Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eaton County Friend Of Court Acct Of David B Ball | | Case 90 742 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of David G Cardinal | | Case 94 141 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Dennis Robins | | Case 92 223 Dc | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of George Banks Jr | | Case 94 562 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Stephen Klink | | Case 78 519 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Steven J Martin | | Case 93 879 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Willis Dennis | | Case 91 835 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813-1094 | |
| Eaton County Friend Of Court Michael Taylor | | Case 90 174 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct | | Acct Of Gary E Tuntland | Case 95 000451 Dm | 1045 Independence Blvd | | Charlotte | MI | 34036-9269 | |
| Eaton County Friend Of The Ct | | For Acct Of D J Welch | Case 87 779 Dm | Court House | | Charlotte | MI | 37950-6814 | |
| Eaton County Friend Of The Ct | | For Acct Of G W Watts | Case 79 625 | Court House | | Charlotte | MI | | |
| Eaton County Friend Of The Ct | | For Acct Of I W Bain | Case 85 938 Dm | Court House | | Charlotte | MI | | |
| Eaton County Friend Of The Ct | | For Acct Of R E Brown | Case 77 906 | 1045 Independence Blvd | | Charlotte | MI | | |
| Eaton County Friend Of The Ct | | For Acct Of R T Babbitt | Case 87 185 Ds | Court House | | Charlotte | MI | | |
| Eaton County Friend Of The Ct | | For Acct Of T R Haire | Case 78 838 | Court House | | Charlotte | MI | | |
| Eaton County Friend Of The Ct Acct Of Gary E Tuntland | | Case 95 000451 Dm | 1045 Independence Blvd | | | Charlotte | MI | 28930-1825 | |
| Eaton County Friend Of The Ct For Acct Of D J Welch | | Case87 779 Dm | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of G W Watts | | Case79 625 | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of I W Bain | | Case85 938 Dm | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of R E Brown | | Case77 906 | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of R T Babbitt | | Case87 185 Ds | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of The Ct For Acct Of T R Haire | | Case78 838 | Court House | | | Charlotte | MI | 48813 | |
| Eaton County Juvenile Court | | 1095 Independence Blvd | | | | Charlotte | MI | 48813 | |
| Eaton County United Way | | Att Judy Class | PO Box 14 | | | Charlotte | MI | 48813 | |
| Eaton County United Way Att Judy Class | | PO Box 14 | | | | Charlotte | MI | 48813 | |
| Eaton Cty Foc | | 1045 Independence Blvd | | | | Charlotte | MI | 48813 | |
| Eaton Cty Friend Of The Court | | Acct Of Aurico Hill | Case 92 823 Dm | 1045 Independence Blvd | | Charlotte | MI | 25884-9090 | |
| Eaton Cty Friend Of The Court | | Acct Of Keith R Kapanka | Case 93 884 Dm | 1045 Independence Blvd | | Charlotte | MI | 37264-0397 | |
| Eaton Cty Friend Of The Court Acct Of Aurico Hill | | Case 92 823 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton Cty Friend Of The Court Acct Of Keith R Kapanka | | Case 93 884 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton Daniel | | 3810 N Henlock | | | | Henlock | MI | 48626 | |
| Eaton Darren | | 14 Rio Grande Dr | | | | Trotwood | OH | 45426 | |
| Eaton Daryl | | 3504 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Eaton Dawn | | 4339 East Lake Rd | | | | Jamestown | PA | 16134-4533 | |
| Eaton Debra Jean | | 5735 W 100 N | | | | Tipton | IN | 46072 | |
| Eaton Edward | | 133 Maxwell Ct | | | | Tipp City | OH | 45371 | |
| Eaton Eng Com 99004004 | | PO Box 93531 | | | | Chicago | IL | 60673-3531 | |
| Eaton Erroll | | 400 Lincoln Ln | | 2306 | | Dearborn | MI | 48126 | |
| Eaton Fluid Power Training | | 1785 Indian Wood Circle | | | | Maumee | OH | 43537 | |
| Eaton Hydraulics | Megan Mathisen | 14615 Lone Oak Rd | | | | Eden Prairie | MN | 55344 | |
| Eaton Hydraulics Inc | | Air Dro Cylinder | 1112 Brooks St Se | | | Decatur | AL | 35601-6520 | |
| Eaton Hydraulics Inc | | Air Dro Products | 14615 Lone Oak Rd | Change 10 01 Ltr | | Eden Prairie | MN | 55344-2287 | |
| Eaton Hydraulics Inc Air Dro Products | | PO Box 905473 | | | | Charlotte | NC | 27290-5473 | |
| Eaton Int Inc | | 29532 Southfield Rd Ste 110 | | | | Southfield | MI | 48076 | |
| Eaton Iii Rodney | | 300 Sunrise Dr | | | | Flushing | MI | 48433 | |
| Eaton Industries S De Ri De Cv | | Brecha 99 S no Parque | Industrial Reynosa | | | Reynosa | | 88780 | Mex |
| Eaton Industries S De Ri De Cv | | Brecha 99 Sno Parque | Industrial Reynosa | | | Reynosa | | 88780 | Mexico |
| Eaton James | | 5900 Cobb Creek Crt | | | | Rochester | MI | 48306 | |
| Eaton Jimmie | | 3810 N Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Eaton Jimmie | | 43 Nichols St | | | | Rochester | NY | 14609 | |
| Eaton Kyle | | 3102 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Eaton Leonard Inc | | Eagle Eaton Leonard | 1391 Specialty Dr Ste A | | | Vista | CA | 92083 | |
| Eaton Leonard Inc | | Eagle Eaton Leonard | 5555 Elmwood Ave Ste F | | | Indianapolis | IN | 46203 | |
| Eaton Leonard Technologies | | Dba Eagle Eaton Leonard | 6030 Avenida Encinas | | | Carlsbad | CA | 92009-1001 | |
| Eaton Leonard Technologies Dba Eagle Eaton Leonard | | 6030 Avenida Encinas | | | | Carlsbad | CA | 92009-1001 | |
| Eaton Leonard Tooling Inc | | 1391 Specialty Dr Ste B | | | | Vista | CA | 92081-8521 | |
| Eaton Leonard Tooling Inc | | 1391 Specialty Dr Ste B | | | | Vista | CA | 92083 | |
| Eaton Marlon | | 17526 Brownsferry Rd | | | | Athens | AL | 35611 | |
| Eaton Mary | | 50 Wilson St Apt 110c | | | | Decatur | AL | 35601 | |
| Eaton Michael | | 8386 Reese Rd | | | | Birch Run | MI | 48415 | |
| Eaton Municipal Court | | PO Box 65 | | | | Eaton | OH | 45320 | |
| Eaton Norman | | 175 Church St | | | | Lockport | NY | 14094 | |
| Eaton Power Quality Corp | Alicia Blackwell | 8609 Six Forks Rd | | | | Raleigh | NC | 27615-2966 | |
| Eaton Power Quality Corp | Customer Servic | PO Box 93531 | | | | Chicago | IL | 60673-3531 | |
| Eaton Power Quality Corp | | 835 Oak Creek Dr | | | | Lombard | IL | 60148 | |
| Eaton Power Quality Corp | | C O Merchant Rc & Co Inc | 23735 Research Dr | | | Farmington Hills | MI | 48335-2625 | |
| Eaton Power Quality Corp | | Co Merchant Rc & Co Inc | 23735 Research Dr | | | Farmington Hills | MI | 48335-2625 | |
| Eaton Power Quality Corp | | 8609 Six Forks Rd | | | | Raleigh | NC | 27615-2963 | |
| Eaton Sam | | 17 Av Prince Hereditaire Alber | | | | Monte Carlo | | 98000 | |
| Eaton Scott | | 551 N King Ave | | | | Indianapolis | IN | 46222 | |
| Eaton Steel Corp | | 10221 Capital Ave | Rm Chg Per Ltr 51905 Am | | | Oak Pk | MI | 48237 | |
| Eaton Steel Corp | | 10221 Capital St | | | | Oak Pk | MI | 48237 | |
| Eaton Steel Corp | | PO Box 673263 | | | | Detroit | MI | 48267-3263 | |
| Eau Claire Diesel Svc | Mr Mike Pederson | 1343 Western Ave | | | | Eau Claire | WI | 54703-1857 | |
| Eaves Darryl | | 5295 Aldoran | | | | Saginaw | MI | 48603 | |
| Eaves Thomas C | | 6240 Sheridan Rd | | | | Saginaw | MI | 48601-9765 | |
| Eayre Joshua R | | 2000 Mccall Pl 5 | | | | Longmont | CO | 80501 | |
| Ebach Harry | | 1807 Burnham St | | | | Saginaw | MI | 48602-1116 | |
| Ebbo Inc | Sales | 51536 T Industrial Dr | PO Box 729 | | | New Baltimore | MI | 48047 | |
| Ebbo Inc | | 51536 Industrial Dr | | | | New Baltimore | MI | 48047 | |
| Ebbo Inc | | PO Box 729 | | | | New Baltimore | MI | 48047 | |
| Ebbert Engineering Co | | 1925 W Maple Rd | | | | Troy | MI | 48084 | |
| Ebbert Engineering Co | | 26475 American Dr | | | | Southfield | MI | 48034 | |
| Ebbert Engineering Co Eft Div Huck International | | PO Box 77849 | | | | Detroit | MI | 48277 | |
| Ebbert William A | | 34 Whitehall Dr | | | | Bluffton | SC | 29910-4934 | |
| Ebbing David | | 111 Maple Rd | | | | Voorheesville | NY | 12186 | |
| Ebbs Susan | | 8371 Greenridge Dr | | | | Goodrich | MI | 48438 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ebc Enterprises Orlando Inc | | 2250 Lucien Way Ste 100 | | | | Maitland | FL | 32751 | |
| Ebd Ventures Torch Jet Technologies | Steven Kensinger | 3111 West 135th St Circle | | | | Burnsville | MN | 55337 | |
| Ebel Mark | | 26162 Nightengale Court | | | | Lake Forest | CA | 92630 | |
| Ebel Sr Robert F | | 6042 Mill Rd | | | | Mayville | NY | 14757-9709 | |
| Eben Eric | | 2207 S Mound St | | | | Milwaukee | WI | 53207 | |
| Ebener Gregory | | 842 Sycamore Ave | | | | Racine | WI | 53406 | |
| Ebenezer Baptist Church | | 1215 Pierce St | | | | Sandusky | OH | 44870 | |
| Ebenhart Mark | | 1424 Tam O Shanter | | | | Kokomo | IN | 46902 | |
| Ebenhoeh Donald | | 3958 Ferden Rd | | | | New Lothrop | MI | 48460 | |
| Ebenhoeh Marc | | 15202 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Eberg Catherine | | 2135 E Bataan Dr | | | | Kettering | OH | 45420 | |
| Eberg Danny | | 8380 Ferry Rd | | | | Waynesville | OH | 45068 | |
| Eberg Deborah | | 363 Beam Dr | | | | Franklin | OH | 45005 | |
| Eberg Jr Danny | | 1608 Coventry Rd | | | | Dayton | OH | 45410 | |
| Eberhard & Father Signworks | | 108 Woodside Ave | | | | Essexville | MI | 48732 | |
| Eberhard Ag Automations Und Mo | | Auchtertstr 35 | | | | Schlierbach | | 73278 | Germany |
| Eberhard and Father Signworks | | 108 Woodside Ave | | | | Essexville | MI | 48732 | |
| Eberhart Bradley | | 152 Kensington Ct | | | | Chagrin Falls | OH | 44023 | |
| Eberhart Gerald | | 6071 East Ave | | | | Newfane | NY | 14108 | |
| Eberhart James | | 8981 Sherwood Dr Ne | | | | Warren | OH | 44484 | |
| Eberhart Richard | | 6111 Walnut St | | | | Newfane | NY | 14108 | |
| Eberhart Robert | | 6400 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Eberhart Ryan | | 4175 King Bird Ln | | | | Miamisburg | OH | 45342 | |
| Eberharter Meridian | | PO Box 2184 | | | | Woodinville | WA | 98072 | |
| Ebert Iron Works Inc | | Unistrut Buffalo Div | 128 Sycamore St | | | Buffalo | NY | 14204-1448 | |
| Ebert Iron Works Inc Unistrut Buffalo Div | | 128 Sycamore St | | | | Buffalo | NY | 14204 | |
| Eberle Nicole | | 184 Hazelwood Se | | | | Warren | OH | 44483 | |
| Eberle Rosemarie | | 184 Hazelwood Ave Se | | | | Warren | OH | 44483-6134 | |
| Eberlein Carol | | 147 Loomis Ave | | | | Clio | MI | 48420 | |
| Eberling William | | 3970 S Quincy Ave | | | | Milwaukee | WI | 53207-3934 | |
| Eberly Jerry | | 7565 Whispering Oaks | | | | Tipp City | OH | 45371 | |
| Ebersole William | | Automation Controls Design | 975 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Ebersole William J | | Dba Automation Controls Design | 975 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Ebersole William J Dba Automation Controls Design | | 975 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Eberspacher Es | | | | | | Esslingen | | D-73730 | Germany |
| Eberspaecher North America Inc | | | | | | Novi | MI | 48377 | |
| Eberstein Annette | | 6874 Hess Rd | | | | Vassar | MI | 48768 | |
| Ebert Agency Inc | | 222 W Laurel Ave | | | | Foley | AL | 36535 | |
| Ebert Eldon S | | 11262 N 600 W | | | | Frankton | IN | 46044-9420 | |
| Ebert John | | 1077 Barbeau | | | | Saginaw | MI | 48603 | |
| Ebert Keith | | PO Box 2429 | | | | Kokomo | IN | 46904-2429 | |
| Eberthart Gerald T | | 6071 East Ave | | | | Newfane | NY | 14108 | |
| Eberwine Todd | | 6261 Glen Shire Ln | | | | Indianapolis | IN | 46237 | |
| Ebey Evelyn | | 3402 Weathered Rock Cr | | | | Kokomo | IN | 46902 | |
| Ebj Technologies Inc | | 11004 E 40 Hwy Ste 129 | | | | Independence | MO | 64064 | |
| Ebj Technologies Inc | | 11004 East 40 Hwy Ste 129 | | | | Independence | MO | 64064 | |
| Ebk Bv | | 3899 Br Zeewolde | Marconiweg 15 | | | The Netherlands | | | Netherlands |
| Eblin Theresa | | 8703 W Cleveland Ave | | | | West Allis | WI | 53227 | |
| Ebm Industries | Sue Riedel | 110 Hyde Rd | | | | Farmington | CT | 6034 | |
| Ebm Industries Inc | | 100 Hyde Rd | | | | Farmington | CT | 6034 | |
| Ebm Industries Inc | | PO Box 40000 Dept 573 | | | | Hartford | CT | 6151 | |
| Ebm Papst | Sue Riedel | 100 Hyde Rd | | | | Farmington | CT | 6034 | |
| Ebmpapst | | 100 Hyde Rd | | | | Farmington | CT | 6034 | |
| Ebner Carla | | 822 Ridgeland | | | | Saginaw | MI | 48604 | |
| Ebner Design Associates Inc | | 25820 Orchard Lake Rd 3 | | | | Farmington Hills | MI | 48336 | |
| Ebner Design Associates Inc | | 25820 Orchard Lake Rd Ste 3 | | | | Farmington Hills | MI | 48336 | |
| Ebner John | | 11005 S Byron | | | | Byron | MI | 48418 | |
| Ebner Michael | | 3446 W Frances Rd | | | | Clio | MI | 48420-8537 | |
| Ebrahim Abolhassani | | 10585 W Sam Houston Pkwy | | | | Houston | TX | 77099 | |
| Ebsco Subscription Services | | 1140 Silver Lake Rd | | | | Cary | IL | 60013 | |
| Ebv Elektronik | | Postfach 1380 | | | | Poing Germany | | 85582 | Germany |
| Ebv Elektronik Gmbh & Co Eft | | Kg | 1m Technologiepark 2 8 | D 85586 Poing | | | | | Germany |
| Ebv Elektronik Gmbh & Co Kg | | An Der Guerngpesbrueke 7 | | | | Kaarst | | 41564 | Deu |
| Ebv Elektronik Gmbh & Co Kg | | Im Technologiepark 2 8 | | | | Poing | | 85586 | Germany |
| Ebv Elektronik Vertriebsgesellschaft Ebv Elektronik | | Manchester International Office Ctr | Styal Rd Ste 5b | | | Manchester Gm | | M22 5WB | United Kingdom |
| Eby Bruce | | 6431 Lavon Ct | | | | Dayton | OH | 45415 | |
| Eby Christine | | 1085 Williamsburg Ct | | | | Williamston | MI | 48895 | |
| Eby Christine L | | 3147 Setting Sun Blvd | | | | Saginaw | MI | 48603 | |
| Eby Frederick A | | 4208 Delhi Dr | | | | Dayton | OH | 45432-3410 | |
| Eby Owen | | 3623 Mecca Dr | | | | Beavercreek | OH | 45431 | |
| Ec Dittrich & Co | | Acct Of Janet Maxwell | Case 92 201440 930950 | | | | | 38650-9062 | |
| Ec Dittrich and Co Acct Of Janet Maxwell | | Case 92 201440 930950 | | | | | | | |
| Ec Kitzel and Sons Inc | | 4775 Manufacturing Ave | | | | Cleveland | OH | 44135 | |
| Eca Nv | Dan Purvis | Trieststraat 38 | | | | Assenede | | 9960 | Belgium |
| Ecad Inc | Accounts Payable | 717 S Houston Ste 408 | | | | Tulsa | OK | 74127 | |
| Ecad Inc | | PO Box 51507 | | | | Midland | TX | 79710-1507 | |
| Ecarius Christoph | | 4253 Rosewood | | | | Saginaw | MI | 48603 | |
| Ecarius Thomas G | | 554 W Margaret Rd | | | | Sanford | MI | 48657-9518 | |
| Ecarma Sonia | | 1310 Heatherwoode Rd | | | | Flint | MI | 48532 | |
| Ecc Community Service | | Dept Of Community Education | 4041 Southwestern Blvd Bldg 7 | | | Orchard Pk | NY | 14127 | |
| Ecc Community Service Dept Of Community Education | | 4041 Southwestern Blvd Bldg 7 | | | | Orchard Pk | NY | 14127 | |
| Eccentric Entertainment Corp | | 5870 Safety Dr | | | | Belmont | MI | 49306 | |
| Eccles Saw and Tool | Mike Hugenberg | 3235 Enyart Ave | | | | Cincinnati | OH | 45209 | |
| Ecclesia Ministries | | 35 Bowdoin St | | | | Boston | MA | 2114 | |
| Ecco Gaging Systems Inc | | C O Boyd Industrial Sales | PO Box 547 | | | Grand Blanc | MI | 48439 | |
| Ecco Racing Llc | | 5424 W 25th St | | | | Speedway | IN | 46222 | |
| Ecco Tool Co Inc | Bette Or Floyd | 42525 11 Mile Rd | | | | Novi | MI | 48375 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ecco Tool Co Inc | Floyd Peterson | 42525 W 11 Mile Rd | | | | Novi | MI | 48375 | |
| Ecco Tool Co Inc | | 42525 W 11 Mile Rd | | | | Novi | MI | 48375-1701 | |
| Ecco Tool Co Inc | | 42525 W Eleven Mile Rd | | | | Novi | MI | 48050-2597 | |
| Ecd Inc | | 4287 A Se International Way | | | | Milwaukie | OR | 97222-8825 | |
| Ecdcrlalleed | | 675 Gladiola St | | | | Salt Lake City | UT | 84104 | |
| Echavarry Marylou | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Echavarry Marylou | | 1936 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Echelbarger Brian | | 3180 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Echelbarger Conde | | 329 Meadows Dr | | | | Greentown | IN | 46936 | |
| Echelbarger Dan | | 7682 E 200 S | | | | Greentown | IN | 46936 | |
| Echelbarger Myron | | 6957 Cassell Dr | | | | Greentown | IN | 46936 | |
| Echelbarger Randall | | 605 South Maple St | | | | Greentown | IN | 46936 | |
| Echelbarger Steve | | 5862 Lakeside Dr | | | | Manitou Beach | MI | 49253 | |
| Echelberger Ron | | 610 Piccadilli Rd | | | | Anderson | IN | 46013-5062 | |
| Echelon Corporation | Stacey Dwillis | File 73325 Pobox 60000 | | | | San Francisco | CA | 94160 | |
| Echevern Bernardo | | 5462 Ada Dr Se | | | | Ada | MI | 49301 | |
| Echip Inc | | 724 Yorklyn Rd | | | | Hockessin | DE | 19707 | |
| Echo Engineering | Jeff Armstrong | 5406 West 78th St | | | | Indianapolis | IN | 46268 | |
| Echo Engr & Prod Supplies Inc | | 5406 W 78th St | Rm Chg Per Ltr 9 28 04 Am | | | Indianapolis | IN | 46268 | |
| Echo Engr and Prod Supplies Inc | | 5406 W 78th St | | | | Indianapolis | IN | 46268 | |
| Echo Supply | | 5391 W 86th St | | | | Indianapolis | IN | 46268 | |
| Echols Kenneth | | 3801 Burgess St | | | | Flint | MI | 48504-3500 | |
| Echols Ralph | | 410 Donna Cir | | | | Richland | MS | 39218 | |
| Echomaster Llc | Accounts Payable | 98 021 Kam Hwy 101 | | | | Aiea | HI | | |
| Echosphere Corp | | Dish Network Div | Dept 0063 | | | Palatine | IL | 60055-0063 | |
| Echternacht Diane | | 8320 Beaver Brook Ln | | | | West Chester | OH | 45069 | |
| Eci Technology Inc | | 1 Madison St | | | | East Rutherford | NJ | 7073 | |
| Eci Technology Inc | | 1 Madison St | | | | East Rutherford | NJ | 70731605 | |
| Eci Technology Inc | | Attn Accounts Receivable | 1 Madison St | | | East Rutherford | NJ | 07073-1605 | |
| Eci Telecom Inc | | 1201 W Cypress Creek Rd | | | | Fort Lauderdale | FL | 33309 | |
| Eci Telecom Inc Tadited Div | | PO Box 4705 | Grand Central Station | | | New York | NY | 10163 | |
| Ecia Industrie | | | | | | Valentigney | | 25708 | France |
| Eck Miller Transportation Corp | Jenny Brock | PO Box 248 | | | | Rockport | IN | 47625 | |
| Eck Miller Transportation Eft Inc | | PO Box 248 | | | | Rockport | IN | 47625 | |
| Eck Steve | | 4744 St Rte 503 | | | | W Alexandria | OH | 45381 | |
| Eck Thomas H | | 320 W Kerr Rd | | | | Tipp City | OH | 45371-2842 | |
| Eckard Cynthia | | 2900 W Lincoln Ave A116 | | | | Anaheim | CA | 92801 | |
| Eckel Industries Inc | | 155 Fawcett St | | | | Cambridge | MA | 02138-111 | |
| Eckel Industries Inc | | Acoustic Division | 155 Fawcett St | | | Cambridge | MA | 2138 | |
| Eckel Industries Inc Acoustic Division | | 155 Fawcett St | | | | Cambridge | MA | 2138 | |
| Eckels Brian | | 2510 Fenton Rd | | | | Holly | MI | 48442 | |
| Eckels Nicki | | 2532 Grant Ave | | | | Dayton | OH | 45406 | |
| Eckenrode Jr John | | 54 Bane Ave | | | | Newton Falls | OH | 44444-1601 | |
| Eckenwiler William | | 1350 State Pk | | | | Ortonville | MI | 48462 | |
| Ecker David | | 2875 Tatham | | | | Saginaw | MI | 48601 | |
| Ecker Jr Robert | | 4085 Stello Rd | | | | Saginaw | MI | 48609-9726 | |
| Eckerd College | | Management Development Inst | 4200 54th Ave South | | | St Petersburg | FL | 33711 | |
| Eckerd Michael | | 10576 Millen Rd | | | | Lyndonville | NY | 14098 | |
| Eckert Seamans Cherin And | | Mellott | 600 Grant St | 44th Fl | | Pittsburgh | PA | 15219-2787 | |
| Eckert Seamans Cherin And Mellott | | 600 Grant St | 44th Fl | | | Pittsburgh | PA | 15219-2787 | |
| Eckert William C | | 103 Blueberry Ln Sw | | | | Decatur | AL | 35601-4125 | |
| Eckhardt Adam | | 365 S Elm | | | | Lapeer | MI | 48446 | |
| Eckhardt Jacque E | | 117 Chestnut St | | | | Lockport | NY | 14094-2905 | |
| Eckhardt James | | 19 Long Dr | | | | Eaton | OH | 45320 | |
| Eckhardt Todd | | 6207 Clifton Court | | | | Plainfield | IL | 60544 | |
| Eckhart & Associates Inc | | 16733 Industrial Pkwy | | | | Lansing | MI | 48906 | |
| Eckhart and Associates Inc Eft | | 16733 Industrial Pkwy | | | | Lansing | MI | 48906 | |
| Eckhart Gregory | | 2486 Edgewater Dr | Apt 1 | | | Beavercreek | OH | 45431 | |
| Eckhart H A & Associates Inc | | 16185 National Pky | | | | Lansing | MI | 48906-9114 | |
| Eckler Josephine F | | 7329 Ward Rd | | | | N Tonawanda | NY | 14120-1442 | |
| Eckles Sharon | | 4084 Heron Dr | | | | Lapeer | MI | 48446-9751 | |
| Eckles Toni | | 9008 Neff Rd | | | | Mount Morris | MI | 48458-1036 | |
| Eckley Arthur | | 1514 Difford Dr | | | | Niles | OH | 44446 | |
| Eckman Rhonda | | 2121 Morman Trl Nw | | | | Wesson | MS | 39191-9608 | |
| Eckroate Edward | | 4046 Mistletoe Dr | | | | Warren | OH | 44484 | |
| Eckstein Albert C | | 18050 S Tamiami Trail No141 | | | | Fort Myers | FL | 33908-4616 | |
| Eckstein Jennifer | | 2108 S Dye Rd | | | | Flint | MI | 48532 | |
| Eckstein Kim | | G 4233 West Court St | Apt 57 | | | Flint | MI | 48532 | |
| Eckstein Randall | | 5939 Hunter Ln | | | | Tanner | AL | 35671-4008 | |
| Eckstein Richard M | | 6701 Wycliffe Pl | | | | Westerville | OH | 43082-8574 | |
| Eckstein Taylor | | 1376 Nash Rd | | | | N Tonawanda | NY | 14120 | |
| Eckstrand Glen A | | 8080 Summit Business Pkwy Apt 167 | | | | Jonesboro | GA | 30236-5802 | |
| Eclipse Inc | | 1665 Elmwood Rd | | | | Rockford | IL | 61103 | |
| Eclipse Inc | | PO Box 71424 | | | | Chicago | IL | 60694-1424 | |
| Eclipse Mold Inc | | 23155 15 Mile Rd | | | | Clinton Township | MI | 48035 | |
| Eclipse Tool & Die Inc | | 4713 Circuit Ct | | | | Wayland | MI | 49348 | |
| Eclipse Tool And Die Inc | David S Lefere | Grandville State Bank Building | 3996 Chicago Dr Sw | | | Grandville | MI | 49418 | |
| Eclipse Tool and Die Inc | | 4713 Circuit Court | | | | Wayland | MI | 49348 | |
| Ecm | | C O Marvin Gottlieb & Associat | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Ecm Transport Inc | | 1460 Greensburg Rd | | | | New Kensington | PA | 15068-2053 | |
| Ecmc | | Lockbox 7096 | PO Box 75848 | | | St Paul | MN | 55175-0848 | |
| Ecmc | | Lockbox 7096 PO Box 75848 | | | | St Paul | MN | 55175 | |
| Eco Bat America Llc | Bob Finn | 2777 Stemmons Freeway Ste 1800 | | | | Dallas | TX | 75207 | |
| Eco Bat America Llc | | 2777 Stemmons Frwy Ste 1800 | | | | Dallas | TX | 75207 | |
| Eco Packaging Inc | | 7601 Innovation Way | | | | Mason | OH | 45040 | |
| Eco Systems Inc | | 439 Katherine Dr Ste 2a | | | | Flowood | MS | 39232 | |
| Eco Tec | | 1145 Squires Beach Rd | | | | Pickering Canada | ON | L1W 3T9 | Canada |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 4 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eco Tec | | Addr Chnge Lof 2 97 | 1145 Squires Beach Rd | | | Pickering | ON | L1W 3T9 | Canada |
| Eco Tec Inc | | 1145 Squires Beach Rd | | | | Pickering | ON | L1W 3T9 | Canada |
| Ecoflo Inc | | 2750 Patterson St | | | | Greensboro | NC | 27401 | |
| Ecolab Inc | Credit Enc 4th Fl | 370 Wabasha St N | Uptd Per Afc 04 07 05 Gj | | | Saint Paul | MN | 55102-1390 | |
| Ecolab Inc | | PO Box 70343 | | | | Chicago | IL | 60673-0343 | |
| Ecolab Inc | | 370 N Wabasha St | | | | Saint Paul | MN | 55102-1309 | |
| Ecolab Inc | | 370 Wabasha St N | | | | Saint Paul | MN | 55102-1390 | |
| Ecolab Inc | | PO Box 905327 | | | | Charlotte | NC | 28290 | |
| Ecolab Inc | | Ecolab Pest Elimination Div | 3535 S 31st St | | | Grand Forks | ND | 58201 | |
| Ecolab Inc | | Ecolab Pest Elimination Div | 405 Bruceone Ave | | | Grand Forks | ND | 58201 | |
| Ecolab Inc | | Magnus Div | 1501 Reedsdale St Ste 300 | Cardello Bldg | | Pittsburgh | PA | 15233 | |
| Ecolab Inc Ecolab Pest Elimination Div | | PO Box 6007 | | | | Grand Forks | ND | 58206-6007 | |
| Ecology & Environment Inc | | 368 Pleasantview Dr | | | | Lancaster | NY | 14086 | |
| Ecology & Environment Inc | | Add Chg 10 98 | Buffalo Corporate Ctr | | | Lancaster | NY | 14086 | |
| Ecology and Environment Inc | | Analytical Services Ctr | 4493 Walden Ave | | | Lancaster | NY | 14086 | |
| Ecology and Environment Inc | Accts Receivable | Buffalo Corporate Ctr | | | | Lancaster | NY | 14086 | |
| Ecology And Environment Inc | | Buffalo Corporate Ctr | 368 Pleasant View Dr | | | Lancaster | NY | 14086 | |
| Ecolotec Inc | C/o Republic Environmental Systems | 33 Industry Dr | | | | Cleveland | OH | 44146-4413 | |
| Ecom Business Directory | | PO Box 63339 | | | | Philadelphia | PA | 19114-8339 | |
| Econco | Shannon Kelley | 1318 Commerce Ave | | | | Woodland | CA | 95776 | |
| Econco  Eft | | 1318 Commerce Ave | | | | Woodland | CA | 95776 | |
| Econco Broadcast Service Inc | | Econco | 1318 Commerce Ave | | | Woodland | CA | 95776 | |
| Econco Eft | | 1318 Commerce Ave | | | | Woodland | CA | 95776 | |
| Econocar Of Michigan | | 438 W Huron St | | | | Ann Arbor | MI | 48104 | |
| Economic Alliance For Michigan | | 41700 Gardenbrook Rd Ste 120 | | | | Novi | MI | 48375-1320 | |
| Economic Alternatives Inc | | 1307 W 6th St Ste 203 | | | | Corona | CA | 91720 | |
| Economic Dev Corp Of Pontiac | | Acct Of Elbert King | Case 90 393350 Ck | 201 W Big Beaver Rd Ste 600 | | Troy | MI | 51534-6109 | |
| Economic Dev Corp Of Pontiac Acct Of Elbert King | | Case 90 393350 Ck | 201 W Big Beaver Rd Ste 600 | | | Troy | MI | 48084 | |
| Economic Development Authority | | Of Jones County | PO Box 527 | | | Laurel | MS | 39441-0527 | |
| Economic Development Authority Of Jones County | | PO Box 527 | | | | Laurel | MS | 39441-0527 | |
| Economic Development Corp | | 1101 S Sagnaw St | | | | Flint | MI | 48502 | |
| Economic Development Corp | | Building 119 | | | | Kincheloe | MI | 49788 | |
| Economic Development Corp | | City Of Wyoming | 1155 28th St Sw | | | Wyoming | MI | 49509 | |
| Economics Wisconsin | | 161 W Wisconsin Ave Ste 3143 | | | | Milwaukee | WI | 53203 | |
| Economists Inc | | Ste 400 | 1200 New Hampshire Ave Nw | | | Washington | DC | 20036-6802 | |
| Economists Inc Ste 400 | | 1200 New Hampshire Ave Nw | | | | Washington | DC | 20036-6802 | |
| Economy Express Trucking Inc | | 2415 S 9th St | | | | St Joseph | MO | 64503 | |
| Economy Express Trucking Inc | | PO Box 3007 | | | | St Joseph | MO | 64503 | |
| Economy Exterminating Co Inc | | 8901 Stark | | | | Kansas City | MO | 64138 | |
| Economy Logistics | | 7833 Rickle St Ste 100 | | | | Lansing | MI | 48917 | |
| Economy Plumbers Supply | Tom Klingman | 128 North Jefferson St | | | | Fremont | OH | 43420 | |
| Economy Transport Inc | | 2715 N Macdill Ave | | | | Tampa | FL | 33607 | |
| Economy Transport Inc | | PO Box 1000 Dept 164 | | | | Memphis | TN | 38148-0164 | |
| Econopin | | 8540 S Thomas Ave | | | | Bridgeview | IL | 60455 | |
| Econopin   Eft Div Of Gerhard Design and  mfg Inc | | 8540 S Thomas Ave | | | | Bridgeview | IL | 60455 | |
| Econopin Eft | | Div Of Gerhard Design&mfg Inc | 8540 S Thomas Ave | | | Bridgeview | IL | 60455 | |
| Econtrols Inc | | 235 Primrose Pl | | | | San Antonio | TX | 78209-3834 | |
| Econtrols Inc | | 3523 Crosspoint Dr | | | | San Antonio | TX | 78217 | |
| Ecopoint Inc | | PO Box 51074 | | | | Bramalea | ON | L6T5M2 | Canada |
| Ecornell | | Cornell University | PO Box 654 | | | Ithaca | NY | 14851 | |
| Ecornell Cornell University | | PO Box 654 | | | | Ithaca | NY | 14851 | |
| Ecorse Machinery | John Welsh | 75 Southfield | | | | Ecorse | MI | 48229 | |
| Ecotron As | | 1473 Lorenskog | | | | | | | Norway |
| Ecotron As | | Skarersletta 55 | 1473 Lorenskog | | | Norge | | | Norway |
| Ecs Inc | | 151 Business Ctr Dr | | | | Birmingham | AL | 35244 | |
| Ecs Inc International | | 1105 S Ridgeview | | | | Olathe | KS | 66062 | |
| Ecs Ltd | | | | | | Newmarket | ON | L3Y7V1 | Canada |
| Ecsi Inc | Diane Arterburn X 103 | Dba Environmental Compliance | 1410 N Cleveland | Rc Add Chng 03 04 02 | | Cameron | TX | 76520 | |
| Ecsi Inc | | Environmental Compliance Servi | 1410 N Cleveland | | | Cameron | TX | 76520 | |
| Ecsi Inc Dba Environmental Compliance | | 1410 N Cleveland | | | | Cameron | TX | 76520 | |
| Ecton Bryan | | 2175 Norfolk Dr | 201 | | | Rochester Hills | MI | 48309 | |
| Ecton Eric | | PO Box 17487 | | | | Dayton | OH | 45417 | |
| Ectron Corp | | 8159 Engineer Rd | | | | San Diego | CA | 92111-1980 | |
| Ed | | | | | | | | | |
| Ed Barth | | Box 43 | | | | Mulberry Groove | IL | 62262 | |
| Ed Barth | | Box 43 | | | | Mulberry Grv | IL | 62262 | |
| Ed Fagan Incl | | 10547 Humbolt St | | | | Los Alamitos | CA | 90720 | |
| Ed Lawrence | | 226 Red Rock St | | | | Costa Mesa | CA | 92807 | |
| Ed Products Ltd | Accounts Payable | 380 Vansickle Rd | | | | St Catharines | ON | L2R 6P7 | Canada |
| Ed Sullivan | | | | | | Catoosa | OK | | |
| Ed W Grooms And Associates | | 4243 Hunt Rd | Ste 100 | | | Cincinnati | OH | 45242 | |
| Edac Inc | | 6000 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Edac Inc | | 6000 Youngstown Warren Rd | | | | Warren | OH | 44482-0984 | |
| Edac Inc | | PO Box 984 | | | | Warren | OH | 44482-0984 | |
| Edac Technologies Corp | | Gros Ite Industries | 1790 New Britain Ave | | | Farmington | CT | 6032 | |
| Edag Inc | | 31701 Research Pk Dr | | | | Madison Heights | MI | 48071-4628 | |
| Edag Inc | | Edag Engineering | 31701 Research Pk Dr | | | Madison Heights | MI | 48071-4628 | |
| Edax Inc | | 91 Mc Kee Dr | | | | Mahwah | NJ | 7430 | |
| Edax Inc | | 91 Mckee Dr | | | | Mahwah | NJ | 7430 | |
| Edax Inc | | Frmly Philips Electronics N Am | 91 Mc Kee Dr | | | Mahwah | NJ | 7430 | |
| Edbauer Marlene | | 414 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Edco Tool & Supply | | 445 Phillipi Rd | | | | Columbus | OH | 43228 | |
| Edco Tool & Supply Inc | | 445 Phillipi Rd | | | | Columbus | OH | 43228-1311 | |
| Edco Tool and Supply | | PO Box 28146 | | | | Columbus | OH | 43228 | |
| Edcor Data Services Corp | | Edcor Data Services | 3937 Campus Dr | | | Pontiac | MI | 48341 | |
| Edcor Data Services Eft | | 3937 Campus Dr | | | | Pontiac | MI | 48341 | |
| Edcore Data Services Eft | | PO Box 67000 Lock Box 401 01 | | | | Detroit | MI | 48267-0401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edd Brian | | 88 Luzerne St Apt 4 | | | | Rochester | NY | 14620 | |
| Edd James J | | 87 Stover Rd | | | | Rochester | NY | 14624-4460 | |
| Edd Mary | | 26 Poplar Garden Ln Apt C | | | | Rochester | NY | 14606-4840 | |
| Eddie Elmore For Midfirst Bank | | PO Box 75280 | | | | Oklahoma Cty | OK | 73147 | |
| Eddie F Moore | | | | | | | | | |
| Eddie Frank Pleasant | | 3420 Edson | | | | Shreveport | LA | 71107 | |
| Eddie Porter | | 25800 Northwestern Hwy | PO Box 222 | | | Southfield | MI | 48037-0222 | |
| Eddie Porter | | 25800 Nw Hwy PO Box 222 | | | | Southfield | MI | 48037 | |
| Eddington Dionne | | 1904 Vernon St | | | | Saginaw | MI | 48602 | |
| Eddington Gary | | 429 Thornberry Dr | | | | Carmel | IN | 46032 | |
| Eddleman Industries Inc | | 8330 Jefferson Ne | Add Chg 7 97 Letter | | | Albuquerque | NM | 87113 | |
| Eddleman Industries Inc | | 12135 Esther Lama Dr Ste E1 | | | | El Paso | TX | 79936 | |
| Eddleman Industries Inc Eft | | 8330 Jefferson Ne | | | | Albuquerque | NM | 87113 | |
| Edds Arnold F | | 2133 Old Oxford Rd | | | | Hamilton | OH | 45013-9366 | |
| Eddy Bernard G | | 8500 N Genesee Rd | | | | Mount Morris | MI | 48458-8945 | |
| Eddy David S | | 4250 Lake Sitson Dr | | | | White Lake | MI | 48383-3800 | |
| Eddy Doris S | | 3677 Union Hill Rd | | | | Laceys Spring | AL | 35754-7646 | |
| Eddy Duane | | 6520 Ehlers Rd | | | | Rhodes | MI | 48652 | |
| Eddy Ii Robert | | 2880 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Eddy Jr Bernard | | 8500 N Genesee Rd | | | | Mount Morris | MI | 48458-8945 | |
| Eddy Jr Raymond | | 7330 Albosta Dr | | | | Saginaw | MI | 48609 | |
| Eddy Keith O | | 2324 Thoreau Dr | | | | Lake Wales | FL | 33898-6681 | |
| Eddy Magette | | | | | | Catoosa | OK | 74015 | |
| Eddy Patricia A | | 157 Bowerman Rd | | | | Farmington | NY | 14425-7022 | |
| Eddy Randall L | | 5862 Bramalea Ave Se | | | | Kentwood | MI | 49508-6419 | |
| Eddy Robert | | 1094 Barbeau Dr | | | | Saginaw | MI | 48603 | |
| Eddy Sarah | | 6739 Shawnee Rd Apt 3 | | | | North Tonawanda | NY | 14120 | |
| Eddy Shane | | 59 E Ctr Ave | | | | Essexville | MI | 48732 | |
| Eddy Tech Systems Inc | | 17830 Englewood Dr Unit 17 | | | | Middleburg Heights | OH | 44130 | |
| Eddy Walter | | 8042 Webster Rd | | | | Freeland | MI | 48623-9026 | |
| Edytech Systems Inc | | 17830 Englewood Dr Unit 17 | | | | Middleburg Heights | OH | 44130 | |
| Edel David | | 5841 Garfield Rd | | | | Auburn | MI | 48611 | |
| Edelen Charles P | | 4940 Arrowhead Dr | | | | Kettering | OH | 45440-2120 | |
| Edelston James C | | 55 Fox St | | | | Hubbard | OH | 44425-2120 | |
| Eden Christopher | | 9083 Kilmanagh Rd | | | | Sebewaing | MI | 48759 | |
| Eden Duane | | 524 Washington St | | | | Sebewaing | MI | 48759-1128 | |
| Eden Gary | | 16764 N 700 W | | | | Elwood | IN | 46036 | |
| Eden Joe | | 3314 W Alto Rd | | | | Kokomo | IN | 46902-4689 | |
| Eden Joe R | | 3314 W Alto Rd | | | | Kokomo | IN | 46902-4689 | |
| Eden Terri | | 6523 N Graf Rd | | | | Unionville | MI | 48767 | |
| Edenborough John | | 11515 Manor Dr | | | | Carmel | IN | 46033 | |
| Edenborough Nancy | | 516 Currant Dr | | | | Noblesville | IN | 46062 | |
| Edenburn Paul | | 4454 Warren Rd | | | | Newton Falls | OH | 44444 | |
| Edenfield Cox & Classen | | PO Box 1700 | | | | Statesboro | GA | 30459 | |
| Edenfield Cox and Classen | | PO Box 1700 | | | | Statesboro | GA | 30459 | |
| Edenfield Donna M | | 2980 Niver Rdne Condo E 8 | | | | Warren | OH | 44483-3076 | |
| Edens Jared | | 2125 S Tecumseh Rd Lot 59 | | | | Springfield | OH | 45502 | |
| Edens Tyrone | | 7519 Fox Hollow Ridge | | | | Zionsville | IN | 46077 | |
| Edewaard Kara | | 7404 Tricia Ne | | | | Albuquerque | NM | 87113 | |
| Edfund | | PO Box 419040 | | | | Rncho Crdova | CA | 95741 | |
| Edgar N | | 6 Newlands Ave | Burscough | | | Ormskirk | | L40 5SH | United Kingdom |
| Edgar S Martin Ltd | | Hwy 86 | | | | Wallenstein | ON | N0B 2S0 | Canada |
| Edgar Wayne E | | 10382 Denton Hl | | | | Fenton | MI | 48430-2510 | |
| Edgard Desmet Alumni Guild | | 829 Barclay Dr | | | | Troy | MI | 48098 | |
| Edgard Desmet Alumni Guild | | Jim Elberson | 3036 Barton Dr | | | Sterling Heights | MI | 48310 | |
| Edgard Desmet Alumni Guild Jim Elberson | | 3036 Barton Dr | | | | Sterling Heights | MI | 48310 | |
| Edgcomb Metals Co | | Syracuse Div | 7643 Edgecomb Dr | | | Liverpool | NY | 13088 | |
| Edge Electronics Inc | Mike Kennedy | 75 Urville Dr | | | | Bohemia | NY | 11716 | |
| Edge Hill University College | | St Helens Rd | | | | Ormskirk Lancashire | | L39 4QP | United Kingdom |
| Edge Products | | 5875 S Adams Ave | | | | Ogden | UT | 84405 | |
| Edge Robert | | 179 Lincoln Ave | | | | Fitzgerald | GA | 31750 | |
| Edge Sharita | | 37 Terrace Ct | | | | Carmel | IN | 46032 | |
| Edge Venture | | C O Ctrpoint Prop Corp | 401 N Michigan Ste 3000 | | | Chicago | IL | 60611 | |
| Edge Venture C o Centerpoint Prop Corp | | 401 N Michigan Ste 3000 | | | | Chicago | IL | 60611 | |
| Edge W C | | 30 Berwyn Rd | | | | Liverpool | | L4 7TJ | United Kingdom |
| Edgeco Corp | | 86 Lenriet St | | | | Rochester | NY | 14615-2152 | |
| Edgeco Inc | Ed Gealy | 2799 New Butler Rd | | | | New Castle | PA | 16101-3228 | Canada |
| Edgeco Industrial Distributors | | Inc | 2799 New Butler Rd | | | New Castle | PA | 16101-3228 | |
| Edgecomb Robert K | | 1312 Garnet Dr | | | | Anderson | IN | 46011-8607 | |
| Edgecombe County Tax Collector | | PO Box 580338 | | | | Charlotte | NC | 28258-0338 | |
| Edgefield County Treasurer | | PO Box 22 | | | | Edgefield | SC | 29824 | |
| Edgell Bruce | | 4754 Opposum Rd | | | | Grove City | OH | 43123 | |
| Edgell Jackson Trucking | | Rte 9 Box 379 | | | | Marietta | OH | 45750 | |
| Edgell Terri | | 2302 North A St | | | | Elwood | IN | 46036-1732 | |
| Edgely Judy K | | 109 W Sirius Ave | | | | Anaheim | CA | 92802 | |
| Edgemere Enterprises Inc | | 44 E Long Lake Rd | | | | Bloomfield Hills | MI | 48304 | |
| Edgerle Roger | | 1754 146th St | | | | Byron Ctr | MI | 49315 | |
| Edgerton Kimberly | | 6727 S 25 E | | | | Pendleton | IN | 46064 | |
| Edgerton Michael | | 14446 Huntington Dr | | | | Plymouth | MI | 48170-2648 | |
| Edgerton Michael | | 14446 Huntington Dr | | | | Plymouth | MI | 48179 | |
| Edgewood College | | 1000 Edgewood College Dr | | | | Madison | WI | 53711 | |
| Edgington Fonnie | | 2535 Forest Home Ave | | | | Dayton | OH | 45404 | |
| Edgley Darrell | | 4154 Jeri Rd | | | | Interlochen | MI | 49643-9266 | |
| Edibles Rex Catering | | | 3.83E+08 5555 Conner Ave Ste 1058 | | | Detroit | MI | 48213 | |
| Edibles Rex Catering | | 5555 Conner Ave Ste 1058 | | | | Detroit | MI | 48213 | |
| Edict Inc | Bob | 1142 N Main | | | | Rochester | MI | 48307 | |
| Edie Bonnie | | 8910 Warner St | | | | West Olive | MI | 49460-9592 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 6 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edifact Test Record | | 121323 Some St | | | | Somecity | AL | 36535 | |
| Edilasio Carreira Da Silva Lda | | Rua 10 De Junho Picassinos | 2430 Marinha Grande | | | | | | Portugal |
| Edilasio Carreira Da Silva Lda | | Rua Augusto Costa Picassinos | | | | Marinha Grande | | 2430 | Portugal |
| Edilasio Carreira Da Silva Lda | | Rua Augusto Costa Picassinos | 2430 Marinha Grande | | | | | | Portugal |
| Edinboro University Of | | Pennsylvania | Office Of The Bursar | | | Edinboro | PA | 16444 | |
| Edinboro University Of Pennsylvania | | Office Of The Bursar | | | | Edinboro | PA | 16444 | |
| Edington Dee W | | Health Management Research Ctr | Attn Lucinda Schooks | 1027 E Huron St | | Ann Arbor | MI | 48104 | |
| Edington Dee W Health Management Research Ctr | | Attn Lucinda Schooks | 1027 E Huron St | | | Ann Arbor | MI | 48104 | |
| Edington Justin | | 2208 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Edison Automation | | Frmly Edison Engineering & | Distribution | 1800 Elm Hill Pike | | Nashville | TN | 37210 | |
| Edison Automation | | PO Box 100060 | | | | Nashville | TN | 37224 | |
| Edison Automation Inc | | 1800 Elm Hill Pike | | | | Nashville | TN | 37210 | |
| Edison Community College | Cashiers Office | 1973 Edison Dr | | | | Piqua | OH | 45356 | |
| Edison Elizabeth | | 801 Hillsdale Dr | | | | Kokomo | IN | 46901 | |
| Edison Istitute | | The Henry Ford | 20900 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| Edison Istitute The Henry Ford | | 20900 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Edison Lamonte R | | 801 Hillsdale Dr | | | | Kokomo | IN | 46901 | |
| Edison Lamonte R | | 801 Hillsdale Dr | | | | Kokomo | IN | 46901-3646 | |
| Edison Tree Experts | | 3602 Pk Ave | | | | Edison | NJ | 8820 | |
| Edison Welding Institute | | 1250 Arthur E Adams Dr | | | | Columbus | OH | 43221 | |
| Edison Welding Institute | | Ewi | 1250 Arthur E Adams Dr | | | Columbus | OH | 43221 | |
| Edison Welding Institute Inc | Robert Myers | 1250 Arthur E Adams Dr | | | | Columbus | OH | 43221-3585 | |
| Edith C James On Appeal | | Cooper & Elliott Llc | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| Edith Hicks | | 450 Machias Pl | | | | Baltimore | MD | 21220 | |
| Editorial Automotores Informa | | Ciencios 125 Col Escandon | 11800 Df | | | | | | Mexico |
| Edlebrock Corporation | | 2301 Dominguez Way | | | | Torrance | CA | 90501 | |
| Edlebrock Corporation | | 2700 California St | | | | Torrance | CA | 90503 | |
| Edling Jack | | 338 W Caroline | | | | Fenton | MI | 48430 | |
| Edling Jack A | | 338 W Caroline | | | | Fenton | MI | 48430-2810 | |
| Edlinger James | | 2028 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Edlinger Patrick A | | 1613 N Clinton St | | | | Saginaw | MI | 48602-4818 | |
| Edlinger Shannon | | 3850 N River Rd | | | | Freeland | MI | 48623-8846 | |
| Edlinger Shelley | | 1720 Congress Ave | | | | Saginaw | MI | 48602-4913 | |
| Edlo Sales & Engineering Inc | | 407 Yorktown Rd | | | | Logansport | IN | 46947 | |
| Edlo Sales & Engineering Inc | | 407 Yorktown Rd | | | | Logansport | IN | 46947-2279 | |
| Edlo Sales and Engineering Inc | | 407 Yorktown Rd | | | | Logansport | IN | 46947 | |
| Edlund Christopher | | 920 9th Ave | | | | Cleveland | MS | 38732 | |
| Edlund Michael | | 39 Water Oak Cv | | | | Jackson | MS | 39272 | |
| Edm Services | | 1799 W Appleblossom Ln | | | | Martinsville | IN | 46151 | |
| Edm Supplies Inc | | 9806 Everest St | | | | Downey | CA | 90242-3114 | |
| Edm Supplies Inc | | Scientific Sealing Technology | 9806 Everest St | Ks From 045225547 | | Downey | CA | 90242 | |
| Edm Supplies Inc | | 40200 Brentwood Dr | | | | Sterling Heights | MI | 48310 | |
| Edm Supplies Inc | | 11394 James Watt Dr Ste 605 | | | | El Paso | TX | 79936 | |
| Edm Supplies Inc  Eft | | Scientific Sealing Tech | 9806 Everest St | | | Downey | CA | 90242 | |
| Edm Wire Tek | | 4155 Holiday Dr | | | | Flint | MI | 48507 | |
| Edm Zap Parts Inc | | 1108 Front St | | | | Lisle | IL | 60532 | |
| Edm Zap Parts Inc | | 1108 Front St | | | | Lisle | IL | 60532-2258 | |
| Edmeston Marie | | 14 Olde Prestwick Way | | | | Penfield | NY | 14526-2811 | |
| Edmond F Geary Jr | | 5601 Nw 72nd St Ste 178m | | | | Oklahoma Cty | OK | 73132 | |
| Edmond James | | 1282 Flamingo | | | | Mt Morris | MI | 48458 | |
| Edmond James | | 1282 Flamingo Dr | | | | Mount Morris | MI | 48458-2859 | |
| Edmond Melvin | | 1926 State St | | | | Saginaw | MI | 48602-5028 | |
| Edmond Zadia | | PO Box 974 | | | | Flint | MI | 48501 | |
| Edmonds Brent | | 920 N Lincoln | | | | Bay City | MI | 48708 | |
| Edmonds Gay | | 13310 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Edmonds J A | | 17 Redwood | Shevington | | | Wigan | | WN6 8DG | United Kingdom |
| Edmonds Lester | | 911 Waterford Dr | | | | Edison | NJ | 8817 | |
| Edmonds Margie | | 2734 N Stevenson | | | | Flint | MI | 48504 | |
| Edmonds Marla | | 1906 Elva Dr | | | | Kokomo | IN | 46902 | |
| Edmonds Marvin | | 15829 River Birch Rd | | | | Westfield | IN | 46074 | |
| Edmonds Robert | | 3351 Sandyshore Dr | | | | Metamora | MI | 48455 | |
| Edmonds Theresa A | | PO Box 9944 | | | | Wyoming | MI | 49509 | |
| Edmonds Theresa A | | PO Box 9944 | | | | Wyoming | MI | 49509-9918 | |
| Edmonds Theresa A | | PO Box 9944 | Add Chng Ltr Mw 10 24 02 | | | Wyoming | MI | 49509 | |
| Edmondson Janice | | 109 S Mccracken | | | | Chouteau | OK | 74337 | |
| Edmondson Janice L | | 109 S Mccracken | | | | Chouteau | OK | 74337 | |
| Edmondson Jason | | 5505 Moorefield Dr | | | | Huber Heights | OH | 45424-6934 | |
| Edmondson Michael | | 4018 Springmeadow Dr | | | | Trotwood | OH | 45426 | |
| Edmonson Crystal | | 308 Wilcox | | | | Hudson | MI | 49247 | |
| Edmonson Lemmie | | 5530 Neville St | | | | Huber Heights | OH | 45424 | |
| Edmore Machining Inc | | 4239 M 46 Ne | | | | Edmore | MI | 48829-9743 | |
| Edmore Machining Inc | | 4239 M 46 Ne | | | | Edmore | MI | 48829-9740 | |
| Edmund Industrial Optics | Customer Servic | 101 E Gloucester Pike | | | | Barrington | NJ | 8007 | |
| Edmund Industrial Optics | | 101 E Gloucester Pike | Eds Corp Bldg | | | Barrington | NJ | 08007-1380 | |
| Edmund Industrial Optics Inc | | 101 E Gloucester Pike | | | | Barrington | NJ | 80071380 | |
| Edmund Industrial Optics Inc | | 101 E Gloucester Pike | | | | Barrington | NJ | 08007-1380 | |
| Edmund Mark | | 1051 Avondale Ave | | | | Columbus | OH | 43212-3401 | |
| Edmund Optics | | Lysander Close | Tudor House | | | York | | YO3004XB | United Kingdom |
| Edmund Scientific | Geri X 6836 Or Lori X 6821 | 101 E Gloucester | | | | Barrington | NJ | 8007 | |
| Edmund Scientific | | 60 Pearce Ave | | | | Tonawanda | NY | 14150-6711 | |
| Edmund Scientific Co | | 101 E Gloucester Pike | | | | Barrington | NJ | 08007-1380 | |
| Edmund Scientific Co | | 101 East Gloucester Pike | | | | Barrington | NJ | 8007 | |
| Edmunds Gages | Jack Gaughan | 45 T Spring Ln | PO Box 385 | | | Farmington | CT | 6032 | |
| Edmunds Manufacturing Co Eft | | PO Box 385 | | | | Farmington | CT | 6032 | |
| Edmunds Manufacturing Co The | | Edmunds Gages | Spring Ln | Farmington Industrial Pk | | Farmington | CT | 6032 | |
| Edmunds Manufacturing Co The | | Spring Ln | PO Box 385 | | | Farmington | CT | 06034-0385 | |
| Edmundson Benjamin | | 5850 S Bell Creek Rd | | | | Muncie | IN | 47302-8899 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edmundson Dean | | 911 W Finch Ct | | | | Oak Creek | WI | 53154 | |
| Edmundson Laurie | | 2804 Five Mile Rd | | | | Racine | WI | 53402 | |
| Edmundson Sarah | | 911 W Finch Court | | | | Oak Creek | WI | 53154 | |
| Edna J Leonard | | 1338 W Maumee 55 Dover Manor | | | | Adrian | MI | 49221 | |
| Edna Jean Lomax | | For Acct Of J Lomax | Case H16644 | PO Box 313 | | Big Stone Gap | VA | 22852-5371 | |
| Edna Jean Lomax For Acct Of J Lomax | | Caseh16644 | PO Box 313 | | | Big Stone Gap | VA | 24219 | |
| Edna Leonard | | 1338 West Maumee S8 | 55 Dover Manor | | | Adrian | MI | 49221 | |
| Edna Leonard | | 1338 West Maumee S8 | 55 Dover Manor | | | Adrian | MI | 49221 | |
| Edna Leonard | | 1400 Elm Cidre 5 | | | | Camilus | NY | 13031 | |
| Edna M Unger | | 3335 Wallace Ave | | | | Terre Haute | IN | 47802 | |
| Edna Szurczynski | | 48 Cobb St | | | | Tonawanda | NY | 14150 | |
| Edney Daniel | | 1511 E Drake | | | | Tempe | AZ | 85283 | |
| Edney Douglas | | 2701 Cambridge Court Se | | | | Decatur | AL | 35601 | |
| Edney Pamela | | 512 Market St Ne 11 | | | | Decatur | AL | 35601 | |
| Edney Ronald | | 1625 Stone River Pl Sw | | | | Decatur | AL | 35603-3117 | |
| Ednie Douglas | | 734 S 400 W | | | | Russiaville | IN | 46979 | |
| Edo Fiber Science | Cathy Tucker Randy Jones | 506 North Billy Mitchell Rd | | | | Salt Lake City | UT | 84084 | |
| Edrington Michael | | 1165 Blythe Ellen Ct Nw | | | | Grand Rapids | MI | 49544-7968 | |
| Eds | Jaci Melton | 5400 Legacy Dr | Ms H4 2d 33 | | | Plano | TX | 75024 | |
| Eds | Mike Nefkens | 5505 Corporate Dr | | | | Troy | MI | 48098 | |
| Eds | | 5400 Legacy Dr | Add Chg 4 27 4 Ah Dcn 10738658 | | | Plano | TX | 75024 | |
| Eds C O Delphi Delco Electronics | | Kirkby | Moorgate Rd | | | Merseyside | | L337XL | United Kingdom |
| Eds Canada Inc | | 1908 Colonel Sam Dr | Mc Ca1 124 001 | | | Oshawa | ON | L1H 3P7 | Canada |
| Eds Canada Inc | | 2 1615 Dundas St E | | | | Oshawa | ON | L1N 7S6 | Canada |
| Eds Canada Inc | | 33 Yonge St | | | | Toronto | ON | M5E 1G4 | Canada |
| Eds Canada Inc | | 33 Young St Ste 500 | | | | Toronto | ON | M5E 1G4 | Canada |
| Eds Canada Inc | | Electronic Data Systems Corp | 1615 Dundas St East | | | Whitby | ON | L1N 7S6 | Canada |
| Eds Canada Inc | | PO Box 4582 Postal Station A | | | | Toronto | ON | M5W 4W4 | Canada |
| Eds Canada Inc Eds Canada Box T 46013 | | PO Box 46013 Postal Stn A | | | | Toronto | ON | M5W 4K9 | Canada |
| Eds Corp | | PO Box 14947 | | | | St Louis | MO | 63150-4947 | |
| Eds Corporation | | Add Chg 4 99 | 2150 Alpine Ave Nw | | | Grand Rapids | MI | 49544 | |
| Eds Corporation | | PO Box 14947 | | | | St Louis | MO | 63150-4947 | |
| Eds Delivery Service | | 4555 Shabbona Rd | | | | Dekerville | MI | 48427 | |
| Eds Foreign Car Parts | | 535 Locust St | | | | Gadsden | AL | 35901-3763 | |
| Eds Gep | | PO Box 14947 | | | | St Louis | MO | 63150-4947 | |
| Eds Label Error Proofing | | PO Box 7923 | | | | Flint | MI | 48507-7923 | |
| Eds Manufacturing Inc | Accounts Payable | 756 North Target Range Rd | | | | Nogales | AZ | 85628 | |
| Eds Manufacturing Inc | | PO Box 6009 | | | | Nogales | AZ | 85628 | |
| Eds Media Solutions | Paul Rourke | Mail Stop 3a | 500 Renaissance Ctr Dr | | | Detroit | MI | 48232-5640 | |
| Eds Media Solutions | Paul Rourke | PO Box 33640 | | | | Detroit | MI | 48232-5640 | |
| Eds Plm Solutions | | 38695 7 Mile Rd Ste 300 | | | | Livonia | MI | 48152 | |
| Eds Service | | 950 Carmins Rd | | | | Massapequa | NY | 11758 | |
| Eds Tim Solutions | | 38695 7 Mile Rd Ste 300 | | | | Livonia | MI | 48152 | |
| Edsall Andrew | | 20 Bywood Court | | | | Centerville | OH | 45458 | |
| Edscha Jackson Inc | Accounts Payable | 2300 East Ganson St | | | | Jackson | MI | 49202 | |
| Edscha Jackson Inc | | 2300 East Ganson St | | | | Pontiac | MI | 48341 | |
| Edsenga David | | 303 Case North | Michigan State Univ | | | East Lansing | MI | 48825 | |
| Edson Corp The | | 146 Duchaine Blvd | | | | New Bedford | MA | 2745 | |
| Edson International | | 146 Duchaine Blvd | | | | New Bedford | MA | 2745 | |
| Edsyn Inc | | 15958 Arminta Ave | | | | Van Nuys | CA | 91406 | |
| Edsyn Inc | | C O Emf Company Inc | 6135 W Belmont Ave | | | Chicago | IL | 60634 | |
| Edtec Logistics & Warehousing | | Llc | 731 Glenn St | | | Van Wert | OH | 45891 | |
| Eduardo Garcia Mc Pherson Eft | | Calle Fonologia 119 | Fracc Tecnologico | Cp 76158 Queretaro Qro | | | | | Mexico |
| Eduardo Garcia Mc Pherson Eft Calle Fonologia 119 | | Fracc Tecnologico | Cp 76158 Queretaro Qro | | | | | | Mexico |
| Eduardo Glas Esq | | c o Daniel Gaston | McCarter & English LLP | Four Gateway Center 100 Mullberry St | | Newark | NJ | 7102 | |
| Eduardo Pasquale | | 3085 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Eduardo Sestier Guzman Itc | | Calle 1 Hangar 1Interior Serv | 50200 Toluca | | | | | | Mexico |
| Education Debt Services Inc | | PO Box 429597 | | | | Indianapolis | IN | 45242-9597 | |
| Education Debt Services Inc | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| Education Direct | | 925 Oak St | | | | Scranton | PA | 18515 | |
| Education Services | | 17922 Sky Pk Circle Ste N | | | | Irvine | CA | 92614 | |
| Educational Cr Mgmt Corp | | Lock Box Nw8907 PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| Educational Recovery Services | | Lock Bx Nw 8606 Po Bx 1450 | | | | Minneapolis | MN | 55485 | |
| Educational Recovery Services | | Acct Of Leah T Slater | Case 260 43 6573 | 6460 Busch Blvd Ste 228 | | Columbus | OH | 26043-6573 | |
| Educational Recovery Services Acct Of Leah T Slater | | Case 260 43 6573 | 6460 Busch Blvd Ste 228 | | | Columbus | OH | 43229 | |
| Educational Resources Foundati | | Eri Safety Videos | 557 Whiteford Way | | | Lexington | SC | 29071-1257 | |
| Educational Resources Foundati Eri Safety Videos | | PO Box 1257 | | | | Lexington | SC | 29071-1257 | |
| Educational Resources Inc | | Eri Safety Video | 557 Whiteford Way | | | Lexington | SC | 29072-7569 | |
| Educational Resources Inc | | PO Box 1257 | | | | Lexington | SC | 29071 | |
| Educational Services Eft | | 17922 Sky Pk Circle Ste N | | | | Irvine | CA | 92614 | |
| Educational Services Eft | | 17922 Sky Pk Circle Ste N | | | | Irvine | CA | 92614 | |
| Educational Testing Service | | 4897 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Educational Testing Service | | Rosedale Rd | Add Chg 3 01 | | | Princeton | NJ | 8541 | |
| Educational Testing Service | | Rosedale Rd Ms 03 Q | | | | Princeton | NJ | 8541 | |
| Edw C Levy Co | | Ace Asphalt & Paving Co | 115 S Averill Ave | | | Flint | MI | 48506 | |
| Edward A Gillette | Tim Maloney | C O Maloney And Campolo | 900 Se Military Dr | | | San Antonio | TX | 78214 | |
| Edward A Gillette | | 1202 Calcutta Ln | | | | San Antonio | TX | 78258 | |
| Edward A Mahl | | 21599 W 11 Mile Rd Ste 300 | | | | Southfield | MI | 48076 | |
| Edward A Savastio & Associates | | 815 Westchester Pike | | | | Westchester | PA | 19382 | |
| Edward A Savastio and Associates | | 815 Westchester Pike | | | | Westchester | PA | 19382 | |
| Edward A Sher | | 7900 Carondelet Rm 215 | | | | Clayton | MO | 63105 | |
| Edward Andrews International | | 6633 Altar Dr | | | | Sterling Heights | MI | 48312 | |
| Edward Azrael Escrow Acct C | | Acct No 012341 C O K Lee Bank | Of New York | 101 Barclay St | | New York | NY | 10286 | |
| Edward Azrael Escrow Acct C Acct No 012341 C O K Lee Bank | | Of New York | 101 Barclay St | | | New York | NY | 10286 | |
| Edward C Dolan | Hogan & Hartson LLP | Hogan & Hartson LLP | 555 Thirteenth Street NW | | | Washington | DC | 20004-1109 | |
| Edward Campbell | | 226 N Pkcenter Dr 87 | | | | Santa Ana | CA | 92705 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edward E Stevens Collector | | Scott Twp Pa | | | | | | 3733 | |
| Edward Godwin and Mildred F | Janice G Kane TTEE | Goodwin Family Trust | 45 Amanda Dr | | | Manchester | CT | 6040 | |
| Edward Graham | | 817 W Central Ave | | | | Santa Ana | CA | 92707 | |
| Edward J Friedman | | 4 Reservoir Circle | | | | Baltimore | MD | 21208 | |
| Edward J Karfeld | | 7900 Carondelet Ave Room 215 | | | | Clayton | MO | 63105 | |
| Edward J Karfeld Assoc Judgement | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Edward Lawrence | | 226 Redrock St | | | | Anaheim | CA | 92807 | |
| Edward Liu Fam Dentistry | | 142 N Main St | | | | Eaton Rapids | MI | 48877 | |
| Edward Liu Family Dentistry | | 142 North Main St | | | | Eaton Rapids | MI | 48877 | |
| Edward M Miller | | 30833 Nw Hwy Ste 208 | | | | Frmngtn Hill | MI | 48334 | |
| Edward M Nahhat | | 28800 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Edward Noreus | Abbott Nicholson PC | | Daniel G Kielczewski P42875 | Attorneys for Edward Noreus Trustee | 300 River Pl Ste 3000 | Detroit | MI | 48207-4225 | |
| Edward Orton Jr Ceramic | | Foundation | 6991 Old 3c Hwy | Rm Chg Per Ltr 8 17 05 Am | | Westerville | OH | 43082 | |
| Edward Orton Jr Ceramic Foundation | | PO Box 2760 | | | | Westerville | OH | 43086-2760 | |
| Edward R Arbiter | | 6745 Green Meadow Dr | | | | Saginaw | MI | 48603 | |
| Edward R Hall | | 7520 Broadway | | | | Merrillville | IN | 46410 | |
| Edward Rose Associates | | 601 Alfa Court | | | | Portage | MI | 49002 | |
| Edward S Gordon Co | | 447 Enterprises Inc | Attn John Sweeney | PO Box 4445 | | New York | NY | 10163 | |
| Edward Segal Inc | | 360 Reynolds Bridge Rd | | | | Thomaston | CT | 6787 | |
| Edward Wilkinson | | 1657 Selkirk Rd | | | | Dayton | OH | 45432 | |
| Edwards & Angell | | 2700 Hospital Trust Twrs | | | | Providence | RI | 2903 | |
| Edwards Alexis | | 5724 Access Rd | | | | Dayton | OH | 45431 | |
| Edwards Allan D | | 3023 Housel Craft Rd | | | | Bristolville | OH | 44402-9640 | |
| Edwards and Angell | | 2700 Hospital Trust Twrs | | | | Providence | RI | 2903 | |
| Edwards Angell Palmer & Dodge LLP | | Attn Jeanne P Darcey Esq | 111 Huntington Ave | | | Boston | MA | 02199-7613 | |
| Edwards Anthony | | 148 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| Edwards Auto Repair & | | Welding Inc | 713 Bristol Pike | | | Morrisville | PA | 19067-2423 | |
| Edwards Barbara | | 11707 N W 47th Dr | | | | Coral Springs | FL | 33076-2241 | |
| Edwards Betty | | 203 Watkins Rd | | | | Jamestown | OH | 45335 | |
| Edwards Beverly | | 53294 Cheshire | | | | Shelby Twp | MI | 48316 | |
| Edwards Bishop | | 125 Brambury Dr Apt A | | | | Rochester | NY | 14621 | |
| Edwards Brian | | 324 Woodbine St | | | | Struthers | OH | 44471 | |
| Edwards Carla | | 5241 Gardendale Ave | | | | Trotwood | OH | 45427 | |
| Edwards Carla | | 5241 Gardendale Ave | | | | Trotwood | OH | 45427-2104 | |
| Edwards Carol | | 1290 Granger Rd | | | | Brandon | MI | 48462 | |
| Edwards Carol | | 65 Granite Dr | | | | Dayton | OH | 45415 | |
| Edwards Charles | | 2833 Lee Dr | | | | Bogue Chitto | MS | 39629 | |
| Edwards Charles | | 117 Grosbeck | | | | Vandalia | OH | 45377 | |
| Edwards Charles | | 3008 Carver Niles Rd | | | | Niles | OH | 44446 | |
| Edwards Charlotte I | | 9045 Bluebay Ln | | | | Pensacola | FL | 32506-9557 | |
| Edwards Chiquita | | 68 Ohio Ave | | | | W Jefferson | OH | 43162 | |
| Edwards Christine | | 3009 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Edwards Connie | | PO Box 06440 | | | | Columbus | OH | 43206 | |
| Edwards Craig | | 409 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Edwards Curtis | | 5031 Artesia Dr | | | | Kettering | OH | 45440 | |
| Edwards Cynthia | | 1020 W Main St | | | | Loveland | OH | 45140-2409 | |
| Edwards Daniel | | 3427 Village Dr | | | | Anderson | IN | 46011 | |
| Edwards Darnell | | 281 Nichol Ave | | | | New Brunswick | NJ | 8901 | |
| Edwards Darryl | | 1741 Weathered Wood Tr | | | | Centerville | OH | 45459-7509 | |
| Edwards David | | 4901 Sutton Rd | | | | Britton | MI | 49229 | |
| Edwards David | | 3650 Demler Dr | | | | N Tonawanda | NY | 14120-1216 | |
| Edwards David | | 3766 Amity Ln | | | | Middletown | OH | 45044-9443 | |
| Edwards David | | 71 2 Sycamore St | | | | Arcanum | OH | 45304 | |
| Edwards David | | 740 Briggs Rd | | | | Leavittsburg | OH | 44430 | |
| Edwards Deann | | 1116 Brookside Dr | | | | Gadsden | AL | 35901 | |
| Edwards Deborah P | | 5231 Burnett Rd | | | | Leavittsburg | OH | 44430-9409 | |
| Edwards Delinda | | 12122 Us Hwy 278 East | | | | Piedmont | AL | 36272 | |
| Edwards Dennis | | 1738 Arizona Ave | | | | Flint | MI | 48506-4627 | |
| Edwards Dennis | | 2260 Robleigh Dr | | | | Dayton | OH | 45459 | |
| Edwards Diane | | 345 Old Bear Creek | | | | Chesnee | SC | 29323 | |
| Edwards Diane W | | 345 Old Bear Creek | | | | Chesnee | SC | 29323 | |
| Edwards Donald | | 4993 Timverway Trail | | | | Clarkston | MI | 48346 | |
| Edwards Donald | | 217 Champion Hill Dr | | | | Jackson | MS | 39212 | |
| Edwards Donald R | | 1213 Humphrey Dr | | | | Suisun City | CA | 94585-1911 | |
| Edwards Donna | | 709 North Ave | | | | Girard | OH | 44420 | |
| Edwards Douglas | | 419 Kiwanis Ave | | | | Huron | OH | 44839 | |
| Edwards Earl | | 25830 Village Green Blvd | Apt 101 | | | Harrison Township | MI | 48045 | |
| Edwards Earl J | | 141 Shawnee Ct | | | | Franklin | OH | 45005-7117 | |
| Edwards Eddie | | 121 Sykes Pk Cir | | | | Jackson | MS | 39212-4742 | |
| Edwards Etta | | 5037 Retford Dr | | | | Dayton | OH | 45418 | |
| Edwards Eugene | | 1805 Hospital Dr Apt 0 7 | | | | Jackson | MS | 39204 | |
| Edwards Eugene | | 310 Choctaw St | | | | Brookhaven | MS | 39601-2904 | |
| Edwards George S Co Inc | | 154 Airpark Industrial Rd | | | | Alabaster | AL | 35007 | |
| Edwards George S Co Inc | | Subsidiary Of Rawson Co | PO Box 1000 | | | Saginaw | AL | 35137 | |
| Edwards George S Co Inc Subsidiary Of Rawson Co | | PO Box 201715 | | | | Houston | TX | 77216-1715 | |
| Edwards Hale Sturman & Atkin | | Ltd | 415 S 6th St Ste 300 Oxford Ct | | | Las Vegas | NV | 89101-6937 | |
| Edwards Hale Sturman and Atkin Ltd | | 415 S 6th St Ste 300 Oxford Ct | | | | Las Vegas | NV | 89101-6937 | |
| Edwards Harold | | PO Box 30 | | | | Vandalia | OH | 45377 | |
| Edwards Heidi | | 2034 Robert T Longway | | | | Flint | MI | 48503 | |
| Edwards Henry | | PO Box 682 | | | | Bolton | MS | 39041 | |
| Edwards High Vacuum | | International | 1 Edwards Pk | 301 Ballardvale St | | Wilmington | MA | 1887 | |
| Edwards High Vacuum | | PO Box 702125 | | | | Tulsa | OK | 74170 | |
| Edwards High Vacuum | | PO Box 371050m | | | | Pittsburgh | PA | 15251 | |
| Edwards High Vacuum Intl | | 301 Ballardvale St | | | | Wilmington | MA | 01887-1075 | |
| Edwards Howard F | | 148 Hood Dr | | | | Canfield | OH | 44406-1644 | |
| Edwards Ida | | 1131 Oak Glen Pl | | | | Jackson | MS | 39212-2043 | |
| Edwards Ida H | | 1131 Oak Glen Pl | | | | Jackson | MS | 39212-2043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edwards Industries Inc | | 38000 Mound Rd | | | | Sterling Hts | MI | 48310 | |
| Edwards J | | 99 Olney St | | | | Liverpool | | L4 5QW | United Kingdom |
| Edwards James | | 4818 W 400 N | | | | Peru | IN | 46970 | |
| Edwards James | | 8114 Mellowwood Dr | | | | Jenison | MI | 49428 | |
| Edwards James T | | 15 Upton Pl | | | | Rochester | NY | 14612-4823 | |
| Edwards Janet | | 4275 W 124th St | | | | Grant | MI | 49327-9633 | |
| Edwards Janet | | 7248 Davison Rd | | | | Davison | MI | 48423 | |
| Edwards Jason | | 2541 Revere Ave | | | | Dayton | OH | 45420 | |
| Edwards Jeffrey | | 6504 Calle Bonita Ln | | | | El Paso | TX | 79912 | |
| Edwards Jennifer | | 4608 Penn Ave | | | | Dayton | OH | 45410 | |
| Edwards Jimmy | | 3144 E Clem Rd | | | | Anderson | IN | 46017 | |
| Edwards John T | | 2168 Ruth Rd | | | | Hubbard | OH | 44425-3248 | |
| Edwards Johnson Desiree | | 1163 Creek Side Court | | | | Burton | MI | 48509 | |
| Edwards Jose | | 1604 Auburn Dr | | | | Lexington | KY | 40505-2510 | |
| Edwards Joshua | | 959 Rockledge Rd | | | | Attalla | AL | 35956 | |
| Edwards Joshua | | 8 Miller Dr | | | | Lyndonville | NY | 14098 | |
| Edwards Joshua | | 1337 Morris | | | | Dayton | OH | 45408 | |
| Edwards Joy | | 816 Burlington Dr Apt 1 | | | | Flint | MI | 48503 | |
| Edwards Jr Curtis | | 526 Ludwell Pl | | | | West Carrollt | OH | 45449 | |
| Edwards Jr Glen | | 2237 Carol Ct | | | | Kokomo | IN | 46902 | |
| Edwards Jr Johnnie | | 2247 Niles Rd Se | | | | Warren | OH | 44484-5156 | |
| Edwards Jr Louis | | 4554 Artelia Dr | | | | Antioch | TN | 37013-2721 | |
| Edwards Jr Robert | | 1753 Simmons Ne | | | | Grand Rapids | MI | 49505-7611 | |
| Edwards Julia | | 118 Waldron St | | | | West Lafayette | IN | 47906 | |
| Edwards Kassie | | 2437 S 410 W Rd | | | | Russiaville | IN | 46979 | |
| Edwards Kelly | | 6219 Pinewood Dr | | | | Clarkston | MI | 48346 | |
| Edwards Kenneth | | 6812 Maple Leaf Court | Apt 101 | | | Baltimore | MD | 21209 | |
| Edwards Kent D | | 2319 Ivy Dr | | | | Anderson | IN | 46011-3828 | |
| Edwards L | | PO Box 6371 | | | | Kokomo | IN | 46904-6371 | |
| Edwards Lance | | 4210 Merrimac Ave | | | | Dayton | OH | 45426 | |
| Edwards Larry | | 4209 Michael Dr | | | | Kokomo | IN | 46902 | |
| Edwards Latia | | 1714 Germantown St | | | | Dayton | OH | 45408 | |
| Edwards Laura S | | 740 Briggs Rd | | | | Leavittsburg | OH | 44430-9647 | |
| Edwards Lloyd S | | Rr 1 Box 264 C | | | | Monticello | KY | 42633-9708 | |
| Edwards Lock & Key | | 4652 Howe Rd | | | | Landrum | SC | 29356 | |
| Edwards Lorraine J | | 2122 Aitken Ave | | | | Flint | MI | 48503-5801 | |
| Edwards Marilyn | | 3713 Greenbrook Ln | | | | Flint | MI | 48507 | |
| Edwards Marilyn | | 1516 Chapel St | | | | Dayton | OH | 45404 | |
| Edwards Mark | | G 3211 North Term St | | | | Flint | MI | 48506 | |
| Edwards Mark | | 22 East End Ave | | | | Cheektowaga | NY | 14225 | |
| Edwards Martha | | 203 Alice Rita St | | | | Columbus | OH | 43228 | |
| Edwards Mary | | 86 Success Dr | | | | Bolton | MS | 39041 | |
| Edwards Mary L | | 4198 Calvin Dr | | | | Adrian | MI | 49221-1002 | |
| Edwards Medical Supply | Irene Holliger | Dept 77 3432 | | | | Chicago | IL | 60678 | |
| Edwards Medical Supply | | Dept 77 3432 | | | | Chicago | IL | 60678-3432 | |
| Edwards Medical Supply In | Don Hamer | 495 Woodcreek Dr | | | | Bolingbrook | IL | 60440-7639 | |
| Edwards Medical Supply In | Kristin Kmiecek | 495 Woodcreek Dr | PO Box 1639 | | | Bolingbrook | IL | 60440-7639 | |
| Edwards Medical Supply Inc | | 495 Woodcreek Dr | | | | Bolingbrook | IL | 60440-4914 | |
| Edwards Medical Supply Inc | | PO Box Dept 773432 | | | | Chicago | IL | 60678 | |
| Edwards Mens Shop Inc | | Add Chg 02 16 05 Ah | 4928 Gratiot Rd | | | Saginaw | MI | 48603-6245 | |
| Edwards Mens Shop Inc | | Add Chg 021605 Ah | 4928 Gratiot Rd | | | Saginaw | MI | 48603-6245 | |
| Edwards Mens Shop Inc | | Edwards | 4928 Gratiot Ave | | | Saginaw | MI | 48603 | |
| Edwards Merle | | 3 N Pk Dr | | | | Wichita Falls | TX | 76306 | |
| Edwards Michael | | 931 South Menroe St | | | | Xenia | OH | 45385 | |
| Edwards Nancy | | PO Box 691931 | | | | Houston | TX | 77269 | |
| Edwards Natasha | | 6016 Arrowhead Dr | | | | Anderson | IN | 46013 | |
| Edwards Nathaniel | | 560 Forest Pk Ct | | | | Dayton | OH | 45405 | |
| Edwards Oneal | | 9050 N Linden Rd | | | | Clio | MI | 48420-8582 | |
| Edwards Paul | | 4504 Woodridge Dr | | | | Sandusky | OH | 44870-7063 | |
| Edwards Paul Robert | | 11880 Morseville Rd | | | | Birch Run | MI | 48415-8500 | |
| Edwards Robert | | 4463 S 00 Ew Rd 48 | | | | Kokomo | IN | 46902 | |
| Edwards Robert | | 11354 68th Ave | | | | Allendale | MI | 49401 | |
| Edwards Robert | | 601 Hazelton Dr | | | | Madison | MS | 39110 | |
| Edwards Roger | | 3009 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Edwards Roman | | 1927 Mershon St | | | | Saginaw | MI | 48602 | |
| Edwards Rosa R | | 408 Elva St | | | | Anderson | IN | 46013-4668 | |
| Edwards Roxann | | 2237 Carol Ct | | | | Kokomo | IN | 46902 | |
| Edwards Samuel J | | 2514 Greenbrier Dr | | | | Dayton | OH | 45406-1333 | |
| Edwards Sandra | | PO Box 419 | | | | Brent | AL | 35034 | |
| Edwards Sandra S | | 2767 Lexington Ave Nw | | | | Warren | OH | 44485-1535 | |
| Edwards September | | 19 Mechanic St | | | | Middleport | NY | 14105 | |
| Edwards Shelton O | | 12417 E 90th St N | | | | Owasso | OK | 74055 | |
| Edwards Shirley M | | 2286 Bass Ct | | | | Flint | MI | 48507-6235 | |
| Edwards Sr Donald | | 1708 S Warner St | | | | Bay City | MI | 48706 | |
| Edwards Stephanie | | 1958 Craig Dr | | | | Kettering | OH | 45420 | |
| Edwards Stephen | | 575 Towncrest Dr | | | | Beavercreek | OH | 45434-5859 | |
| Edwards Suzette | | 565 Evergreen Ln | | | | Saginaw | MI | 48604 | |
| Edwards Systems Technology | | Inc | 90 Fieldstone Court | | | Cheshire | CT | 6410 | |
| Edwards Systems Technology | | PO Box 277752 | | | | Atlanta | GA | 30384-7752 | |
| Edwards T J | | 24 Kestrel Mews | | | | Skelmersdale | | WN8 6TD | United Kingdom |
| Edwards Terrence | | 1543 Gainey Ave | | | | Flint | MI | 48503-3565 | |
| Edwards Thomas | | 111 Pleasant Way | | | | Penfield | NY | 14526 | |
| Edwards Thomas O | | 1909 Woodland St Ne | | | | Warren | OH | 44483-5307 | |
| Edwards Tina M | | 1006 Evergreen Court | | | | Anderson | IN | 46012-5505 | |
| Edwards Trelle | | 2316 Madison Ave | | | | Anderson | IN | 46016 | |
| Edwards Transfer & Storage Co | | PO Box 313 | | | | Rootstown | OH | 44272 | |
| Edwards Transfer and Storage Co | | PO Box 313 | | | | Rootstown | OH | 44272 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edwards Von | | 2231 Co Rd 184 | | | | Moulton | AL | 35650 | |
| Edwards Vonda C | | 4210 Merrimac Ave | | | | Dayton | OH | 45405-2318 | |
| Edwards Xpress Inc | | 1200 Sumac Rd | | | | Pulaski | TN | 38478 | |
| Edwardsen Kenneth | | W220 S7655 Crowbar Dr | | | | Muskego | WI | 53150 | |
| Edwin H Rabin | | Acct Of Robert E Benedict | Case 92 172100 Do | 804 Mott Foundation Bldg | | Flint | MI | 46666607 | |
| Edwin H Rabin Acct Of Robert E Benedict | | Case 92 172100 Do | 804 Mott Foundation Bldg | | | Flint | MI | 48502 | |
| Edwin L Nash | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Edwin L Peterman | | 248 Abbie St Se | | | | Wyoming | MI | 49548 | |
| Edwin M Soltz | | 6750 W 93rd St Ste 110 | | | | Overland Prk | KS | 66212 | |
| Edwin Reid Cole | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Eef Northwest Engineering Employers Federation | | Glazebrook Ln Glazebrook | Mount Pleasant | | | Warrington Ch | | WA35BN | United Kingdom |
| Eekhoff R J | | 27 Coralin Way | Ashton In Makerfield | | | Wigan | | WN4 0ET | United Kingdom |
| Eem Electronic Engineers | | Masters Catalog | 645 Stewart Ave | | | Garden City | NY | 11530 | |
| Eeoc | | 1801 L St Nw | | | | Washington | DC | 20507 | |
| Eeoc Technical Assistance | | PO Box 18198 | | | | Washington | DC | 20036-8198 | |
| Eep Group | | 6432 Baird Ave | | | | Syracuse | NY | 13206 | |
| Eep Group Llc | | | 1.62E+08 | PO Box 127 Eastwood Sta | | Syracuse | NY | 13206 | |
| Eep Group Llc | | PO Box 127 Eastwood Sta | | | | Syracuse | NY | 13206 | |
| Eer Systems Inc | | 1525 Perimeter Pkwy | Ste 400 | | | Huntsville | AL | 35805 | |
| Eesco Inc | | Englewood Electrical Supply | Wesco Distribution Inc | 125 N Tecumseh St Rm Chg | | Adrian S 28 04 Am | MI | 49221 | |
| Eesley Gary | | 2620 W Clarkston Rd | | | | Lake Orion | MI | 48362 | |
| Eezer Products Inc | Leighton Sjostrand | 4734 East Home Ave | | | | Fresno | CA | 93703 | |
| Ef Global Services Llc | Mike Karmazine | A Subsidiary Of Efco Inc | See Vendor 815364 | | | | | | |
| Ef Global Services Llc | | 435 W Wilson St | | | | Salem | OH | 44460 | |
| Ef Rittmueller Middle School | Mark Whelton | 965 E Genesee | | | | Frankenmuth | MI | 48734 | |
| Efc International | | Engineered Fastener Co | 1940 Craigshire Rd | | | Saint Louis | MO | 63146-4008 | |
| Efco Corporation | Monica Benson | 1000 County Rd | | | | Monet | MO | 65708 | |
| Efd | | 977 Waterman Ave | | | | East Providence | RI | 2914 | |
| Efd Inc | | 977 Waterman Ave | | | | E Providence | RI | 2914 | |
| Efd Inc | Customer Svc | PO Box 101767 | | | | Atlanta | GA | 30392-1767 | |
| Efd Inc | Steven Hardcast | 977 Waterman Ave | | | | East Providence | RI | 2914 | |
| Efd Inc | | 977 Waterman Ave | | | | East Providence | RI | 02914-131 | |
| Efd Inc   Eft | | PO Box 101767 | | | | Atlanta | GA | 30392-1767 | |
| Efd Inc Kok | Steve Hardcast | 977 Waterman Ave | | | | East Providence | RI | 2914 | |
| Efd Incorporated | Rhonda | 977 Waterman Ave | | | | Providence | RI | 2914 | |
| Efd Induction Inc Eft | | PO Box 8500 5120 | | | | Philadelphia | PA | 19178-5120 | |
| Efd Induction Southfield Inc | | 31511 Dequindre Rd | | | | Southfield | MI | 48071 | |
| Efd International Inc | | Apex Bus Centre Boscombe Rd | Unit 14 | | | Dunstable Be | | LU54SB | United Kingdom |
| Efdyn | | 7734 East 11th St | | | | Tulsa | OK | 74112 | |
| Efdyn Inc | | 7734 E 11th St | | | | Tulsa | OK | 74112 | |
| Efector Inc | Customer Servic | 805 Springdale Dr | | | | Exton | PA | 19341 | |
| Efector Inc | | 11235 Knott Ave Ste A | | | | Cypress | CA | 90630 | |
| Efector Inc | | Ifm | 20 Tuttle Pl Ste 5a | | | Middletown | CT | 6457 | |
| Efector Inc | | 3100 Breckinridge Blvd | | | | Duluth | GA | 30136 | |
| Efector Inc | | PO Box 8538 307 | | | | Philadelphia | PA | 19171-0307 | |
| Efector Iemco | Customer Svc | 2346 S Lynhurst | Ste 701 | | | Indianapolis | IN | 46241 | |
| Effective Training Inc | | 2118 S Wayne Rd | | | | Westland | MI | 48186-5428 | |
| Effective Training Inc | | 313728 0909 Fax 728 1260 | 2116 S Wayne Rd | | | Westland | MI | 48186 | |
| Effective Training Inc | | Addr Chg 4 22 98 | 2116 S Wayne Rd | | | Westland | MI | 48186 | |
| Effendi Anwar | | 1130 Nielsen Ct 2 | | | | Ann Arbor | MI | 48105 | |
| Efficient Quality Services | | 24300 Southfield Rd Ste 300 | | | | Southfield | MI | 48075 | |
| Effingham Truck Sales Inc | | 1701 W Fayette Ave | | | | Effingham | IL | 62401-1976 | |
| Efler Fred | | 938 Kirwan Dr | | | | Youngstown | OH | 44515 | |
| Efp Corp | | 223 Middleton Run Rd | | | | Elkhart | IN | 46516-542 | |
| Efp Corp | | Co Mccarthy Sales | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Efp Corporation | | 223 Middleton Run Rd | PO Box 2368 | | | Elkhart | IN | 46515 | |
| Efp Corporation Eft | | PO Box 2368 | | | | Elkhart | IN | 46515 | |
| Efssc General Motors Espana Sl | | Edificio Cristal Sector Bancentro | Carretera Nacional 150 Km 67 | | | Barbera Del Valles | | 8210 | Spain |
| Eft Alexandra Armstrong | | Rte 73900535 A C20179678 | | | | Lexington | KY | 40515 | |
| Eftec North America | Greg Walters | 2900 Granada Ln | | | | Oakdale | MN | 55128 | |
| Eftec North America Llc | Abraham Singer P23601 | Pepper Hamilton Llp | 100 Renaissance Ctr 36th Fl | | | Detroit | MI | 48243 | |
| Eftec North America Llc | | PO Box 73768 | | | | Chicago | IL | 60673 | |
| Eftec North America Llc | | 20219 Northline Rd | | | | Taylor | MI | 48180 | |
| Eftec North America Llc | | Fmly Hb Fuller Auto Prod Inc | 2710 Bellingham Dr Ste 100 | | | Troy | MI | 48083 | |
| Eftec North America Llc | | 3345 Stop 8 Rd | | | | Dayton | OH | 45414 | |
| Eftec North America Llc Eft | | PO Box 73768 | | | | Chicago | IL | 60673 | |
| Efthemis James | | 8120 Roll Rd | | | | East Amherst | NY | 14051 | |
| Eg Components | | Trondheimsvn 436 | Ammerud | | | Oslo | | 902 | Norway |
| Eg&g Services | | Ctr 2 | 300 Hwy 361 | | | Crane | IN | 47522-5000 | |
| Eg&g Technical Services Inc | Donald Morales | Po Drawer R Bldg 7000 | Holloman Afb | | | Holloman | NM | 88330 | |
| Eg&g Technical Services Inc | | PO Box 93747 | | | | Las Vegas | NV | 89193-3747 | |
| Ega Products Inc | | 4275 N 127th St | | | | Brookfield | WI | 53005-1890 | |
| Egan Andy J Inc | | 2001 Waldorf Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Egan Edward | | 604 Mill Rd | | | | West Seneca | NY | 14224 | |
| Egan Jr Roy E | | 2136 Grange Hall Rd | | | | Beavercreek | OH | 45431-2344 | |
| Egan Kathleen | | 10 Sillman Ct | | | | Fairborn | OH | 45324 | |
| Egan Mcalister Assoc | Jerry Anderson | 4854 Ohear Ave | | | | Charleston | SC | 29405 | |
| Egan Michael | | 60 Talamora Trail | | | | Brockport | NY | 14420 | |
| Egan Richard | | 27 Altair Dr | | | | Getzville | NY | 14068 | |
| Egan Robert | | 4083 Dresser Rd | | | | Medina | NY | 49 | |
| Egan Rosalee | | 2791 Northwind Dr | Apt 49 | | | East Lansing | MI | 48823 | |
| Egana 2 Sl | | Cie Egana | Pgo Indstl Okango S N | | | Berriz Vizcaya | | 48240 | Spain |
| Egana 2 Sl | | Egana | Cr Gral Bilbao San Sebastian B | | | Berriz Vizcaya | | 48250 | Spain |
| Egana 2 Sl | | Egana | Cr Gral Bilbao San Sebastian B | O Industrial Okango S N | | Berriz Vizcaya | | 48250 | Spain |
| Egana 2 Sl | | Egana | Poligono Industrial Okango S N | Cr Gral Bilbao San Sebastian B | | Berriz Vizcaya | | 48250 | Spain |
| Egana Sa Eft | | Poligono Okango S N | E 48250 Zaldibar Vizcaya | | | | | | Spain |
| Egatec Controls International | | Eci Technology | 1 Madison St | | | East Rutherford | NJ | 7073 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Egbert Ralph W | | 7076 Safari Dr | | | | Dayton | OH | 45424-2361 | |
| Egbn Electronics Ltd | Michelle Huang Sales | 5f No32 Ln 15 Sec 6 | Mincyuan Eroad | | | Taipei | | | Taiwan |
| Egbn Electronics Ltd | Michelle Huang Sales | 5f No32 Ln 15 Sec 6 Mincyuan | E Rd | | | Taipei | | | Taiwan Provinc China |
| Egd Manufacturing Inc | | Egd | 2320 Kishwaukee St | | | Rockford | IL | 61104 | |
| Egd Mfg Inc | | 2320 Kishwaukee St | | | | Rockford | IL | 61104 | |
| Egedy Michael | | 1645 W Fulton | | | | Grand Rapids | MI | 49504 | |
| Egel Christoph | | 4411 Lakeshore Dr | | | | Kokomo | IN | 46901 | |
| Egeler David | | 496 Shagbark Trail | | | | Somerville | AL | 35670 | |
| Egelston Paul | | 6950 Castlebrook Dr | | | | Franklin | OH | 45005 | |
| Egenolf Industrial Group Inc | | 350 Wisconsin St | | | | Indianapolis | IN | 46225 | |
| Egenolf Industrial Group Inc | | PO Box 1991 | | | | Indianapolis | IN | 46206-1991 | |
| Egenolf Machine Inc | | 2916 Bluff Rd | | | | Indianapolis | IN | 46225-2209 | |
| Egerer John D | | 270 Winthrop Ln | | | | Saginaw | MI | 48603-6233 | |
| Eggebrecht Robert | | 21720 Swan Creek Rd | | | | Merrill | MI | 48637-0768 | |
| Eggelhof Inc | | PO Box 230307 | | | | Houston | TX | 77223 | |
| Eggelhof Inc | | PO Box 4346 | Dept 171 | | | Houston | TX | 77210 | |
| Eggens William H | | 1127 Francis Ave Se | | | | Warren | OH | 44484-4335 | |
| Eggenton Leigh | | 2483 Adams Ct | | | | Adrian | MI | 49221-4101 | |
| Eggert Bruce | | PO Box 174 | | | | Barker | NY | 14012-0174 | |
| Eggert David | | 1203 Nw 25th St | | | | Ankeny | IA | 50021 | |
| Eggert Nicole | | 1203 Nw 25th St | | | | Ankeny | IA | 50021 | |
| Eggert Philip R | | 3444 E Maple Ave | | | | Flint | MI | 48507-4569 | |
| Eggert Thomas M | | 105 Jer Mar Dr | | | | Havelock | NC | 28532 | |
| Eggert William | | 4784 Belfield Dr | | | | Dublin | OH | 43017 | |
| Eggert William | | W220 S7015 Alameda Ct | | | | Big Bend | WI | 53103-9660 | |
| Eggert William H | | 839 S Sunset Cir | | | | Andover | KS | 67002-7901 | |
| Eggleston Alan | | 2076 Timber Creek Dr E | | | | Cortland | OH | 44410 | |
| Eggleston Alyson | | 1877 Denison Dr Nw | | | | Warren | OH | 44485 | |
| Eggleston Delois J | | 3128 Studor Rd | | | | Saginaw | MI | 48601-5732 | |
| Eggleston Elmer | | 4540 Mobile Hwy | | | | Pensacola | FL | 32506 | |
| Eggleston Eric | | 3128 Studor | | | | Saginaw | MI | 48601 | |
| Eggleston Leo | | 103 Rolling Lea Pl | | | | Madison | AL | 35758 | |
| Eggleston Raymond | | 810 Firestone Ave | | | | Muscle Shoals | AL | 35661-1926 | |
| Eggleston Raymond E | | 810 Firestone Ave | | | | Muscle Shoals | AL | 35661-1926 | |
| Eggleton Andrew | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Eql Eagle Global Logistics Uk Ltd | | Heathrow Gateway | 2 Godfrey Way | | | Hounslow Middlesex | | TW4 5SY | United Kingdom |
| Eql Global Brokerage | | PO Box 98803 | | | | Chicago | IL | 60693 | |
| Eql Inc | | Eagle Global Logistics | 1717 busse Rd | | | Elk Grove VLG | IL | 60007-5615 | |
| Eql Trade Services | | 385 Valley Dr | | | | Brisbane | CA | 94005 | |
| Egleston Jr Fred D | Accounts Payable | 2935 N Bayshore Dr | | | | Seneca | SC | 29672-9113 | |
| Egleston Shane | | 321 Melonie Dr | | | | Franklin | OH | 45005-5810 | |
| Egli Nicholas | | 5800 Tarton Circle N | | | | Dublin | OH | 43017 | |
| Eglin Ellen | | 58 Windermere Rd | | | | Lockport | NY | 14094 | |
| Eglin Jeffrey P | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Eglin Marc | | 68 O Brien Dr | | | | Lockport | NY | 14094 | |
| Egloff Jason | | 80 Wescott Rd | | | | Hillsborough | NJ | 8844 | |
| Egloff Jeffrey | | 7715 Riva Ridge | | | | Kokomo | IN | 46901 | |
| Egner Mark | | 2185 Crestline Dr | | | | Burton | MI | 48509 | |
| Egon Grosshaus Gmbh & Co Eft | | Kg | Bonzelerhammer | D 57368 Lennestadt | | | | | Germany |
| Egon Grosshaus Gmbh & Co Kg | | Bonzelerhammer 6 | | | | Lennestadt | | 57368 | Germany |
| Egon Grosshaus Gmbh and Co Eft Kg | | Bonzelerhammer | D 57368 Lennestadt | | | | | | Germany |
| Egon Zehnder International | | 350 Pk Ave | | | | New York | NY | 10022 | |
| Egon Zehnder International Inc | | 350 Pk Ave 8th Fl | | | | New York | NY | 10022 | |
| Egresics Bruce | | 7971 Erritt Rd | | | | Hale | MI | 48739 | |
| Egresics Craig | | 8900 Dwyer Rd | | | | Howell | MI | 48855 | |
| Egt Group Inc | | 32031 Townley | | | | Madison Heights | MI | 48071 | |
| Equavoen Ruby E | | 2124 Briar Glen Ln Sw | | | | Atlanta | GA | 30331-2453 | |
| Egura J Smith | | PO Box 12701 | | | | Kansas City | KS | 66112 | |
| Egw Associates Inc Eft | | 1700 Clinton St | | | | Buffalo | NY | 14206-3105 | |
| Egyptian International Co For Environmental Protection Eicep | Essam Youssef | 73 Rd Misr Helwan | | | | Maadi Cairo | | | Egypt |
| Eh20 Llc | | 381 N Reese St | | | | South Lyon | MI | 48178 | |
| Eh20 Llc | | 381 North Reese St | | | | South Lyon | MI | 48178 | |
| Ehac Int | | 6360 Hills Dr | | | | Bloomfield Hills | MI | 48301-1933 | |
| Ehd Technologies Eft | | 3505 Adkisson Dr Ste 151 | | | | Cleveland | TN | 37312 | |
| Ehd Technologies Llc | | 3505 Adkisson Dr Ste 151 | | | | Cleveland | TN | 37312 | |
| Ehinz Associates Inc | | 444 N Northwest Hwy | | | | Park Ridge | IL | 60068 | |
| Ehle David | | 3484 Merwin Rd | | | | Lapeer | MI | 48446 | |
| Ehler David | | 3883 Fisher Twin Rd | | | | W Alexandria | OH | 45381 | |
| Ehlers Investment Company | | 5151 Wilshire Blvd | | | | Los Angeles | CA | 90036 | |
| Ehlers J Kenneth | | 11 Cir Pl | | | | Baltimore | MD | 21222 | |
| Ehlert Gerald F | | 1025 Brookhill Dr | | | | Killen | AL | 35645 | |
| Ehlert John | | 4185 Marlyn Ave | | | | Saginaw | MI | 48603-4128 | |
| Ehlinger Mark | | 12605 Meadow Dr | | | | Elm Grove | WI | 53122 | |
| Ehlman Bryan | | 1570 Ardis Dr | | | | Saginaw | MI | 48609 | |
| Ehman Equipment Sales Co | | 3656 Government Blvd C2 | | | | Mobile | AL | 36693 | |
| Ehman Equipment Sales Co Inc | | 958 Governors Ct | | | | Mobile | AL | 36693 | |
| Ehmann James | | 5348 East Main St | | | | Batavia | NY | 14020 | |
| Ehmke Edward | | 157 Pk Ln Circle | | | | Lockport | NY | 14094 | |
| Ehove Adult Career Center | | 316 West Mason Rd | | | | Milan | OH | 44846 | |
| Ehove Joint Vocational School | | Treasurers Office | 316 W Mason Rd | | | Milan | OH | 44846 | |
| Ehove Joint Vocational School Treasurers Office | | 316 W Mason Rd | | | | Milan | OH | 44846 | |
| Ehr Enterprises Inc | | 202 West State St | | | | Rockford | IL | 61126 | |
| Ehr Enterprises Inc | | PO Box 9012 | | | | Rockford | IL | 61126 | |
| Ehrbar Edward | | 645 Moondale | | | | El Paso | TX | 79912 | |
| Ehresman Chad | | 3970 State Rt 235 | | | | Fairborn | OH | 45324 | |
| Ehresman Kristie | | 3970 St Rt 235 | | | | Fairborn | OH | 45324 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ehrhardt Duane | | 11800 Elms Rd | | | | Birch Run | MI | 48415 | |
| Ehrhardt James | | 1133 Calle Lomas Dr | | | | El Paso | TX | 79912-7537 | |
| Ehrhardt James D | | 1133 Calle Lomas | | | | El Paso | TX | 79912 | |
| Ehrhardt Linda | | PO Box 842 | | | | Sandusky | OH | 44871-0842 | |
| Ehrhardt Linda L | | PO Box 842 | | | | Sandusky | OH | 44871-0842 | |
| Ehrhardt Matthew | | 11800 Elms Rd | | | | Birch Run | MI | 48415 | |
| Ehrhart Charles R | | 2642 E 150 S | | | | Anderson | IN | 46017-1724 | |
| Ehrke A E & Co | | 31100 Bainbridge Rd | | | | Cleveland | OH | 44139 | |
| Ehrle Roger | | 2420 Hillside Ave | | | | Springfield | OH | 45503 | |
| Ehrlich Avron | | 80 Spinley Court | | | | Rochester | NY | 14626 | |
| Ehrlich Corp | | 112 South 3rd St | | | | Boonville | IN | 47601-1543 | |
| Ehrlich Diane H | | Dba Dhe Consulting | 80 Spinley Ct | | | Rochester | NY | 14626 | |
| Ehrlich Diane H Dba Dhe Consulting | | 80 Spinley Ct | | | | Rochester | NY | 14626 | |
| Ehrman Clara | | 3755 N Creek Side Pl | | | | Tucson | AZ | 85750 | |
| Ehrman George | | 3755 N Creek Side Pl | | | | Tucson | AZ | 85750 | |
| Ehrmantraut Ladonna M | | 6045 Bayou Dr | | | | Cheboygan | MI | 49721-9537 | |
| Ehrnst Bruce M | | PO Box 191 | | | | Lennon | MI | 48449-0191 | |
| Ehrsam Paul | | 2927 Mcgaha Ave | | | | Wichita Falls | TX | 76308 | |
| Ei Du Pont De Nemours | Susan F Herr | E I Du Pont De Nemours And Company | 1007 Market St | | | Wilmington | DE | 19898 | |
| Ei Dupont De Nemours & Co | | 1007 Market St | | | | Wilmington | DE | 19898-0001 | |
| Ei Dupont De Nemours & Co | | Vespell Plastic Product | 350 Bellevue Rd | | | Newark | DE | 19713-3430 | |
| Ei Dupont De Nemours & Co Inc | | Dupont | 1007 Market St | | | Wilmington | DE | 19801 | |
| Ei Dupont De Nemours & Co Inc | | Dupont | 1007 Market St | | | Wilmington | DE | 19898-0001 | |
| Ei Dupont De Nemours And Company | c/o Leader & Berkon LLP | Michelle Pollachov Esq | 630 Third Ave | | | New York | NY | 10017 | |
| Ei Dupont De Nemours And Company | | 1007 Market St | | | | Wilmington | DE | 19898-0001 | |
| Ei Dupont De Nemours Co | | PO Box 2042 | | | | Wilmington | NC | 28402 | |
| Ei Team Llc | | 2060 Sheridan Dr | | | | Buffalo | NY | 14223-1470 | |
| Ei Team Llc | | Adr Chg 7 19 99 | 2060 Sheridan Dr | | | Buffalo | NY | 14223-1470 | |
| Eia | | PO Box 75023 | | | | Baltimore | MD | 21275 | |
| Eible Vincent | | 6363 W Lake Rd | | | | Clio | MI | 48420 | |
| Eichas Kevin | | 418 Hamlin Ctr Rd | | | | Hilton | NY | 14468 | |
| Eichas Todd | | 418 Hamlin Ctr Rd | | | | Hilton | NY | 14468 | |
| Eichas Todd | | 418 Hamlin Ctr Rd | | | | Hilton | NY | 14468-9165 | |
| Eiche David | | 410 Lions Creek Circle | | | | Noblesville | IN | 46062 | |
| Eichelberger Algevon | | 2181 Finch | | | | Saginaw | MI | 48601-1375 | |
| Eichenlaub Brian | Eichenlaub Brian | 7150 Parkhurst Dr | 7150 Parkhurst Dr | | | Bloomfield Hills | MI | 48301 | |
| Eichenlaub Brian | | 7150 Parkhurst Dr | | | | Bloomfield Hills | MI | 48301 | |
| Eicher Ronald | | 1835 Arborhill Dr | | | | Columbus | OH | 43229-2103 | |
| Eichinger Donald | | 6831 Rapids Rd | | | | Lockport | NY | 14094 | |
| Eichinger Donald F | | 6831 Rapids Rd | | | | Lockport | NY | 14094-7944 | |
| Eichler Ana | | 2024 Vermont | | | | Saginaw | MI | 48601 | |
| Eichler Robert A | | 3073 E Maple Hill Ct | | | | Midland | MI | 48642-7851 | |
| Eichlin Inc | | Bwd Automotive | 4555 Water Ave | | | Selma | AL | 36703 | |
| Eichman Dallas | | 5322 S Pine St | | | | Beaverton | MI | 48612 | |
| Eichman Julie | | 13266 Enid Blvd | | | | Fenton | MI | 48430-1152 | |
| Eichner Robert C | | 4226 S Gravel Rd | | | | Medina | NY | 14103-9594 | |
| Eichner Robert P | | 756 Destiny Dr | | | | Winfield | AL | 35594-6932 | |
| Eichorn Anna | | 482 Wheelock Dr | | | | Warren | OH | 44484 | |
| Eichorn Daniel | | 1440 Luz Del Sol | | | | El Paso | TX | 79912 | |
| Eichorn Kenneth C | | 5181 Reinhardt Ln | | | | Bay City | MI | 48706-3339 | |
| Eichstaedt Gary | | 8841 Watergate Dr | | | | Huber Heights | OH | 45424 | |
| Eick Paula | | 7136 Allegheny Rd | | | | Basom | NY | 14013 | |
| Eickenhorst Lee | | 783 Lebanon Rd | | | | Clarksville | OH | 45113 | |
| Eickhoff Dennis S | | 5224 Grand Blanc Rd | | | | Swartz Creek | MI | 48473-9449 | |
| Eickhoff Michael | | 7508 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Eickhoff Thomas | | 8226 E Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Eickhoff Timothy | | 7064 Ebristol Rd | | | | Davison | MI | 48423 | |
| Eickholt David | | 5666 W Grove Dr | | | | Kentwood | MI | 49512 | |
| Eickholt Gerald B | | 9439 Pke Rd | | | | Alanson | MI | 49706-9621 | |
| Eickholt Joel F | | 205 Reif St | | | | Frankenmuth | MI | 48734-1552 | |
| Eickholt John | | 12461 W Townline Rd | | | | Saint Charles | MI | 48655-9773 | |
| Eickholt William | | 3234 Wintergreen Dr | West | | | Saginaw | MI | 48603 | |
| Eickmeyer Dennis | | 6524 Hospital Rd | | | | Freeland | MI | 48623 | |
| Eics Inc | | Environmental Indsl Cleang Ser | 8350 Silver Lake Rd | Rm Chg 12 01 04 Am | | Linden | MI | 48451 | |
| Eidemiller James | | 4417 Beecher Ave | | | | Dayton | OH | 45420-3122 | |
| Eidemiller Robert H | | 15 Odlin Ave | | | | Dayton | OH | 45405-2818 | |
| Eidschun Engineering Inc | | 5181 113th Ave North | | | | Clearwater | FL | 33759 | |
| Eierdam and Assoc | Rick Eierdam | 615 Kenilworth Rd | | | | Bay Village | OH | 44140 | |
| Eifelwerk | | Eifelwerkstrasse | 54655 Malbergweich | | | Malbergweich | | | Germany |
| Eifelwerk Heinrich Stein Gmbh & Co | | Eifelwerkstr 1 | | | | Malbergweich | | 54655 | Deu |
| Eifelwerk Heinrich Stein Gmbh & Co | | Eifelwerkstr 1 | Postfach 4 | | | Malbergweich Rp | | 54655 | Germany |
| Eifert Charles | | 621 Lancer Ave | | | | Vandalia | OH | 45377 | |
| Eifert James | | 5599 Nathan Dr | | | | Parma | OH | 44130-1550 | |
| Eifert Michael | | 4143 King Bird Ln | | | | Miamisburg | OH | 45342-0884 | |
| Eiford Jeffrey | | PO Box 30324 | | | | Cincinnati | OH | 45230-0324 | |
| Eigenberger Gary J | | W7098 Moonshine Hill Rd | | | | Wausaukee | WI | 54177-8952 | |
| Eiger Machinery | | 888 S Belvedere Rd Unit 214 | | | | Grayslake | IL | 60030 | |
| Eigner James F | | 1144 W Hampton Rd | | | | Essexville | MI | 48732-3201 | |
| Eigner Jason | | 9971 Ctr St | | | | Reese | MI | 48757 | |
| Eikelberg William E | | PO Box 122 | | | | Lake George | MI | 48633-0122 | |
| Eikemeyer Peter G | | 6035 S Transit Rd Lot319 | | | | Lockport | NY | 14094-6327 | |
| Eikenberry & Associates Inc | | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Eikenberry & Associates Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | | | Indianapolis | IN | 46204 | |
| Eikenberry & Associates Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 N Pennsylvania St Ste 2700 | | | Indianapolis | IN | 46204 | |
| Eikenberry Benjamin | | Adept Custom Molders | 2311 N Washington | | | Kokomo | IN | 46901-584 | |
| Eikenberry Benjamin | | 1516 Linden Wood Ln | | | | Kokomo | IN | 46902-5814 | |
| Eikenberry Kayla | | 3702 S 575 E | | | | Bringhurst | IN | 46913 | |
| Eikenberry Michael | | 3702 S 575 E | | | | Bringhurst | IN | 46913 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eikenberry Roscoe | | 7421 Gardenside Dr | | | | Dayton | OH | 45414 | |
| Eil Instruments Inc | | PO Box 630838 | | | | Baltimore | MD | 21263 | |
| Eil Instruments Inc | | Dayton Branch | 8771 Gander Creek Dr | | | Miamisburg | OH | 45343 | |
| Eiland James W | | 114 Bradford Pkwy | | | | Syracuse | NY | 13224-1769 | |
| Eiland Rubina | | 114 Bradford Pkwy | | | | Syracuse | NY | 13224 | |
| Eileen A Batchelor | | 3421 Roanoke St | | | | Lady Lake | FL | 32159 | |
| Eileen M Mccauley | | 106 Cross Gate Rd | | | | Rochester | NY | 14606 | |
| Eilenstine Gregg | | 204 N Roosevelt St | | | | Spring Hill | KS | 66083-8726 | |
| Eilerman Brian | | 11010 State Route 66 | | | | Fort Loramie | OH | 45845 | |
| Eilerman John | | 2141 Old Vienna Dr | | | | Dayton | OH | 45459-1338 | |
| Eilers Charles | | 9106 Vassar Rd | | | | Millington | MI | 48746 | |
| Eilers Donald R | | 7223 Earl Ave | | | | Greendale | WI | 53129-1723 | |
| Eilers Michael | | 46 Hilliard Rd | | | | Old Bridge | NJ | 8857 1530 | |
| Eimo Americas | | 7950 Mooresbridge Rd Ste 200 | | | | Portage | MI | 49024 | |
| Ein Gedi Logistics Network Inc | | 60 King Rd 201 | Add Assignee 02 20 04 Vc | | | Richmond Hill | ON | L4E 1A1 | Canada |
| Ein Publishing | | 119 South Fairfax St | | | | Alexandria | VA | 22314 | |
| Eireann Ii Div Atel Transatlantic Investo | | Attn Lynn Li | 600 California St 6th Fl | | | San Francisco | CA | 94108 | |
| Eirich Machines | | 4033 Ryan Rd | | | | Gurnee | IL | 60031 | |
| Eirich Machines | | Dept 77 6519 | | | | Chicago | IL | 60678-6519 | |
| Eirich Machines Inc | | 4033 Ryan Rd | | | | Gurnee | IL | 60031 | |
| Eis | | Electrical Insulation Supply | 10448 N Port Washington Rd | | | Mequon | WI | 53092 | |
| Eis Communications | | 4159 S 88th E Ave | | | | Tulsa | OK | 74145 | |
| Eis Corp | | 155 Novner Dr | | | | Cincinnati | OH | 45215 | |
| Eis Inc | | 2608 Commerce Sq Dr | | | | Irondale | AL | 35210 | |
| Eis Inc | | 2018 Powers Ferry Rd Ste 500 | | | | Atlanta | GA | 30339 | |
| Eis Inc | | 3715 Northside Pky Nw Bldg 100 | Ste 400 | | | Atlanta | GA | 30327-2806 | |
| Eis Inc | | Ste 400 | 3715 Northside Pky Nw Bldg 100 | | | Atlanta | GA | 30327-280 | |
| Eis Inc | | Com Kyl | 1620 Fullerton Ct Ste 100 | | | Glendale Hts | IL | 60139-2754 | |
| Eis Inc | | 13311 Enterprise Ave | | | | Cleveland | OH | 44135-5105 | |
| Eis Inc | | 1805 N Loop 499 150 | | | | Harlingen | TX | 78550 | |
| Eis Inc | | Fabrico Mequon | 10436 N Port Washington Rd | | | Thiensville | WI | 53092-5535 | |
| Eis Inc Eft | | Frmly Electrical Insul Supplir | 2018 Powers Ferry Rd Ste 500 | Ad Chg Per Ltr 1 25 05 Am | | Atlanta | GA | 30339 | |
| Eis Management Corp | | 10448 N Port Washington Rd 13w | | | | Mequon | WI | 53092 | |
| Eis Management Corporatio | Kathy | 155 Novner Dr | | | | Cincinnati | OH | 45215 | |
| Eis Management Corporation | | 5643 W 80th | | | | Indianapolis | IN | 46278 | |
| Eis Wire & Cable Eft | | 775 New Ludlow Rd | | | | South Hadley | MA | 1075 | |
| Eis Wire & Cable Eft | | Eft Return | 775 New Ludlow Rd | | | South Hadley | MA | 1075 | |
| Eiseline F | | 67 Falcon Trl | | | | Pittsford | NY | 14534-2459 | |
| Eisen De Chihuahua S A Eft | | De C V | Enrique Elias Muller No 1809 B | Col El Campanario Chihuahua Ch | | | | C P 31238 | Mexico |
| Eisen De Chihuahua Sa De Cv | | Av Elias Muller 1809 B | | | | Chihuahua | | 31238 | Mexico |
| Eisen De Chihuahua Sa De Cv | | Av Elias Muller 1809 B | Col Campanario | | | Chihuahua | | 31238 | Mexico |
| Eisen De Chihuahua Sa De Cv | | Campanario | Av Elias Muller 1809 B Col | | | Chihuahua | | 31238 | Mexico |
| Eisenberg & Bogas Pc | | Ste 145 | 33 Bloomfield Hills Pkwy | | | Bloomfield | MI | 48304 | |
| Eisenberg & Bogas Pc | | Ste 145 | 33 Bloomfield Hills Pkwy | | | Bloomfield | MI | 48304-2945 | |
| Eisenberg and Bogas Pc | | Ste 145 | 33 Bloomfield Hills Pkwy | | | Bloomfield | MI | 48304-2945 | |
| Eisenberg Herbert | | Technology Resource Group | 460 31st St | | | Manhattan Beach | CA | 90266 | |
| Eisenberg Herbert Technology Resource Group | | 460 31st St | | | | Manhattan Beach | CA | 90266 | |
| Eisenhauer Joseph | | 32 Springbrook Dr | | | | North Chili | NY | 14514 | |
| Eisenhauer Michael | | 6309 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Eisenman Richard | | 207 Elmcroft Rd | | | | Rochester | NY | 14609 | |
| Eisenmann Corporation | | 150 E Dartmoor Dr | | | | Crystal Lake | IL | 60014 | |
| Eisenwerk Schoenheider Hammer | | Giessereistr 2 | 08304 Schoenheide | | | | | | Germany |
| Eishin Patent Office | | Keiji Nemoto | Toranomon Kuranami Bldg 4f | 9 9 Toranomon 2 Chome Minatoku | | | | | Japan |
| Eishin Patent Office Keiji Nemoto | | Toranomon Kuranami Bldg 4f | 9 9 Toranomon 2 Chome Minatoku | | | Tokyo 105 0001 Japan | | | Japan |
| Eison Donald L Dba | | Eison And Son Auto | 20951 32 Mile Rd | | | Aramada | MI | 48005 | |
| Eison Donald L Dba Eison And Son Auto | | 20951 32 Mile Rd | | | | Aramada | MI | 48005 | |
| Eison Sally B | | 4360 N 50th St | | | | Milwaukee | WI | 53216-1315 | |
| Eismann Automotive Deutschland Gmbh | | PO Box 1629 | 72567 Bad Urach | | | | | | Germany |
| Eismann Automotive North America | Accounts Payable | 599 Ed Gardner Dr | | | | Pell City | AL | 35125 | |
| Eissmann Gmbh | | Muensinger Strasse 150 | | | | Bad Urach | | 72574 | Germany |
| Eissmann Gmbh | | Muensinger Strasse 150 | | | | Bad Urach | | D72574 | Germany |
| Eissmann Inc | | Ed Gardner Dr | | | | Pell City | AL | 35125-512 | |
| Eit Inc | | 12495 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Eitel Presses Inc | | Deer Lake Industrial Pk | Off Rte 61 | | | Orwigsburg | PA | 17961 | |
| Eitel Presses Inc  Eft | | PO Box 130 | | | | Orwigsburg | PA | 17961 | |
| Eitel Presses Inc Eft | | PO Box 130 | | | | Orwigsburg | PA | 17961 | |
| Eiteljorg Museum | Sarah Bean | 500 West Washington St | | | | Indianapolis | IN | 46204-2707 | |
| Eitrem Jeffery | | 3001 Benchwood Rd | | | | Dayton | OH | 45414 | |
| Ejes Tractivos S A De C V | | Fracc Ind La Presa | Av De Las Industrias 10 | | | San Juan Ixhuatepec | | 54180 | Mexico |
| Ejes Tractivos Sa De Cv | | Fracc Industrial La Presa | | | | San Juan Ixhuatepec | | 54180 | Mexico |
| Ejm Ballscrew Llc | | 209 Morton St | | | | Bay City | MI | 48706 | |
| Ejm Ballscrew Llc | | PO Box 67 | | | | Owosso | MI | 48867-0067 | |
| Ejot Austria Gmbh | | Grazer Vorstadt 146 | | | | Voltsberg Steiermark | | 8570 | Austria |
| Ejot Verbindungstechnik Gmbh | | & Co Kg | Asteubergstrasse 21 | D 57302 Bad Berleburg | | | | | Germany |
| Ejot Verbindungstechnik Gmbh & | | Untere Bienhecke 14 16 | | | | Bad Laasphe | | 57334 | Germany |
| Ekb Elektro Und | | Kunststofftechnik | Industriezeile 1 3 | Per M Collins 052996 | | A5280 Braunau Aut | | | Austria |
| Ekb Elektro Und Eft | | Kunststofftechnik Gmbh | Industriezeile 1 3 | 5280 Braunau | | | | | Austria |
| Ekb Elektro Und Kunststoff | | Gmbh | Indust 1 3 A 5280 Braunau | | | Innsbruck | | | Austria |
| Ekdahl Robin | | 1330 Rosewood Dr Ne | | | | Warren | OH | 44484 | |
| Ekert Edward | | 604 Yale Court | | | | Victor | NY | 14564 | |
| Ekins William S | | 357 Plank Rd | | | | Hudson | MI | 49247-9761 | |
| Ekk Inc | | 37682 Enterprise Court | | | | Farminton Hills | MI | 48331 | |
| Ekk Inc | | Ekk Computer Modeling & Analys | 37682 Enterprise Court | | | Farmington Hills | MI | 48331 | |
| Ekkens Robert G | | 4372 Stonehenge Ln | | | | Kettering | OH | 45429-1149 | |
| Ekleberry Richard | | 11147 Pittsburg Rd | | | | Durand | MI | 48429-9411 | |
| Eklund Jeffrey | | 12186 Townline Rd | | | | Grand Blanc | MI | 48439 | |
| Ekong Jessica | | 2457 Acorn Dr | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ekos Computer Systems | | G 4205 Miller Rd | | | | Flint | MI | 48507 | |
| Ekos Inc    Eft Ekos Computer Systems | | 4205 Miller Rd | | | | Flint | MI | 48507 | |
| Ekos Inc Eft | | Ekos Computer Systems | 4205 Miller Rd | | | Flint | MI | 48507 | |
| Ekotek Site Remediation | | Committe | C O M Romney Pritchett Siler | 430 E 400 S | | Salt Lake City | UT | 84111 | |
| Ekotek Site Remediation Committe | | C O M Romney Pritchett Siler | 430 E 400 S | | | Salt Lake City | UT | 84111 | |
| Ekra America Inc | Attn Steven Hall | 34 St Martin Dr | | | | Marlborough | MA | 1752 | |
| Ekra America Inc | | 34 St Martin Dr Unit 799 3 | | | | Marlborough | MA | 1752 | |
| Ekra America Inc Eft | | 34 St Martin Dr Unit 799 3 | | | | Marlborough | MA | 1752 | |
| Ekra Inc | | Ekra America | 34 Saint Martin Dr | | | Marlborough | MA | 1752 | |
| El Al Israel Airlines Ltd | | Purchasing Accts | 17th Fl 120 W 45th St | | | New York | NY | 10036 | |
| El Amin Debra | | 3119 Birch Pk Dr | | | | Saginaw | MI | 48601 | |
| El Amin Eddie A | | 579 Trotters Ln | | | | McDonough | GA | 30252-8598 | |
| El Camino High School | George Ln | 668 Irene Rd | | | | Oceanside | CA | 92057 | |
| El Com Cabletek | Mary Carter | 12691 Monarch St | Ste A | | | Garden Grove | CA | 92841-3908 | |
| El Com Cabletek | | 12691 Monarch St | | | | Garden Grove | CA | 92841 | |
| El Com Cabletek | | 18386 Mt Langley St | | | | Fountain Valley | CA | 92708 | |
| El Dorado Cty Support Div | | Acct Of Charles Kennard | Case Pd91 1557 | PO Box 1045 | | Placerville | CA | 56566-9364 | |
| El Dorado Cty Support Div Acct Of Charles Kennard | | Case Pd91 1557 | PO Box 1045 | | | Placerville | CA | 95667 | |
| El Essawi Mohamed | | 2031 Connolly St | | | | Troy | MI | 48098 | |
| El Gayyar Mohmed | | 9375 College Dr Apt D | | | | Indianpolis | IN | 46240 | |
| El Mech Inc | Tom Peterson | 8700 Waukegan Rd | Ste 127 | | | Morton Grove | IL | 60053 | |
| El Mech Inc | | 8700 Waukegan Rd Ste 127 | | | | Morton Grove | IL | 60053 | |
| El Mech Inc  Eft | | 8700 Waukegan Rd Ste 127 | | | | Morton Grove | IL | 60053 | |
| El Mech Inc Eft | | 8700 Waukegan Rd Ste 127 | | | | Morton Grove | IL | 60053 | |
| El Mos Semiconductor Ag | Stefan Zwick | Heinrich Hertz Strabe 1 | | | | 44227 Dortmund | | | Germany |
| El Paso Automated Office & | | Industrial Systems Inc | 11045 Argal Court | | | El Paso | TX | 79935 | |
| El Paso Automated Office & Ind | | 11045 Argal Ct | | | | El Paso | TX | 79935 | |
| El Paso Automated Office and Industrial Systems Inc | | 11045 Argal Court | | | | El Paso | TX | 79935 | |
| El Paso Bolt and Screw Co | | 7058 Alameda Ave | | | | El Paso | TX | 79915 | |
| El Paso Carbon Products | | 209 San Saba | | | | El Paso | TX | 79912 | |
| El Paso Carbon Products | | G40 44 | 209 San Saba | PO Box 3398 | | El Paso | TX | 79912 | |
| El Paso Community College | | Accounts Rec Dept | PO Box 20022 | | | El Paso | TX | 79998 | |
| El Paso Community College Accounts Rec Dept | | PO Box 20022 | | | | El Paso | TX | 79998 | |
| El Paso County Court Clerk | | 500 E San Antonio Room Ll 108 | | | | El Paso | TX | 79901 | |
| El Paso County District Court | | Lock Box 880 | | | | Denver | CO | 80291 | |
| El Paso County Tx | | El Paso Co Tax Assessor /collector | PO Box 313 | | | El Paso | TX | 79999 | |
| El Paso County Tx | | El Paso Co Tax Assessor Collector | PO Box 313 | | | El Paso | TX | 79999 | |
| El Paso Dist Clerk Csea | | Acct Of Javier Barron | Case 93 13130 | 500 E San Antonio Rm 102 | | El Paso | TX | 46439-7264 | |
| El Paso Dist Clerk Csea Acct Of Javier Barron | | Case 93 13130 | 500 E San Antonio Rm 102 | | | El Paso | TX | 79901 | |
| El Paso Electric Co | | PO Box 20982 | | | | El Paso | TX | 79998-0982 | |
| El Paso Fluid Systems | | Technologies Corp | 6400 Airport Rd Building D | Ste Cc | | El Paso | TX | 79925 | |
| El Paso Fluid Systems Technolo | | 6400 Airport Rd | | | | El Paso | TX | 79925 | |
| El Paso Fluid Systems Technologies Corp | | 231354 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| El Paso Foreign Trade | | Association | PO Box 32 | | | El Paso | TX | 79940 | |
| El Paso Foreign Trade Association | | PO Box 32 | | | | El Paso | TX | 79940 | |
| El Paso Heater & Supply Co | | 1962 Paseo Del Sol | | | | El Paso | TX | 79936-448 | |
| El Paso Heater & Supply Co | | 1962 Paseo Del Sol | | | | El Paso | TX | 79936-4481 | |
| El Paso Heater & Supply Co | | 9440 Viscount | | | | El Paso | TX | 79925 | |
| El Paso Hispanic Chamber Of | | Commerce | 201 E Main St | Ste 100 | | El Paso | TX | 79901 | |
| El Paso Hispanic Chamber Of Commerce | | 201 E Main St | Ste 100 | | | El Paso | TX | 79901 | |
| El Paso Industrial Supplies | | 119 N Cotton | | | | El Paso | TX | 79901 | |
| El Paso International Supply | | 1605 C George Dieter Dr Ste 60 | | | | El Paso | TX | 79936 | |
| El Paso International Supply | | Co 603 | 1605 C George Dieter | | | El Paso | TX | 79936 | |
| El Paso International Supply Co 603 | | 1605 C George Dieter | | | | El Paso | TX | 79936 | |
| El Paso Metals & Supply Inc | | 7000 Industrial Ave | | | | El Paso | TX | 79915-111 | |
| El Paso Metals and Supply Inc | | PO Box 26956 | | | | El Paso | TX | 79915 | |
| El Paso Mold Supply Inc | | PO Box 4159 | | | | Denver | CO | 80204 | |
| El Paso Mold Supply Inc | | 11394 James Watt 416 | | | | El Paso | TX | 79936 | |
| El Paso Valve & Fitting Co | | 6400 Airport Rd Bldg D Ste Cc | Rmt Chg 2 01 Tbk Ltr | | | El Paso | TX | 79925 | |
| El Paso Valve and Fitting Co | | PO Box 9135 | | | | Albuquerque | NM | 87119 | |
| El Paso Water Service | | PO Box 511 | | | | El Paso | TX | 79961-0001 | |
| El Paso Water Utilities | | 1154 Hawkins Blvd | | | | El Paso | TX | 79925 | |
| El Paso Wintronic Co | | 7741 Lockheed Dr | | | | El Paso | TX | 79925-2403 | |
| El Paso Wintronic Co Eft | | 7741 Lockheed Dr | | | | El Paso | TX | 79925 | |
| El Rancho Grande Restaurante | | 2403 N Michigan St | | | | Saginaw | MI | 48602 | |
| El Sauzal Orphanage | | Co Josue Espinoza | PO Box 6426 | | | Chula Vista | CA | 91909-6426 | |
| El Sauzal Orphanage Co Josue Espinoza | | PO Box 6426 | | | | Chula Vista | CA | 91909-6426 | |
| El Simeth Co Inc | Brooks Or Bob | 403 S Hawley Rd | | | | Milwaukee | WI | 53214-1906 | |
| El Sol De Tala | | 39 W Jackson Pl | | | | Indianapolis | IN | 46225 | |
| El Stone Company Inc | | 2998 Eastern Rd | | | | Norton | OH | 44203 | |
| El Stone Company Inc | | PO Box 1012 | | | | Norton | OH | 44203 | |
| El Toro Motor Freight Inc | | Dale G Kennedy & Sons Whse | 6875 Middlebelt Rd | | | Romulus | MI | 48174 | |
| El Toro Motor Freight Inc | | Dale G Kennedy and Sons Whse | 6875 Middlebelt Rd | | | Romulus | MI | 48174 | |
| El Tucan Smog Check | | 1321 E Firestone Blvd | | | | Los Angeles | CA | 90001 | |
| El Zeaiter Kristy | | 3020 Waters Ave | | | | Gadsden | AL | 35904 | |
| Elaina Massey | | Chapter 13 Trustee | PO Box 1717 | | | Brunswick | GA | 31521-1717 | |
| Elaina Massey Chapter 13 Trustee | | PO Box 1717 | | | | Brunswick | GA | 31521-1717 | |
| Elaine Bonds | | 26c Donovan Dr | | | | Buffalo | NY | 14211 | |
| Elaine J Holmes Cole | | 115 Abbott Ln | | | | Carey | NC | 27513 | |
| Elaine Jensen Standing Trustee | | Dept 1899 135 S Lasalle St | | | | Chicago | IL | 60674 | |
| Elaine M Perkins | | 225 E Maryland Ave | Westview 3 | | | Newport | DE | 19804 | |
| Elaine Owlett | | 3 Tibbles Ln | | | | Rochester | NY | 14624-2223 | |
| Elaine S Hofus | | 305 Tournament Trail | | | | Cortland | OH | 44410 | |
| Elaine Spellman | | Acct Of David Spellman | Case 95d 02848 | 2459 West Balmoral | | Chicago | IL | 33768-7563 | |
| Elaine Spellman Acct Of David Spellman | | Case 95d 02848 | 2459 West Balmoral | | | Chicago | IL | 60625 | |
| Elaine Spellman Cusimano | | 3610 Dundee Rd | | | | Northbrook | IL | 60062 | |
| Elaines Cleaning Services Inc | | Ecs | 4108 Dayton Xenia Rd | | | Beavercreek | OH | 45434 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elaines Cleaning Services Inc Ecs | | PO Box 340070 | | | | Beavercreek | OH | 45434 | |
| Elam Arbedella | | 3766 River Birch Dr 7 | | | | Flint | MI | 48532 | |
| Elam Bobbie | | 4276 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Elam Jacqueline | | 3117 Pencombe Pl | | | | Flint | MI | 48503 | |
| Elam James | | 5056 Nielson Ct | | | | Huber Heights | OH | 45424 | |
| Elam Jerry M | | 2620 S Us Route 42 | | | | Lebanon | OH | 45036-8896 | |
| Elam Michael | | Rd 4 Hanlon Rd | | | | Albion | NY | 14411 | |
| Elam Robert | | 1834 Ward Rd | | | | Lyndonville | NY | 14098 | |
| Elam Roy S | | 1992 Hwy 364 | | | | West Liberty | KY | 41472 | |
| Elam Shane | | 170 W Hudson | | | | Dayton | OH | 45405 | |
| Elam William T | | 2179 Shadowood Cir | | | | Bellbrook | OH | 45305-1812 | |
| Elan Technology Inc | | 11829 Oglethorpe Hwy | | | | Midway | GA | 31320-0779 | |
| Elan Technology Inc | | Rmt Add Chg 9 00 Tbk | PO Box 779 | 169 Elan Ct | | Midway | GA | 31320-0779 | |
| Elan Technology Inc Eft | | PO Box 116227 | | | | Atlanta | GA | 30368 | |
| Elaplast Technik Gmbh | | Hanauer Landstrasse 16 | 63628 Bad Soden Salmunster | | | | | | Germany |
| Elasivich Matthew | | 8434 Jaclyn Ann Dr | | | | Flushing | MI | 48433-2912 | |
| Elasto Tec Inc | Accounts Payable | PO Box 287 | | | | Berlin | OH | 44610 | |
| Elasto Tec Incorporated | | Pobox 287 | | | | Berlin | OH | 44610 | |
| Elastogran Gmbh | | Landwehrweg 9 | | | | Lemfoerde | | 49448 | Germany |
| Elastogran Gmbh | | Postfach 1140 | 49440 Lemforde | | | | | | Germany |
| Elastomers Inc | | 2095 Wehrle Dr | | | | Williamsville | NY | 14221 | |
| Elastomers Inc | | 2095 Wehrle Dr | | | | Williamsville | NY | 14221-7040 | |
| Elayan Mike | | PO Box 1572 | | | | Miamisburg | OH | 45458 | |
| Elayan Samir | | 4420 Grayson St | | | | Dayton | OH | 45429 | |
| Elayyan Hazim | | PO Box 1760 | | | | Dearborn | MI | 48121 | |
| Elbert Fields | | 312 E Allens La | | | | Philadelphia | PA | 19119 | |
| Elbert Shirley | | 2077 Obrien Rd | | | | Mount Morris | MI | 48458-2637 | |
| Elbex | | 300 Martinel Dr | | | | Kent | OH | 44240-4368 | |
| Elbex | | PO Box 188 | | | | Kent | OH | 44240 | |
| Elbex Corp | | Elbex | 340 Martinel Dr | | | Kent | OH | 44240 | |
| Elca Enterprises Inc | | Real Estate Investments | 200 Texas Ave Ste 100 | | | Brownsville | TX | 78521 | |
| Elca Enterprises Inc Real Estate Investments | | 200 Texas Ave Ste 100 | | | | Brownsville | TX | 78521 | |
| Elcan Optical Tech | | Divof Raytheon | 450 Leitz Rd | Midland | | | | L4R 5B8 | Canada |
| Elcipse Combustion Inc | | 1665 Elmwood Rd | | | | Rockford | IL | 61103 | |
| Elco Europe Gmbh | | Benjamin Fox Str 1 | | | | Betzdorf | | 57518 | Germany |
| Elco Industries Inc | Chip Dominicq | 1111 Samuelson Rd | PO Box 7009 | | | Rockford | IL | 61125-7009 | |
| Elco Industries Inc | | Coating & Finishes Div | 5309 Eleventh St | | | Rockford | IL | 61125 | |
| Elco Industries Inc | | Coatings & Finishes Div | 5309 Eleventh St | | | Rockford | IL | 61109 | |
| Elco Industries Inc | | PO Box 93829 | | | | Chicago | IL | 60673 | |
| Elco Industries Inc | | PO Box 93829 | | | | Chicago | IL | 60690-9300 | |
| Elco Industries Inc | | Precision Forming Div | 1111 Samuelson Rd | PO Box 7008 | | Rockford | IL | 61125-7008 | |
| Elco Industries Inc Coating and Finishes Div | | PO Box 7009 | | | | Rockford | IL | 61125 | |
| Elco Industries Inc Eft | | PO Box 93829 | | | | Chicago | IL | 60673 | |
| Elco Textron Inc | | Textron Fastening Systems Div | 1224 E Warner Ave | | | Santa Ana | CA | 92705-5484 | |
| Elco Textron Inc | | Elco Div | 1111 Samuelson Rd | | | Rockford | IL | 61109 | |
| Elco Textron Inc | | PO Box 74839 | | | | Chicago | IL | 60694 | |
| Elco Textron Inc | | PO Box 74839 | | | | Chicago | IL | 60694-4839 | |
| Elco Textron Inc | | Syntek Div | 4950 American Rd | | | Rockford | IL | 61109 | |
| Elco Textron Inc | | 1121 Magnolia St | | | | Logansport | IN | 46947 | |
| Elco Textron Inc | | 6125 18 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Elco Textron Inc | | Automotive Solutions Group | 6125 18 Mile Rd | | | Sterling Heights | MI | 48314-4205 | |
| Elco Textron Inc | | Xact Elco | 11530 Brooklyn Rd | | | Brooklyn | MI | 49230-9057 | |
| Elco Textron Inc Eft | | 525 Mt Carmel Rd | | | | Flemingsburg | KY | 41041 | |
| Elco Textron Inc Flemingsburg | | Frmly Randall Textron | 525 Mt Carmel Rd | | | Flemingsburg | KY | 41041 | |
| Elco Textron Inc Syntek Div | | PO Box 74702 | | | | Chicago | IL | 60694-4702 | |
| Elco Thermoplastics | | 1400 S Industrial Dr | | | | Mishawaka | IN | 46544-5723 | |
| Elco Thermoplastics Inc | | Frmly Thermoplastics Inc | 1400 S Industrial Dr | | | Mishawaka | IN | 46544-5792 | |
| Elco Thermoplastics Inc Eft | | 1400 S Industrial Dr | | | | Mishawaka | IN | 46544-5792 | |
| Elcometer Inc | | 1893 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309-334 | |
| Elcon Products Intl Co | | Div Of Tyco | File 56346 | | | Los Angeles | CA | 90074-6346 | |
| Elcon Products Intl Co Div Of Tyco | | File 56346 | | | | Los Angeles | CA | 90074-6346 | |
| Elcoteq Network Corporation | Katre Gostsollo | Peterburi Tee 67a | | | | Tallinn | | 11415 | Estonia |
| Elda Sa | | 55 57 Rue Brillat Savarin | 75013 Paris | | | | | | France |
| Eldagser Formenbau Und Kunstst | | Im Loffenkamp 7 | | | | Springe | | 31832 | Germany |
| Eldec Corporation | | PO Box 97027 | 16700 13th Ave West | | | Lynnwood | WA | 98046-9727 | |
| Eldel Barbara | | 1781 Milton St Se | | | | Warren | OH | 44484-5148 | |
| Elder Anthony | | 1566 Woods Dr | | | | Beavercreek | OH | 45432 | |
| Elder Beerman Stores Corp | | Acct Of Beth A Kerney | Case 93 C 00332 Gc | | | | | 30262-9632 | |
| Elder Beerman Stores Corp Acct Of Beth A Kerney | | Case 93 C 00332 Gc | | | | | | | |
| Elder Connie | | 4041 Autumn Hue Ln | | | | Davison | MI | 48423 | |
| Elder Dana | | 207 Wayne St | | | | Athens | AL | 35611-2247 | |
| Elder Daniel | | 0700 W 1000 N | | | | Ossian | IN | 46777 | |
| Elder Ford | | 777 John R Rd | | | | Troy | MI | 48083 | |
| Elder Gary | | 4041 Autumn Hue Ln | | | | Davison | MI | 48423 | |
| Elder Howard | | 5511 Autumn Woods Dr 10 | | | | Trotwood | OH | 45426 | |
| Elder Jeremy | | 13208 Myford Rd 402 | | | | Tustin | CA | 92782 | |
| Elder Lori | | 1716 Gondert Ave | | | | Dayton | OH | 45403 | |
| Elder Margurette | | 4181 Lucinda Dr | | | | Prescott | MI | 48756 | |
| Elder Michael | | 101 N Tyrone Dr Apt 1 | | | | Muncie | IN | 47304 | |
| Elder Omar | | 21524 Military | | | | Dearborn | MI | 48124 | |
| Elder Ricky | | 9029 N Lewis Rd | | | | Clio | MI | 48420 | |
| Elder Terrance | | 1910 Robinson Rd | | | | Murfreesboro | TN | 37130 | |
| Elder Thomas | | 9029 N Lewis Rd | | | | Clio | MI | 48420-9727 | |
| Elder Vickie | | 510 E Elm St | | | | Hartford City | IN | 47348 | |
| Elders Cheryl | | 8418 Golfside Dr | | | | Jenison | MI | 49428 | |
| Elders Dwight F & Tracy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Elders Dwight F & Tracy | | 1539 Rathbone St Sw | | | | Wyoming | MI | 49509 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eldon Timothy | | 12426 Springbrooke Run | | | | Carmel | IN | 46033 | |
| Eldorado Chemical Co Inc | | PO Box 34837 | | | | San Antonio | TX | 78265-4837 | |
| Eldorado College | | Ste 200 | 2255 Camino Del Rio South | | | San Diego | CA | 92108 | |
| Eldorado College Ste 200 | | 2255 Camino Del Rio South | | | | San Diego | CA | 92108 | |
| Eldorado Logistics Systems Inc | | 2031 County Rd 42 Rr 2 | | | | Bell River | ON | N0R 1A0 | Canada |
| Eldorado Motor Corp | Accounts Payable | 1655 Wall St | | | | Salina | KS | 67401 | |
| Eldorado Motor Corporation | | 1655 Wall St | | | | Salina | KS | 67401 | |
| Eldorado Motors Inc | | 701 Nw 5th | | | | Oklahoma Cty | OK | 73102 | |
| Eldra Kunststofftechnik Gmbh | | Wiesenweg 10 | | | | Landau | | 94405 | Germany |
| Eldre Corp | | 1500 Jefferson Rd | | | | Rochester | NY | 14623-311 | |
| Eldre Corp | | 1500 Jefferson Rd | Rls Hold Per N Morant 4 30 02 | | | Rochester | NY | 14623 | |
| Eldre Corp Eft | | 1500 Jefferson Rd | | | | Rochester | NY | 14623 | |
| Eldred Gregory | | 15520 Wildflower Ln | | | | Westfield | IN | 46074 | |
| Eldred Jennifer L | | 2720 Collinford Dr | Apt J | | | Dublin | OH | 43016 | |
| Eldredge Randy | | 1426 Westwood Ave | | | | N Tonawanda | NY | 14120 | |
| Eldredge Waste Management Inc | | 898 Fernhill Rd | | | | West Chester | PA | 19380 | |
| Eldridge Angela | | 5840 Taylorsville Rd | | | | Dayton | OH | 45424 | |
| Eldridge Angela N | | 1218 Reedsdale Rd | | | | Riverside | OH | 45432 | |
| Eldridge Bret | | 2952 Carmen Rd | | | | Middleport | NY | 14105 | |
| Eldridge Cooper Steichen & | | Leach Pllc | 110 W 7th St Ste 200 | | | Tulsa | OK | 74119 | |
| Eldridge Cynthia | | 1131 Frost Circle | | | | Xenia | OH | 45385 | |
| Eldridge David | | 243 Aaron Ln | | | | Russell Springs | KY | 42642 | |
| Eldridge Estil S | | 9446 E 600 N | | | | Forest | IN | 46039 | |
| Eldridge Estil S | | 9446 E 600 N | | | | Forest | IN | 46039-0122 | |
| Eldridge Floyd | | 419 Signafire Dr | | | | Centerville | OH | 45458-3637 | |
| Eldridge Janice | | 1209 Painted Turtle Ct | | | | Anderson | IN | 46013-1205 | |
| Eldridge Jeffrey | | 3558 Eastern Dr | | | | Beavercreek | OH | 45432 | |
| Eldridge John R Iii | | 201 N East St Ste 100 | | | | Fayetteville | AR | 72701 | |
| Eldridge John R Iii | | PO Box 580 | | | | Fayetteville | AR | 72702-0580 | |
| Eldridge Jr Hubert | | 269 Eldridge Rd | | | | Coldiron | KY | 40819 | |
| Eldridge Jr Raymond | | 313 Woodknoll Dr | | | | W Carrollton | OH | 45449 | |
| Eldridge Kenneth | | 4424 Walbridge Tr | | | | Beavercreek | OH | 45430 | |
| Eldridge Larry | | 427 Red Haw Rd | | | | Dayton | OH | 45405 | |
| Eldridge Timothy | | 5797 N 930 E | | | | Forest | IN | 46039 | |
| Eleanor Lopez | | 3850 E Gaines Court | | | | Simi Valley | CA | 93063 | |
| Eleanor Weinberger | | 3027 E Madison St | | | | Baltimore | MD | 21205 | |
| Elebesunu Chrystal | | PO Box 26181 | | | | Trotwood | OH | 45426-0181 | |
| Eleby Shirley | | 4694 Wyandotte Dr | | | | Gahanna | OH | 43230 | |
| Elec Tec Inc | | PO Box 5223 | | | | Valdosta | GA | 31603-5223 | |
| Elecsys Inc | | Div Of Dcx Chol Enterprises | 225 Enterprise Dr | | | Pekin | IL | 61554 | |
| Elecsys Inc | | Lock Box 10819 | | | | Palatine | IL | 60055-0819 | |
| Elecsys Inc | | PO Box 4222 | | | | Springfield | IL | 62708-4222 | |
| Elect Air Tool Co Inc | | 4385 E Lowell St | | | | Ontario | CA | 91761 | |
| Elect Insulation Suppliers | | Elect Specialty Co Div | 1444 30th St C | | | San Diego | CA | 92154 | |
| Electospec Inct | | 24 E Clinton St | | | | Dover | NJ | 7801 | |
| Electra Cable & Communications Inc | Accounts Payable | 24844 Marine Ave | | | | Eastpointe | MI | 48021 | |
| Electra Consult Hb | Peter Strigl | PO Box 143 Graspansvagen 2 | | | | Kullavik | | S-429 23 | Sweden |
| Electra Finishing Inc | | 201 Art Bryan Dr | | | | Asheboro | NC | 27203 | |
| Electra Med Corp | | G 5332 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Electra Sound Inc | | 5260 Commerce Pkwy W | | | | Cleveland | OH | 44130-127 | |
| Electra Sound Inc | | 5260 Commerce Pkwy W | | | | Parma | OH | 44130 | |
| Electramed Corp | | G 5332 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Electratech Inc | | 408 W Hefner Rd | | | | Oklahoma City | OK | 73114 | |
| Electrex Inc | Accounts Payable | PO Box 948 | | | | Hutchinson | KS | 67501 | |
| Electri Tec Inc | | 509 Growth Pkwy | | | | Angola | IN | 46703-9324 | |
| Electric & Magneto Inc | Mr Jon Erlandsen | 24 1st Ave E | | | | Williston | ND | 58801-6094 | |
| Electric Boat Corporation | | A General Dynamics Company | Materials Mngt Dept330 | PO Box 1047 | | Groton | CT | 06340-1047 | |
| Electric Boat Corporation | | D613 Accounts Payable | PO Box 949 | | | Groton | CT | 6340 | |
| Electric Boat Corporation | | A General Dynamics Company | 990 Uss Thomas Jefferson Dr | | | Kings Bay | GA | 31547 | |
| Electric Boat Division | | A General Dynamics Company | 75 Eastern Point Rd | | | Groton | CT | 06340-4989 | |
| Electric Connector Corp | | 6332 South Central Ave | | | | Chicago | IL | 60638 | |
| Electric Control & Eft | | Instrumentation | 200 Texas Ave Ste 125 | | | Brownsville | TX | 78521 | |
| Electric Control & Instrumentation | | 200 Texas Ave Ste 125 | | | | Brownsville | TX | 78521 | |
| Electric Crane Parts Inc | | 1700 Rear Vanderbilt Rd | | | | Birmingham | AL | 35234 | |
| Electric Crane Parts Inc | | PO Box 170608 | | | | Birmingham | AL | 35217 | |
| Electric Fuels Corp | | PO Box 102256 | | | | Atlanta | GA | 30368-2256 | |
| Electric Fuels Corp | | 8050 Hosbrook Rd Ste 314 | | | | Cincinnati | OH | 45236 | |
| Electric Fuels Corp | | Addr 1 99 | 8050 Hosbrook Rd Ste 314 | Hold Per Dana Fidler | | Cincinnati | OH | 45236 | |
| Electric Furnace Co Eft Ef Global Services | | PO Box 72194 | | | | Cleveland | OH | 44192 | |
| Electric Furnace Co Eft | | Ef Global Services | 435 W Wilson St | | | Salem | OH | 44460-0150 | |
| Electric Furnace Co The | | 435 W Wilson St | | | | Salem | OH | 44460-2767 | |
| Electric Heater Co The | | Hubbell Electric Heater Co | 45 Seymour St | | | Stratford | CT | 6497 | |
| Electric Heater Company | | PO Box 288 | | | | Stratford | CT | 66150288 | |
| Electric Heater Company | | PO Box 288 | | | | Stratford | CT | 06615-0288 | |
| Electric Launch Company Inc | Attn General Counsel | 35 South Washington St | | | | Athens | NY | 12015 | |
| Electric Mobility Corp | | 591 Mantua Blvd | 1 Mobility Plaza | | | Sewell | NJ | 8080 | |
| Electric Mobility Corp | | 1 Mobility Plaza | PO Box 156 | | | Sewell | NJ | 8080 | |
| Electric Motor Sales & Service | | 10817 Notus Ln Ste A102 | | | | El Paso | TX | 79935 | |
| Electric Motor Sales & Service | | 1406 Gene Torres Dr | | | | El Paso | TX | 79936 | |
| Electric Resource Group | | R S Electric Motor Service | 302 Messanie St | | | Saint Joseph | MO | 64501 | |
| Electric Sales & Service | | 340 Ne 75th St | PO Box 381078 | | | Miami | FL | 33138-1717 | |
| Electric Sales and Eng | Dolly | 15755 W Rogers Dr | | | | New Berlin | WI | 53151 | |
| Electric Services Llc Dba Csi Electronics | | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Electric South | Joy Smith | 235 Burgess Rd | | | | Greensboro | NC | 27409 | |
| Electric Steam Generator Corp | | 600 S Oak | | | | Buchanan | MI | 49107 | |
| Electric Steam Generator Corp | | PO Box 21 | | | | Buchanan | MI | 49107 | |
| Electric Switches | Tina 351 | 1200 E Tehachapi Blvd | | | | Tehachapi | CA | 93561 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electric Wire Process | Accounts Payable | 2749 South 167 St | | | | New Berlin | WI | 53151 | |
| Electric Wire Products Corp | Accounts Payable | 3965 Meadowbrook Rd | | | | Saint Louis Pk | MN | 55426 | |
| Electric Wire Products Corporation | | 3965 Meadowbrook Rd | | | | St Louis Pk | MN | 55426-4505 | |
| Electrical Association Of | | PO Box 20219 | | | | Rochester | NY | 14602-0219 | |
| Electrical Association Of Rochester | | PO Box 20219 | | | | Rochester | NY | 14602-0219 | |
| Electrical Components Inc | Accounts Payable | PO Box 965 | | | | Oldsmar | FL | 34677 | |
| Electrical Control Design Inc | | 23 Heritage Dr | | | | Tiffin | OH | 44883 | |
| Electrical Control Integrators | | E C I | 2024 Windsor Rd | | | Rockford | IL | 61111 | |
| Electrical Insulation Sup Inc | Miguel Juarez | PO Box 660401 | | | | Dallas | TX | 75266-0401 | |
| Electrical Insulation Sup Inc | Roger Reyna | File 98059 PO Box 98059 | | | | Chicago | IL | 60693-8059 | |
| Electrical Insulation Supplier | | PO Box 52014 | | | | Phoenix | AZ | 85072 | |
| Electrical Insulation Supplier | | Eis | PO Box 98059 | | | Chicago | IL | 60690 | |
| Electrical Insulation Supplier | | 250 Edwards Ave | | | | New Orleans | LA | 70123 | |
| Electrical Insulation Supplier | | Eis | 19769 15 Mile Rd | | | Mount Clemens | MI | 48043 | |
| Electrical Insulation Supplier | | 4630 Crossroads Pk Dr | | | | Liverpool | NY | 13088 | |
| Electrical Insulation Supply | | 615 Elca Ln Ste D | | | | Brownsville | TX | 78521 | |
| Electrical Insulation Supply | | 4471 S 134 Pl | | | | Tukwila | WA | 98168 | |
| Electrical Mfg & Distrs | | Emd | 1411 Twin Oaks | | | Wichita Falls | TX | 76302-2723 | |
| Electrical Power Systems Inc | | 6747 S 65th W Ave | | | | Tulsa | OK | 74131 | |
| Electrical Products Company | Accounts Payable | 2207 Larchmont Ave | | | | Warren | OH | 44483 | |
| Electrical Safety Authority | | Customer Service Centre | 278 Pinebush Ave | | | Cambridge | ON | N1T 1Z6 | Canada |
| Electrical Safety Authority | | Peterborough Processing Centre | 278 Pinebush Rd 2nd Fl | | | Cambridge | ON | N1R 8A9 | Canada |
| Electrical Safety Authority | | PO Box 24143 | Pinebush Postal Outlet | | | Cambridge | ON | 0N1R - 8E6 | Canada |
| Electrical Sales Inc | | 2155 Paseo De Las Americas | Ste 32 | | | Otay Mesa | CA | 92173 | |
| Electrical South Inc | | PO Box 49239 | | | | Greensboro | NC | 27419-1239 | |
| Electrical South Lp | | Electrical South | 235 Burgess Rd | | | Greensboro | NC | 27409-969 | |
| Electrical System Motors Eft | | S De Rl | Rafael Alducin 101 B | Em50090 Col Reforma Y Ferrocar | | | | | Mexico |
| Electrical System Motors Eft S De Rl | | Rafael Alducin 101 B | Em50090 Col Reforma Y Ferrocar | | | | | | Mexico |
| Electrical System Motors S De | | Rafael Alducin Norte 101 Colo | Reforma Y Ferrocarriles Nacion | | | Toluca | | 50090 | Mexico |
| Electrical Systems Analysis In | | 8830 Se Herbert Ct | | | | Clackamas | OR | 97015 | |
| Electrical Testing & | | Maintenance Corp | 3673 Cherry Rd Ste 101 | | | Memphis | TN | 38118 | |
| Electrical Testing and Maintenance Corp | | 3673 Cherry Rd Ste 101 | | | | Memphis | TN | 38118 | |
| Electricfil Corporation | Accounts Payable | 11880 Belden Court | | | | Livonia | MI | 48150 | |
| Electrician | Terry Stewart | Calibrations | 3535 S Kettering Blvd | | | Moriane | OH | 45439 | |
| Electricity Consumers Resource | | Council Dba Elcon | 1333 H St N W 8th | | | Washington | DC | 20005 | |
| Electricity Consumers Resource Council Dba Elcon | | 1333 H St N W 8th | | | | Washington | DC | 20005 | |
| Electrocore Inc | | Accounts Receivable | 27943 Smyth Dr Ste 105 | | | Valencia | CA | 91355 | |
| Electrocore Inc | | Frmly Advance Tek Inc | 27943 Smyth Dr Ste 105 | Ad Chg Per Ltr 3 3 05 Am | | Valencia | CA | 91355 | |
| Electro Air Corp | | 500 Lake Ridge Dr Se | | | | Smyrna | GA | 30082 | |
| Electro Arc Manufacturing | | 5270 Geddes Rd | | | | Ann Arbor | MI | 48105 | |
| Electro Arc Manufacturing Co | | 5270 Geddes Rd | | | | Ann Arbor | MI | 48105-9516 | |
| Electro Cam Corp | | 13647 Metric Rd | | | | Roscoe | IL | 61073 | |
| Electro Chemical Finishing Co | Richard Bouchard | 2610 Remico S W | | | | Wyoming | MI | 49509-2490 | |
| Electro Circuits Inc | | 1651 Mitchell Blvd | | | | Schaumburg | IL | 60193 | |
| Electro Corporation | Accounts Payable | 1845 57th St | | | | Sarasota | FL | 34243 | |
| Electro Corporation | | Division Of Honeywell Corporation | 1845 57th St | | | Sarasota | FL | 34243 | |
| Electro Dyn Electronics | Accounts Payable | 1201 19th St | | | | Niagara Falls | NY | 14302 | |
| Electro Dynamics Crystal Corporation | Tim Abbott President | 9075 Cody St | | | | Overland Pk | KS | 66214 | |
| Electro Flex Heat Inc | | 5 Northwood Dr | | | | Bloomfield | CT | 6002 | |
| Electro Flex Heat Inc | | Northwood Industrial Pk | PO Box 88 | | | Bloomfield | CT | 60020088 | |
| Electro Flex Heat Inc | | Northwood Industrial Pk | PO Box 88 | | | Bloomfield | CT | 06002-0088 | |
| Electro Lift Inc | | 204 Sargeant Ave | | | | Clifton | NJ | 70131932 | |
| Electro Matic Products | M Petrilla | 2868 Westway Dr Ste G | | | | Brunswick | OH | 44212 | |
| Electro Matic Products | Vince Sanello | 2235 North Knox Ave | | | | Chicago | IL | 60639-3487 | |
| Electro Matic Products Co | | 2235 N Knox Ave | | | | Chicago | IL | 60639-3487 | |
| Electro Matic Products Inc | | 23409 Industrial Pk Ct | | | | Farmington Hills | MI | 48335-2849 | |
| Electro Matic Products Inc | | PO Box 67000 Dept 117401 | | | | Detroit | MI | 48267 | |
| Electro Matic Products Inc | | 2868 Westway Dr Ste G | | | | Brunswick | OH | 44212-5661 | |
| Electro Matic Products Inc Eft | | 23409 Industrial Pk Ct | | | | Farmington Hills | MI | 48335-2849 | |
| Electro Max Mfg Co | Aaron Sliwinski | 567 Miller Rd | | | | Avon Lake | OH | 44012-2304 | |
| Electro Mec Inc | | C O Great Lakes Controls Of Ny | 75 Town Ctr Dr | | | Rochester | NY | 14623 | |
| Electro Mec Inc | | Great Lakes Controls Of New Yo | 75 Town Ctr Dr | | | Rochester | NY | 14623 | |
| Electro Mechanical Products Inc a Colorado Corporation | Attn James L Orcutt Esq | 1400 16th St 6th FL | | | | Denver | CO | 80202 | |
| Electro Medical | | Instrumentation Corp | 187 W Orangethorpe Ave Ste C | | | Placentia | CA | 92870-6932 | |
| Electro Medical Instrumentatio | | 515 W Valencia I | | | | Fullerton | CA | 92832-2194 | |
| Electro Medical Instrumentation Corp | | 187 W Orangethorpe Ave Ste C | | | | Placentia | CA | 92870-6932 | |
| Electro Metrics Inc | | 231 Enterprise Rd | | | | Johnstown | NY | 12095 | |
| Electro Motive Canada Co | Accounts Payable | PO Box 5160 | | | | London | ON | N6A 4N5 | Canada |
| Electro Motive Diesel Inc | Accounts Payable | PO Box 10379 | | | | La Grange | IL | 60525 | |
| Electro Motive Division | | General Motors Corporation | 9301 W 55th St | | | La Grange | IL | 60525 | |
| Electro Optica Sa De Cv Eft | | Cumbres De Acultzingo 202 Frac | Los Pirules Tlalnepantla Cp | 54040 Edo De Mexico | | | | | Mexico |
| Electro Optica Sa De Cv Eft Cumbres De Acultzingo 202 Frac | | Los Pirules Tlalnepantla Cp | 54040 Edo De Mexico | | | | | | Mexico |
| Electro Plating Service Inc | | 945 E 10 Mile Rd | | | | Madison Heights | MI | 48071-420 | |
| Electro Polish Inc | | 332 Vermont Ave | | | | Dayton | OH | 45404 | |
| Electro Polish | | 9 Techview Dr | | | | Cincinnati | OH | 45215 | |
| Electro Polish Company Inc | | 332 Vermont Ave | | | | Dayton | OH | 45404 | |
| Electro Prep Corp | | 3377 Woodward Ave | | | | Santa Clara | CA | 95054 | |
| Electro Prep Corporation Eft | | 3377 Woodward Ave | | | | Santa Clara | CA | 95054-2628 | |
| Electro Prep Corporation Eft | | Frmly Electrovert Usa | 3377 Woodward Ave | | | Santa Clara | CA | 95054-2628 | |
| Electro Prep Corporation Eft | | Frmly Electrovert Usa | 3377 Woodward Aveq | | | Santa Clara | CA | 95054-2628 | |
| Electro Prime Inc | | 4510 Lint Ave Ste B | | | | Toledo | OH | 43612-2658 | |
| Electro Prime Inc | | 83 Dixie Hwy | | | | Rossford | OH | 43460 | |
| Electro Prime Rossford Inc | | Add Chg 10 17 04 Ah | 4510 Lint Ave Ste B | | | Toledo | OH | 43612 | |
| Electro Prime Rossford Inc | | PO Box 1036 | | | | Cleveland | OH | 44193 | |
| Electro Rack | | 1443 S Sunkist St | | | | Anaheim | CA | 92806 | |
| Electro Rent | | 200 West Mark St | | | | Wood Dale | IL | 60191 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electro Rent Corp | | Data Rental Sales Div | 6455 Weathers Pl | | | San Diego | CA | 92121 | |
| Electro Rent Corp | | Data Rentals Sales Div | 6060 Supulveda Blvd | | | Van Nuys | CA | 91411-2512 | |
| Electro Rent Corp | | 3500 Corporate Way | | | | Duluth | GA | 30096-2581 | |
| Electro Rent Corp | | Electro Rent | 3500 Corporate Way | | | Duluth | GA | 30096 | |
| Electro Rent Corp | | 200 W Mark St | | | | Wood Dale | IL | 60191-1070 | |
| Electro Rent Corp | | 31195 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Electro Rent Corp | | 15 Avis Dr | | | | Latham | NY | 12110 | |
| Electro Rent Corp | | 1100 Resource Dr | | | | Brooklyn Heights | OH | 44131 | |
| Electro Rent Corporation Eft | | 6455 Weathers Pl | | | | San Diego | CA | 92121-2958 | |
| Electro Rent Corporation Eft | | 6060 Sepulveda Blvd | | | | Van Nuys | CA | 91411-2512 | |
| Electro Rent Corporation Eft | | Dept Ch 10997 | | | | Palatine | IL | 60055-0997 | |
| Electro Reps Inc | | 12315 Hancock St Ste 29 | | | | Carmel | IN | 46032 | |
| Electro Science Laborator | | 416 E Church Rd | Credit Card Only | | | King Of Prussia | PA | 19406 | |
| Electro Science Laboratories | | Inc | 416 East Church Rd | PO Box 1533 | | King Of Prussia | PA | 19406-1533 | |
| Electro Science Labs Inc | | Esl Electro Science | 416 E Church Rd | | | King Of Prussia | PA | 19406-262 | |
| Electro Science Labs Inc | | PO Box 1533 | | | | King Of Prussia | PA | 19406-1533 | |
| Electro Scientific Indstrs Eft Inc | | Dept 1703 | | | | Los Angeles | CA | 90084-1703 | |
| Electro Scientific Indust | Customer Servic | 13900 Nw Science Pk Dr | | | | Portland | OR | 97229-5411 | |
| Electro Scientific Indust | Shayla Or Tammy | 13900 Nw Science Pk Dr | | | | Portland | | 97229 | |
| Electro Scientific Industries | | Dept 1703 | | | | Los Angeles | CA | 90084-1703 | |
| Electro Scientific Industries | | C O Aegis Sales Inc | 10923 Songbird Ln | | | Carmel | IN | 46033-3950 | |
| Electro Scientific Industries | | 202 Peppermint Rd | | | | Lancaster | NY | 14086 | |
| Electro Scientific Industries | | Trim Products Group | 13900 Nw Science Pk Dr | | | Portland | OR | 97229-5411 | |
| Electro Sensors Inc | Frank Hamilton | 6111 Blue Cir Dr | | | | Minnetonka | MN | 55343 | |
| Electro Sonic Inc | | 1100 Gordon Baker Rd | | | | Willowdale | | M2H 3B3 | Canada |
| Electro Stock | Matt Chadra | 1218 E Wilson Ave | | | | Wheaton | IL | 60187 | |
| Electro Supply | | 5270 Springboro Rd | | | | Dayton | OH | 45439 | |
| Electro Supply Co | | 5270 Springboro Rd | | | | Dayton | OH | 45439 | |
| Electro Supply Inc | | 415 Maple Ave | | | | Pittsburgh | PA | 15218 | |
| Electro Supply Inc | | PO Box 82651 | | | | Pittsburgh | PA | 15218 | |
| Electro Tech | | 17708 92nd Ave Nw | | | | Stanwood | WA | 98292 | |
| Electro Tech Inc | | 1313 Newburgh Rd | | | | Westland | MI | 48185 | |
| Electro Tech Inc | | 100 W Poplar St | | | | Meadville | PA | 16335-3627 | |
| Electro Tech Inc | | Add Chg 12 96 | 100 W Poplar St | | | Meadville | PA | 16335 | |
| Electro Tech Inc Eft | | 1313 S Newburgh Rd | | | | Westland | MI | 48186-3860 | |
| Electro Tech Systems Inc | | 3101 Mount Carmel Ave | | | | Glenside | PA | 19038-1039 | |
| Electro Tech Systems Inc | | 3101 Mt Carmel Ave | | | | Glenside | PA | 19038 | |
| Electro Technic Products Inc | | 4642 N Ravenswood | | | | Chicago | IL | 60640-4510 | |
| Electro Time Inc | | Industrial Semiconductor | 3323 Frontage Rd Ste 1 | | | Peru | IL | 61354 | |
| Electro Wise Inc | Carold Campbell | 1035 Putman Dr Ste D | | | | Huntsville | AL | 35816 | |
| Electro World Inc | | Ewi Electro World | 111 Atlantic Dr | | | Maitland | FL | 32751 | |
| Electro World Inc | | Ewi Electro World | 312 Aulin Ave | | | Oviedo | FL | 32765 | |
| Electro World Incorporated | | 312 Aulin Ave | | | | Oviedo | FL | 32765 | |
| Electrocal | | 38340 Santa Anna St | | | | Clinton Township | MI | 48036 | |
| Electrocal Inc | | 78 Edwin Rd | | | | South Windsor | CT | 60742414 | |
| Electrocal Inc | | 78 Edwin Rd Attn Accts Rec | | | | South Windsor | CT | 6074 | |
| Electrocal Inc Eft | | 78 Edwin Rd | | | | South Windsor | CT | 6074 | |
| Electrocal Inc Eft | | 75 Remittance Dr Ste 1851 | | | | Chicago | IL | 60675-1851 | |
| Electrochemical Products Inc | | 17000 Lincoln | | | | New Berlin | WI | 53151 | |
| Electrochemical Products Inc | | 17000 West Lincoln Ave | | | | New Berlin | WI | 53151 | |
| Electrochemical Society Inc | | 65 S Main St Bldg D | | | | Pennington | NJ | 8534 | |
| Electrochemical Society Inc | | 65 South Main St | | | | Pennington | NJ | 85342896 | |
| Electrocraft Engineered Solutions | Accounts Payable | 250 Mccormick Rd | | | | Gallipolis | OH | 45631 | |
| Electrodes | | 12035 Slayson Ave Ste E | | | | Santa Fe Springs | CA | 90670 | |
| Electrodes Inc | Rocky | 3010 Production Court | | | | Dayton | OH | 45414 | |
| Electrodes Inc | | 13274 92nd St N Ste 202a | | | | Largo | FL | 33773 | |
| Electrodes Inc | | 5508 Elmwood Ave Ste 408 | | | | Indianapolis | IN | 46203 | |
| Electrodes Inc | | 31009 Schoolcraft | | | | Livonia | MI | 48150 | |
| Electrodes Inc | | 1099 Jay St Bldg L Dock 9 | | | | Rochester | NY | 14611-3934 | |
| Electrodes Inc | | Electrodes Of Ohio | 7164 Industrial Pk Blvd | | | Mentor | OH | 44060 | |
| Electrodes Inc Eft | | Hold Per Dana Fidler | 252 Depot Rd | | | Milford | CT | 6460 | |
| Electrodes Inc Eft | | PO Box A3882 | | | | Chicago | IL | 60690-3882 | |
| Electrodes Incorporated | | Electrodes Of Wisconsin | N 16th W 2202 Jericho Dr | | | Waukesha | WI | 53186 | |
| Electrodyne Company | | PO Box 321 | | | | Batavia | OH | 45103 | |
| Electrodyne Company The Inc | | 4188 Taylor Rd | | | | Batavia | OH | 45103-973 | |
| Electroglas | | PO Box 65701 | | | | Charlotte | NC | 28265 | |
| Electroglas Inc | | 6024 Silver Creek Valley Rd | | | | Sanjose | CA | 95138 | |
| Electroglas Inc | | 1601 Trapelo Rd | | | | Waltham | MA | 2154 | |
| Electroglas Inc | | 11940 Jollyville Rd Ste 115s | | | | Austin | TX | 78759 | |
| Electroglas Inc Eft | | 6024 Silver Creek Valley Rd | | | | San Jose | CA | 95138 | |
| Electroglas Incorporated | | Division Of Xynetics | 6024 Silver Creek Valley Rd | | | San Jose | CA | 95138 | |
| Electroglas Productskok | Dee Faut | 6024 Silver Creek Valley Rd | | | | San Jose | CA | 95138 | |
| Electrolab Incorporated | | 4535 Bailey Ave | | | | Buffalo | NY | 14226 | |
| Electrolife Battery Inc | Accounts Payable | 900 North 1st & Battery Pl | | | | Lawrence | KS | 66044 | |
| Electrolife Battery Inc | | 900 North 1st Battery Pl | | | | Lawrence | KS | 66044 | |
| Electrolife Battery Inc | | 901 N 1st & Battery Pl | | | | Lawrence | KS | 66044 | |
| Electrolife Battery Inc Eft | | 903 North 2nd | | | | Lawrence | KS | 66044 | |
| Electrolife Battery Inc Plant | | 900 North 1st Battery Pl | | | | Lawrence | KS | 66044 | |
| Electrolift | | 204 Sargeant Ave | | | | Clifton | NJ | 7013 | |
| Electrolock Inc | | 17930 Great Lake Pky | | | | Hiram | OH | 44234 | |
| Electrolock Inc | | 17930 Great Lakes Pkwy | | | | Hiram | OH | 44234 | |
| Electrolurgy Inc | Linda Rep | 1121 Duryea Ave | | | | Irvine | CA | 92641 | |
| Electromatic Equip Co | Ira Bromley | 600 Oakland Ave | | | | Cedarhurst | NY | 11516 | |
| Electromatic Equipment Co | | 600 Oakland Ave | | | | Cedarhurst | NY | 11516 | |
| Electromatic Equipment Co Inc | | 600 Oakland Ave | | | | Cedarhurst | NY | 11516-1034 | |
| Electromotive | | 9131 Centreville Rd | | | | Manassas | VA | 20110 | |
| Electromotive Inc | Accounts Payable | 9131 Citrville Rd | | | | Manassas | VA | 20110-5208 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electromotive Inc | | 9131 Centreville Rd | | | | Manassas | VA | 20110 | |
| Electron Detectors Inc | | Etp Usa | 4734 Tenbury Ln | | | Rocklin | CA | 95677 | |
| Electron Detectors Inc Etp Usa | | 4734 Tenbury Ln | | | | Rocklin | CA | 95677 | |
| Electron Fusion Devices Inc | | 977 Waterman Ave | | | | East Providence | RI | 29141313 | |
| Electron Fusion Devices Inc | | 977 Waterman Ave | | | | East Providence | RI | 02914-1313 | |
| Electron Fusion Devices Inc | | Efd Inc | 977 Waterman Ave | | | East Providence | RI | 2914 | |
| Electron Fusion Devices Inc | | Eft Inc | 977 Waterman Ave | | | East Providence | RI | 2914 | |
| Electron Fusion Devices Inc | | Esp Solder Plus | 14 Blackstone Valley Pl | | | Lincoln | RI | 2865 | |
| Electronic 2010 | | Rue Gerard De Nerval | | | | Othis | | 77280 | France |
| Electronic Assembly Corp | | PO Box 529 | 45 Jewelers Pk Dr | | | Neenah | WI | 54957 | |
| Electronic Center | | 812 S Boardman | | | | Gallup | NM | 87301 | |
| Electronic Circuit Systems Inc | | 7965 Dunbrook Rd Ste G | | | | San Diego | CA | 92126 | |
| Electronic Circuit Systems Inc | | Ecs | 7965 Dunbrook Rd Ste G | | | San Diego | CA | 92126 | |
| Electronic Components | | Assemblies & Materials Assoc | 2500 Wilson Blvd | | | Arlington | VA | 22201-3834 | |
| Electronic Components Assemblies and Materials Assoc | | 2500 Wilson Blvd | | | | Arlington | VA | 22201-3834 | |
| Electronic Components Assembly | | 2500 Wilson Blvd | | | | Arlington | VA | 22201-3834 | |
| Electronic Connections | | Gedi Corp | Pk 490 Hwy 33 W | | | Englishtown | NJ | 7726 | |
| Electronic Connections Inc | | 160 Airport Rd | | | | Lakewood | NJ | 8701 | |
| Electronic Connections Inc | | Gedi Corporate Pk | 490 Hwy 33w | | | Englishtown | NJ | 7726 | |
| Electronic Connector Corp | | PO Box 93578 | | | | Chicago | IL | 60673-3578 | |
| Electronic Connector Corp Of I | | 6332 S Central Ave | | | | Chicago | IL | 60638 | |
| Electronic Connectors Cor | | 6332 South Central Ave | | | | Chicago | IL | 60638 | |
| Electronic Controls Desig | Andy | 4287 A Se Intl Way | | | | Milwaukie | OR | 97222-8825 | |
| Electronic Controls Design | Opal Hill X236 | 4287 A S E International Way | | | | Milwaukie | OR | 97222-8825 | |
| Electronic Controls Design | | E C D | 4287 A Se Intl Way | | | Milwaukie | OR | 97222-8825 | |
| Electronic Controls Design Inc | | 4287 A Se International Way | | | | Milwaukie | | 97222 | |
| Electronic Data Magnetics Eft Inc | | PO Box 26633 | | | | Winston Salem | NC | 27114-6633 | |
| Electronic Data Magnetics Inc | | 210 Old Thomasville Rd | | | | High Point | NC | 27260 | |
| Electronic Data Magnetics Inc | | Remit Add Chg Ltr 6 01 Csip | 210 Old Thomasville Rd | Remove Eft Mail Ck 5 2 97 | | High Point | NC | 27260 | |
| Electronic Data Systems | | C O Robert Regnery | 4400 S Saginaw St | | | Flint | MI | 48501 | |
| Electronic Data Systems | | Eds Risk Management | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| Electronic Data Systems Billings Receivables & Collection | | Wavendon Gate | Wavendon Tower | | | Milton Keynes | | MK177BL | United Kingdom |
| Electronic Data Systems Corp | | Eds | 2900 S Scatterfield Rd | | | Anderson | IN | 46013 | |
| Electronic Data Systems Corp | | Eds | 2915 Pendleton Ave | | | Anderson | IN | 46016 | |
| Electronic Data Systems Corp | | Engineering Manufacturing Tran | 12792 Ford Dr | | | Fishers | IN | 46038 | |
| Electronic Data Systems Corp | | Delphi I Warren | 6600 E 12 Mile Rd | | | Warren | MI | 48093 | |
| Electronic Data Systems Corp | | Eds | 2150 Alpine Ave Nw | | | Grand Rapids | MI | 49544 | |
| Electronic Data Systems Corp | | Eds | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Electronic Data Systems Corp | | Eds | 4100 S Saginaw | | | Flint | MI | 48557 | |
| Electronic Data Systems Corp | | Eds | 5505 Corporate Dr Ste 100 | Ms 1a | | Troy | MI | 48098 | |
| Electronic Data Systems Corp | | Eds | 700 Tower Dr | | | Troy | MI | 48098 | |
| Electronic Data Systems Corp | | Eds | 800 Tower Dr M S 7125 | | | Troy | MI | 48098 | |
| Electronic Data Systems Corp | | Eds Media Solutions | 700 Tower Dr Ms131 | | | Troy | MI | 48098 | |
| Electronic Data Systems Corp | | Eds Unigraphics | PO Box 14947 | | | Saint Louis | MO | 63178 | |
| Electronic Data Systems Corp | | Delphi Packard Electric | 13736 Riverport Dr | | | Maryland Heights | MO | 63043 | |
| Electronic Data Systems Corp | | Eds | 1001 Industrial Pk Dr | | | Clinton | MS | 39060 | |
| Electronic Data Systems Corp | | Eds | 1001 Industrial Pk Dr | | | Clinton | MS | 39060 | |
| Electronic Data Systems Corp | | Eds | 4076 Youngstown Rd | | | Warren | OH | 44484 | |
| Electronic Data Systems Corp | | Eds | 5400 Legacy Dr | | | Plano | TX | 75024-3105 | |
| Electronic Data Systems Corp | | Eds Risk Management | Attn Tom Phillips | 5400 Legacy Dr H1 3f 35 | | Plano | TX | 75024 | |
| Electronic Data Systems Corp Delphi Packard Electric | | PO Box 260 | | | | Clinton | MS | 39060 | |
| Electronic Data Systems Corp Eds Risk Management | | Attn Tom Phillips | 5400 Legacy Dr H1 3f 35 | | | Plano | TX | 75024 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3a 05 | | | Plano | TX | 75024 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3a 05 | | | Plano | TX | 75024 | |
| Electronic Data Systems Corporation | Gordon Novod | Kramer Levin Naftalis & Frankel Llp | 1177 Ave Of The Americas | | | New York | NY | 10036 | |
| Electronic Data Systems De Cv | | Mexico Sa De Cv | Ave Hermanos Escobar 6755 | Cd Juarez Chih | | | | | Mexico |
| Electronic Data Systems De Eft Mexico Sa De Cv | | Ave Hermanos Escobar 6755 | Cd Juarez Chih | | | | | | Mexico |
| Electronic Data Systems Ltd | | 5 Bldg 301 World Freight Ter | | | | Manchester | | M90 5FY | United Kingdom |
| Electronic Data Systems Ltd | | 4 Roundwood Ave | | | | Uxbridge | | 0UB11- 1BQ | United Kingdom |
| Electronic Design & Packaging | Accounts Payable | 36705 Commerce Dr | | | | Livonia | MI | 48150 | |
| Electronic Display Inc | Ben | 126 S Church St | Ste A | | | Addison | IL | 60101-3746 | |
| Electronic Distribution | | Show Corp | 222 South Riverside Plaza | Ste 2160 | | Chicago | IL | 60606 | |
| Electronic Expediters Inc | | 3700 Via Pescador | | | | Camarillo | CA | 93012-5049 | |
| Electronic Express Inc | | 2627 Grandview Ave | | | | Nashville | TN | 37211-2237 | |
| Electronic Fasteners Inc | | 220 Coastline Re | | | | Sanford | FL | 32771 | |
| Electronic Hardware Corp | | 320 Broad Hollow Rd | | | | Farmingdale | NY | 11735 | |
| Electronic House | | PO Box 5070 | | | | Nashville | TN | 37024 | |
| Electronic Industries Alliance | | Wachovia Bank | PO Box 75023 | | | Baltimore | MD | 21275 | |
| Electronic Industries Alliance | | 2500 Wilson Blvd | | | | Arlington | VA | 22201 | |
| Electronic Instrumentation & T | | Eit | 108 Carpenter Dr | | | Sterling | VA | 22170 | |
| Electronic Interconnect Sys | | E I S Wire & Cable | 775 New Ludlow Rd | | | South Hadley | MA | 01075-262 | |
| Electronic Interconnect | Pratish Patel | 800 Greenleaf Ave | | | | Elk Grove Village | IL | 60007-5026 | |
| Electronic Manufacturing Of | | Texas | 16300 Ih 35 | | | Buda | TX | 78610 | |
| Electronic Manufacturing Of Te | | 16300 I H 35 | | | | Buda | TX | 78610 | |
| Electronic Manufacturing Of Texas | | 16300 Ih 35 | | | | Buda | TX | 78610 | |
| Electronic Measurement Inc | | C O W K M Associates | 1209 Chicago Rd | | | Troy | MI | 48083 | |
| Electronic Measurement Inc | | C O Tae Rep Inc | 320 N Washington St | | | Rochester | NY | 14625 | |
| Electronic Measurement Labs | | Inc | 668 Easton Ave | | | Somerset | NJ | 8873 | |
| Electronic Measurement Labs In | | Eml | 668 Easton Ave Ste 102 | | | Somerset | NJ | 8873 | |
| Electronic Measurement Labs Inc | | 668 Easton Ave | | | | Somerset | NJ | 8873 | |
| Electronic Measurements | | C O Wkm Associates | 1209 Chicago Rd | | | Troy | MI | 48083 | |
| Electronic Measurements Inc | | C O Wkm Associates Inc | 733 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Electronic Measurments Inc | | C O Wkm Associates | 405 Essex Rd | | | Neptune | NJ | 7753 | |
| Electronic Measurments Inc | | PO Box 8500 S 4935 | | | | Philadelphia | PA | 19101 | |
| Electronic Microsystems Llc | Accounts Payable | 201 Kendall Pkwy | | | | Boerne | TX | 78015 | |
| Electronic Printing | | Consumables Inc | 12937 Westbrook Dr | | | Foley | AL | 36535 | |
| Electronic Printing Consumable | | 304 Kerby Rd | | | | Detroit | MI | 48236-3138 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Electronic Printing Consumables Inc | | PO Box 641455 | | | | Cincinnati | OH | 45264-1455 | |
| Electronic Process Training & | | Eptac | 71 Rte 101 A | | | Amherst | NH | 3031 | |
| Electronic Prod Partners | Jeri Stenger | Lochhamer Schlag17 | | | | Graefelfing | | 82166 | Germany |
| Electronic Production Partners | | Gmbh | Lochhamer Schlag 17 | 82166 Graefelfing | | | | | Germany |
| Electronic Production Partners Gmbh | | Lochhamer Schlag 17 | 82166 Graefelfing | | | | | | Germany |
| Electronic Recovery Service | Ed Dyche | 650 Weaver Pk Rd | Unit D | | | Longmont | CO | 80501 | |
| Electronic Sensors And | | Systems Sector | Northrop Grumman Corporation | Pobox 1693 | | Baltimore | MD | 21203 | |
| Electronic Services Llc | | Csi Electronics | 1942 S Elizabeth St | | | Kokomo | IN | 46902-2432 | |
| Electronic Services Llc D/b/a Csi Electronics | Shep Beyland | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Electronic Services Llc Dba Csi Electronics | Shep Beyland | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Electronic Sheetmetal | Julius Or Ricky Miller | 3675 W New Haven Ave | | | | Melbourne | FL | 32904 | |
| Electronic Solutions | Greg Hilbert | 4224 S 900 E Rd | | | | Lafayette | IN | 47905 | |
| Electronic Solutions Co | | PO Box 222 | | | | Mulberry | IN | 46058 | |
| Electronic Solutions Company | | PO Box 222 | | | | Mulberry | IN | 46058 | |
| Electronic Solutions Inc | | 1455 Page Industrial Dr | | | | St Louis | MO | 63132 | |
| Electronic Solutions Inc | | 1590 Page Industrial Blvd | | | | St Louis | MO | 63132 | |
| Electronic Solutions Inc Eft | | 1455 Page Industrial Dr | | | | St Louis | MO | 63132 | |
| Electronic Stamping Corp | | 2524 Vista Industria | | | | Compton | CA | 90220 | |
| Electronic Supply Co | | 490 I Julienne | | | | Jackson | MS | 39201 | |
| Electronic Supply Company Llc | | 25 Hubble Dr | | | | Irvine | CA | 92618 | |
| Electronic Support Services | | Ess | 720 N Webster | | | Kokomo | IN | 46901-2852 | |
| Electronic Support Services I | | 720 N Webster St | | | | Kokomo | IN | 46901 | |
| Electronic Support Services Inc | Accounts Payable | 720 North Webster St | | | | Kokomo | IN | 46901 | |
| Electronic Support Services Inc | | 720 N Webster St | | | | Kokomo | IN | 46901 | |
| Electronic Support Services Inc | | 720 N Webster St | | | | Kokomo | IN | 46901-3306 | |
| Electronic Technologies | | International Llc | 1100 N Main St | | | Fort Atkinson | WI | 53538 | |
| Electronic Technologies International Llc | | 1100 N Main St | | | | Fort Atkinson | WI | 53538 | |
| Electronic Technologies Intl L | | Eti | 1100 N Main St | | | Fort Atkinson | WI | 53538-0089 | |
| Electronic Trend Publications | | 1975 Hamilton Ave Ste 6 | | | | San Jose | CA | 95125 | |
| Electronic Trend Publication | | 1975 Hamilton Ave Ste 6 | | | | San Jose | CA | 95125 | |
| Electronic University Network | | 1977 Colestin Rd | | | | Hornbrook | CA | 96044 | |
| Electronic Visions Inc | | 3701 E University Dr Ste 300 | | | | Phoenix | AZ | 85034 | |
| Electronic Visions Inc Eft | | 3701 E University Dr Ste 300 | | | | Phoenix | AZ | 85034 | |
| Electronic Visions Inc Eft | | Per Csids 12 97 | 3701 E University Dr Ste 300 | | | Phoenix | AZ | 85034 | |
| Electronica Clarion | Alfredo Ramirez | Av3 Esq Calle 9 | S N Zona Industrial | San Juan Del Rio | | Qrocp | | 76800 | Mexico |
| Electronica Clarion Sa De Cv | Accounts Payable | Av 3 Esq Calle 9 Zona Industrial | | | | San Juan Delrio Qro | | 76800 | Mexico |
| Electronica Clarion Sa De Cv | | Ave 3 Esq Calle 9 Zona Industrial | San Juan Del Rio Queretaro | | | | | 76800 | Mex |
| Electronica Clarion Sa De Cv | | Av 3 Esq Calle 9 Zona Industrial | | | | San Juan Delrio | | 76800 | Mexico |
| Electronica Dale De Mexico Sa De Cv | | Calle Jioule 1920 | | | | Cd Juarez | | 32170 | Mex |
| Electronica Media Services | | PO Box 19 42 | | | | Schwandorf | | 92410 | Germany |
| Electronica Seta | | Sa De Cv | Galeana 114 Col La Loma | Tlalnepantla | | Edo De Mexico Cp | | 54060 | Mexico |
| Electronicast Corporation | | 800 South Claremont | Ste 105 | | | San Mateo | CA | 94402-USA | |
| Electronicos Animados Sa De Cv | | Caminos A Los Nuevos Puentes | Col Rio Pesqueira | | | Apodaca Nuevo Leon | | 66030 | Mexico |
| Electronicos Animados Sa De Cv | | Col Rio Pesqueira | | | | Apodaca Nuevo Leon | | 66030 | Mexico |
| Electronicos Animados Sa De Cv | | Col Rio Pesqueira | Caminos A Los Nuevos Puentes | | | Apodaca Nuevo Leon | | 66030 | Mexico |
| Electronicos Animados Sa Eft | | De Cv | Camino A Las Nuevas Puentes | No 1025 Col Rio Pesqueria | | Apodaca 66050 | | | Mexico |
| Electronicos Animados Sa Eft De Cv | | 1001 South 10 St Ste G 340 | | | | Mcallen | TX | 78501-5038 | |
| Electronics For Industry | George Harris | 18633 Sw 105 Ave | | | | Miami | FL | 33157-6705 | |
| Electronics Of Sioux City Inc | | Dba Pflanz Electronics | 415 Pavania St | | | Sioux City | IA | 51101-2243 | |
| Electronics Of Sioux City Inc Dba Pflanz Electronics | | 415 Pavania St | | | | Sioux City | IA | 51101-2243 | |
| Electronics Stamping Corp | | 19920 So Alameda St | | | | Rancho Dominguez | CA | 90220-0000 | |
| Electronics Usacom | | 14270 Apple Creek Dr | | | | Victorville | CA | 92392 | |
| Electronix Express Rsr | | Electronics Inc | 365 Blair Rd | | | Avenel | NJ | 7001 | |
| Electronix Express rsr Electronics Inc | | 365 Blair Rd | | | | Avenel | NJ | 7001 | |
| Electronize Design | Dave Mainprize | 2 Hillside Rd Four Oaks | Sutton Coldfield | | | West Midlands | | B74 4OQ | |
| Electroply Inc | | 139 Illinois St | | | | El Segundo | CA | 90245 | |
| Electrorack Products Co | | 1443 S Sunkist St | | | | Anaheim | CA | 92806 | |
| Electroservices Midlandsltd | | Stafford Pk | The Calibration House | | | Telford | | TF33BD | United Kingdom |
| Electroshield Inc | | 708 S High St | | | | Yellow Springs | OH | 45387 | |
| Electroshield Inc | | 708 South High St | | | | Yellow Springs | OH | 45387 | |
| Electrosonics | | 17150 15 Mile Rd | | | | Fraser | MI | 48026 | |
| Electrosonics Inc | | 17150 15 Mile Rd | | | | Fraser | MI | 48026-3442 | |
| Electrospec Inc | Darren Summer | 24 East Clinton St | | | | Dover | NJ | 7801 | |
| Electroswitch Electronic Products | Accounts Payable | PO Box 41129 | | | | Raleigh | NC | 27604 | |
| Electroswitch Electronic Products | | Attn Janice Orji | PO Box 41129 | | | Raleigh | NC | 27604 | |
| Electrotec Corp | Accounts Payable | 1501 No Main | | | | Blacksburg | VA | 24060 | |
| Electrotech | Kate Meagan | 12573 Chillicothe Rd Ste 4 | | | | Chesterland | OH | 44026 | |
| Electrotech Inc | Accounts Payable | PO Box 1038 | | | | Rockland | ME | 4841 | |
| Electrotecnica Famar Saoie | | Rodney 70 | | | | Buenos Aires | | | Argentina |
| Electrotek | Accounts Payable | 720 South Ewing St | | | | Lancaster | OH | 43130 | |
| Electrovert | | C O Restronics | 738 West Algonquin Rd | | | Arlington | IL | 60005 | |
| Electrovert Inc | | Hwy 5 South | | | | Camdenton | MO | 65020 | |
| Electrovert Usa Corp | | C O King Sales Co | 12765 Allisonville Rd | | | Fishers | IN | 46038 | |
| Electrovert Usa Corp | | 1111 W N Carrier Pky Ste 200 | | | | Grand Prairie | TX | 75050 | |
| Electrovert Usa Corp | | C O Pac Inc | 530 Wells Fargo Dr Ste 106 | | | Houston | TX | 77090 | |
| Electrovert Usa Corporation | | Pos 98212 | | | | Chicago | IL | 60693-8212 | |
| Electrox Inc | | 5601 Fortune Cir S Dr Ste A | | | | Indianapolis | IN | 46241 | |
| Electrox Ltd | | 5601 Fortune Cir S Dr | | | | Indianapolis | IN | 46241 | |
| Electrum Recovery Works Inc | Accounts Payable | 827 Martin St | | | | Rahway | NJ | 7065 | |
| Elektrisola Inc | | PO Box 4792 | | | | Boston | MA | 02212-4792 | |
| Elektrisola Sa De Cv | | PO Box 910025 | | | | Dallas | TX | 75391-0025 | |
| Elektrisola Sa De Cv Eft | | Periferico Manuel Gomez Morin | No 1800 | Cp 31500 Cd Cuauhtemoc Chih | | | | | Mexico |
| Elektro Physik Usa Inc | | 770 W Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Elektro U Kunststofftechnik Gm | | Ekb | Industriezeile 1 3 | | | Braunau Am Inn | | 5280 | Austria |
| Elektrobau Heinz Meissner Eft Kg | | Westfalenweg 256 | 33415 Verl | | | | | | Germany |
| Elektrobau Heinz Meissner Kg | | Westfalenweg 256 | | | | Verl | | 33415 | Germany |
| Elektrobit Inc | Tony Bell | 11121 Willows Rd Ne | Ste 200 | | | Redmond | WA | 98052 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elektrobit Inc Eft | | 1201 S Beltine Rd Ste 100 | | | | Coppell | TX | 75019 | |
| Elektrobit Inc Eft | | Frmly Jot Automation Inc | 1201 S Beltine Rd Ste 100 | | | Coppell | TX | 75019 | |
| Elektrophysik | | 770 W Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Element Inc | | PO Box 1923 | | | | Birmingham | MI | 48012-1923 | |
| Element K Learning Center | | 140 Canal View Blvd | | | | Rochester | NY | 14623 | |
| Element K Learning Center | | PO Box 8000 Dept 970 | | | | Buffalo | NY | 14267 | |
| Elementis Performance Polymers | | Div Harcros Chemicals Inc | 600 Cortland St | Rmt Chg 01 26 04 Am | | Belleville | NJ | 7109 | |
| Elementis Pigments Inc | | Elementis Pigments | 2001 Lynch | | | East Saint Louis | IL | 62205-171 | |
| Elementis Pigments Inc Eft | | Fmly Harcros Pigments Inc | 11 Executive Dr Ste 1 | | | Fairview Hts | IL | 62208 | |
| Elementis Specialties Inc | | Elementis Performance Polymers | 600 Cortlandt St | | | Belleville | NJ | 07109-338 | |
| Elena Consultants | | 1175 Globe Ave | | | | Mountainside | NJ | 7092 | |
| Eles Corp | | 611 Stillmeadow Dr | | | | Richardson | TX | 75081 | |
| Eles Corporation | | PO Box 740192 | | | | Dallas | TX | 75243 | |
| Elesa Usa Corporation | Chuck Ballato | 6161 Cochran Rd | Unit B | | | Solon | OH | 44139 | |
| Eleven Eighty Co | | C O Rose Associates | 380 Madison Ave | | | New York | NY | 10017-2593 | |
| Eleven Eighty Co C O Rose Associates | | 380 Madison Ave | | | | New York | NY | 10017-2593 | |
| Eleven Mile Truck Frame & | | Axle Inc | 1752 E 11 Mile | | | Madison Hts | MI | 48071 | |
| Eleven Mile Truck Frame and Axle Inc | | 1752 E 11 Mile | | | | Madison Hts | MI | 48071 | |
| Elex International Ltd | | Elmox Uk | Asic House 61 Leys Ave | Letchworth Garden City | | Letchworth Hertford | | SG63 3EF | United Kingdom |
| Elf Atochem North America | | 2000 Market St | | | | Philadelphia | PA | 19103-3222 | |
| Elf Atochem North America | | Fluorochemicals Div | 2000 Market St Fl 22 | | | Philadelphia | PA | 19103 | |
| Elf Atochem North America Inc | | 6040 S Ridge Rd | | | | Wichita | KS | 67215 | |
| Elf Atochem North America Inc | | Turco Purex | St Rt 95 W | | | Marion | OH | 43302 | |
| Elf Atochem North America Inc | | 2375 State Rd | | | | Bensalem | PA | 19020 | |
| Elf Atochem North America Inc | | Solene Indstrl Lubricants Plan | 3315 Riverside Dr | | | Knoxville | TN | 37914 | |
| Elf Business Energy | | 5557 High St | | | | Redhill Surrey | | RH1 1RX | United Kingdom |
| Elf Lubricants North America | | Inc | 5 N Stiles St | | | Linden | NJ | 7036 | |
| Elf Lubricants North America I | | 5 North Stiles St | | | | Linden | NJ | 7036 | |
| Elf Lubricants North America Inc | | 5 N Stiles St | | | | Linden | NJ | 7036 | |
| Elfa Elektroniikka Oy Suomen Huoltopalvelu | | Karvaamokuja 1 | | | | Helsinki | | 380 | Finland |
| Elfers Meredith | | 6295 Pheasant Hill Rd | | | | Dayton | OH | 45424 | |
| Elfishawy Karim | | 2508 Hawthorne Dr N | | | | Shelby Township | MI | 48316-5543 | |
| Elford Carolyn | | 1687 Wade Rd | | | | Owosso | MI | 48867-9368 | |
| Elford Rebecca | | 3469 Pinewood Ct | | | | Davison | MI | 48423 | |
| Elffman Lee | | 5705 Villa France Ave | | | | Ann Arbor | MI | 48103 | |
| Elga Credit Union | | 2303 S Ctr Rd | | | | Burton | MI | 48519 | |
| Elgar Electronics Corp | | 9250 Brown Deer Rd | | | | San Diego | CA | 92121-2294 | |
| Elgar Electronics Corp | | PO Box 60220 | | | | Los Angeles | CA | 90060-0220 | |
| Elgar Electronics Corp | | Sorensen Div | 9250 Brown Deer Rd | | | San Diego | CA | 92121-226 | |
| Elgey Laura | | 9755 Herons Cove | | | | Indianapolis | IN | 46280 | |
| Elglloy Lp | | 1565 Fleetwood Dr | | | | Elgin | IL | 60123 | |
| Elgiloy Specialty Metals | | Elgin Division | 135 S Lasalle St | Lockbox 1684 | | Chicago | IL | 60674-1684 | |
| Elgiloy Specialty Metals Elgin Division | | 135 S Lasalle St | Lockbox 1684 | | | Chicago | IL | 60674-1684 | |
| Elgin Diamond Products Co Inc | | 366 Bluff City Blvd | | | | Elgin | IL | 60120 | |
| Elgin Die Mold Co | Accounts Payable | 14n002 Prairie St | | | | Pingree Grove | IL | 60140 | |
| Elgin Die Mold Co | | 14n002 Prairie | | | | Pingree Grove | IL | 60140-631 | |
| Elgin Die Mold Co | | 14n002 Prairie St | | | | Pingree Grove | IL | 60140-631 | |
| Elgin Die Mold Co | | 14n002 Prairie St | | | | Pingree Grove | IL | 60140-631 | |
| Elgin Die Mold Co | | 14N002 Prairie St | | | | Pingree Grove | IL | 60140631 14 | |
| Elgin Die Mold Co | | 14n002 Prairie St | | | | Pingree Grove | IL | 60140-6314 | |
| Elgin Die Mold Company | John A Sapiente President | 14n002 Prairie St | | | | Pingree Grove | IL | 60140-6314 | |
| Elgin Die Mold Company | | 14n002 Prairie St | | | | Pingree Grove | IL | 60140-6314 | |
| Elgin Industries | | 1100 Jansen Farm Dr | | | | Elgin | IL | 60123 | |
| Elgin Lynnette | | 3211 S 7th St | | | | Milwaukee | WI | 53215 | |
| Elgin National Industries Inc | | Centrifugal & Mechanical Indus | 201 President St | | | Saint Louis | MO | 63118 | |
| Eli Cheresia | | 2515 M L King Blvd | | | | Saginaw | MI | 48601 | |
| Elia Antoine | | 6544 Stonebrook Ln | | | | Flushing | MI | 48433 | |
| Elia William | | 10050 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| Elias Anna | | 497 Macintosh Dr | | | | Rochester | NY | 14626 | |
| Elias Christos A | | 318 Sandoris Cir | | | | Rochester | NY | 14622-3245 | |
| Elias Fanny V | | 308 Sandoris Cir | | | | Rochester | NY | 14622-3245 | |
| Elias James | | 5909 Wynkoop Rd | | | | Lockport | NY | 14094-9370 | |
| Elias Jimmy | | 6 Baycrest Dr | | | | Rochester | NY | 14622 | |
| Elias Lozana P | | 125 Bay Knoll Rd | | | | Rochester | NY | 14622-3033 | |
| Elias Pateras Faye | | 106 Wye Bridge Dr | | | | Rochester | NY | 14612-3324 | |
| Elias Philip A | | 125 Bay Knoll Rd | | | | Rochester | NY | 14622-3033 | |
| Elias Shantel | | 7035 Academy Ln | | | | Lockport | NY | 14094 | |
| Elicerio San Juanita | | 6234 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Eliker Erin | | 1531 W Walnut | | | | Kokomo | IN | 46901 | |
| Elinski Michael | | 315 East Ave | | | | N Tonawanda | NY | 14120-6725 | |
| Eloiff Brenda L | | 1756 Sheridan Ne | | | | Warren | OH | 44483 | |
| Eloiff David | | 1231 North Rdapt 295 | | | | Niles | OH | 44446 | |
| Eloiff David J | | 6460 Shafer Rd | | | | Warren | OH | 44481 | |
| Eloikem Inc | | 1452 E Archwood Ave Ste 240 | | | | Akron | OH | 44306-329 | |
| Eloikem Inc | | PO Box 92322 | | | | Cleveland | OH | 44193 | |
| Eliot R Feiler | | 4045 Nw 64th St Ste 510 | | | | Oklahoma Cty | OK | 73116 | |
| Eliot R Feiler Pc | | 4045 Nw 64th St Ste 510 | | | | Oklahoma Cty | OK | 73116 | |
| Eliot Spitzer | | Dept Of Law The Capitol | 2nd Fl | | | Albany | NY | 12224 | |
| Elissa Yousef | | 4093 Drexel Dr | | | | Troy | MI | 48098 | |
| Elissa Yousef S | | 4093 Drexel Dr | | | | Troy | MI | 48098-4381 | |
| Elite Electronic Eng Co | | 1516 Centre Circle Dr | | | | Downers Grove | IL | 60515-1019 | |
| Elite Engineering Ltd | | 1 Davis Way | | | | Fareham Ha | | PO141JF | United Kingdom |
| Elite Fire Protection Inc | Scott Nugent | PO Box 4369 | | | | Gulf Shores | AL | 36547-4369 | |
| Elite Interfaces Ltd | | 5 Trafford Rd | | | | Reading Berkshire | | RG1 8JP | United Kingdom |
| Elite Machining Inc | | 6655 W 99th St | | | | Chicago Ridge | IL | 60415 | |
| Elite Machining Inc | | 6655 West 99th St | | | | Chicago Ridge | IL | 60415 | |
| Elite Machining Of Chicago Rid | | 6655 W 99th St | | | | Chicago Ridge | IL | 60415 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elite Messenger Services | | Dba Freight All Intl Inc | 2707 Temple Dr | Rnt Change 6 09 04 Cm | | Windsor | ON | N8W 5E5 | Canada |
| Elite Mold & Engineering Inc | | 5540 Gatewood Dr | | | | Sterling Heights | MI | 48310-222 | |
| Elite Precision Limited | | Four Oaks | 12 Clarry Dr | | | Sutton Coldfield Wm | | B742XT | United Kingdom |
| Elite Properties Brentwood Pointe Offic | | E2900 Chautauqua | | | | Norman | OK | 73072 | |
| Elite Search Consultants | | 30423 Canwood St Ste 201 | | | | Agoura Hills | CA | 91301 | |
| Elite Support Management Group | | 43422 West Oaks Dr 298 | | | | Novi | MI | 48377-3322 | |
| Elite Team Llc The | | 3521 Wakefield Dr | | | | Troy | MI | 48083-5356 | |
| Elite Technical Inc | Accounts Payable | 5351 94th Ave | | | | Calgary | AB | T2C 4E5 | Canada |
| Elite Tool & Cutter Grinding | | Co Inc | | 536 E Dixie Dr | | West Carrollton | OH | 45449 | |
| Elite Tool & Cutter Grinding C | | 536 E Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Elite Tool and Cutter Grinding Co Inc | | 536 E Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Elite Transportation | | 624 B Grand River | | | | Port Huron | MI | 48060 | |
| Elite Way Express | | PO Box 588 | | | | Green | OH | 44232 | |
| Elizabeth A Hubbard | | 4190 W Breuer | | | | Owasso | MI | 48867 | |
| Elizabeth A Ignagni | | PO Box 2060 | | | | Frmngtn Hill | MI | 48333 | |
| Elizabeth A Osborne | | 30 Louise Rd | | | | New Castle | DE | 19720 | |
| Elizabeth A Sadowski | | 431 Sixth St | | | | Rochester | MI | 48307 | |
| Elizabeth A Schafer | | 10867 Dice Rd | | | | Freeland | MI | 48623 | |
| Elizabeth A Soligo | | 1503 Dilworth Rd | | | | Wilmington | DE | 19805 | |
| Elizabeth A Sparks | | 82 E Chicago | | | | Pontiac | MI | 48340 | |
| Elizabeth Brauer | | Acct Of Stephen Fairclough | Case 93 5265 Sc | 16103 Southampton | | Livonia | MI | 37676-0823 | |
| Elizabeth Brauer Acct Of Stephen Fairclough | | Case 93 5265 Sc | 16103 Southampton | | | Livonia | MI | 48154 | |
| Elizabeth Chalmers Trustee | | 962 Woodworth Ne | | | | Grand Rapids | MI | 49505 | |
| Elizabeth City Associates Inc | | C O Ronald George Vance | 212 S Tryon St Ste 1180 | | | Charlotte | NC | 28281 | |
| Elizabeth City Associates Inc C O Ronald George Vance | | 212 S Tryon St Ste 1180 | | | | Charlotte | NC | 28281 | |
| Elizabeth City State Univ | | Business Office | | | | Elizabeth City | NC | 27909 | |
| Elizabeth Dreffs | | 606 Wheeler Rd | | | | Auburn | MI | 48611-9716 | |
| Elizabeth Febres | | 2725 Doles Pl | | | | Shreveport | LA | 71104-3801 | |
| Elizabeth Grillot | | 2250 Bonnie Birch Ct | | | | Dayton | OH | 45459 | |
| Elizabeth H Sparks | | 82 East Chicago | | | | Pontiac | MI | 48340 | |
| Elizabeth J Johnston | | Acct Of Michael G Johnston | Case Sb 185775 | 2720 W Camino De La Joya | | Tucson | AZ | 46564-9974 | |
| Elizabeth J Johnston Acct Of Michael G Johnston | | Case Sb 185775 | 2720 W Camino De La Joya | | | Tucson | AZ | 85741 | |
| Elizabeth L Penland | | 23081 Fairfield | | | | Mission Viejo | CA | 92692 | |
| Elizabeth M Sebuck | | 8613 Sunshine Ln | | | | Orland Pk | IL | 60462 | |
| Elizabeth M Zoglio | | 200 Florida Rd | | | | Mattydale | NY | 13211 | |
| Elizabeth Martin | | P38124 | PO Box 1448 | | | Birmingham | MI | 48012 | |
| Elizabeth Martin | | PO Box 1448 | | | | Birmingham | MI | 48012 | |
| Elizabeth Martin P38124 | | PO Box 1448 | | | | Birmingham | MI | 48012 | |
| Elizabeth N Mclean | | 879 E Main St Apt 2h | | | | Batavia | NY | 14020 | |
| Elizabeth Perry | | 7084 Boston Cross Rd | | | | Boston | NY | 14025 | |
| Elizabeth S Sanchez | | 440 Clay St | | | | Fillmore | CA | 93015 | |
| Elizabeth T Fox | | C O PO Box 667 | | | | Laredo | TX | 78042 | |
| Elizabeth Walker | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Elizabeth Welch | | | | | | Catoosa | OK | 74015 | |
| Elizabeth Williams | | 219 Princeton Ave | Apt 2 | | | Amherst | NY | 14226 | |
| Elizabeth Williams | | 219 Princeton Ave | Apt2 | | | Amherst | NY | 14226 | |
| Elizabeth Williams | | 219 Princeton Ave Apt 2 | | | | Amherst | NY | 14226 | |
| Elizabeth Williams | | Account Of Joel D Williams | Docket F 1961 94 | 116 Montana Ave | | Buffalo | NY | 42358-7721 | |
| Elizabeth Williams Account Of Joel D Williams | | Docket F 1961 94 | 116 Montana Ave | | | Buffalo | NY | 14211 | |
| Elizabethtown Community And | | Technical College | 620 College St Rd | | | Elizabethtown | KY | 42701 | |
| Elizabethtown Community And Technical College | | 620 College St Rd | | | | Elizabethtown | KY | 42701 | |
| Elizalde Gilbert | | 1920 Delaware St | | | | Saginaw | MI | 48602 | |
| Elizalde Jo Ann | | 616 S Bates | | | | Saginaw | MI | 48602 | |
| Elizalde Regina | | 1301 Hathersage Pl | | | | Galloway | OH | 43119 | |
| Elizalde Veronica | | 1426 Mountain View Ave | | | | Longmont | CO | 80501 | |
| Elizarov Alexander | | 26516 Franklin Pointe Dr | | | | Southfield | MI | 48034 | |
| Elizondo Daniel | | 8494 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| Elizondo Susan | | 8494 Jaclyn Ann | | | | Flushing | MI | 48433 | |
| Elj Systems | | 1179 Lyons Rd E | | | | Dayton | OH | 45458 | |
| Elk Diversified Services Inc | Accounts Payable | PO Box 984 | | | | Mentor | OH | 44061 | |
| Elkhart & Western Railroad Co | | 1318 S Johanson Rd | | | | Peoria | IL | 61607 | |
| Elkhart and Western Railroad Co | | 1318 S Johanson Rd | | | | Peoria | IL | 61607 | |
| Elkhart Cnty Sup Ct 3 Child Supp | | 101 N Main St Courthouse | | | | Goshen | IN | 46526 | |
| Elkhart County In | | Elkhart County Treasurer | 117 N 2nd St | Room 201 | | Goshen | IN | 46526 | |
| Elkhart County Treasurer | | 117 N 2nd St Room 201 | | | | Goshen | IN | 46526-3296 | |
| Elkhart Products Corp | | 1255 Oak St | | | | Elkhart | IN | 46514-227 | |
| Elkhart Products Corp | | 1255 Oak St | | | | Elkhart | IN | 46515 | |
| Elkhart Products Corp Eft | | 1255 Oak St | | | | Elkhart | IN | 46515 | |
| Elkhart Products Corp Eft | | Frmly Amcast Industrial Corp | 300 Galleria Officecentre S208 | | | Southfield | MI | 48034 | |
| Elkhart Products Corp Eft Amcast Industrial Corporation | | PO Box 1008 | | | | Elkhart | IN | 46515 | |
| Elkhart Products Corporation | | 1255 Oak St | PO Box 1008 | | | Elkhart | IN | 46515 | |
| Elkin Joseph | | 6059 Martha Dr | | | | Cortland | OH | 44410-9715 | |
| Elkina Ann | | 23183 Potomac Circle | | | | Farmington Hills | MI | | |
| Elking Ryan | | 10132 Forestedge Ln | | | | Miamisburg | OH | 45342 | |
| Elkins Andy | | 5044 County Rd 460 | | | | Mount Hope | AL | 35651-9632 | |
| Elkins Carolyn | | 2141 Colonial Se | | | | Warren | OH | 44484 | |
| Elkins Charlotte | | 4817 Clayton Rd | | | | Brookville | OH | 45309 | |
| Elkins Daniel L | | 7580 E 600 N | | | | Twelve Mile | IN | 46998-0000 | |
| Elkins David | | 3716 Douglas Ave | | | | Flint | MI | 48506-2424 | |
| Elkins Deborah | | 4130 Rifle River Trl | | | | Prescott | MI | 48756-9347 | |
| Elkins Frances E | | 7580 E 600 N | | | | Twelve Mile | IN | 46998-0000 | |
| Elkins Glenn | | 4585 Seville Dr | | | | Englewood | OH | 45322 | |
| Elkins Jamie | | 56 King Ln | | | | Boaz | AL | 35956 | |
| Elkins John | | 4130 Rifle River Trl | | | | Prescott | MI | 48756-9347 | |
| Elkins John | | 3536 Bigby Hollow Ct | | | | Columbus | OH | 43228 | |
| Elkins Kenneth W | | 362 Popular Crt | | | | Flint | MI | 48506 | |
| Elkins Kristi | | 1407 Pierce Ave | | | | Gadsden | AL | 35904 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elkins Lilly | | PO Box 302 | | | | Warren | OH | 44482 | |
| Elkins Lilly A | | PO Box 302 | | | | Warren | OH | 44482-0302 | |
| Elkins Mark | | 4108 S 00 Ew | | | | Kokomo | IN | 46902 | |
| Elkins Orr | | 4515 Harbison St | | | | Dayton | OH | 45439 | |
| Elkins Orr | | 4515 Harbison St | | | | Dayton | OH | 45439 | |
| Elkins Robert L | | 4817 Clayton Rd | | | | Brookville | OH | 45309-7305 | |
| Elkins Stephen M | | 6417 Oriole Dr | | | | Flint | MI | 48506-1722 | |
| Elkins Theresa | | 403 Morningview Dr | | | | Gadsden | AL | 35901 | |
| Elkins Timothy | | 1615 Hillcrest Cir | | | | Albertville | AL | 35951 | |
| Elkins Wholesale Inc | | 803 S Magnolia St | | | | Laurel | MS | 39440 | |
| Elkins Wholesale Inc | | PO Box 2278 | | | | Laurel | MS | 39442-2278 | |
| Elkinton Bryan | | 25821 Nw Arkansas Rd | | | | Westphalia | KS | 66093 | |
| Elkinton Kenneth R | | 528 N Woodland St | | | | Olathe | KS | 66061-2634 | |
| Elkmont High School | | 25630 Evans Ave | | | | Elkmont | AL | 35620 | |
| Elko Audi | | 520 River St | | | | Elko | NV | 89801-3738 | |
| Eiko Audio | | 520 River St | | | | Elko | NV | 89801-3738 | |
| Elkus Lawrence M Plc | | Law Office Of | 30833 Northwestern Hwy Ste 204 | | | Farmington Hills | MI | 48334 | |
| Elkus Lawrence M Plc Law Office Of | | 30833 Northwestern Hwy Ste 204 | | | | Farmington Hills | MI | 48334 | |
| Ella Curley | | PO Box 1872 | | | | Window Rock | AZ | 86515 | |
| Ella L Smith | | PO Box 30986 | | | | Midwest City | OK | 73140 | |
| Ella Lay Clay | | 306 South Bluff Rd | | | | Collinsville | IL | 62234 | |
| Ella Mae Weeks | | 13226 Co Rd 55 | | | | Foley | AL | 36535 | |
| Ellars Jared | | 3115 E 950 S | | | | Amboy | IN | 46911 | |
| Ellars Kay | | 463 S Clinton St | | | | Bunker Hill | IN | 46914 | |
| Elledge Mark | | 8305 Woolfit Ave | | | | Mount Morris | MI | 48458-1317 | |
| Elleman Ronald D | | 2573 Hollansburg Sampson Rd | | | | New Madison | OH | 45346-8750 | |
| Ellen Cosby Trustee | | PO Box 75091 | | | | Baltimore | MD | 21275 | |
| Ellen Equipment Corp | | 18000 E 22nd Ave | | | | Aurora | CO | 80011 | |
| Ellen Equipment Corp | | Dept 1394 | | | | Denver | CO | 80291-1394 | |
| Ellen Equipment Corp | | 410 S Cotton | | | | El Paso | TX | 79901 | |
| Ellen Ford Lersch | | Acct Of Peter G Lersch | 354 Carling Rd | | | Rochester | NY | 77324064 | |
| Ellen Ford Lersch Acct Of Peter G Lersch | | 354 Carling Rd | | | | Rochester | NY | 14610 | |
| Ellen J Feinberg Esq | | PO Box 739 | | | | Rehoboth Bch | DE | 19971 | |
| Ellen J Feinberg Esquire | | PO Box 739 | | | | Rehoboth Beach | DE | 19971 | |
| Ellen L Musto | | James E Musto | 156 Venetia View Circle | Moved 1 02 Ltr | | Rochester | NY | 14626 | |
| Ellen M Peace | | 108 Northcrest Ave | | | | Cheektowaga | NY | 14225 | |
| Ellen Philip Association Inc | | 134 West 26th St 5th Fl | | | | New York | NY | 10001 | |
| Ellen W Cosby Trustee | | Acct Of Robert P Watkins Jr | Case 92 5 4428 Js | PO Box 75091 | | Baltimore | MD | 21454-2216 | |
| Ellen W Cosby Trustee Acct Of Robert P Watkins Jr | | Case 92 5 4428 Js | PO Box 75091 | | | Baltimore | MD | 21275 | |
| Ellenwood Bobby | | 22 Fairview Ave | | | | Rochester | NY | 14619 | |
| Ellenwood Garfield L | | 22 Fairview Ave | | | | Rochester | NY | 14619-2216 | |
| Eller Christopher | | 5029 Lindbergh Blvd | | | | Dayton | OH | 45449 | |
| Eller James | | 4242 Jonquil Dr | | | | Saginaw | MI | 48603 | |
| Eller Mark | | 5170 Nash Dr | | | | Flint | MI | 48506-1581 | |
| Ellerbe Felicia | | 144 Commercial Ave | | | | New Brunswick | NJ | 8901 | |
| Ellerbee Hassan | | 1531 Franklin St | | | | Hillside | NJ | 7205 | |
| Ellerbrock David | | 26 Larchmont Rd | | | | Buffalo | NY | 14214 | |
| Ellerbrock Mark | | 5895 Catberry Dr | | | | Saginaw | MI | 48603 | |
| Ellerbrook Toby | | 740 Shawnee Run B | | | | W Carrollton | OH | 45449 | |
| Ellerby Carlos | | 1121 Shawnee Run | Apt E | | | West Carollton | OH | 45449 | |
| Ellers Jr Joseph | | 4900 S 50 E | | | | Kokomo | IN | 46902-9282 | |
| Ellett Oscar | | 12166 Scott Rd | | | | Freeland | MI | 48623 | |
| Elles Jr Willie | | 4982 Glencross Rd | | | | Dayton | OH | 45406 | |
| Ellinger Jr James | | 7000 Sonnet Pl | | | | Huber Heights | OH | 45424-2324 | |
| Ellinger Robert | | 1577 Ambridge Rd | | | | Centerville | OH | 45459 | |
| Ellinger Shaun | | 30087 Stagecoach Rd | | | | Logan | OH | 43138 | |
| Ellingham Stephanie | | 45 Hero St | | | | | | | L202HA United Kingdom |
| Ellington Adrian | | 719 Maitland Ave | | | | Dayton | OH | 45408 | |
| Ellington Electronic Supply In | | 1425 Terry Rd | | | | Jackson | MS | 39204-3130 | |
| Ellington Electronic Supply In | | 1425 Terry Rd | PO Box 8489 | | | Jackson | MS | 39284-8489 | |
| Ellington Felecia | | 11308 Saint James Ct | | | | Northport | AL | 35475-4422 | |
| Ellington Ora E | | 527 S Bayberry Dr | | | | Miamisburg | OH | 45342-2643 | |
| Ellington Pamala | | 333 N Spring St | | | | Wilmington | OH | 45177-1628 | |
| Ellington Paula | | 301 Verdon Pl | | | | Trotwood | OH | 45426 | |
| Elliot Randy W | | 577 State Hwy 258 E | | | | Wichita Falls | TX | 76310 | |
| Elliot Randy W | | Chg Per W9 3 23 04 Cp | 577 State Hwy 258 E | | | Wichita Falls | TX | 76310 | |
| Elliott Allen | | 1919 Red Rd | | | | Ravenscroft | TN | 38583-3932 | |
| Elliott Benjamin | | 10265 Scepter Circle | | | | Franklin | WI | 53132 | |
| Elliott Bros Steel Co | | 1038 N Cedar St | | | | New Castle | PA | 16102 | |
| Elliott Bros Steel Company | | PO Box 551 | | | | New Castle | PA | 16103 | |
| Elliott Carla | | 125 W Rauch Rd | | | | Temperance | MI | 48182 | |
| Elliott Carla | | 10265 Scepter Circle | | | | Franklin | WI | 53132 | |
| Elliott Carmen | | 1210 Southridge Circle | | | | Rochester Hills | MI | 48307 | |
| Elliott Conroy | | 13095 Great Oak Ln | | | | Burt | MI | 48417 | |
| Elliott Craig | | 974 County Line Rd | | | | Hamlin | NY | 14464 | |
| Elliott Darla | | 3189 A Woodland Trail | | | | Cortland | OH | 44410 | |
| Elliott David | | 460 Rolston Rd | | | | Linden | MI | 48451 | |
| Elliott David | | 7192 Thundering Herd Pl | | | | Dayton | OH | 45415 | |
| Elliott Delbert R | | 2142 Della Ln | | | | Anaheim | CA | 92802 | |
| Elliott Dorothy Ann | | Dba Interpreting By Dot | 2429 Tam O Shanter Rd | | | Kokomo | IN | 46902 | |
| Elliott Dorothy Ann Dba Interpreting By Dot | | 2429 Tam O Shanter Rd | | | | Kokomo | IN | 46902 | |
| Elliott Douglas | | 5435 Cat Lake Rd | | | | Mayville | MI | 48744 | |
| Elliott Douglas J | | 2820 Nichols St | | | | Spencerport | NY | 14559 | |
| Elliott Frederick | | 4154 Woodcliffe Ave | | | | Dayton | OH | 45420 | |
| Elliott Gary D | | 20058 Knot Hole Rd | | | | Cameron | OK | 74932-2416 | |
| Elliott Gary M | | 7293 Griswold Rd | | | | Bergen | NY | 14416 | |
| Elliott Gloria J | | 1745 S Indiana | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elliott Gloria J | | 1745 S Indiana Ave | | | | Kokomo | IN | 46902-2081 | |
| Elliott Grovette | | 601 S Meade St 11 | | | | Flint | MI | 48503 | |
| Elliott Harry L | | 5221 Snyder Domer Rd | | | | Springfield | OH | 45502-9801 | |
| Elliott Inc | | 32458 Maryland Ave | | | | Livonia | MI | 48150 | |
| Elliott J P Associates | | 6789 Main St | | | | Williamsville | NY | 14221 | |
| Elliott J P Associates | | 6789 Main St | | | | Williamsville | NY | 14221 | |
| Elliott James | | 2187 N Irish Rd | | | | Davison | MI | 48423 | |
| Elliott Jeffrey | | 3275 Sunrise Way | | | | Bellbrook | OH | 45305 | |
| Elliott Jimmy | | 136 Rip Wiley Rd | | | | Fitzgerald | GA | 31750 | |
| Elliott John | | 130 E Woodland Ave | | | | Niles | OH | 44446 | |
| Elliott John D | | 2547 Caribe Dr | | | | The Villages | FL | 32162-0207 | |
| Elliott Joseph | | 404 Irvin | | | | Plymouth | MI | 48170 | |
| Elliott Jr Albert | | 3083 Cass Ave | | | | Flint | MI | 48504 | |
| Elliott Kathleen | | 7192 Thundering Herd Pl | | | | Dayton | OH | 45415 | |
| Elliott Krist | | 2370 Seymour Lake Rd | | | | Oxford | MI | 48371 | |
| Elliott Kristine | | 5492 Kathy Dr | | | | Flint | MI | 48506-1550 | |
| Elliott Laree | | 1114 Tod Ave | | | | Girard | OH | 44420 | |
| Elliott Larry | | 5891 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Elliott Lawrence | | 122 Baier Ave | | | | Somerset | NJ | 8873 | |
| Elliott Lawson & Pomrenke | | PO Box 8400 | | | | Bristol | VA | 24203-8400 | |
| Elliott Lawson and Pomrenke | | PO Box 8400 | | | | Bristol | VA | 24203-8400 | |
| Elliott Machine Works Inc | | 146 Rensch Ave | | | | Galion | OH | 44833 | |
| Elliott Machine Works Inc | | PO Box 711023 | | | | Cincinnati | OH | 45271-1023 | |
| Elliott Manufacturing Co | Accounts Payable | PO Box 773 | | | | Binghamton | NY | 13902 | |
| Elliott Marion | | 3456 Christy Way N | | | | Saginaw | MI | 48603 | |
| Elliott Mary | | 857 Tappan | | | | Ann Arbor | MI | 48104 | |
| Elliott Mary Jane | | 25505 W 12 Mile Ste 4760 | | | | Southfield | MI | 48034 | |
| Elliott Matthew | | 6179 Kings Grave Rd Ne | | | | Fowler | OH | 44418 | |
| Elliott Michael | | 470 Rolston Rd | | | | Linden | MI | 48451 | |
| Elliott N | | 3601 Plum Brook Circle | | | | Sandusky | OH | 44870 | |
| Elliott Nathan | | 8833 Keeney Rd | | | | Leroy | NY | 14482 | |
| Elliott Pamela | | 7427 Upper Miamisburg Rd | | | | Miamisburg | OH | 45345 | |
| Elliott Patrick | | 7680 Painted Turtle Dr | | | | Dayton | OH | 45414-1757 | |
| Elliott Paul H | | Dba Exemplary Performance Llc | Ste 400 Ad Chg Per Ltr Am | 175 Admiral Cochrane Dr | | Annapolis 9 17 04 | MD | 21401 | |
| Elliott Paul H Dba Exemplary Performance Llc | | Ste 400 | 175 Admiral Cochrane Dr | | | Annapolis | MD | 21401 | |
| Elliott Perry | | 2711 Longfellow Dr Sw | | | | Decatur | AL | 35603 | |
| Elliott R Becenti | | PO Box 232 | | | | Window Rock | AZ | 86515 | |
| Elliott Rachelle | | 8731 Dawson St 102 | | | | Thornton | CO | 80229 | |
| Elliott Rhonda | | 788 Camanche | | | | Tipp City | OH | 45371 | |
| Elliott Richard | | 939 Champion Circle | | | | Longmont | CO | 80503 | |
| Elliott Richard G | | 658 Eagle Dr | | | | Loveland | CO | 80537 | |
| Elliott Rick L | | 1407 N Choctaw Pl | | | | Claremore | OK | 74017 | |
| Elliott Ricky L | | 292 Millcreek Dr | | | | Chesterfield | IN | 46017-1737 | |
| Elliott Roger | | 19170 Cross Key Rd | | | | Athens | AL | 35614-5627 | |
| Elliott Ronald D | | 15247 S 4195 Rd | | | | Claremore | OK | 74017 | |
| Elliott Ross | | 1222 S Vanburen | | | | Bay City | MI | 48708 | |
| Elliott Samuel | | 251 Joyce Kilmer Ave | | | | New Brunswick | NJ | 8901 | |
| Elliott Sandra | | 6271 Alkire Rd | | | | Galloway | OH | 43119 | |
| Elliott Sharon | | 20775 Waterscape Way | | | | Noblesville | IN | 46060 | |
| Elliott Stephen | | 475 Covewood Blvd | | | | Webster | NY | 14580 | |
| Elliott Sylvester | | 331 Franklin Blvd Apt 111a | | | | Somerset | NJ | 8873 | |
| Elliott Tape | | Dba Elliot Group Intl | 1882 Pond Run | | | Auburn Hills | MI | 48326 | |
| Elliott Tape Inc | Crystal | 1882 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Elliott Tape Inc | Crystal Mcdadde | 1882 Pond Run | | | | Auburn Hills | MI | 48326-2768 | |
| Elliott Tape Inc | Gene Scbathdavid J Spencer | 28 A Walter Jones | | | | El Paso | TX | 79906 | |
| Elliott Tape Inc | | 135 S Lasalle Dept 6464 | | | | Chicago | IL | 60674 | |
| Elliott Tape Inc | | 135 S Lasalle Dept 6464 | | | | Chicago | IL | 60674-6464 | |
| Elliott Tape Inc Eft | | 1882 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Elliott Thomas | | 6025 E Potter Rd | | | | Davison | MI | 48423 | |
| Elliott Tina | | 1207 B Jupiter St | | | | Gadsden | AL | 35901 | |
| Elliott Tool Technologies | Scott Monagham | 1760 Tuttle Ave | | | | Dayton | OH | 45401 | |
| Elliott Tool Technologies Ltd | | PO Box 67000 Dept 106701 | PO Box 1165 | | | Detroit | MI | 48267-1067 | |
| Elliott Tool Technologies Ltd | | 1760 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Elliott Turbo Machinery Co | | Dba Elliott Co | 1760 Tuttle Ave | | | Dayton | OH | 45403-3428 | |
| Elliott Turbo Machinery Co Inc Dba Elliott Co | | PO Box 400448 | | | | Pittsburgh | PA | 15268-0448 | |
| Elliott Turbomachinery Co Inc | | 901 N 4th St | | | | Jeannette | PA | 15644 | |
| Elliott Vincent | | 260 Long Hill Dr | | | | Fayetteville | NC | 28311 | |
| Elliott Wendy | | Quality Liaisons | 422 Elmwood Dr Ste 27 | | | Lansing | MI | 48917 | |
| Elliott Wendy Sue | | 422 Elmwood | | | | Lansing | MI | 48917 | |
| Elliott Williams Co Inc | | 3500 E 20th St | | | | Indianapolis | IN | 46218 | |
| Elliott Williams Co Inc | | 3500 E 20th St | | | | Indianapolis | IN | 46218 | |
| Elliott Wilson | | 327 N Aurora St | | | | Easton | MD | 21601-3624 | |
| Ellis & Clark Llp | | 10 8th St Se | | | | Paris | TX | 75460 | |
| Ellis & Prioleau | | 1436 Fenwick Ln | | | | Silver Spring | MD | 20910 | |
| Ellis Arnie | | 6371 East Lake Rd | | | | Burt | NY | 14028 | |
| Ellis and Clark Llp | | 10 8th St Se | | | | Paris | TX | 75460 | |
| Ellis and Prioleau | | 1436 Fenwick Ln | | | | Silver Spring | MD | 20910 | |
| Ellis Bogus Cynthia | | 18412 Alta Vista | | | | Southfield | MI | 48075-1808 | |
| Ellis Catherine | | 12304 E 200 S | | | | Greentown | IN | 46936 | |
| Ellis Charles | | 4748 Thrall Rd | | | | Lockport | NY | 14094-9786 | |
| Ellis Clayton | | 1608 Johnson Rd | | | | Iowa Pk | TX | 76367 | |
| Ellis College Of Nyit | | 34320 Eagle Way | | | | Chicago | IL | 60678-1343 | |
| Ellis County Dist Clk | | 1201 N Hwy 77 Ste 103 | | | | Waxahachie | TX | 75165 | |
| Ellis County District Clerk | | 1201 N Hwy 77 | Ste 103 | | | Waxahachie | TX | 75165 | |
| Ellis Curt | | 7441 E 48th St | | | | Tulsa | OK | 74145 | |
| Ellis David | | 3855 Taft St | | | | Conklin | MI | 49403-8772 | |
| Ellis David | | 2261 Pine Brook Ln | | | | Springboro | OH | 45066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ellis Declan | | 4255 Meadow Brook Dr | | | | Freeland | MI | 48623-8840 | |
| Ellis Derrick | | 1685 Oakland Ave | | | | Jackson | MS | 39213 | |
| Ellis Donald | | 9881 W 250 S | | | | Russiaville | IN | 46979 | |
| Ellis Emma M | | 586 Adams Ave | | | | Muskegon | MI | 49442-1204 | |
| Ellis Eric | | 531 Hay Ave | | | | Brookville | OH | 45309 | |
| Ellis Frances E | | 6142 Countryway North | | | | Saginaw | MI | 48603-0000 | |
| Ellis Gail | | 5873 Pkbridge Ln | | | | Dublin | OH | 43016-4360 | |
| Ellis Gregory | | 2080 Augsburg | | | | Saginaw | MI | 48603-4564 | |
| Ellis James E | | 1722 Shipley Ln | | | | Huntington Beach | CA | 92648 | |
| Ellis Janice | | 440 N 600 E | | | | Greentown | IN | 46936-9419 | |
| Ellis Jason | | 904 Riverview | | | | Gadsden | AL | 35903 | |
| Ellis Jeffery | | 6895 Deer Ridge Dr | | | | Huber Heights | OH | 45424-1251 | |
| Ellis Jeffery | | 210 E Sonterra | Apt 1026 | | | San Antonio | TX | 78258 | |
| Ellis Jennifer T | | 1194 Charles St | | | | Sharon | PA | 16146-2833 | |
| Ellis Joyce K | | 1849 Mavie Dr | | | | Dayton | OH | 45414-2103 | |
| Ellis Jr Gerald L | | 3472 Bradleyville Rd | | | | Vassar | MI | 48768-9765 | |
| Ellis Jr John | | 826 Osage Tr | | | | Jamestown | OH | 45335 | |
| Ellis Julie | | 3855 Taft St | | | | Conklin | MI | 49403-8772 | |
| Ellis Kathy | | 4023 N 63rd St | | | | Milwaukee | WI | 53216-1238 | |
| Ellis Kenneth | | 14126 Mc Kinley Rd | | | | Montrose | MI | 48457 | |
| Ellis Kerry | | 517 Granger Hills Dr | | | | Ortonville | MI | 48462 | |
| Ellis Kesha | | PO Box 3405 | | | | Jackson | MS | 39207 | |
| Ellis La Toya | | 19455 Mansfield | | | | Detroit | MI | 48235 | |
| Ellis Larry | | 641 Mariclaire Ave | | | | Vandalia | OH | 45377 | |
| Ellis Larry D | | 6225 Buckman Dr | | | | Huber Heights | OH | 45424-2132 | |
| Ellis Lavern | | 331 Marlay Rd | | | | Dayton | OH | 45405 | |
| Ellis Machine Tools Llc | | Box 218 | 3101 Browns Mill Rd 6 | | | Johnson City | TN | 37604 | |
| Ellis Marilyn | | 936 Martin Ave | | | | Sharpsville | PA | 16150 | |
| Ellis Marion E | | 1160 Peperidge Dr | | | | Pensacola | FL | 32504-7929 | |
| Ellis Mark | | 63 E Plk Dr | | | | Lockport | NY | 14094 | |
| Ellis Matt G | | 5500 Wabash Ave Cm 1042 | | | | Terre Haute | IN | 47803 | |
| Ellis Matthew | | 5500 Wabash Ave | Cm1042 | | | Terre Haute | IN | 47803 | |
| Ellis Max | | 140 Stony Creek Ovlk | | | | Noblesville | IN | 46060 | |
| Ellis Nathan | | 702 N 23rd St | | | | Saginaw | MI | 48601-1315 | |
| Ellis Peter | John Franklin | Franklin & Greenfield Llc | 420 Madison Ave Ste 1101 | | | Toledo | OH | 43604 | |
| Ellis Peter | | 3415 Scheid Rd | | | | Huron | OH | 44839 | |
| Ellis R | | 24 Mowbray Ave | Laffak | | | St Helens | | DA11 9J | United Kingdom |
| Ellis Richard | | 533 Plk Dr | | | | Carlisle | OH | 45005 | |
| Ellis Richard Darin | | 46482 Larchmont Dr | | | | Canton | MI | 48187-4719 | |
| Ellis Rickey | | 3255 Woodland Ct | | | | Saginaw | MI | 48601 | |
| Ellis Ricky | | 359 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Ellis Robert | | 6665 Cooper Rd | | | | Marlette | MI | 48453 | |
| Ellis Robert | | 7131 14 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Ellis Robert | | 5254 East Shore Cir | | | | Columbus | OH | 43231 | |
| Ellis Rugina | | 31325 E Stonewood Ct | | | | Farmington Hills | MI | 48334 | |
| Ellis Scott | | 6371 East Lake Rd | | | | Newfane | NY | 14028 | |
| Ellis Sheridan | | 44 Fountain Ave | | | | Dayton | OH | 45405 | |
| Ellis Simon Superabrasives In | | 903 N Keowee St | | | | Dayton | OH | 45404 | |
| Ellis Stephen G | | 22 Cowen Rd | | | | Hastings | NY | 13076-3204 | |
| Ellis Temarah | | 27 Redwood Dr | | | | Saginaw | MI | 48601 | |
| Ellis Teresa | | 1436 Glenbeck Ave 2 | | | | Dayton | OH | 45409 | |
| Ellis Terry | | 6427 19th Rd | | | | Argos | IN | 46501-9760 | |
| Ellis Terry | | 8957 Hospital Rd | | | | Freeland | MI | 48623 | |
| Ellis Thomas | | 140 Tillson | | | | Romeo | MI | 48065 | |
| Ellis William | | 16 Kirkcaldy Ave | | | | Gt Sankey | | WA5 3NS | United Kingdom |
| Ellis William C | | 70901 Carnegie Ln | | | | Bruce | MI | 48065-4267 | |
| Ellis Yvonne | | 702 N 23rd St | | | | Saginaw | MI | 48601 | |
| Elissii Floyd | | 44 Fountain Ave | | | | Dayton | OH | 45405-3702 | |
| Ellison Circlips Ltd | | Circlips Ltd | Hayfield Colne Rd | Glusburn | | Keighley West Yorks | | 0BD20- 8QP | United Kingdom |
| Ellison Circlips Ltd | | Circlips Ltd | Hayfield Colne Rd | Glusburn | | Keighley West Yorks | | BD20 8QP | United Kingdom |
| Ellison Eugene | | 31219 Stricker Dr | | | | Warren | MI | 48093 | |
| Ellison Holdings Plc | | Ellison Circlips | Hayfield Colne Rd | | | Glusburn Keighley W | | BD20 8QP | United Kingdom |
| Ellison John | | 509 Vine St Nw | | | | Decatur | AL | 35601-1227 | |
| Ellison Jr Earnest | | 15440 Clodessa Dr | | | | Athens | AL | 35611 | |
| Ellison Jr James | | 17 Bradford St | | | | Dayton | OH | 45418 | |
| Ellison Kenneth | | 5947 Mead 196 Blvd | | | | Gladstone | MI | 49837 | |
| Ellison Kenneth | | PO Box 1745 | | | | Wichita Falls | TX | 76307 | |
| Ellison Lafance | | 2167 Fox Hill Dr Apt 6 | | | | Grand Blanc | MI | 48439-5229 | |
| Ellison Levon | | 1149 Regal Ridge | | | | El Paso | TX | 79912 | |
| Ellison Michael | | 52 Rees Pk | | | | Burscough | | L40 55X | United Kingdom |
| Ellison Pandora | | 4034 Drexel | | | | Troy | MI | 48098 | |
| Ellison Paula | | 784 N Dixon Rd | | | | Kokomo | IN | 46901 | |
| Ellison S J | | 47 Westhaven Crescent | Aughton | | | Ormskirk | | L39 58N | United Kingdom |
| Ellison Samuel | | 2304 Almon Way Sw | | | | Decatur | AL | 35603 | |
| Ellison Sandra | | 531 Belmonte Pk N Apt 510 | | | | Dayton | OH | 45405-4749 | |
| Ellison Shane | | Michael L Roberts | 153 South 9Th St | | | Gadsen | AL | 35901 | |
| Ellison Tommie | | PO Box 1971 | | | | Saginaw | MI | 48605-1971 | |
| Ellison Vicky L | | 4400 Pkwood Dr | | | | Kokomo | IN | 46901-6451 | |
| Ellsworth Aaron | | 7212 Norton | | | | Kansas City | MO | 64132 | |
| Ellsworth Adhesive | Donna Haney | 1999 Pker Court | Ste A | | | Stone Mountain | GA | 30087 | |
| Ellsworth Adhesive | Susie Clough | PO Box 1002 | | | | Germantown | WI | 53022 | |
| Ellsworth Adhesive | Vicki Koch | N117 W18711 Fulton Dr | | | | Germantown | WI | 53022 | |
| Ellsworth Adhesive System | | 7416 Nineteen Mile Rd | | | | Sterling Hts | MI | 48314 | |
| Ellsworth Adhesive Systems | | Fmly Cuyahoga Adhesives & Sup | N117 W18711 Fulton Dr | PO Box 1002 | | Germantown | WI | 53022-8202 | |
| Ellsworth Adhesive Systems Eft | | N117 118711 Fulton Dr | | | | Germantown | WI | 53022-8202 | |
| Ellsworth Clara | | 1516 Woodhill Dr Ne | | | | Warren | OH | 44484 | |
| Ellsworth Clara D | | 1516 Woodhill Cir Ne | | | | Warren | OH | 44484-3931 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ellsworth Community College | | Bursars Office | 1100 College Ave | | | Iowa Falls | IA | 50126 | |
| Ellsworth Community College Bursars Office | | 1100 College Ave | | | | Iowa Falls | IA | 50126 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 15022 Pkwy Loop C | | | Tustin | CA | 92680 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 35548 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 7416 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 10260 Brecksville Rd | | | Brecksville | OH | 44141 | |
| Ellsworth Corp | | Ellsworth Adhesives Systems | 10125 Sumatra | | | El Paso | TX | 79925-5422 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | N117 W18711 Fulton Dr | | | Germantown | WI | 53022 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | W129 N 10825 Washington Dr | | | Germantown | WI | 53022-444 | |
| Ellsworth Cynthia L | | 1940 Twin Oaks Dr | | | | Girard | OH | 44420-1654 | |
| Ellsworth Karen | | 1545 Adelaide Se | | | | Warren | OH | 44484 | |
| Ellsworth Kenneth | | 1940 Twin Oaks Dr | | | | Girard | OH | 44420 | |
| Ellsworth Michael | | 7413 E Huntington Dr | | | | Youngstown | OH | 44512 | |
| Ellsworth Patrick | | 206 Ferry St | | | | Corunna | MI | 48817-1015 | |
| Ellsworth Paying Company | | 5141 S 24th W Ave | | | | Tulsa | OK | 74107 | |
| Ellsworth Terry | | 10426 S Lincoln Walnut St | | | | Walton | IN | 46994 | |
| Ellwanger Julia | | 411 Sycamore St | | | | Vernon Hills | IL | 60061 | |
| Ellwood Crankshaft & Machine Co | | Co | 2727 Freeland Rd | PO Box 360117 | | Hermitage | PA | 16148 | |
| Ellwood Crankshaft and Machine Co | | Lockbox Pi | PO Box 360117 | | | Pittsburgh | PA | 15251-6117 | |
| Ellwood Dennis | | 415 Vienna Ave | | | | Niles | OH | 44446 | |
| Ellwood Dennis L | | 7123 Sprucewood Dr | | | | Davison | MI | 48423-9516 | |
| Ellwood Group Inc | | Ellwood Crank Shaft & Machine | 2727 Freeland Rd | | | Hermitage | PA | 16148 | |
| Elly Jr George | | 635 Meadowdale St | | | | Ferndale | MI | 48220-3206 | |
| Elmco Engineering Inc | | 6107 Churchman Bypass | | | | Indianapolis | IN | 46203 | |
| Elmco Inc | | 6107 Churchman Rd Bypass | | | | Indianapolis | IN | 46203 | |
| Elmer David | | 207 James E Bohanan | Memorial Dr Apt 14 | | | Vandalia | OH | 45377 | |
| Elmer David | | 230 K St Apt 1 | | | | Dayton | OH | 45409 | |
| Elmer Jennifer | | 3613 Westbrier Terrace | | | | Midland | MI | 48642 | |
| Elmer Kenneth | | 8701 Best CT | | | | Louisville | KY | 40242-3421 | |
| Elmer Lloyd | | 3435 Southgate Dr | | | | Flint | MI | 48507-3222 | |
| Elmer Nancy | | 48371 Seawind Court | | | | Shelby Twp | MI | 48315-4318 | |
| Elmer Russell | | 2530 S 98th St | | | | West Allis | WI | 53227-2608 | |
| Elmer Vickie | | 201 S Colony Dr E | | | | Saginaw | MI | 48603 | |
| Elmer W Davis Inc | | 1217 Clifford Ave | | | | Rochester | NY | 14621-562 | |
| Elmet Elastomere Produktions | | Und Dienstleistungs Gmbh | Trindorf 70 A 4064 Oftering | | | | | | Austria |
| Elmhurst College | | Office Of Student Accounts | 190 Prospect Ave | | | Elmhurst | IL | 60126-3296 | |
| Elmhurst College Office Of Student Accounts | | 190 Prospect Ave | | | | Elmhurst | IL | 60126-3296 | |
| Elmhurst Corp | | C O Town Ctr | 1 Bigelow Sq Ste 630 | | | Pittsburgh | PA | 15219 | |
| Elmhurst Corp C O Town Center | | 1 Bigelow Sq Ste 630 | | | | Pittsburgh | PA | 15219 | |
| Elmhurst Industries | Tom Mello | 7630 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Elmi | | 300 College Pk | | | | Dayton | OH | 45469-0319 | |
| Elmira College | | Cashier | One Pk Pl | | | Elmira | NY | 14901 | |
| Elmira College Cashier | | One Pk Pl | | | | Elmira | NY | 14901 | |
| Elmira Golf Course | Jeremy Logell | Box 61 40 Eldale Rd | | | | Elmira | ON | N3B 2Z5 | Canada |
| Elmira Golf Course | Jeremy Logell | Box 61 40 Eldale Rd | | | | Elmira Canada | ON | N3B 2Z5 | Canada |
| Elmore Craig | | 327 Mason Blvd | | | | Jackson | MS | 39212 | |
| Elmore David | | 1400 Garnet Dr | | | | Anderson | IN | 46011 | |
| Elmore James | | 4032 Herner County Line Rd | | | | Southington | OH | 44470 | |
| Elmore John | | Dba Precision Hearing Conserva | 13071 Adobe Walls Dr | | | Helotes | TX | 78023 | |
| Elmore John Dba Precision Hearing Conserva | | 13071 Adobe Walls Dr | | | | Helotes | TX | 78023 | |
| Elmore Jr Arlis M | | 3611 Rice Mine Rd | Ne Lot 317 | | | Tuscaloosa | AL | 35406 | |
| Elmore Scott | | 10980 Cochran Ave | | | | Riverside | CA | 92505 | |
| Elmore Tallulah | | 608 Holden | | | | Saginaw | MI | 48601 | |
| Elmore Tiffany | | 3024 Wexford Pl | | | | Dayton | OH | 45408 | |
| Elmos Gb Ltd | | Elex International Ltd | Chestnut Ave Unit 10 Acron Ctr | Sg18 Ora Biddleswade | | Bedfordshire | | | United Kingdom |
| Elmos Gb Ltd Elex International Ltd | | Chestnut Ave Unit 10 Acron Ctr | Sg18 Ora Biddleswade | | | Bedfordshire England | | | United Kingdom |
| Elmos Gmbh | | Joseph Von Fraunhofer Str 9 | | | | Dortmund | | 44227 | Germany |
| Elmos Na Inc | Franz Simon Haider | Elmos North America Inc | 31700 W 13 Mile Rd Ste 110 | | | Farmington Hills | MI | 48334 | |
| Elmos Na Inc | | 32255 Northwestern Hwy Ste 45 | | | | Farmington Hills | MI | 48334-1572 | |
| Elmos Na Inc | | 32255 Northwestern Hwy Ste 45 | | | | Farmington Hills | MI | 48334-1572 | |
| Elmos Na Inc Eft | | 32255 Northwestern Hwy Ste 45 | | | | Farmington Hills | MI | 48334-1572 | |
| Elmos Semiconductor Ag | | Eichlinghofen Heinrich Hertz S | | | | Dortmund | | 44227 | Germany |
| Elmoursi Alaa | | 857 Baldwin Dr | | | | Troy | MI | 48098 | |
| Elmwood Sensors Inc | | 500 Narragansett Pk Dr | | | | Pawtucket | RI | 2861 | |
| Elmwood Sensors Inc | | Invensys Thermal System | 500 Narragansett Pk Dr | | | Pawtucket | RI | 2861 | |
| Elna America Inc | | 5770 Warland Dr B | | | | Cypress | CA | 90630-503 | |
| Elna America Inc | | 5770 Warland Dr Bldg B | Rm Chg Per Ltr 05 07 04 Am | | | Cypress | CA | 90630 | |
| Elna America Inc | | PO Box 60067 | | | | Los Angeles | CA | 90060-0067 | |
| Elna Fukushima Kk | | 9 32 Sugiyama Yone Nishigomura | | | | Nishishirakawa Gun | | 961 | Japan |
| Elnik Systems | | 107 Commerce Rd | | | | Cedar Grove | NJ | 70091207 | |
| Elnik Systems | | 107 Commerce Rd | | | | Cedar Grove | NJ | 07009-1201 | |
| Elo Touch Systems | Jim Kaufer | 90 Goodway Dr | | | | Rochester | NY | 14623 | |
| Elo Touchsystem Inc | | 6500 Kaiser Dr | | | | Fermont | CA | 94555-3613 | |
| Elo Touchsystem Inc | | PO Box 1029240 | | | | Atlanta | GA | 30368-2924 | |
| Elo Touchsystems Inc | Christy Williams | 6500 Kaiser Dr | | | | Fremont | CA | 94555 | |
| Elo Touchsystems Inc | | 6500 Kaiser Dr | | | | Fremont | CA | 94555-3613 | |
| Eloian Elsa | | Gollenstrasse 20 | | | | Esslingen | | 73733 | |
| Eloise Dawkins | | 15 W 139th St 35 | | | | New York | NY | 10037 | |
| Elon College | | PO Box 398 | | | | Elon | NC | 27244 | |
| Elop | | Electrooptics Industries Ltd | PO Box 1165 | | | Rehovolt | | 76111 | Israel |
| Elox Corp | | Griffith St | | | | Davidson | NC | 28036 | |
| Elpress Ab   Eft | | PO Box 186 | Se 872 24 Kramfors | | | | | | Sweden |
| Elpress Ab Eft | | Industrivagen 15 | Se 872 24 Kramfors | | | | | | Sweden |
| Elpress Ab Eft | | PO Box 186 8 E | 87224 Kramfores | | | | | | Sweden |
| Elrae Industries Inc | | 11035 Walden Ave | | | | Alden | NY | 14004-961 | |
| Elrae Industries Inc Eft | | 11035 Walden Ave | | | | Alden | NY | 14004-9696 | |
| Elreha Printed Circuit Corp | | 2510 Terminal Dr South | | | | St Petersburg | FL | 33712 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elridge Velma J | | 6058 Natchez Dr | | | | Mt Morris | MI | 48458-2743 | |
| Elring Klinger Ag | | Max Eyth Str 2 | 72581 Dettingen/erms | | | | | | Germany |
| Elring Klinger Ag | | Numberger Strasse 2 4 | | | | Langenzenn | | 90579 | Germany |
| Elring Klinger Gmbh Eft | | Am Waeldchen 1 | 65594 Runkel | | | | | | Germany |
| Elringklinger Ag | | Am Waeldchen 1 | | | | Runkel | | 65594 | Germany |
| Elrod William | | 1033 1 2 S Locke St | | | | Kokomo | IN | 46902-1746 | |
| Elron Software Inc | Peter Smith | One Cambridge Ctr | | | | Cambridge | MA | 02142-1604 | |
| | | Barack Ferrazzano Kirschbaum Perlman & | | | | | | | |
| Els Inc | Kimberly J Robinson | Nagelberg Llp | 333 West Wacker Dr Ste 2700 | | | Chicago | IL | 60606 | |
| Els Jean Perrotton Sa Eft | | 900 Av De Pontchy | 74130 Bonneville Cedex | | | | | | France |
| Els Jean Perrotton Sa Eft | | 900 Av De Pontchy | 74130 Bonneville Cedex | | | | | | France |
| Elsa Cooper Institute For | | Court Reporting | 16250 Northland Dr Ste 350 | | | Southfield | MI | 48075-5205 | |
| Elsa Cooper Institute For Court Reporting | | 16250 Northland Dr Ste 350 | | | | Southfield | MI | 48075-5205 | |
| Elsa Corporation | Accounts Payable | 1240 South State Rd 37 | | | | Elwood | IN | 46036 | |
| Elsa Montoya | | 3125 S Harding Ave 2 | | | | Chicago | IL | 60623 | |
| Elsbury Carlin | | 7663 E 50 N | | | | Greentown | IN | 46936 | |
| Else Thomas | | 51 Ferris St | | | | South River | NJ | 88821829 | |
| Elser Patty | | 4420 Youngstown Rd Apt 317 | | | | Warren | OH | 44484 | |
| Elsevier Brian | | N5949 Cordy Rd | | | | Hilbert | WI | 54129 | |
| Elsevier Elizabeth | | N5949 Cordy Rd | | | | Hilbert | WI | 54129 | |
| Elsevier Engineering | | Information Inc | PO Box 7247 8453 | | | Philadelphia | PA | 19170-8453 | |
| Elsevier Engineering Information Inc | | PO Box 7247 8453 | | | | Philadelphia | PA | 19170-8453 | |
| Elsevier Science | | 6277 Sea Harbor Dr | | | | Orlando | FL | 32887-4900 | |
| Elsevier Science | | PO Box 945 | | | | New York | NY | 10010 | |
| Elsevier Science | | Regional Sales Office | PO Box 945 | | | New York | NY | 10159-0945 | |
| Elsevier Science | | PO Box 7247 7682 | | | | Philadelphia | PA | 19170-7682 | |
| Elshaar Bassel | | 10232 Meadow Crest Ct | | | | Holly | MI | 48442 | |
| Elsie Moebuis | | 1512 Clarence St | | | | Bossier City | LA | 71111 | |
| Elsie Moebuis | | 1512 Clarence St | | | | Bossier City | LA | 71111 | |
| Elsie Vaughan | | 3038 Heron Pointe | | | | Bloomfield Hills | MI | 40440-2350 | |
| Elsie Vaughan | | 3038 Heron Pointe | | | | Bloomfield Hills | MI | 48302-0716 | |
| Elsner Robert | | 851 N West Ave | | | | Sidney | OH | 45365 | |
| Elson Janet | | 4226 W State Rd 18 | | | | Kokomo | IN | 46901-9405 | |
| Elson Lucinda | | 7590 Glenhurst Dr | | | | Dayton | OH | 45414 | |
| Elson Ronald D | | 4840 South Fenmore | | | | Merrill | MI | 48637-8703 | |
| Elston Beryl M | | 10326 Duffield Rd | | | | Montrose | MI | 48457-9032 | |
| Elston Cheryl | | 3265 Warren Burton Roa | D | | | Southington | OH | 44470 | |
| Elston Judy | | 4853 G P Easterly Rd | | | | W Farmington | OH | 44491-9733 | |
| Elston Richards Inc | | Anderson Distribution Ctr | 1301 W 16th St | | | Anderson | IN | 46016 | |
| Elston Richards Inc | | Elston Richards Storage Co | 3701 Patterson Ave Se | | | Grand Rapids | MI | 49512-402 | |
| Elsworth Mark | | 12507 N State Rd 9 | | | | Alexandria | IN | 46001-8927 | |
| Eltex Chemical | | 4050 Homestead Rd | | | | Houston | TX | 77028 | |
| Eltom Khalid | | 542 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Eltrex Industries Inc | | 65 Sullivan St | | | | Rochester | NY | 14603 | |
| Eltrex Industries Inc | | 65 Sullivan St | PO Box 630 | | | Rochester | NY | 14603 | |
| Eltrex Industries Inc | | Eltrex Office Products | 156 Ames St | | | Rochester | NY | 14611 | |
| Eltrex Industries Inc | | Monarch | 65 Sullivan St | | | Rochester | NY | 14605-1232 | |
| Eltron International Inc | | 1001 Flynn Rd | | | | Camarillo | CA | 93012 | |
| Eltzeroth Brian | | 4072 W 50 S | | | | Kokomo | IN | 46902 | |
| Eltzeroth Ricky | | 1896 Northampton Dr | | | | Kokomo | IN | 46902 | |
| Eltzeroth Sally | | 4072 W 50 S | | | | Kokomo | IN | 46902 | |
| Eltzeroth Sherry A | | 1896 Northampton Dr | | | | Kokomo | IN | 46902-1897 | |
| Eltzroth Nancy | | 1368 Willow Walk Pkwy | | | | Elwood | IN | 46036 | |
| Elume Corp | | Hillside Business Pk | 960 Enchanted Way | | | Simi Valley | CA | 93065 | |
| Elume Corp Hillside Business Park | | 960 Enchanted Way | | | | Simi Valley | CA | 93065 | |
| Elume Inc | | 960 Enchanted Way Bldg 110 109 | | | | Simi Valley | CA | 93065 | |
| Elvers M | | 4855 Airline Dr No 34D | | | | Bossier City | LA | 71111 | |
| Elwell Brian | | 38 Crosswoods Dr | | | | Brandon | MS | 39042 | |
| Elwell David | | 211 Evergreen Dr | | | | Brandon | MS | 39042 | |
| Elwert Brian | | 129 Maplewood Dr | | | | Noblesville | IN | 46062 | |
| Elwira Zakrzewski | | 5300 S Central Ave | | | | Chicago | IL | 60638 | |
| Elwira Zakrzewski | | 5300 South Central Ave | | | | Chicago | IL | 60638 | |
| Elwood Charles | | 1529 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Elwood Corp | | Autotron Group | 195 W Ryan Rd | | | Oak Creek | WI | 53154 | |
| Elwood Corporation | | 195 W Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Elwood Elizabeth | | 1529 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Elwood Lisa | | 167 Meadowbrook Ave Se | | | | Warren | OH | 44483-6324 | |
| Elwood Robert | | 167 Meadowbrook Ave Se | | | | Warren | OH | 44483-6324 | |
| Elwood S Simon & Associates PC | | 355 S Old Woodward Ave Ste 250 | | | | Birmingham | MI | 48009 | |
| Elwood S Simon and Associates Pc | Elwood S Simon Esq | 355 South Old Woodward Ave | Ste 250 | | | Birmingham | MI | 48009 | |
| Elwood Safety Co Inc | | 2180 Elmwood Ave | | | | Buffalo | NY | 14216 | |
| Elwood Safety Co Inc | | 2180 Elwood Ave | | | | Buffalo | NY | 14216 | |
| Ely Averon | | 3939 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Ely Crane & Hoist Co | | 1247 East 222nd St | | | | Euclid | OH | 44117 | |
| Ely Crane and Hoist Co Eft | | PO Box 55716 | | | | Cleveland | OH | 44101-4755 | |
| Ely Cynthia | | 157 Anna St | | | | Dayton | OH | 45417 | |
| Ely Harold | | 2814 Woodway Ave | | | | Dayton | OH | 45405 | |
| Ely Jeffrey | | 520 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Ely Jr William | | 1019 Highland St | | | | Syracuse | NY | 13203 | |
| Ely Meloney | | 3939 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Ely Nicole | | 149 Anna St | | | | Dayton | OH | 45417 | |
| Elymat Corp | Accounts Payable | 180 Old Tappan Rd | Bldg No 3 | | | Old Tappan | NJ | 7675 | |
| Elyria Municipal Court | | 328 Broad St | | | | Elyria | OH | 44035 | |
| Elyria Plastic Products | | Epp Inc | 710 Taylor St | | | Elyria | OH | 44035 | |
| Elyria Plastic Products Epp Inc | | 710 Taylor St | | | | Elyria | OH | 44035 | |
| Elyria Spring & Specialty Inc | | 123 Elbe St | | | | Elyria | OH | 44035 | |
| Elyria Spring and Specialty Inc | | PO Box 76090 | | | | Cleveland | OH | 44101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Elyria Water Treatment Plant | | 3628 West Erie Ave | | | | Lorain | OH | 44053 | |
| Elysium Inc | | PO Box 990 | | | | Southfield | MI | 48037 | |
| Elzey Charlotte | | 8 Elk River Rd | | | | W Henrietta | NY | 14586 | |
| Elzey Daimon | | 93 Arborwood Rd | | | | Rochester | NY | 14615 | |
| Elzinga Daniel P & Katherine | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Elzinga Daniel P & Katherine | c/o Bos & Glazier | 1806 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Elzy Carolyn F | | 530 Butler Rd Ne | | | | Warren | OH | 44483-5608 | |
| Elzy Jr Willie | | 2119 Mountain Ave | | | | Flint | MI | 48503 | |
| Em Com Inc | Accounts Payable | 62 Columbus St | | | | Auburn | NY | 13021 | |
| Em Corp | | Em Lubricants Inc | 14830 23 Mile Rd | | | Shelby Township | MI | 48315 | |
| Em Industries Inc | | Em Science Div | 480 Democrat Rd | | | Gibbstown | NJ | 8027 | |
| Em Industries Inc | | 7 Skyline Dr | | | | Hawthorne | NY | 10532 | |
| Em Industries Inc | | Em Sciences Div | 2909 Highland Ave | | | Cincinnati | OH | 45212 | |
| Em Industries Inc | | PO Box 8500 | | | | Philadelphia | PA | 19178 | |
| Em Microelectronic Marin Sa | | Rue Des Sors 3 | | | | Marin Epagnier | | 2074 | Switzerland |
| Em Science | | Div Of Em Industries Inc | PO Box 8500 S 6620 | | | Philadelphia | PA | 19178 | |
| Em Science Div Of Em Industries Inc | | PO Box 8500 S 6620 | | | | Philadelphia | PA | 19178 | |
| Em Software & Systems | | 24 Research Dr | | | | Hampton | VA | 23666 | |
| Em Software & Systems Usa Inc | | 24 Research Dr | | | | Hampton | VA | 23666 | |
| Em Software and Systems Usa Inc | | 24 Research Dr | | | | Hampton | VA | 23666 | |
| Em Wick And Sons | Sharon | 301 E Stroop Rd | PO Box 292145 | | | Kettering | OH | 45429-2145 | |
| Ema Solutions | Ellen Ritter | 455 Weaver Pk Rd | Ste 200 | | | Longmont | CO | 80501 | |
| Emac | | 222 N Sepulveda Blvd | Ste 1690 | | | Los Angeles | CA | 90245 | |
| Emag Bohle Llc | | 38800 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Emag Bohle Llc Lof 6 95 Name | | & Add Chg Fmlry Emag Corp | 38800 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Emag Llc | Rick Dunkley | 38800 Grand River Ave | | | | Farmington Hill | MI | 48335 | |
| Emag Technologies Inc | | 1340 Eisenhower Pl | | | | Ann Arbor | MI | 48108 | |
| Emagine Works | | Emagineworkscom Llc | 24655 Southfield Rd Ste 109 | | | Southfield | MI | 48075 | |
| Emagine Works Dot Com | | 4763 Sherwood Circle | | | | Canton | MI | 48188 | |
| Emahiser Dennis E | | 141 Hobson St | | | | Bellevue | OH | 44811-1721 | |
| Emanual Body & Parts | | 1870 Carr 2 Km 121 | | | | Bayamon | PR | 961 | |
| Emanuel Baptist Church | | 516 North Main St | | | | Benton | IL | 62812 | |
| Emanuel Christopher | | 1785 Carroll Ct | | | | South Milwaukee | WI | 53172 | |
| Emanuel Richard | | 3735 Eaton Gate Ln | | | | Auburn Hills | MI | 48326 | |
| Embassy Series | | C O Erik Portnoy Esq 2 19 4 Am | Mckenna Long & Aldridge | 1900 K St Nw | | Washington | DC | 20004 | |
| Embassy Series C o Erik Portnoy Esq | | Mckenna Long and Aldridge | 1900 K St Nw | | | Washington | DC | 20004 | |
| Embassy Suites | | 3332 S 79th E Ave | | | | Tulsa | OK | 74145 | |
| Embassy Suites Charleston | | 337 Meeting St | | | | Charleston | SC | 29403 | |
| Embassy Suites Hotel | | 850 Tower Dr | | | | Troy | MI | 48098 | |
| Embassy Suites Hotels Troy | | Auburn Hills | 850 Tower Dr | | | Troy | MI | 48098 | |
| Embassy Suites Hotels Troy Auburn Hills | | 850 Tower Dr | | | | Troy | MI | 48098 | |
| Embedded Data Systems Llc | | 1446 Gilberts Creek Rd | | | | Lawrenceburg | KY | 40342 | |
| Embedded Design Inc | | Kic Thermal Profiling | 15950 Bernardo Ctr Dr Ste E | | | San Diego | CA | 92127 | |
| Embedded Technology Inc | | 3604 Walton Way | | | | Kokomo | IN | 46902-4181 | |
| Embedded Technology Inc Eft | | 3604 Walton Way | | | | Kokomo | IN | 46902-4181 | |
| Embertons Machine & Tool Inc | | 1215 Pioneer Way Ste A | | | | El Cajon | CA | 92020 | |
| Embroidery By Us | | 101 W 19th St | | | | Owasso | OK | 74055-4619 | |
| Embroidery Magic | | 39 Sheron Rd | | | | Lake Orion | MI | 48362 | |
| Embroidery Magic Kathryn M Klingler | | 39 Sheron Rd | | | | Lake Orion | MI | 48362 | |
| Embry Everett O | | 1208 Glendale Dr | | | | Anderson | IN | 46011-2655 | |
| Embry Michael | | 239 Co Rd 571 | | | | Rogersville | AL | 35652 | |
| Embry Pauline | | 6544 Roting Glen Dr | | | | Huber Heights | OH | 45424 | |
| Embry Riddle Aeronautical | | 1164 E Dayton Yellow Springs Rd | | | | Fairborn | OH | 45324-6324 | |
| Embry Riddle Aeronautical Univ | | Cashiers Office | 3200 N Willow Creek Rd | | | Prescott | AZ | 86301 | |
| Embry Riddle Aeronautical Univ | | Student Accounting | 600 S Clyde Morris Blvd | | | Daytona Beach | FL | 32114-3900 | |
| Embry Riddle Aeronautical Univ Cashiers Office | | 3200 N Willow Creek Rd | | | | Prescott | AZ | 86301 | |
| Embry Riddle Aeronautical Univ Student Accounting | | 600 S Clyde Morris Blvd | | | | Daytona Beach | FL | 32114-3900 | |
| Embry Riddle Aeronautical University | | 1164 E Dayton Yellow Springs Rd | | | | Fairborn | OH | 45324-6324 | |
| Embry Ruth A | | 2471 S 410 W | | | | Russisville | IN | 46979-9141 | |
| Embry Tiffanie | | 1208 Brookside Dr | | | | Gadsden | AL | 35901 | |
| Embry Yvonne | | 2356 Meadowlane Ct | | | | Burton | MI | 48519 | |
| Embs Joyce Y | | 8910 National Rd | | | | Brookville | OH | 45309-9660 | |
| Emc | | PO Box 366 | | | | Hopkinton | MA | 1748 | |
| Emc Corp | | Dept Ch 10648 | | | | Palatine | IL | 60055-0648 | |
| Emc Corp | | 35 Pkwood Dr | Chg Rmt Per Goi 112103 Vc | | | Hopkinton | MA | 1748 | |
| Emc Corp | | Emc2 | 176 South St | | | Hopkinton | MA | 1748 | |
| Emc Global Tech | | 4059 Skyron Dr | | | | Doylestown | PA | 18901 | |
| Emc Global Tech Eft | | 4059 Skyron Dr | PO Box 1629 | | | Doylestown | PA | 18901 | |
| Emc Global Technologies Inc | Sheila | 4059 Skyron Dr | | | | Doylestown | PA | 18901 | |
| Emc Global Technologies Inc | | 4059 Skyron Dr | | | | Doylestown | PA | 18901-112 | |
| Emc Mortgage Corporation | | PO Box 225749 | | | | Dallas | TX | 75222 | |
| Emc Test Systems Llp | | C O Micro Sales | 650 Shawan Fall | | | Dublin | OH | 43017 | |
| Emc Test Systems Lp Eft | | Emco | 2205 Kramer Ln | | | Austin | TX | 78758 | |
| Emc Test Systems Lp Emco | | 2205 Kramer Ln | | | | Austin | TX | 78758 | |
| Emc2 Inc | | 6855 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Emc2 Inc | | 6855 Nineteen Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Emc2 Inc | | PO Box 77000 Dept 77414 | | | | Detroit | MI | 48277-0414 | |
| Emch Donald R | | 611 W Main St | | | | Woodville | OH | 43469-1015 | |
| Emch Karen | | 3490 Goldner Ln Sw | | | | Warren | OH | 44481-9635 | |
| Emco | | C O Findlow Filtrations Inc | 149 Commerce Blvd | | | Loveland | OH | 45140 | |
| Emco Maier Corp | | 2841 Charter St | | | | Columbus | OH | 43228 | |
| Emco Maier Inc | | 2841 Charter St | | | | Columbus | OH | 43228-4607 | |
| Emco Maier Inc | | PO Box 632693 | | | | Cincinnati | OH | 45263-2693 | |
| Emcor | | 5 Vanderbilt | | | | Irvine | CA | 92618 | |
| Emcor Inc | | 5154 Alliance Dr | | | | Bay City | MI | 48706 | |
| Emcor Inc | | 5154 Alliance Dr | | | | Bay City | MI | 48706-9723 | |
| Emd Inc Electro Mechanical Devices Inc | | 135 S Lasalle Dept 3543 | | | | Chicago | IL | 60674-3543 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Emdep Precision Sa De Cv | | Ramon Rayon 263 Norte | | | | Cd Juarez | | 32550 | Mexico |
| Emdep Precision Sa De Cv | | Ramon Rayon No 263 Norte | Col Moreno Cd Juarez | Cp 32550 Chih | | | | | Mexico |
| Emed Co Inc | Kathy Osuch | Customer Number 20754719 01 | PO Box 369 | | | Buffalo | NY | 14240 | |
| Emed Co Inc | | 2491 Wehrle Dr | | | | Williamsville | NY | 14221-7141 | |
| Emed Co Inc | | PO Box 369 | | | | Buffalo | NY | 14240 | |
| Emed Company | | 2491 Wehrle Dr | | | | Williamsville | NY | 14240 | |
| Emed Company Inc | | PO Box 369 | | | | Buffalo | NY | 14240 | |
| Emedco | | PO Box 369 | | | | Buffalo | NY | 14240 | |
| Emedco Innovative | | PO Box 369 | | | | Buffalo | NY | 14240-0369 | |
| Emelene Berry | | PO Box 948 | | | | Window Rock | AZ | 86515 | |
| Emens Jon | | 2303 Brookside Dr | | | | Decatur | AL | 35601 | |
| Emens Robert | | 949 Morgan Rd | | | | North Chili | NY | 14514 | |
| Emeott James | | 5612 Sturgeon Ave | | | | Midland | MI | 48640 | |
| Emeott Jason D | | 6176 Kings Crown Rd | | | | Grand Blanc | MI | 48439 | |
| Emeott John | | 9620 Midland Rd | | | | Freeland | MI | 48623-9763 | |
| Emeott Matthew | | 5612 Sturgeon Ave | | | | Midland | MI | 48640 | |
| Emerald Environmental Inc | | 11 S River St | | | | Kent | OH | 44240 | |
| Emerald Environmental Inc | | 1621 St Clair Ave | | | | Kent | OH | 44240 | |
| Emerald Environmental Inc | | PO Box 1953 | | | | Kent | OH | 44240 | |
| Emerald Group | | 28479 Highland Dr | | | | Romulus | MI | 48174 | |
| Emerald Healthcare Group | | PO Box 1080 | | | | Foley | AL | 6536-1080 | |
| Emergency Care Inc | | Box 21820 Dept 1193 | | | | Tulsa | OK | 74121 | |
| Emergency Medicine Care Llc | | PO Box 2705 | | | | Shawnee Mission | KS | 66201 | |
| Emergency Mgmt & Response Cons | | Emr Consulting | 960 W Sherman Blvd Ste 108 | | | Muskegon | MI | 49441 | |
| Emergency Radio Service Inc | | 1100 Rank Pkwy | | | | Kokomo R | IN | 46901 | |
| Emergency Radio Service Inc | | 1100 Rank Pky | | | | Kokomo | IN | 46901 | |
| Emergency Radio Service Inc | | Ers Inc | 4515 S High School Rd | | | Indianapolis | IN | 46241 | |
| Emergency Response Specialists | | Llc | 10104 W Calumet Rd | | | Milwaukee | WI | 53224 | |
| Emergency Response Specialists Llc | | 10104 W Calumet Rd | | | | Milwaukee | WI | 53224 | |
| Emergency Systems Services | | Inc | PO Box 1178 | | | Lillian | AL | 36549 | |
| Emerging Display Technologies | | Corp | 16811 Hale Ave Ste D | | | Irvine | CA | 92606-5066 | |
| Emerging Display Technologies | | Edt | 15 Hammond Dr Ste 310 | | | Irvine | CA | 92618 | |
| Emerging Display Technologies Corp | | 15 Hammond Ste 310 | | | | Irvine | CA | 92618 | |
| Emerging Technologies Inc | | 3130 Sherwood Blvd | | | | Delray Beach | FL | 33445 | |
| Emerine Carolyn | | 1055 Cambridge Ct | | | | Warren | OH | 44484 | |
| Emerine Jolyn | | 214 Miles Ave | | | | Warren | OH | 44483 | |
| Emerine Thomas | | 4078 St Rt 45 | | | | Rock Creek | OH | 44084 | |
| Emerson & Cuming Inc | | 46 Manning Rd | | | | Billerica | MA | 1821 | |
| Emerson & Cuming Inc | | 77 Dragon Ct | | | | Woburn | MA | 18011039 | |
| Emerson & Cuming Inc | | PO Box 3025 | | | | Boston | MA | 2241 | |
| Emerson & Cuming Inc | | W R Grace & Co | 77 Dragon Ct | Hold Per Dana Fidler | | Woburn | MA | 18011039 | |
| Emerson & Cuming Inc Eft | | Nte 0001310838051 | 46 Manning Rd | | | Billerica | MA | 1821 | |
| Emerson & Cuming Microwave | | Products Inc | 28 York Ave | | | Randolph | MA | 2368 | |
| Emerson & Cuming Microwave Pro | | 28 York Ave | | | | Randolph | MA | 2368 | |
| Emerson & Renwick Ltd | | Peel Bank Wks Church | | | | Accrington Lancash | | BB5 4EF | United Kingdom |
| Emerson & Renwick Ltd Eft | | Peel Bank Works | Church Accrington | Bb5 4ef Lancashire | | | | | United Kingdom |
| Emerson & Renwick Usa | Anthony Rowlands | Emerson & Renwick | 4906 Ida Pk Dr | | | Lockport | NY | 14094 | |
| Emerson Amanda | | 322 E Adrian St | | | | Blissfield | MI | 49228 | |
| Emerson And Cuming Inc | | National Starch And Chemical | 46 Manning Rd | | | Billerica | MA | 1821 | |
| Emerson and Cuming Microwave Products Inc | | 28 York Ave | | | | Randolph | MA | 2368 | |
| Emerson Brian | | 469 Douglas Ne | | | | Warren | OH | 44483 | |
| Emerson College | | Student Accounts | 100 Beacon St | | | Boston | MA | 2116 | |
| Emerson Damon | | 13808 Riley Rd | | | | Milan | OH | 44846 | |
| Emerson Dennie | | 16769 Cimarron Pass | | | | Noblesville | IN | 46060 | |
| Emerson Electric | | C O Dave Ray & Associates | 2603 Parmenter Blvd | | | Royal Oak | MI | 48073 | |
| Emerson Electric Canada Ltd | | Branson Ultrasonic Div | 9999 Hwy 48 | | | Markham | ON | L3P 3J3 | Canada |
| Emerson Electric Canada Ltd Ef Branson Ultrasonic Div | | 9999 Hwy 48 | | | | Markham | ON | L3P 3J3 | Canada |
| Emerson Electric Co | Accounts Payable | PO Box 4147 | | | | Saint Louis | MO | 63136 | |
| Emerson Electric Co | c/o Snell & Wilmer LLP | Timothy G ONeill Esq | 1200 17Th St 1900 | | | Denver | CO | 80202 | |
| Emerson Electric Co | | Chromalox Div | Yellow Creek Rd | | | Vernon | AL | 35592 | |
| Emerson Electric Co | | Brooks Instrument Div | 540 S Harbor Blvd | | | La Habra | CA | 90631 | |
| Emerson Electric Co | | Chromalox | PO Box 102153 | | | Atlanta | GA | 30368-2153 | |
| Emerson Electric Co | | Camco | PO Box 93782 | | | Chicago | IL | 60690-930 | |
| Emerson Electric Co | | Mallory Controls | PO Box 73145 | | | Chicago | IL | 60690 | |
| Emerson Electric Co | | Mallory Control | 3405 W State Rd 28 | | | Frankfort | IN | 46041 | |
| Emerson Electric Co | | Mallory Controls | 2831 Water Front Pkwy E Dr | | | Indianapolis | IN | 46214-2016 | |
| Emerson Electric Co | | Camco | 15024 Robinwood Dr | | | Plymouth | MI | 48170 | |
| Emerson Electric Co | | 8000 W Florissant Ave | | | | Saint Louis | MO | 63136-1414 | |
| Emerson Electric Co | | White Rodgers Div | 8100 West Florissant Ave | PO Box 36922 | | Saint Louis | MO | 63136-9022 | |
| Emerson Electric Co | | Fusite Div | 6000 Fernview Ave | | | Cincinnati | OH | 45212 | |
| Emerson Electric Co | | Fusite Div Stampings Inc | 6265 Wiehe | | | Cincinnati | OH | 45237-421 | |
| Emerson Electric Co | | Brooks Instrument Div | 407 W Vine St | | | Hatfield | PA | 19440 | |
| Emerson Electric Co | | Chromalox | 103 Gamma Dr Ext | | | Pittsburgh | PA | 15238 | |
| Emerson Electric Co | | Wiegand Edwin L Div | PO Box 34034 | | | Pittsburgh | PA | 15230 | |
| Emerson Electric Co Eft | | Fusite Div | 6000 Fernview Ave | | | Cincinnati | OH | 45212 | |
| Emerson Electric Co Na PR Mallory & Co Inc | c/o Wooden & Mclaughlin LLP | Douglas B King | One Indiana Square | Ste 1800 | | Indianapolis | IN | 46204-2019 | |
| Emerson Electric Co Na PR Mallory & Co Inc | | | | | | | | | |
| Emerson Electric Co Inc | | Chromalox Instruments & Contro | 1382 Heil Quaker Blvd | | | La Vergne | TN | 37086 | |
| Emerson Electric Co Inc Chromalox Instruments and Contro | | 1382 Heil Quaker Blvd | | | | La Vergne | TN | 37086 | |
| Emerson Electric Co White Rodgers Div | | PO Box 93638 | | | | Chicago | IL | 60673 | |
| Emerson Electric Company | | PO Box 4147 | | | | St Louis | MO | 63136 | |
| Emerson Emc | | C O D&o Engineering | 4011 Creek Rd | | | Youngstown | NY | 14174 | |
| Emerson Kelli | | 2962 Ivy Hill Cr Unit A | | | | Cortland | OH | 44410 | |
| Emerson Kent | | 4296 Tomer Rd | | | | Adrian | MI | 49221 | |
| Emerson Motion Controls Inc | | Emerson Control Techniques | 12005 Technology Dr | | | Eden Prairie | MN | 55344-3620 | |
| Emerson Poynter | Scott E Emerson | 500 President Clinton Ave Ste 305 | | | | Little Rock | AK | 72201-1700 | |
| Emerson Process Mgmnt | Kathy Bonda | 200 Beta Dr | Attn Accounts Payable | | | Pittsburgh | PA | 15238 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Emerson Puerto Rico Inc | | PO Box 1358 | | | | Dorado | PR | 646 | Puerto Rico |
| Emerson Richard D | | 1991 Portland Ave | | | | Rochester | NY | 14617 | |
| Emerson Roland | | 121 Agner Ct | | | | Fitzgerald | GA | 31750 | |
| Emerson Roland | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Emerson Transportation Inc | | 7310 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3504 | |
| Emerson Transportation Inc | | Scac Emtv | 7310 Chestnut Ridge Rd | | | Lockport | NY | 14094 | |
| Emerson Transportation Inc Eft | | 7310 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Emersys Inc | | Qualisys | 9830 Siempre Viva Ste 10 | | | San Diego | CA | 92154 | |
| Emersys Inc | | Qualisys Dba | 9830 Siempre Viva Rd 10 | | | Otay Mesa | CA | 92173 | |
| Emert Grinding Inc | | 133 Bicycle Rd | | | | Somerset | PA | 15501 | |
| Emert Ricky | | 4715 Remembrance Rd Nw | | | | Grand Rapids | MI | 49544-1174 | |
| Emerton Jr Louis R | | 2676 N Peterson Beach Dr | | | | Pinconning | MI | 48650-7446 | |
| Emery Air Freight | | PO Box 1959 | | | | Scranton | PA | 18501 | |
| Emery Air Freight Corp | | Emery Expedite | 10881 Lowell Ave Ste 220 | | | Shawnee Mission | KS | 66210 | |
| Emery Air Freight Corp | | Emery Expedite | 700 Keystone Indstrl Pk | | | Scranton | PA | 18512 | |
| Emery Air Freight Corp | | Emery Worldwide | PO Box 371232m | | | Pittsburgh | PA | 15250 | |
| Emery Air Freight Eft | | PO Box 371232m | | | | Pittsburgh | PA | 15250 | |
| Emery Communications Inc | | 6136 Aaron Ln | | | | Dayton | OH | 45424 | |
| Emery Customs Brokers | | Keystone Industrial Pk | | | | Dunmore | PA | 18512 | |
| Emery Customs Brokers Inc | | Emery Customs Brokers Div | Keystone Industrial Pk | | | Dunmore | PA | 18512 | |
| Emery Edward | | 3640 Ridgewood Dr | | | | Hermitage | PA | 16148 | |
| Emery Expedite | | PO Box 1994 | | | | Scranton | PA | 18501-1994 | |
| Emery Expedmenlo | James Commiskey | 21800 Haggerty Rd | | | | Northville | MI | 48167 | |
| Emery Howard W | | 53 Orchard Beach | | | | Vermilion | OH | 44089-0000 | |
| Emery Iv George | | 6205 Dale Rd | | | | Newfane | NY | 14108 | |
| Emery Meredith | | 29320 Gloede Dr | B 2 | | | Warren | MI | 48088 | |
| Emery Ocean Services | | PO Box 1994 | | | | Scranton | PA | 18501 | |
| Emery Raymond L | | 813 W Mill St | | | | Middletown | IN | 47356-9311 | |
| Emery Richard | | 6367 Woodwater Ave Ne | | | | Belmont | MI | 49306-9750 | |
| Emery Worldwide | | A Cnf Company | Box 371232 | | | Pittsburgh | PA | 15250 | |
| Emery Worldwide A Cf Co | | PO Box 371232m | | | | Pittsburgh | PA | 15250 | |
| Emery Worldwide A Cf Co | | PO Box 371232m | | | | Pittsburgh | PA | 15250 | |
| Emery Worldwide A Cf Co | | Box 371232m | | | | Pittsburgh | PA | 15250 | |
| Emery Worldwide A Cf Company | | Scac Ewcf | PO Box 1959 | Attn Marcy Borgna Ms580 | | Scranton | PA | 18501 | |
| Emf Co Inc The | | 4444 W Montrose | | | | Chicago | IL | 60641-2023 | |
| Emf Corp | | 505 Pokagon Trail | | | | Angola | IN | 46703 | |
| Emf Corporation | Accounts Payable | 505 Pokagon Trail | | | | Angola | IN | 46703 | |
| Emf Corporation | | PO Box 389 | | | | Angola | IN | 46703 | |
| Emfinger Ernest | | PO Box 632 | | | | Meadville | MS | 39653-9784 | |
| Emh and t Inc | | 170 Mill St | | | | Gahanna | OH | 43230-3036 | |
| Emhart Barnal Assignee Barnal | | Fastener Corp | Lockbox Number 4195 4195 | Collections Ctr Dr | | Chicago | IL | 60693 | |
| Emhart Barnal Assignee Barnal Fastener Corp | | Lockbox Number 4195 | 4195 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Emhart Corp | | PO Box 93591 | | | | Chicago | IL | 60673 | |
| Emhart Corp | | Pop Fasteners Div | PO Box 73141 | | | Chicago | IL | 60690-6301 | |
| Emhart Corp | | Gripco Fastener | 26222 Telegraph Rd Ste 200 | | | Southfield | MI | 48034 | |
| Emhart Fastening Eft | | Teknologies | 12337 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Emhart Fastening Eft | | Teknologies | Pop Division | 12328 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Emhart Fastening Systems | | Heli Coil Division | PO Box 73193 | | | Chicago | IL | 60673 | |
| Emhart Fastening Teknologies | | 12337 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Emhart Fastening Teknologies | | Pop Division | 12328 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Emhart Fastening Teknologies | | Pop Division | Fmly Emhart Industries | 12328 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Emhart Fastening Teknologies | | 49201 Gratiot | | | | Chesterfield | MI | 48051 | |
| Emhart Fastening Teknologies Industrial Division Helicoil | | PO Box 868 | | | | Mt Clemens | MI | 48046 | |
| Emhart Fastening Teknologies Industrial Division Helicoil | | 12332 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Emhart Industries Inc | | PO Box 93020 | | | | Chicago | IL | 60673 | |
| Emhart Industries Inc | | 49201 Gratiot | | | | Chesterfield | MI | 48051 | |
| Emhart Industries Inc | | 50271 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Emhart Industries Inc | | Automotive Warren | 50501 E Russell Schmidt | | | Chesterfield | MI | 48051 | |
| Emhart Teknologies Inc | Lisa Bentham | 50 Shelton Technology Ctr | PO Box 859 | | | Shelton | CT | 6484 | |
| Emhart Teknologies Inc | Ryan Masterson | PO Box 868 | | | | Mt Clemens | MI | 48046 | |
| Emhart Teknologies Inc | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Emhart Teknologies Inc | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Emhart Teknologies Inc | | 1915 Pembroke Rd | | | | Hopkinsville | KY | 42240-449 | |
| Emhart Teknologies Inc | | Parker Kalon Div | 395 Roberts Rd | | | Campbellsville | KY | 42718-9742 | |
| Emhart Teknologies Inc | | Warren Div | 50501 E Russell Schmidt Blvd | | | Chesterfield | MI | 48051 | |
| Emhart Teknologies Llc | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Emhart Teknologies Llc | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Emhart Teknologies Llc | | Emhart Fastening Teknologies | Shelter Rock Ln | | | Danbury | CT | 6810 | |
| Emhart Teknologies Llc | | 49201 Gratiot | | | | Chesterfield | MI | 48051-2521 | |
| Emi Corp | | Emi Plastic Equipment | 427 W Pike St | | | Jackson Ctr | OH | 45334-9728 | |
| Emi Corp | | PO Box 590 | | | | Jackson Ctr | OH | 45334 | |
| Emi Gage Inc | | 117 S Cook St Ste 348 | | | | Barrington | IL | 60010 | |
| Emi Inc | | Cleveland Eastern Mixers | 4 Heritage Pk Rd | | | Clinton | CT | 64131836 | |
| Emi Inc | | Heritage Pk Rd | | | | Clinton | CT | 6413 | |
| Emi Inc Cleveland  eastern Mixers | | 4 Heritage Pk Rd | | | | Clinton | CT | 06413-1836 | |
| Emi Plastic Equipment Eft | | 427 W Pike St | PO Box 590 | | | Jackson Ctr | OH | 45334-0590 | |
| Emi Power & Automation Inc | | Hwy 20 W | | | | Decatur | AL | 35601-9701 | |
| Emi Power & Automation Inc | | PO Box 1041 | Hwy 20 W | | | Decatur | AL | 35602 | |
| Emibc Llc | | 400 Brisbane Bldg | 403 Main St | | | Buffalo | NY | 14203 | |
| Emico Technologies Inc | | | | | | Barrie | | LAN9W6 | Canada |
| Emig Jack | | 4372 Bloomfield Kinsman Rd | | | | Farmdale | OH | 44417-9732 | |
| Emil Sarmiento | | 802 S Mancos Pl | | | | Anaheim | CA | 92806 | |
| Emilio Renoso | | 27655 Laheer Apt 307 | | | | Southfield | MI | 48034 | |
| Emitec | | 3250 University Dr | | | | Auburn Hills | MI | 48326 | |
| Emitec | | | | | | Lohmar | | D-53797 | Germany |
| Emitec Gmbh | | Hauptstrabe 150 | D53797 Lohmar | | | | | | Germany |
| Emitec Inc | Diane Dziewicki | 3250 University Dr Ste 100 | | | | Auburn Hills | MI | 48326-2391 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Emitec Inc | | 3250 University Dr | | | | Auburn Hills | MI | 48326 | |
| Emitex Usa Inc | Accounts Payable | 10925 Westlake Dr | | | | Charlotte | NC | 28273 | |
| Emitex Usa Inc | | Formerly Bp America Plastec | 10925 Westlake Dr | | | Charlotte | NC | 28273 | |
| Emlo Kodzo | | 132 Hempstead Dr | | | | Somerset | NJ | 8873 | |
| Emma Poindexter | | PO Box 655 | | | | Saginaw | MI | 48606 | |
| Emmanuel A Williams | | 2607 E 73rd St | | | | Chicago | IL | 60649 | |
| Emmanuel College | | Box 4357 | | | | Boston | MA | 2211 | |
| Emmanuel College | | Box 4357 | Add Chg 5 01 | | | Boston | MA | 2211 | |
| Emmanuel Jay | | 11 Village Circle | 200 | | | Rochester | MI | 48307 | |
| Emmendorfer Alan | | 19071 Amman Rd | | | | Chesaning | MI | 48616 | |
| Emmendorfer Emil | | 4707 W Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Emmendorfer James | | 5071 Gary Rd | | | | Chesaning | MI | 48616-9474 | |
| Emmendorfer Jerome | | 2425 Westbury | | | | Saginaw | MI | 48603 | |
| Emmert Charles | | 9610 Burning Tree Dr | | | | Grand Blanc | MI | 48439 | |
| Emmert Dan | | 5331 Peppermill Rd | | | | Grand Blanc | MI | 48439 | |
| Emmert James | | 6358 Badger Dr | | | | Lockport | NY | 14094 | |
| Emmeskay Inc | | 44191 Plymouth Oaks Blvd Ste 3 | | | | Plymouth | MI | 48170 | |
| Emmeskay Inc | | Ste 300 | 44191 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Emmeskay Inc Ste 300 | | 44191 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Emmett Edward A Md | | 212 A Glenn Rd | | | | Ardmore | PA | 19003 | |
| Emmett J | | 125 Rowan Dr | | | | Liverpool | | L32 0SG | United Kingdom |
| Emmett Robert J | | 2010 Matthews St | | | | Richland | MS | 39218-9484 | |
| Emminger Richard | | 1406 Shelby St | | | | Sandusky | OH | 44870 | |
| Emmons Amber | | 1203 Jan Carol Ct | | | | Kokomo | IN | 46901 | |
| Emmons Daniel | | 4370 Haverland Dr | | | | Hamilton | OH | 45015 | |
| Emmons David M | | 2805 Ferncliff Ave | | | | Dayton | OH | 45420-3201 | |
| Emmons James | | 8434 W 1000 S | | | | Fortville | IN | 46040 | |
| Emmons Joseph Byrne | | 175 Chestnut St | | | | Wilson | NY | 14172 | |
| Emmons Swallows Angela | | 4224 Nichol Ave | | | | Anderson | IN | 46011 | |
| Emo Michael | | 3189 W Lake Rd | | | | Wilson | NY | 14172 | |
| Emo Trans | F 516 867 6930 | 135 Guy Lombardo Ave | | | | Freeport | NY | 11520 | |
| Emo Trans / Gefco | | 20 Southwoods Pkwy Ste500 | | | | Atlanta | GA | 30354 | |
| Emo Trans Inc | | 135 Guy Lombardo Ave | | | | Freeport | NY | 11520 | |
| Emory University | | Third Party Billing | Student Accounts | | | Atlanta | GA | 30322 | |
| Emory University Third Party Billing | | Student Accounts | | | | Atlanta | GA | 30322 | |
| Emp America | | 1450 Westec Dr | | | | Eugene | OR | 97402-9189 | |
| Emp Connectorsinc | | 14251 Franklin Ave | | | | Tustin | CA | 92780-7008 | |
| Emp Inc | Denise Martinez | 1100 W Louisiana Ave | | | | Denver | CO | 80223 | |
| Empaque Mex Sa De Cv | | Av San Rafael 12 Colonia Parque | Moll Industrial | | | Reynosa | | 88156 | Mex |
| Empaque Y Celdas Del Golfo Sa | | Calle 17 No 1406 Zona Centro | | | | Matamoros | | 87300 | Mexico |
| Empaque Y Celdas Del Golfo Sa | | Cv | Y 21 No 195 A | Ave Diagonal Cuauhtemoc Entre | | Matamoros | | 87300 | Mexico |
| Empaques De Carton Monterrey | | Sa De Cv | Olivo 4620col Valle Dela Silla | 67180 Nl Monterrey | | | | | Mexico |
| Empaques De Carton Monterrey S | | Olivo 4620 | Colonia Valle De La Silla | | | Monterrey | | 67180 | Mexico |
| Empaques De Carton Monterrey Sa De Cv | | 305 N Fir | | | | Pharr | TX | 78577 | Mexico |
| Empaques De Carton Titan Sa Cv | | Miguel Barragan 307 Pte | Col 15 De Mayo | Cp 64450 Monterrey Nl | | | | | Mexico |
| Empaques De Carton Titan Sa Cv Miguel Barragan 307 Pte | | Col 15 De Mayo | Cp 64450 Monterrey Nl | | | | | | Mexico |
| Empaques De Carton Titan Sa De | | Miguel Barragan 307 Pte | Colonia 15 De Mayo | | | Monterrey | | 64450 | Mexico |
| Empaques Ind De La Eft | | Frontera Sa | 2120 E Paisano | | | El Paso | TX | 79905 | |
| Empaques Ind De La Frontera Sa | | 2120 E Paisano | | | | El Paso | TX | 79905 | |
| Empaques Industriales De La F | | 2120 E Paisano Dr Ste 501 | | | | El Paso | TX | 79905 | |
| Empaques Pactiv Sa De Cv | | Av Nicolas Gogol No 11342 | Complejo Indust Chihuahua | | | | | 31109 | Chih | Mexico |
| Empaques Pactiv Sa De Cv | | Av Nicolas Gogol No 11342 | Complejo Indust Chihuahua | | | | | 31109 Chih | Mexico |
| Empaques Rio Grande Sa De Cv | | Benito Juarez 2040 | Control 3 Sur | | | Matamoros Tamaulipa | | 87410 | Mexico |
| Empaques Rio Grande Sa De Eft | | Cv Benito Juarez 2040 | Entre Prolong Gonzalez | Yr Garate Col Control 3 Sur | | | | | Mexico |
| Empaques Rio Grande Sa De Eft Cv Benito Juarez 2040 | | Entre Prolong Gonzalez | Yr Garate Col Control 3 Sur | | | | | | Mexico |
| Empaques Y Tarimas | | Norte 3 Esq Poniente 2 | | | | Matamoros | | 87420 | Mexico |
| Empire Ace Insulation Mfg Corp | c/o Steve Kevelson Esq | One Cozine Ave | | | | Brooklyn | NY | 11201 | |
| Empire Air Gas Inc | | Formerly Cottets Welding Sup | 1200 Sullivan St | | | Elmira | NY | 14901 | |
| Empire Airgas Inc | | 10 Forge Ave | | | | Geneva | NY | 14456 | |
| Empire Airgas Inc | | 1200 Sullivan St | | | | Elmira | NY | 14901 | |
| Empire Airgas Inc Eft | | 121 Boxwood Ln | | | | Syracuse | NY | 13206 | |
| Empire Automation Sys Inc Eft | | 6445 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Empire Automotive Industries | Accounts Payable | PO Box 703638 | | | | Dallas | TX | 75370 | |
| Empire Building Diagnostics | | 2 Main St | | | | Depew | NY | 14043 | |
| Empire Building Diagnostics Inc | | Inc | 2 Main St | | | Depew | NY | 14043 | |
| Empire Building Diagnostics Inc | | PO Box 412 | | | | Depew | NY | 14043-0412 | |
| Empire Container Corp | | Packaging Materials Co | 222 Celtic Dr | | | Madison | AL | 35758-1841 | |
| Empire Electronics | Accounts Payable | 214 East Maple | | | | Troy | MI | 48083 | |
| Empire Electronics Inc | | 214 E Maple | | | | Troy | MI | 48083-2804 | |
| Empire Electronics Inc Eft | | 214 E Maple | | | | Troy | MI | 48083 | |
| Empire Electronics Inc Eft | | 214 E Maple | Ad Chg 01 22 04 Am | | | Troy | MI | 48083 | |
| Empire Extinguisher | | 199 Macintosh Dr | | | | Rochester | NY | 14626 | |
| Empire Extinguisher Inc | | PO Box 440 | | | | N Greece | NY | 14515 | |
| Empire Fiberglass Products Inc | | 10 Riverside Industrial Pk | | | | Little Falls | NY | 13365 | |
| Empire Fiberglass Products Inc | | PO Box 1006 | | | | Little Falls | NY | 13365 | |
| Empire Fiberglass Products Inc | | Riverside Industrial Pk | | | | Little Falls | NY | 13365 | |
| Empire Galvanizing | Mrlty Inc Philip M Kayman | 208 S Lasalle | 9th Fl | | | Chicago | IL | 60604 | |
| Empire Galvanizing | | 10909 Franklin Ave | | | | Franklin Pk | IL | 60131 | |
| Empire Hard Chrome Inc | | 1615 S Kostner Ave | | | | Chicago | IL | 60623-2336 | |
| Empire Hard Chrome Inc Eft | | C O United Community Bank | 1615 S Kostner Ave | | | Chicago | IL | 60623 | |
| Empire Hard Chrome Inc Eft C o United Community Bank | | PO Box 4415 | | | | Lisle | IL | 60532-7833 | |
| Empire International | | 1024 Saw Mill River Rd | | | | Yonkers | NY | 10710-3211 | |
| Empire Iron & Steel | Leo E Weiskopf | 16425 S Kimbark St | | | | South Holland | IL | 60473 | |
| Empire Iron & Steel | | 1515 W 122nd St | | | | Chicago | IL | 60643-5433 | |
| Empire Precision Plastics Inc | | 500 Lee Rd No 500 | | | | Rochester | NY | 14606-4260 | |
| Empire Precision Plastics Inc | | 500 Lee Rd Ste 400 | | | | Rochester | NY | 14606 | |
| Empire Refractory Sales Eft Inc | | 219 Murray St | | | | Fort Wayne | IN | 46803 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 32 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Empire Refractory Sales Inc | | 3525 Metro Dr | | | | Fort Wayne | IN | 46818 | |
| Empire Refractory Sales Inc | | Inc | 219 Murray St | Reinsated On 2 14 00 | | Fort Wayne | IN | 46803 | |
| Empire Refractory Sales Inc | | Empire Refractory Services Of | 2000 Byron Ctr Ave Sw | | | Grand Rapids | MI | 49509 | |
| Empire Refractory Svcs Of Mi | | Llc | 2000 Byron Ctr Ave Sw | | | Wyoming | MI | 49509 | |
| Empire Refractory Svcs Of Mi Llc | | 2000 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509 | |
| Empire Rubber | Accounts Payable | PO Box 515 | PO Box 515 | | | Bendigo Vic | | 3550 | Australia |
| Empire Rubber Was Australian Controls | | 48 86 Powell St | PO Box 515 | | | Bendigo | | | Australia |
| Empire Specialty Tools | Cust Service | 30853 Industrial Rd | PO Box 510270 | | | Livonia | MI | 48150 | |
| Empire State College | | Office Of Graduate Studies | 28 Union Ave | | | Saratoga Springs | NY | 12866 | |
| Empire State College Office Of Graduate Studies | | Office Of Graduate Studies | 28 Union Ave | | | Saratoga Springs | NY | 12866 | |
| Empire State Motor Express Inc | | PO Box 306 | | | | Leroy | NY | 14482 | |
| Empire State Shippers Assn Inc | | PO Box 1185 | | | | Buffalo | NY | 14240 | |
| Empire State Shippers Assoc In | | 660 Howard St | | | | Buffalo | NY | 14206 | |
| Empire State Tax Publishers | | Inc Addr Chg 1 30 02 Gw | 3 Capri Dr | | | Rochester | NY | 14624 | |
| Empire State Tax Publishers Inc | | 3 Capri Dr | | | | Rochester | NY | 14624 | |
| Empire Tool Co | Margaret | 11500 Lambs Rd | PO Box 200 | | | Memphis | MI | 48041-0200 | |
| Empire Tool Company | | 11500 Lambs Rd | Rmt Chg 2 01 Tbk Ltr | | | Memphis | MI | 48041 | |
| Empire Tool Company Empire Manufacturing Sys Inc | | Lockbox 217501 | PO Box 67000 | | | Detroit | MI | 48267-2175 | |
| Empire Tool Company Inc | | 11500 Lambs Rd | | | | Memphis | MI | 48041-8726 | |
| Empire Warehouse & Leasing | | 1059 Empire Ave | | | | Camden | NJ | 8103 | |
| Empire Warehouse and Leasing | | 1059 Empire Ave | | | | Camden | NJ | 8103 | |
| Empire Warehouse Inc | | 3901 Weld County Rd 18 | | | | Erie | CO | 80506 | |
| Empiregas Of Charlotte | | 2358 Lansing Rd | | | | Charlotte | MI | 48813 | |
| Employ Development Dept | | Acct Of Robert J Perez | Case 298 8096 0 | 2529 W March Ln Ste 105 | | Stockton | CA | 55594-4055 | |
| Employ Development Dept Acct Of Robert J Perez | | Case 298 8096 0 | 2529 W March Ln Ste 105 | | | Stockton | CA | 95207 | |
| Employee Benefit Concepts Inc | | PO Box 2365 | | | | Farmington Hills | MI | 48333-2365 | |
| Employee Health Associates Pc | | 4747 E 71st St | | | | Indianapolis | IN | 46220 | |
| Employee Health Programs | | Bank Of America Lockbox | PO Box 404064 | | | Atlanta | GA | 30384 | |
| Employee Health Programs | | 6430 Rockledge Ste 600 | | | | Bethesda | MD | 20817 | |
| Employee Health Programs | | PO Box 79549 | | | | Baltimore | MD | 21279-0549 | |
| Employee Health Programs Inc | | 6430 Rockledge Dr Ste 600 | | | | Bethesda | MD | 20817 | |
| Employee Involvement Assoc | Membership Renewal | PO Box 2307 | | | | Dayton | OH | 45401-2307 | |
| Employee Involvement Assoc | Membership Renewal | PO Box 2307 | Add Chg 01 26 05 Ah | | | Dayton | OH | 45401-2307 | |
| Employees Retirement System Of Texas | Mr Brent Clukey | 1801 Brazos St 200 | | | | Austin | TX | 78701-1425 | |
| Employees Transport Inc | | PO Box 34282 | | | | Kansas City | MO | 64120-4282 | |
| Employers Group | | 3070 Bristol St Ste 640 | | | | Costa Mesa | CA | 92626 | |
| Employers Unemployment | | Compensation Council | 23815 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Employers Unemployment Compensation Council | | 23815 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Employment Advisory Services I | | 1015 15th St Nw Ste 1200 | | | | Washington | DC | 20005 | |
| Employment Guide 892 The | | PO Box 1403 | | | | Miamisburg | OH | 45343 | |
| Employment Guide The | | Div Of Trader Publishing | PO Box 1403 | Per Inv Add 892 Mh 10 01 | | Miamisburg | OH | 45343 | |
| Employment Plus | | 1983 Liberty Dr | | | | Bloomington | IN | 47403 | |
| Employment Plus Inc | | 717 Lincoln Ave Ste C | | | | Bedford | IN | 47421 | |
| Emporium Specialties Co Inc | | PO Box 65 | Foster Ave | | | Austin | PA | 16720 | |
| Empower Freight Systems | Mark Meaccagnone | Pobox 74473 | | | | Romulus | MI | 48174 | |
| Empresas Ca Le De Tlaxacala Sa | Accounts Payable | PO Box 981012 | | | | El Paso | TX | 79998-1012 | |
| Empresas Ca Le De Tlaxacala Sa | | PO Box 981012 | | | | El Paso | TX | 79998-1012 | |
| Empresas Ca Le De Tlaxcala Sa Cv | | Cd Industrial Xicotencatl | Manzana 2 Seccion C | | | Tetla | | 70430 | Mexico |
| Empresas Ca Le De Tlaxcala Sa De Cv | | Ciudad Industrial Xicotencatl | Manzana 2 Seccion C | | | Tetla | | 90434 | Mexico |
| Empresas Ca Le De Tlaxcala Sa De Cv | | Manzana 2 Seccion C S N | Manzana 2 Seccion C S N | | | Tetla Tlx | | 90434 | Mexico |
| Empresas Ca Le De Tlaxcala Sa De Cveft | | Manzana 2 Seccion C | Cd Ind Xicontengatl Tetla | | | | | | Mexico |
| Empresas Ca Le Tlaxcala SA de CV | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Empresas Ca Le Tlaxcala Sa | | Manzana 2 Secc C S N Cd Indust | Rial Xicohtencatl Tetla Tlax | | | | 90430 | | Mexico |
| Empresas Ca Le Tlaxcala Sa | | Manzana 2 Secc C S\N Cd Indust | Rial Xicohtencatl Tetla Tlax | | | | 90430 | | Mexico |
| Empresas Ca Le Tlaxcala SA de CV | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Empresas Cale De Tlaxcala Sa | | De Cv | Tlaxcala | | | | | | Mexico |
| Empresas Cale De Tlaxcala Sa De Cv | | Tlaxcala | | | | | | | Mexico |
| Empress Of Mississippi | | D B A Empress Audio | PO Box 240 | | | Pascagoula | MS | 39568-0240 | |
| Empress Of Mississippi D B A Empress Audio | | 3419 Market St | | | | Pascagoula | MS | 39567-3230 | |
| Emprise Corp | | 830 Franklin Ct | | | | Marietta | GA | 30067-8939 | |
| Empro Manufacturing Co Eft | | 10920 E 59th St | | | | Indianapolis | IN | 46226 | |
| Empro Manufacturing Co Inc | | PO Box 26060 | | | | Indianapolis | IN | 46226 | |
| Empro Manufacturing Co Inc | | 10920 E 59th St | | | | Indianapolis | IN | 46236-9701 | |
| Empsight International Llc | | Chg Per W9 03 08 05 Cp | PO Box 885 | | | New York | NY | 10156 | |
| Empsight International Llc | | PO Box 885 | | | | New York | NY | 10156 | |
| Emri | | 6453 Hollowtree Ct | | | | Saline | MI | 48176 | |
| Emrich James | | 1125 Hayes Ave | | | | Fremont | OH | 43420 | |
| Emrick Dave | | 1371 Penbrooke Tr | | | | Centerville | OH | 45459 | |
| Emrick Michael | | 6500 Le Mans Ln | | | | Huber Heights | OH | 45424 | |
| Emrick Plastic | | C O Osborn Industries | 2301 W Big Beaver Rd Ste 104 | | | Troy | MI | 48084 | |
| Emro Propane Co Inc | | Fuelgas A Division Of Emro Pro | 3306 Lapeer Rd | | | Flint | MI | 48503 | |
| Emro Propane Co Inc Fuelgas A Division Of Emro Pro | | 3306 Lapeer Rd | | | | Flint | MI | 48503 | |
| Emrose Data Inc | | 25125 Detroit Rd St 140 | | | | Cleveland | OH | 44145-2500 | |
| Ems | | 2921 Daimler St | | | | Santa Ana | CA | 92075 | |
| Ems Analytical Labs | | 2404 B Glassell St | | | | Orange | CA | 92865 | |
| Ems Chemie North America Inc | | PO Box 751609 | | | | Charlotte | NC | 28275 | |
| Ems Chemie North America Inc | | PO Box 1717 | 2060 Corporate Way | | | Sumter | SC | 29151-1717 | |
| Ems Development Corporation | Accounts Payable | PO Box 640 | 95 Horseblock Rd | | | Yaphank | NY | 11980 | |
| Ems Grand Rapids Inc | | 1057 Cottage Grove Ave | | | | Grand Rapids | MI | 49507 | |
| Ems Grand Rapids Inc | | 1230 S Lafayette | | | | Greenville | MI | 48838 | |
| Ems Weeks Inc | | 1057 Cottage Grove Ste Se | | | | Grand Rapids | MI | 49507 | |
| Emscan Corp | | 1 1715 27th Ave Ne | | | | Calgary | AB | T2E 7E1 | Canada |
| Emscan Corp | | 11715 27 Ave Ne | | | | Calgary | AB | T2E7E1 | Canada |
| Emsco Electric Motor Eft | | Service Corp | 74 Skillen St | Add Chg Ltr 10 01 Mh | | Buffalo | NY | 14207 | |
| Emsco Electric Motor Service C | | 74 Skillen St | | | | Buffalo | NY | 14207 | |
| Emsco Electric Motor Service Corp | | 74 Skillen St | | | | Buffalo | NY | 14207 | |
| Emswiller Christina | | 8943 W County Rd 825 N | | | | Middletown | IN | 47356 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Emtec | Accounts Payable | 3155 Research Blvd | | | | Kettering | OH | 45420 | |
| Emtec | | 3155 Research Blvd | Remit Uptd 04 2000 Eds | | | Kettering | OH | 45420 | |
| Emtech | Steven | 42800 Mound Rd | | | | Sterling Hts | MI | 48314 | |
| Emtron Corp Inc | | Gca Emtron | 47560 Avante Dr | | | Wixom | MI | 48393 | |
| Emtron Corporation Inc | | Emtron Gauge | 47560 Avante Dr | | | Wixom | MI | 48393-361 | |
| Emts | | 25 Indian Rock Rd Pmb 432 | | | | Windham | NH | 3087 | |
| Emu C O Bain & Bain | | 32605 W 12 Mile Rd Ste 200 | | | | Farmngtn Hls | MI | 48334 | |
| Emu Plastics Ltd | | Hd Per Legal 8 12 02 Cp | 3420 Pharmacy Ave Unit 2 | | | Scarborough | ON | M1W 2P7 | Canada |
| Emuge Corp | | 104 Otis St | | | | Northborough | MA | 1532 | |
| Emulation Technology | | 2344 Walsh Ave Bldg F | | | | Santa Clara | CA | 95051 | |
| Emulation Technology Inc | | 2344 Walsh Ave Bldg F | | | | Santa Clara | CA | 95051 | |
| Emulation Technology Inc Eft | | 2344 Walsh Ave Bldg F | | | | Santa Clara | CA | 95051 | |
| Emv Ltd | | 17 18 Drake Mews | | | | Milton Keynes | | MK80ER | United Kingdom |
| En Q Plastics Inc | | 1455 Mineral Springs Rd | | | | Elberton | GA | 30635 | |
| Ena America Inc | | 900 East Mandoline Ave | | | | Madison Heights | MI | 48071 | |
| Ena Eriks North America | Bob Heinen | 1004 Commerce Dr | | | | Grafton | OH | 44044-0036 | |
| Ena Industry Co Ltd | | 1184 12 Shinsang Ri Jinryang Eup | | | | Kyungsan Kyongbuk | | 770880 | Kor |
| Enable Software Inc | | Higgins Software | 313 Ushers Rd | | | Ballston Lake | NY | 12019 | |
| Enache Crina | | 4359 S Willoway Estates | | | | Bloomfield | MI | 48302 | |
| Enasko Stephanie D | | 3591 Woodbine Ave Se | | | | Warren | OH | 44484-3435 | |
| Enbridge Commercial Services | | Inc | One University Ave Ste 500 | | | Toronto | ON | M5J 2P1 | Canada |
| Enbridge Commercial Services I | | 80 Allstate Pkwy | | | | Markham | ON | L3R 6H3 | Canada |
| Enbridge Commercial Services Inc | | One University Ave Ste 500 | | | | Toronto | ON | M5J 2P1 | Canada |
| Encapsulated Technologies | | 105 E Falcon Run | | | | Pendleton | IN | 46064 | |
| Encapsulation Technologies | | 105 E Falcon Run | | | | Pendleton | IN | 46064 | |
| Encirq Corp | | 577 Airport Blvd Ste 700 | | | | Burlingame | CA | 94010-2024 | |
| Encirq Corporation | John Kogan | 577 Airport Blvd 700 | | | | Burlingame | CA | 94010 | |
| Encirq Corporation | Mark Vogel | 1550 Bryant St Ste 900 | | | | San Francisco | CA | 94103 | |
| Encirq Corporation Eft | Mark Vogel | 577 Airport Blvd Ste 700 | | | | Burlingame | CA | 94010-2024 | |
| Enciso Christopher | | 705 N Graham Rd | | | | Saginaw | MI | 48609-9667 | |
| Enciso Robert | | 9395 Dice Rd | | | | Freeland | MI | 48623-8815 | |
| Enco Manufacturing Co | | 135 S Lasalle Dept 1219 | | | | Chicago | IL | 60674-1219 | |
| Enco Manufacturing Co | | Addr 2 97 | 5000 W Bloomingdale | | | Chicago | IL | 60639 | |
| Enco Manufacturing Co | | 17960 Englewood Unit F | | | | Cleveland | OH | 44133 | |
| Enco Manufacturing Co Inc | | 5000 W Bloomingdale Ave | | | | Chicago | IL | 60639-4945 | |
| Enco Manufacturing Company | | 135 S Lasalle | Dept 1219 | | | Chicago | IL | 60674-1219 | |
| Enco Systems Inc | | 266 Camden St | | | | Oradell | NJ | 7649 | |
| Encoder Products Co | | PO Box 1548 | | | | Sandpoint | ID | 83864-0879 | |
| Encoders Inc | | Communication Briefings | 1101 Kings St Ste 110 | | | Alexandria | VA | 22313 | |
| Encompass Electrical Technolog | | 207 E 6th St | | | | Dayton | OH | 45402-2836 | |
| Encompass Mechanical Services | | 5918 South 129 East Ave | | | | Tulsa | OK | 74134 | |
| Encompass Network Solutions | | 8940 Vincennes Cir | | | | Indianapolis | IN | 46268 | |
| Encompass Network Solutions | | PO Box 68889 | | | | Indianapolis | IN | 46268 | |
| Encompass Services Corp | | Encompass Network Solutions | 8940 Vincennes Cir | | | Indianapolis | IN | 46268 | |
| Encore Entertainment Inc | | 212 E 10th St Ste B 450 | | | | Indianapolis | IN | 46202 | |
| Encore Entertainment Inc | | 212 W 10th St Ste B 450 | | | | Indianapolis | IN | 46202 | |
| Encore Systems Inc | | 90 Mosier Pkwy | | | | Brookville | OH | 45309 | |
| Encore Unlimited Llc | Gary Childers | 1820 Post Rd 8 | | | | Plover | WI | 54407 | |
| Encotec Inc | | Environmental Control Tech | 3985 Research Pk Dr | | | Ann Arbor | MI | 48108 | |
| End To End Inc | | 415 Portcentre Pkwy | Ste 102 | | | Portsmouth | VA | 23704 | |
| Enderby Charles | | 4214 Pinehurst | | | | Howell | MI | 48843 | |
| Endevco | | Allied Signal | 30700 Rancho Viejo Rd | | | San Juan Capistrano | CA | 92675 | |
| Endevco | | C O R D P Corp | 2346 S Lynhurst Dr Ste B1 | | | Indianapolis | IN | 46241 | |
| Endevco | | C O Rdp Corp | 5877 Huberville Ave | | | Dayton | OH | 45431 | |
| Endevco Corp | | 30700 Rancho Viejo Rd | | | | San Juan Capistrano | CA | 92675-1789 | |
| Endevco Corp | | C O Rdp Corp | 25882 Orchard Lake Rd Ste L 7a | | | Farmington Hills | MI | 48336 | |
| Endevco Corp | | C O Robert A Denton Inc | 1220 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Endevco Corp | | C O Rdp Corp | 4900 Brecksville | | | Richfield | OH | 44286 | |
| Endex Corp | | Endex Inc | 1000 Bennett Blvd | | | Lakewood | NJ | 87015944 | |
| Endicott College | | Bursars Office | 376 Hale St | | | Beverly | MA | 1915 | |
| Endicott College Bursars Office | | 376 Hale St | | | | Beverly | MA | 1915 | |
| Endispute | | 2 Embarcadero Ctr Ste 1100 | | | | San Francisco | CA | 94111 | |
| Endispute Inc | | Dba Jams Endispute | 1920 Main St Ste 300 | | | Irvine | CA | 92714 | |
| Endispute Inc | | 300 Pk Ave 19th Fl | | | | New York | NY | 10022 | |
| Endless Communications | | One Financial Pl | | | | Hyannis | MA | 02601-5134 | |
| Endodontic Associates Pa | | 1110 N Bancroft Pkwy | | | | Wilmington | DE | 19805 | |
| Endodontic Special | | 3401 E Saginaw Ste 209 | | | | Lansing | MI | 48912 | |
| Endodontic Specialists | | 2501 Coolidge 201 | | | | East Lansing | MI | 48823 | |
| Endom Welding & Trailer Repair | | PO Box 10 | | | | Ellisville | MS | 39437 | |
| Endom Welding and Trailer Repair | | PO Box 10 | | | | Ellisville | MS | 39437 | |
| Endres Michael | | 317 Grants Trail | | | | Centerville | OH | 45459 | |
| Endress & Hauser | | 2350 Endress Pl | | | | Greenwood | IN | 46143 | |
| Endress & Hauser | | C O Sterling Ipc | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| Endress & Hauser | | PO Box 663674 | | | | Indianapolis | IN | 46266-3674 | |
| Endress & Hauser | | C O Walker Philip R & Assoc | 211 Old Padonia Rd | | | Cockeysville | MD | 21030 | |
| Endress & Hauser | | C O King Associates | 10833 Millington Ct | | | Cincinnati | OH | 45242 | |
| Endress & Hauser Inc | | C O Booth George E Co Inc | 8202 W 10th St | | | Indianapolis | IN | 46214 | |
| Endress & Hauser Inc | | Endress & Hauser Instruments | 2350 Endress Pl | | | Greenwood | IN | 46143-9772 | |
| Endress & Hauser Inc | | Rmt Chg 9 00 Tbk Ltr | 2350 Endress Pl | PO Box 246 | | Greenwood | IN | 46142 | |
| Endress & Hauser Inc | | Sterling Ipc | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| Endress & Hauser Inc | | C O Automatic Control Co | 3053 Nationwide Pkwy | | | Brunswick | OH | 44212 | |
| Endress & Hauser Inc | | C O Mcstay Engineered Products | 7325 Fair Oaks Rd | | | Cleveland | OH | 44146-6008 | |
| Endress and Hauser Inc | | PO Box 663674 | | | | Indianapolis | IN | 46266-3674 | |
| Endress Hauser Inc | | PO Box 663674 | | | | Indianapolis | IN | 46266-3674 | |
| Endrich Bauelemente Vertriebs Gmbh | | Iselshausen Haupistr 56 | | | | Naigold | | 72202 | Germany |
| Endura Coatings | | 42250 Yearego Dr | | | | Sterling Hts | MI | 48314-3263 | |
| Endura Plastics Inc | | 7955 Chardon Rd | | | | Kirtland | OH | 44094 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Endura Plastics Inc | | 7955 Chardon Rd | | | | Kirtland | OH | 44094-9531 | |
| Endura Plastics Inc Eft | | 7955 Chardon Rd | | | | Kirtland | OH | 44094-9531 | |
| Endural | | 1685 Scenic Ave | | | | Costa Mesa | CA | 92626 | |
| Endural | | PO Box 931237 | | | | Atlanta | GA | 31193-1237 | |
| Enecotech Inc | | Lock Box 0199 | | | | Denver | CO | 80256-0199 | |
| Enecotech Midwest Inc | | Ste B40 | 39255 Country Club Dr | | | Farmington Hills | MI | 48331 | |
| Enecotech Midwest Inc Ste B40 | | 39255 Country Club Dr | | | | Farmington Hills | MI | 48331 | |
| Eneix Kimberly | | 1404 Massachusetts Dr | | | | Xenia | OH | 45385 | |
| Enell Robert | | 17801 Hiawatha Dr | | | | Spring Lake | MI | 49456 | |
| Enercon Industries Corp | | PO Box 773 | | | | Menomonee Falls | WI | 53052-0773 | |
| Enercon Industries Corp | | W140 N 9572 Fountain Blvd | Ad Chg Per Ltr 9 08 04 Am | | | Menomonee Falls | WI | 53052-0773 | |
| Enercon Industries Corp | | W140 N9572 Fountain Blvd | | | | Menomonee Falls | WI | 53051 | |
| Enercon Services Inc | | PO Box 26706 | | | | Oklahoma City | OK | 73199 | |
| Enerdel Inc | Accounts Payable | 500 West Cypress Rd Ste 100 | | | | Fort Lauderdale | FL | 33309 | |
| Enerdel Inc | | Corporation Service Company | 2711 Crville Roa | Ste 400 | | Wilmington | DE | 19808 | |
| Enerdel Inc | | 500 W Cypress Creek Rd | Ste 100 | | | Ft Lauderdale | FL | 33309 | |
| Enerfab Inc | | 4460 Chickering Ave | | | | Cincinnati | OH | 45232 | |
| Enerfab Inc | | Enerfab Power Group | 4460 Chickering Ave | | | Cincinnati | OH | 45232 | |
| Enerfab Inc | | PO Box 630398 | | | | Cincinnati | OH | 45263-0398 | |
| Energes Systems Corp | | 133 E Main St | | | | Elmsford | NY | 10523 | |
| Energizer Battery Co | | 533 Maryville University Dr | | | | St Louis | MO | 63141 | |
| Energy & Envir Research Ctr | | | | | | Grand Forks | ND | 58202-9018 | |
| Energy Battery Group Inc Bdc | | 180 Allen Rd Ne Ste 307s | | | | Atlanta | GA | 30328-6216 | |
| Energy Battery Group Inc Plant | | 180 Allen Rd Ne Ste 307s | | | | Atlanta | GA | 30328-6216 | |
| Energy Beam Sciences Inc | | 29 Kripes Rd Ste B | | | | East Granby | CT | 06026-9669 | |
| Energy Controls International | | 10946 A Golden West Dr Ste 130 | | | | Hunt Valley | MD | 21031 | |
| Energy Conversion Systems | Gary Riley | President & CEO | One Morganite Dr | | | Dunn | NC | 28334 | |
| Energy Conversion Systems Hold | | Morganite Pelahatchie Div | 201 Hwy 80 W | | | Pelahatchie | MS | 39145 | |
| Energy Conversion Systems Hold | | 1 Morganite Dr | | | | Dunn | NC | 28334-369 | |
| Energy Conversion Systems Llc | David J Adler | Mccarter & English Llp | 245 Pk Ave 27th Fl | | | New York | NY | 10157 | |
| Energy Conversion Systems Llc | | Fmly Morganite Inc | One Morganite Dr | | | Dunn | NC | 28334 | |
| Energy Conversion Systems Llc | | Fmly Multicraft | One Morganite Dr | | | Dunn | NC | 28334 | |
| Energy Conversion Systems Llc | | One Morganite Dr | | | | Dunn | NC | 28334 | |
| Energy Conversion Systems Llc | | PO Box 2532 | | | | Buffalo | NC | 14203-2532 | |
| Energy Conversion Systems Llc | | PO Box 2532 | | | | Buffalo | NY | 14203-2532 | |
| Energy Efficiency | | 3900 E Cedar Ln | | | | Noble | OK | 73068-9113 | |
| Energy Engineering & Consultin | | 2137 S 800 W | | | | Swayzee | IN | 46986 | |
| Energy Engineering & Eft | | Consulting Services Llc | 2137 South 800 West | | | Swayzee | IN | 46986 | |
| Energy Engineering and Eft Consulting Services Llc | | 2137 South 800 West | | | | Swayzee | IN | 46986 | |
| Energy Equipment & Control Inc | | 495 Business Pk Ln | | | | Allentown | PA | 18103 | |
| Energy Equipment & Control Inc | | 495 Business Pk Ln | | | | Allentown | PA | 18109 | |
| Energy Equipment and Control Inc | | 495 Business Pk Ln | | | | Allentown | PA | 18109 | |
| Energy Mechanical Inc | | 1258 S River Rd | | | | Cranbury | NJ | 8512 | |
| Energy Piping Inc | | 5259 Greenway Dr | Rm Chg Per Ltr 11 09 04 Am | | | Jackson | MS | 39289-0508 | |
| Energy Piping Inc | | 5259 Greenway Dr Ext | | | | Jackson | MS | 39204-3212 | |
| Energy Piping Inc | | PO Box 10508 | | | | Jackson | MS | 39289-0508 | |
| Energy Products | | 6550 Sims Dr | | | | Sterling Hts | MI | 48313-3751 | |
| Energy Products Bdc | | 6550 Sims Dr | | | | Sterling Hts | MI | 48313-3751 | |
| Energy Products Bdc | | 6550 Sims Dr | | | | Sterling Hts | MI | 48313-3751 | |
| Energy Products Plt | | 6550 Sims Dr | | | | Sterling Hts | MI | 48313-3751 | |
| Energy Sales | Kathy Loggins | 3304 Nw 211th Terrace | | | | Hillsboro | OR | 97124 | |
| Energy Sales | Laura Cramb | 8561 Willows Rd Ne | | | | Redmond | WA | 98052-3486 | |
| Energy Sales | | 355 E Middlefield Rd | | | | Mountain View | CA | 94043 | |
| Energy Shield Inc | | 138 W Pike | | | | Pontiac | MI | 48341-1747 | |
| Energy Shield Inc | | 138 W Pike St | | | | Pontiac | MI | 48341 | |
| Energy Systems | Arlene Larsen | 7100 South Lange St | Ste 300 | | | Stockton | CA | 95206 | |
| Energy Systems Maintenance Llc | | 5545 W Raymond St Ste K L | | | | Indianapolis | IN | 46241 | |
| Energysolve Dot Com Llc | | 1 Executive Dr Ste 401 | | | | Somerset | NJ | 8873 | |
| Energysolve Dot Com Llc | | Fmly Onsite Energy Corp | 1 Executive Dr Ste 401 | | | Somerset | NJ | 8873 | |
| Enerpro Services Inc | | 2050 Evansdale | | | | Toledo | OH | 43607 | |
| Enerpro Services Inc | | PO Box 2861 | | | | Toledo | OH | 43606 | |
| Enersys | | C O Charles H Armstrong Co | 1775 E Maple | | | Troy | MI | 48083 | |
| Enersys Inc | Wendy | 3301 East Royalton Rd | Ste D | | | Broadview Hts | OH | 44147 | |
| Enersys Inc | | 1604 Solutions Ctr | | | | Chicago | IL | 60677 | |
| Enersys Inc | | 2600 Auburn Rd Ste 160 | | | | Auburn Hills | MI | 48326 | |
| Enersys Inc | | 5238 Winner Rd | | | | Kansas City | MO | 64127 | |
| Enersys Inc | | Exide Electro Industries | 540 Northland Blvd | | | Cincinnati | OH | 45240 | |
| Enersys Inc | | General Battery Corp | 3301 E Royalton Rd Ste D | | | Broadview Heights | OH | 44147 | |
| Enersys Inc | | Frmly Yuasa Exide Inc | PO Box 14145 | Goi 01 02 | | Reading | PA | 19612 | |
| Enersys Inc | | Yuasa Integrated Systems & Ser | 2366 Bernville Rd | | | Reading | PA | 19605-9457 | |
| Enersys Inc | | Yuasa Exide Industrial Battery | 11420 Ferrel Dr 300 | | | Dallas | TX | 75234 | |
| Enersys Inc | | 17755 W Liberty Ln | | | | New Berlin | WI | 53146 | |
| Enersys Power | | 3301 East Royalton Rd | Ste D | | | Broadview Hts | OH | 44147 | |
| Enertech Industries | Accounts Payable | | | | | Hersey | MI | 49639 | |
| Enertech Systems Inc | | 1310 N Kraemer Blvd | | | | Anaheim | CA | 92806 | |
| Enertech Systems Inc | | 1310 N Kraemer Blvd | Rmt Add Chg 3 01 Tbk Ltr | | | Anaheim | CA | 92806 | |
| Enfield Michael | | 709 E Logan | | | | Gallup | NM | 87305 | |
| Enforcement Division | | Acct Of Russell Church | Case 06 88030039 | PO Box 14248 | | Ft Lauderdale | FL | 32738-3334 | |
| Enforcement Division Acct Of Russell Church | | Case 06 88030039 | PO Box 14248 | | | Ft Lauderdale | FL | 33302 | |
| Enfusse Jerry B | | 1315 Lake Wilmer Dr 102 | | | | Sandusky | OH | 44870-7351 | |
| Eng Nicholas | | 17 Hartley Ln | | | | Basking Ridge | NJ | 7920 | |
| Engage | | 13420 Reese Blvd W | | | | Huntersville | NC | 28078-792 | |
| Engasser Wayne D | | 129 Lord Byron Ln | | | | Williamsville | NY | 14221-1998 | |
| Enge Christopher | | 235 Countryside Dr | | | | Lebanon | OH | 45036 | |
| Engel Canada Inc Eft | | 545 Elmira Rd | | | | Guelph | ON | N1K 1C2 | Canada |
| Engel James R | | 1171 N Main St | | | | Saint Charles | MI | 48655-1003 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Engel Karen | | 234 Scott Dr | | | | Englewood | OH | 45322-1144 | |
| Engel Richard | | 18801 Grabowski Rd | | | | Saint Charles | MI | 48655-9733 | |
| Engel Steven | | 700 High St 114 | | | | Anderson | IN | 46012 | |
| Engel Verba L | | 2586 E 1100 S | | | | Amboy | IN | 46911-9479 | |
| Engelder Steven | | 2501 Spring Grove Dr | | | | Kokomo | IN | 46902 | |
| Engelhard Cial Lp | | 700 Blair Rd | | | | Carteret | NJ | 07008-122 | |
| Engelhard Cial Lp | | PO Box 7777w7985 | | | | Philadelphia | PA | 19175-798 | |
| Engelhard Cial Lp | | PO Box 7777w7985 | | | | Philadelphia | PA | 19175-798 | |
| Engelhard Corp | | Remit Chg Ltr 10 18 01 Csp | PO Box Ch10551 | | | Palatine | IL | 60055-0551 | |
| Engelhard Corp | | 4000 Town Str | | | | Southfield | MI | 48075-1410 | |
| Engelhard Corp | | Enviromental Technologies | 30844 Century Dr | | | Wixom | MI | 48393 | |
| Engelhard Corp | | 101 Wood Ave | | | | Iselin | NJ | 8830 | |
| Engelhard Corp | | 101 Wood Ave S | | | | Iselin | NJ | 88300770 | |
| Engelhard Corp | | 235 Kilvert St | | | | Warwick | RI | 2886 | |
| Engelhard Corp | | Engineered Materials Div | 235 Kilvert St | | | Warwick | RI | 2886 | |
| Engelhard Corporation | Accounts Payable | 101 Wood Ave South | | | | Iselin | NJ | 8830 | |
| Engelhard Corporation | James L Chirombole | 101 Wood Ave PO Box 770 | | | | Iselin | NJ | 08830-0770 | |
| Engelhard Corporation | Paul Glendinnin | 46820 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Engelhard Corporation | | Attn Teresa Turnbach | 101 Wood Ave | | | Iselin | NJ | 8830 | |
| Engelhard Corporation | | PO Box 7777 W7985 | | | | Philadelphia | PA | 19175-7985 | |
| Engelhard Corporation | | | | | | Seneca | SC | 29678 | |
| Engelhard Corporation | | 554 Engelhard Dr | | | | Seneca | SC | 29678 | |
| Engelhard Corporation | | PO Box 840760 | | | | Dallas | TX | 75284-0760 | |
| Engelhard Corporation Eft | | PO Box 7777 W7985 | | | | Philadelphia | PA | 19175-7985 | |
| Engelhard Corporation Environmental Catalyst Grp | | 101 Wood Ave | | | | Iselin | NJ | 8830 | |
| Engelhard Technologies Gmbh | | | | | | Nienburg Weser | | 31582 | Germany |
| Engelhardt & Associates Inc | | 6400 Gisholt Dr Ste 111 | | | | Madison | WI | 53713 | |
| Engelhardt John | | 1938 Forest Rd | | | | Harrison | MI | 48625 | |
| Engelhardt Karen | | 4293 West 350 North | | | | Kokomo | IN | 46901 | |
| Engelhardt Marc | | 4293 W 350 N | | | | Kokomo | IN | 46901 | |
| Engelhardt Thomas | | 203 Regal Dr | | | | Laredo | TX | 78041 | |
| Engelman Teri | | 3843 Fulton Ave | | | | Kettering | OH | 45439 | |
| Engels Jean | | 102 Willow Bend | | | | Auburn | MI | 48611 | |
| Engels Patrick | | 4247 Stone Creek Dr | | | | Liberty Township | OH | 45011 | |
| Engemann Debra | | 1780 Pinnacle Dr Sw | | | | Wyoming | MI | 49509 | |
| Engen Gerald D | | 5495 Potter Rd | | | | Flint | MI | 48506-2239 | |
| Engenius Inc | | 31077 Schoolcraft | | | | Livonia | MI | 48150 | |
| Engenius Inc | | 31077 Schoolcraft Rd | | | | Livonia | MI | 48150-202 | |
| Engenius Technologies Inc | | 1580 Scenic Ave | | | | Costa Mesa | CA | 92626 | |
| Engenius Technologies Inc | | Engenius | 1580 Scenic Ave | | | Costa Mesa | CA | 92626 | |
| Engerson Michael | | PO Box 446 | | | | Hustisford | WI | 53034-0446 | |
| Engert Alan | | 342 Fairport Rd | | | | E Rochester | NY | 14445 | |
| Engine Control & Monitoring | | 101 1st St Ste 365 | | | | Los Altos | CA | 94022 | |
| Engine Control & Monitoring | | Ecm | 586 Weddell Dr Ste 2 | | | Sunnyvale | CA | 94089-2134 | |
| Engine Control & Montoring | | C O Measurement Instruments Ea | 107 Iron Ave | | | Blairsville | PA | 15717 | |
| Engine Control and Monitoring | | PO Box 40 | | | | Los Altos | CA | 94023 | |
| Engine Manufacturers | | Association | 401 N Michigan Ave | | | Chicago | IL | 60611 | |
| Engine Manufacturers Association | | 401 N Michigan Ave | | | | Chicago | IL | 60611 | |
| Engine Parts Whse Inc | | 7301 Global Dr | | | | Louisville | KY | 40258-1983 | |
| Engine Power Components Eft | | 1333 Fulton St | | | | Grand Haven | MI | 49417-1533 | |
| Engine Power Components Eft | | PO Box 837 | | | | Grand Haven | MI | 49417-1533 | |
| Engine Power Components Inc | | Epg Div | 1333 Fulton St | | | Grand Haven | MI | 49417-1533 | |
| Engine Power Source | Mr Ney Couick | PO Box 410488 | | | | Charlotte | NC | 28241-0488 | |
| Engine Power Source | Ney Couick | 220 Olympic St | PO Box 410488 | | | Charlotte | NC | 28241-0488 | |
| Engine Products Overseas Corp | | Holdens Engine & Components | 600 Lorimer St | | | Port Melbourne | | 3207 | |
| Engineered Aluminum Fabricator | | 41156 Capital Ave | | | | Canton | MI | 48187 | |
| Engineered Assemblies Inc | Accounts Payable | 1076 Delwood Dr | | | | Mooresville | IN | 46158 | |
| Engineered Assemblies Incorporated | | 1076 Delwood Dr | | | | Mooresville | IN | 46158-1113 | |
| Engineered By Design Inc | | 3111 W 135th St Cir | | | | Burnsville | MN | 55337 | |
| Engineered By Design Inc | | PO Box 1337 | | | | Burnsville | MN | 55337 | |
| Engineered Carbons Inc | | 1110 Penn Ave | | | | Borger | TX | 79007 | |
| Engineered Ceramics | | PO Box 365 | | | | Gilberts | IL | 60136 | |
| Engineered Ceramics | | PO Box 37923 | | | | Charlotte | NC | 28237-7923 | |
| Engineered Coating Systems Inc | | 6300 N Hix Rd | | | | Westland | MI | 48185 | |
| Engineered Coating Systems Inc | | 6300 N Hix Rd | | | | Westland | MI | 48185-5679 | |
| Engineered Coatings & Machine | | Ecm | 1455 Red Hollow Rd | | | Birmingham | AL | 35215 | |
| Engineered Coatings & Machine | | Inc | 1455 Red Hollow Rd | | | Birmingham | AL | 35217 | |
| Engineered Coatings and Machine Inc | | Post Office Box 170625 | | | | Birmingham | AL | 35217 | |
| Engineered Custom Lubricants Roy Dean Products Lubricants | | 45800 Mast St | | | | Plymouth | MI | 48170 | |
| Engineered Devices Inc | | Endura Coatings | 42250 Vearego Dr | | | Sterling Hts | MI | 48314-3260 | |
| Engineered Equipment Sales Inc | | 72 Harmon Ave | | | | Painesville | OH | 44077 | |
| Engineered Exhaust Systems Inc | | | | | | Brookfield | WI | 53005 | |
| Engineered Fan Services Inc | | 44833 Partridge | | | | Plymouth | MI | 48170 | |
| Engineered Fan Services Inc | | 44833 Partridge Dr | | | | Plymouth | MI | 48170 | |
| Engineered Fan Services Inc | | PO Box 700212 | | | | Plymouth | MI | 48170-0944 | |
| Engineered Fastener Co | | 1940 Craigshire Rd | | | | Saint Louis | MO | 63146-400 | |
| Engineered Fastener Co Eft | | 1940 Craigshire | | | | St Louis | MO | 63146 | |
| Engineered Fastener Co Eft | | PO Box 790051 | | | | St Louis | MO | 63179-0051 | |
| Engineered Fastener Co Inc | | Efc International | 462 Camden Dr | | | Bloomingdale | IL | 60108 | |
| Engineered Filtration | | Solutions | 3 Baldwin Ln | | | North Reading | MA | 01864-2277 | |
| Engineered Filtration Inc | | PO Box 667 | | | | Tolland | CT | 6084 | |
| Engineered Filtration Solution | | 3 Baldwin Ln | | | | North Reading | MA | 01864-2277 | |
| Engineered Filtration Solutions | | 3 Baldwin Ln | | | | North Reading | MA | 01864-2277 | |
| Engineered Inspection | Customer Svc | 3259 Coral Ridge Rd | PO Box 40 | | | Brooks | KY | 40109-0040 | |
| Engineered Inspection Services | | E I S | 3259 Coral Ridge Rd | | | Brooks | KY | 40109-521 | |
| Engineered Lubricants Co | | 11525 Rock Island Indstrl Ct | | | | Hazelwood | MO | 63043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Engineered Lubricants Co | | E L Engineered Lubricants Co | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043-352 | |
| Engineered Machine Products | Accounts Payable | 5750 Kopetsky Dr Ste A | | | | Indianapolis | IN | 46217 | |
| Engineered Machine Products | | 3111 North 28th St | | | | Escanaba | MI | 49829 | |
| Engineered Material Solution | | 39 Perry Ave | | | | Attleboro | MA | 2703 | |
| Engineered Materials Solution Inc | | 39 Perry Ave | | | | Attleboro | MA | 2703 | |
| Engineered Materials Solutions | Eric J Olsen | 39 Perry Ave PO Box 2410 | | | | Attleboro | MA | 02703-2410 | |
| Engineered Materials Solutions | Brucene A Lagreca | 39 Perry Ave PO Box 2410 | | | | Attleboro | MA | 02703-2410 | |
| Engineered Materials Solutions | Eric J Olson | Engineered Materials Solutions Inc | 39 Perry Ave | | | Attleboro | MA | 02703-2410 | |
| Engineered Materials Solutions | | Inc | 135 S Lasalle Dept 4587 | | | Chicago | IL | 60674-4587 | |
| Engineered Materials Solutions Inc | | 135 S Lasalle Dept 4587 | | | | Chicago | IL | 60674-4587 | |
| Engineered Materials System | | 132 Johnson Dr | | | | Delaware | OH | 43081 | |
| Engineered Materials Systems | | 132 Johnson Dr | | | | Delaware | OH | 43015-8699 | |
| Engineered Materials Systems | | Ems Inc | 132 Johnson Dr | | | Delaware | OH | 43015-8699 | |
| Engineered Materials Systems | | PO Box 14846 | | | | Columbus | OH | 43214-4846 | |
| Engineered Materials Systems Inc | | PO Box 14846 | | | | Columbus | OH | 43214-4846 | |
| Engineered Plastic Eft Components Europe Ltd | | Finnabair Industrial Pk | Dundalk Co Louth | | | | | | Ireland |
| Engineered Plastic Comp | | 53150 N Main St | | | | Mattawan | MI | 49071-9324 | |
| Engineered Plastic Components | Chad Johnson | Engineered Plastic Components | 53150 North Main St | | | Mattawan | MI | 49071-9397 | |
| Engineered Plastic Components | | Inc | 1408 Zimmerman Dr South | | | Grinnell | IA | 50112 | |
| Engineered Plastic Components | | Finnabair Indstl Pk | | | | Dundalk Co Louth | | | Ireland |
| Engineered Plastic Components Inc | Accounts Payable | 53150 North Main | | | | Mattawan | MI | 49071 | |
| Engineered Plastic Components Inc | | 1408 Zimmerman Dr Sounth | | | | Grinnell | IA | 50112 | |
| Engineered Plastic Eft | | Components | 12412 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Engineered Plastic Eft | | Components Europe Ltd | Finnabair Industrial Pk | Dundalk Co Louth | | | | | Ireland |
| Engineered Plastic Products | Accounts Payable | 699 James L Hart Pkwy | | | | Ypsilanti | MI | 48197 | |
| Engineered Plastics Components | | 1330 Pullman Dr | | | | El Paso | TX | 79936 | |
| Engineered Plastics Inc | | 2612 Hall Ave | | | | Huntsville | AL | 35805 | |
| Engineered Plastics Of Alabama Engineered Plastics Inc | | 2612 Hall Ave | | | | Huntsville | AL | 35805 | |
| Engineered Plastics Of Alabama Engineered Plastics Inc | | 2612 Hall Ave | | | | Huntsville | AL | 35805 | |
| Engineered Polymer Solutions Inc fka Valspar Industries Inc fka Lilly Industrial Coatings Inc | c/o Segal Mccambridge Singer & Mahoney Ltd Jason Kennedy | One Ibm Plaza - Ste 200 | 330 North Wabash Ave | | | Chicago | IL | 60611 | |
| Engineered Polymer Solutions Inc fka Valspar Industries Inc fka Lilly Industrial Coatings Inc | | | | | | | | | |
| Engineered Process Equipment I | | 3280 Morgan Dr Ste 100 | | | | Birmingham | AL | 35216 | |
| Engineered Process Equipment Inc | | PO Box 660240 | | | | Birmingham | AL | 35266 | |
| Engineered Products | | 2940 Airport Blvd | | | | Waterloo | IA | 50703-9827 | |
| Engineered Products Co | | PO Box 1150 Mi 57 | | | | Minneapolis | MN | 55480-1150 | |
| Engineered Products Co Inc | | 2940 Airport Blvd | | | | Waterloo | IA | 50703-962 | |
| Engineered Recovery Systems In | | 1021 S Spencer Rd | | | | Newton | KS | 67114 | |
| Engineered Sintered Components | Judy D Thompson | Poyner & Spruil Llp | 301 South College St Ste 2300 | | | Charlotte | NC | 28202 | |
| Engineered Sinterings & Plasti | | 140 Commercial St | | | | Watertown | CT | 06795-330 | |
| Engineered Solutions | | 3547 E 14th St Ste G | | | | Brownsville | TX | 78521 | |
| Engineered Solutions Corp | Monica Mellor | 1030 Fountain St N | | | | Cambridge Canada | ON | N3H 4R7 | Canada |
| Engineered Solutions Corp | | 1030 Fountain St N | | | | Cambridge | ON | N3H 4R7 | Canada |
| Engineered Solutions Corp | | Esc | 1030 Fountain St N | | | Cambridge | ON | N3H 4R7 | Canada |
| Engineered Solutions Inc | | 4918 Fredericksburg Rd | | | | San Antonio | TX | 78228 | |
| Engineered Speciality Textiles | | Frmly Dan River Inc | 1 Osmundy St | Name & Add Chg 02 21 05 Ah | | Porterdale | GA | 30070 | |
| Engineered Speciality Textiles | | Frmly Dan River Inc | I Osmundy St | | | Porterdale | GA | 30070 | |
| Engineered Speciality Textiles Llc | | PO Box 11398 | | | | Columbia | SC | 29211 | |
| Engineered Systems Inc | | 34141 Kelly Rd | | | | Fraser | MI | 48026 | |
| Engineered Systems Inc | | 34141 Kelly Rd | | | | Fraser | MI | 48026-4237 | |
| Engineered Testing Systems Llc | | 1711 W 15th St | | | | Indianapolis | IN | 46202 | |
| Engineered Testing Systems Llc | | 1711 West 15th St | | | | Indianapolis | IN | 46202 | |
| Engineering & Maintenance | | Services Co Nm Add Chg 8 02 | Frmly New Castle Engineering | 3140 N Shadeland Ave | | Indianapolis | IN | 46226 | |
| Engineering & Manufacturing | | Services Inc | 357 S Lake Dr | | | Novi | MI | 48377 | |
| Engineering & Manufacturing Sv | | 357 S Lake Dr | | | | Novi | MI | 48377 | |
| Engineering & Svc Personnel | | 2701 Univ Dr Ste 325 | | | | Auburn Hills | MI | 48326-2563 | |
| Engineering Analysis Assoc Inc | | 30700 Telegraph Rd Ste 4566 | | | | Bingham Farms | MI | 48025 | |
| Engineering Analysis Eft Services | | 30800 Telegraph Rd Ste 3700 | | | | Bingham Farms | MI | 48025 | |
| Engineering Analysis Services | | Easi Engineering | 1551 E Lincoln Ave | | | Madison Heights | MI | 48071 | |
| Engineering Analysis Services | | Easi Engineering | 30800 Telegraph Rd Ste 3700 | | | Bingham Farms | MI | 48025 | |
| Engineering and Maintenance Services Company | | 3140 N Shadeland Ave | | | | Indianapolis | IN | 46226 | |
| Engineering and Manufacturing Ef Services Inc | | 357 S Lake Dr | | | | Novi | MI | 48377 | |
| Engineering Animation Inc | | Eai | 2321 N Loop Dr | | | Ames | IA | 50010 | |
| Engineering Animation Inc | | 24800 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Engineering Extension Educatio | | North Carolina State Universit | University Box 7902 | | | Raleigh | NC | 27607 | |
| Engineering Inspection Service | | PO Box 40 | | | | Brooks | KY | 40109-0040 | |
| Engineering Issues | Dave Peebles | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Engineering Laboratories Inc | | 2075 W Big Beaver Rd Ste 100 | | | | Troy | MI | 48084 | |
| Engineering Management Inc | | 1500 Ardmore Blvd Ste 502 | | | | Pittsburgh | PA | 15221 | |
| Engineering Management Inc | | Add Chg 6 97 | 1500 Ardmore Blvd Ste 502 | | | Pittsburgh | PA | 15221 | |
| Engineering Materials Systems | | Ems Inc | 6510 Proprietors Rd | | | Worthington | OH | 43085 | |
| Engineering Methods Inc | | Purdue Research Pk | 1211 Cumberland Ave | | | W Lafayette | IN | 47906-1317 | |
| Engineering Methods Inc | | 10560 Ashview Plt Ste 140 | | | | Cincinnati | OH | 45242 | |
| Engineering Methods Inc | | 4445 Lake Forest Dr Ste 725 | | | | Cincinnati | OH | 45242 | |
| Engineering Science Inc | | Lock Box 91849 | | | | Los Angeles | CA | 90074-1849 | |
| Engineering Service Inc | | Of America Inactivate Lgd3 29 | Assignee Engineering Service | 21556 Telegraph | | Southfield | MI | 48034 | |
| Engineering Service Inc Of Ame | | Esi | 570 Executive Dr | | | Troy | MI | 48083 | |
| Engineering Society Of Buffalo | | Inc P E Examination Course | 3200 Elmwood Ave | | | Buffalo | NY | 14217 | |
| Engineering Society Of Buffalo Inc P E Examination Course | | 3200 Elmwood Ave | | | | Buffalo | NY | 14217 | |
| Engineering Society Of Detroit | | 2000 Town Ctr Ste 2610 | | | | Southfield | MI | 48075 | |
| Engineering Specialists Eft | | 21360 Gateway Ct | | | | Brookfield | WI | 53045 | |
| Engineering Specialists Eft Inc | | 21360 Gateway Ct | 21360 Gateway Ct | | | Brookfield | WI | 53045 | |
| Engineering Specialists Inc | | 21360 Gateway Ct | | | | Brookfield | WI | 53045-5110 | |
| Engineering Supply Corp | | 11281 James St | | | | Holland | MI | 49424 | |
| Engineering Support Serv Eft | | Inc | 3610 W Westview Blvd Ste D | | | Muncie | IN | 47304-3623 | |
| Engineering Support Serv Eft Inc | | 3610 W Westview Blvd Ste D | | | | Muncie | IN | 47304-3623 | |
| Engineering Support Services I | | 3610 W Westview Blvd Ste D | | | | Muncie | IN | 47304 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Engineering Systems Intl Gmbh | | Esi North America | 12555 High Bluff Dr Ste 250 | | | San Diego | CA | 92130 | |
| Engineering Systems Intl Gmbh | | Esi North America | 12555 High Bluff Dr Ste 250 | Ad Chg 5 27 04 Am | | San Diego | CA | 92130 | |
| Engineering Systems Intl Gmbh Esi North America | | 12555 High Bluff Dr Ste 250 | | | | San Diego | CA | 92130 | |
| Engineering Technologies & Manf Ltd | | Hesketh Bank | 221 Moss Ln | | | Preston | | PR46AE | United Kingdom |
| Engineering Technology Assoc | | Inc | 1133 E Maple Rd Ste 200 | | | Troy | MI | 48083 | |
| Engineering Technology Associ I | | Eta | 1133 E Maple Rd Ste 200 | | | Troy | MI | 48083-2898 | |
| Engineering Technology Assoc Inc | | 1133 E Maple Rd Ste 200 | | | | Troy | MI | 48083 | |
| Engineers Club Of Dayton | | 110 E Monument Ave | | | | Dayton | OH | 45402 | |
| Engineers Foundation Of Ohio | | Mvspe Mathcounts | 1118 Shields Rd | | | Youngstown | OH | 44511 | |
| Engineers Foundation Of Ohio Mvspe Mathcounts | | 1118 Shields Rd | | | | Youngstown | OH | 44511 | |
| Engineers On Demand Inc | | 4025 E Chandler Blvd 70c 6 | | | | Phoenix | AZ | 85048 | |
| Engineers Week 2000 | | Engineering Career Services | 308 Marston Hall | | | Ames | IA | 50011 | |
| Engineers Week 2000 Engineering Career Services | | 308 Marston Hall | | | | Ames | IA | 50011 | |
| Engineous Software Inc | | 3250 W Big Beaver Ste 107 | | | | Troy | MI | 48084 | |
| Engineous Software Inc | | 2000 Centregreen Way Ste 100 | | | | Cary | NC | 27513 | |
| Enginetech Inc | | 1205 W Crosby Rd | | | | Carrollton | TX | 75006-6905 | |
| Engis Corp | | 105 W Hintz Rd | | | | Wheeling | IL | 60090-6038 | |
| Engis Corporation | | 105 W Hintz Rd | | | | Wheeling | IL | 60090 | |
| Engis Corporation | | 105 West Hintz Rd | | | | Wheeling | IL | 60090-6098 | |
| Engis Corporation Eft | | 105 West Hintz Rd | Release C Smith 2 5926 | | | Wheeling | IL | 60090-6098 | |
| England & Sheets Trucking | | 126 W Anderson St | | | | Wolcott | IN | 47995 | |
| England And Sheets Trucking | | 126 W Anderson St | | | | Wolcott | IN | 47995 | |
| England Danny | | 1512 County Rd 70 | | | | Moulton | AL | 35650 | |
| England David E | | 359 Grange Hall Rd | | | | Beavercreek | OH | 45430-2046 | |
| England Diane | | 16 Michigan St | | | | Bloomfield | NY | 14469 | |
| England Eddie | | 333 County Rd 70 | | | | Moulton | AL | 35650 | |
| England Howard | | 353 Al Hwy 101 | | | | Town Creek | AL | 35672-7403 | |
| England James | | 1461 County Rd 70 | | | | Moulton | AL | 35650-4223 | |
| England Jr John | | 398 Dundee Circle | | | | Dayton | OH | 45431 | |
| England Jr Robert | | 372 N 5th St | | | | Tipp City | OH | 45371-1850 | |
| England Kelly | | 372 N Fifth St | | | | Tipp City | OH | 45371 | |
| England Michelle | | 3124 Springwater Ct | | | | Kokomo | IN | 46902 | |
| England Scott | | 127 Spring Crest Dr | | | | Marblehead | OH | 43440 | |
| England Stacey | | 2815 Lakeshore Pt Apt 301 | | | | Dayton | OH | 45420 | |
| England Vickie | | 1115 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Englant P | | 4855 Airline Dr No 24E | | | | Bossier City | LA | 71111-6635 | |
| Engle Benjamin | | 136 Drummer Ave | | | | Dayton | OH | 45403 | |
| Engle Clarence | | 1507 Pilgrim Ln | | | | Quakertown | PA | 18951 | |
| Engle David | | 6101 Tower Hill Rd | | | | Byron | NY | 14422-9565 | |
| Engle Dianne M | | 5630 19 Mile Rd | | | | Sterling Heights | MI | 48314-2011 | |
| Engle Frederick W | | 521 Pearl PO Box 207 | | | | Crystal | MI | 48818-0207 | |
| Engle Iii Sargent | | 2772 Cozy Ln | | | | Moraine | OH | 45439 | |
| Engle Jeffery | | 1322 County Rd 317 | | | | Trinity | AL | 35673 | |
| Engle Jennifer | | 2772 Cozy Ln | | | | Moraine | OH | 45439 | |
| Engle John H | | 3830 Skyros Dr | | | | Dayton | OH | 45424-1815 | |
| Engle Jr Paul | | 251 Woodlawn | | | | Tipp City | OH | 45371 | |
| Engle Martin | | 1803 County Rd 217 | | | | Moulton | AL | 35650 | |
| Engle Paul | | 4050 State Route 47 | | | | Fort Loramie | OH | 45845 | |
| Engle Roger | | 1811 Harrison | | | | New Madison | OH | 45346 | |
| Engle Ronald | | 2510 Fowler St | | | | Anderson | IN | 46012 | |
| Engle Sudonda | | 1803 County Rd 217 | | | | Moulton | AL | 35650 | |
| Engle Teresa | | 508 9th Ave | Pob 824 | | | Edgemont | SD | 57735 | |
| Englehard Corp | | 101 Wood Ave | | | | Iselin | NJ | 08830-0770 | |
| Englehard Corporation | | | | | | Huntsville | AL | 35824 | |
| Engleman James | | 10496 Oakwood Dr | | | | Byron | MI | 48418-9026 | |
| Engler Carla | | 3060 Nelson Mosier Rd | | | | Leavittsburg | OH | 44430 | |
| Engler Eric | | 1860 Layer Rd | | | | Leavittsburg | OH | 44430 | |
| Engler Louis | | 522 Washington St | | | | Port Clinton | OH | 43452 | |
| Engler Robert | | 3881 East Hoppe Rd | | | | Gagetown | MI | 48735 | |
| Englert Gary | | 5924 Marion Dr | | | | Lockport | NY | 14094 | |
| Englert James | | 2605 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Engles Family Moving & | | Trucking Services | 803 Atlantic Ave | | | Franklin | PA | 16323 | |
| Engles Family Moving and Trucking Services | | 803 Atlantic Ave | | | | Franklin | PA | 16323 | |
| Englesberg Charles R | | 10536 Chinook Ave | | | | Fountain Valley | CA | 92708 | |
| Englewood Electric | | Div Of Wesco Dist | PO Box 99251 | | | Chicago | IL | 60693 | |
| Englewood Electric Div Of Wesco Dist | | PO Box 99251 | | | | Chicago | IL | 60693 | |
| Englewood Electrical Supply | | 41 N Lively Blvd | | | | Elk Grove | IL | 60007-2410 | |
| Englewood Electrical Supply | | PO Box 91426 | | | | Chicago | IL | 60693 | |
| Englewood Mold Inc | | 179 N Diamond Mill Rd | | | | New Lebanon | OH | 45345-9629 | |
| Englewood Truck Towing & | | Recovery Inc Scac Etkt | 1128 S Main St | | | Englewood | OH | 45322 | |
| Englewood Truck Towing and Recovery Inc | | 1128 S Main St | | | | Englewood | OH | 45322 | |
| Englewood Volvo | | Kundert Motors | Rt 17 North | | | Hasbrouck Heights | NJ | 7 | |
| English Adra | | 114 Kilmar St | | | | Rochester | NY | 14621 | |
| English Anthony | | 135 Summerberry Ln | | | | Niles | OH | 44446-2135 | |
| English Anthony | | 2320 East Pointe Dr | | | | Warren | OH | 44484 | |
| English Bobie J | | 2808 Pin Oak Rd | | | | Anderson | IN | 46012-4592 | |
| English Boiler & Tube Inc | | 2890 Seven Hills Blvd | | | | Richmond | VA | 23231 | |
| English Boiler & Tube Inc | | PO Box 50218 | | | | Richmond | VA | 23250-0218 | |
| English Boiler and Tube Inc | | PO Box 50218 | | | | Richmond | VA | 23250-0218 | |
| English Carla | | PO Box 5874 | | | | Dayton | OH | 45405-0874 | |
| English Carol | | 2660 Waldrop Rd | | | | Ashville | AL | 35953-4904 | |
| English Demetruis | | 1424 Eastview Ave | | | | East Gadsden | AL | 35903 | |
| English Earl | | 2994 Pheasant Ring Ct | | | | Rochester Hills | MI | 48309 | |
| English Essie | | 3624 Albermarle Rd | | | | Jackson | MS | 39213 | |
| English Gary | | 13879 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| English George | | 7158 Popplewood | | | | Davison | MI | 48423 | |
| English James | | 1258 Westcliff Ct Apt 2 | | | | Kettering | OH | 45409 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| English Kellie | | 2418 Spyglass Ct | | | | Fairborn | OH | 45324 | |
| English Kurt | | 7097 Fieldcrest Dr | | | | Lockport | NY | 14094 | |
| English Linda L | | 4117 Brownell Blvd | | | | Flint | MI | 48504-3752 | |
| English Linda S | | 2866 Penny Ln | | | | Austintown | OH | 44515-4941 | |
| English Lucas Priest & Owsley | | 1101 College St | PO Box 770 | | | Bowling Green | KY | 42102 | |
| English Lucas Priest & Owsley Llp | | PO Box 770 | | | | Bowling Grn | KY | 42102 | |
| English Lucas Priest and Owsley | | 1101 College St | PO Box 770 | | | Bowling Green | KY | 42102 | |
| English Michelle | | 42 N Adler St | | | | Dayton | OH | 45417 | |
| English Mindy E | | 6097 Sr 46 | | | | Cortland | OH | 44410 | |
| English Nancy | | 13879 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| English Nancy Booher | | 13879 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| English Technical Sales | Melissa Skiles | 20505 Cresent Bay Dr | | | | Lake Forest | CA | 92630 | |
| English Technical Sales | Region 2654 | 20505 Crescent Bay Dr | | | | Lake Forest | CA | 92630 | |
| English Technical Sales | | 20505 Crescrent Bay Dr Lake | | | | Forest | CA | 92630 | |
| English William C | | 2847 S Poseyville Rd | | | | Midland | MI | 48640-8576 | |
| Engman James | | Rt 3 Box 396 | | | | Bristow | OK | 74010 | |
| Engman Taylor Company Inc | Chris Frank | W142 N9351 Fountain Blvd | PO Box 9008 | | | Menomonee Falls | WI | 53052-9008 | |
| Engram Robert | | 3110 Autumn Ridge Dr | | | | Anderson | IN | 46012 | |
| Engravers Inc | | Cadillac Marking | 13920 E 9 Mile Rd | | | Warren | MI | 48089 | |
| Engravers Inc Cadillac Mkg Div | | 13920 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| Engravers Inc Cadillac Mkg Eft Div | | 13920 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| Engraving Specialists Inc | | 503 N Washington | | | | Royal Oak | MI | 48067 | |
| Engsim Corp | | 905 Calista Ridge Dr | | | | Shiloh | IL | 62221 | |
| Engsim Corporation | | 1041 Childress Ave | | | | Saint Louis | MO | 63139 | |
| Engster Steven | | 428 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Engstrom Gerald E | | 5276 Olde Shawboro Rd | | | | Grand Blanc | MI | 48439-8729 | |
| Engstrom John | | 15531 Royal Oak Dr | | | | Grand Haven | MI | 49417 | |
| Engstrom Suzanne E | | 8964 Pk Blvd | | | | Newaygo | MI | 49337-8087 | |
| Engwall Kara | | 1147 Harvard Ave | | | | Fairborn | OH | 45324 | |
| Engwis Douglas | | Douglass Safety Systems | 2655 N Meridian Rd | | | Sanford | MI | 48657-9550 | |
| Enicks Ronald D | | PO Box 712 | | | | Greenville | OH | 45331-0712 | |
| Enigk Paul | | 1002 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Enis Corrie | | 1842 Palisades Dr | | | | Dayton | OH | 45414 | |
| Enix Vickie L | | 10387 E 170 S | | | | Greentown | IN | 46936-9743 | |
| Enjay Family Trust | | Dba Medlock Consulting | 2006 30th St | | | Lubbock | TX | 79411 | |
| Enjay Family Trust Dba Medlock Consulting | | 2006 30th St | | | | Lubbock | TX | 79411 | |
| Enjem Stefan | | 184 Institute Dr | | | | Rochester | NY | 14623 | |
| Enlightened Medias | | Embc | 400 Brisbane Bldg 403 Main St | | | Buffalo | NY | 14203 | |
| Enlisted Association National | | Gaurd Of Georgia | Conference Program | PO Box 1594 | | Columbus | GA | 31902-1594 | |
| Enlisted Association National Gaurd Of Georgia | | Conference Program | PO Box 1594 | | | Columbus | GA | 31902-1594 | |
| Enlow Jack | | 10678 E 116th St | | | | Fishers | IN | 46038 | |
| Enmark Tool & Gage Co | | 18100 Cross Dr | | | | Fraser | MI | 48026-1660 | |
| Enmark Tool & Gage Co | | 18100 Cross Ln | | | | Fraser | MI | 48026 | |
| Enmark Tool & Gage Co Inc | | 18100 Cross Lane | | | | Fraser | MI | 48026 | |
| Enmark Tool Company | | 18100 Cross Ln | | | | Fraser | MI | 48026 | |
| Enneking Kenneth C | | 2651 Hayward Ave | | | | Dayton | OH | 45414-2242 | |
| Ennis Automotive Inc | Accounts Payable | PO Box 400 | | | | Ennis | TX | 75120 | |
| Ennis Automotive Inc Eft | | 2400 N Preston | Rmt Chg 28 9 04 Mj | | | Ennis | TX | 75199 | |
| Ennis Automotive Inc Eft | | PO Box 974241 | | | | Dallas | TX | 75397-4241 | |
| Ennis Donald A | | 8044 Liskow Ct | | | | Saginaw | MI | 48609-9536 | |
| Ennis James | | 3141 Emery | | | | Lowell | MI | 49331 | |
| Ennis Kathy | | 4349 W 700 N | | | | Sharpsville | IN | 46068 | |
| Ennis Rick | | 7173 Dudley | | | | Taylor | MI | 48180 | |
| Ennis Thomas | | 5403 Windy Ct | | | | Troy | MI | 48098 | |
| Enochs Mary R | | 3613 Robin Dr | | | | Kokomo | IN | 46902-4433 | |
| Enon Administration Offices | Denneth M Elder | 2233 N Limestone St | | | | Springfield | OH | 45503 | |
| Enos Coiene Sue | | PO Box 159 | | | | Akron | MI | 48701-0159 | |
| Enos John | | 13045 Dempsey Rd | | | | Saint Charles | MI | 48655-9703 | |
| Enos Micheal A | | PO Box 34 | | | | Congress | AZ | 85332-0034 | |
| Enos Patrick | | Pobox 351 | | | | Fairgrove | MI | 48733 | |
| Enovation | | 4425 Sheila St | | | | Los Angeles | CA | 90023 | |
| Enovation Graphic Systems Inc | | Dept At 952142 | | | | Atlanta | GA | 31192-2142 | |
| Enovation Graphic Systems Inc | | 515 Great Circle Rd | | | | Nashville | TN | 37228 | |
| Enovation Graphic Systems Inc | | 515 Great Circle Rd | | | | Nashville | TN | 37228-1310 | |
| Enowaki Takeshi | | 585 Proudfoot Ln | Apt 140 | | | London | ON | N6H 4R6 | Canada |
| Enplas Usa Inc | | 1901 West Oak Circle | | | | Marietta | GA | 30062 | |
| Enpro Inc | Customer Serv | 121 S Lombard Rd | | | | Addison | IL | 60101-3019 | |
| Enpro Inc | | 8152 Zionville Rd | | | | Indianapolis | IN | 46268 | |
| Enpro Inc Eft | | 121 S Lombard Rd | | | | Addison | IL | 60101 | |
| Enpro Inc Eft | | 121 S Lombard Rd | | | | Addison | IL | 60101 | |
| Enprotech Corp | | Mecatronics Div | 15180 Keel St | | | Plymouth Township | MI | 48170 | |
| Enprotech Corp | | 335 Madison Ave 24th Fl | | | | New York | NY | 10017-4605 | |
| Enprotech Corp Eft | | 335 Madison Ave | | | | New York | NY | 10117 | |
| Enprotech Corp Eft | | 335 Madison Ave | | | | New York | NY | 10117 | |
| Enprotech Mechanical Services | | Danly Machine Div | 102 E Chestnut St | | | Westmont | IL | 60559-1137 | |
| Enprotech Mechanical Services | | 223 Peterson Dr | | | | Elizabethtown | KY | 42701 | |
| Enprotech Mechanical Services | | 2200 Olds Ave | | | | Lansing | MI | 48901 | |
| Enprotech Mechanical Services | | Ems Parts Div | 16800 Industrial Pky | | | Lansing | MI | 48906-9136 | |
| Enprotech Mechanical Services | | Fmly Industrial Welding Inc Or | I W Industries Inc | 2200 Olds Ave | | Lansing | MI | 48901 | |
| Enprotech Mechanical Services | | PO Box 19039 | | | | Lansing | MI | 48901 | |
| Enprotech Mechanical Svs Eft Inc | | PO Box 19039 | | | | Lansing | MI | 48901 | |
| Enricau Cesar Vuarchex Industr | | Ecvi | Ave Des Lacs Lespace Scionzi | | | Scionzier | | 74950 | France |
| Enricau Sa | | 50 Rue Jacques Balmat | Zac Du Grand Bois Bp 45 | F 74130 Vougy | | | | | France |
| Enright Alicia | | 1868 Miami Blvd | | | | Fairborn | OH | 45324 | |
| Enright Charles | | 5291 Robin Wood Ave | | | | Dayton | OH | 45431 | |
| Enright Michelle | | 1641 Norton Ave | | | | Kettering | OH | 45420 | |
| Enriquez & Cantu LLP | Rolando Cantu & Francisco J Enriquez | 4200 B N Bicentennial | | | | McAllen | TX | 78504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Enriquez Jesus A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Enriquez Jesus A | | 1807 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Enriquez Juan | | 5016 Heather Dr | Apt U112 | | | Dearborn | MI | 48126 | |
| Enriquez Mary I | | 5300 Baker Rd | | | | Bridgeport | MI | 48722-9592 | |
| Enriquez Osvaldo | | 1242 Stanley St | | | | El Paso | TX | 79907 | |
| Enriquez Raul | | 8889 N Brookshire Dr | | | | Saginaw | MI | 48609 | |
| Enroute Express Inc | | PO Box 459 | Add Assign 2 4 04 Vc | | | Vermilion | OH | 44089 | |
| Enrx Site Trust Fund | | J Jablonski Raichle Banning | 410 Main St | | | Buffalo | NY | 14202 | |
| Enrx Site Trust Fund J Jablonski Raichle Banning | | 410 Main St | | | | Buffalo | NY | 14202 | |
| Ensamble De Cables Y | | Componentes Sa De Cv | PO Box 6548 | | | Laredo | TX | 78042 | |
| Ensamble De Cables Y | | Componentes Sa De Cv | PO Box 6548 | | | Laredo | TX | 78042 | Mexico |
| Ensco Inc | | 309 American Cir | | | | El Dorado | AR | 71730 | |
| Ensco Inc | | Brambles Usa | 1715 N Westshore Blvd | | | Tampa | FL | 33607-7031 | |
| Ensco Inc | | 100 Tri State Intl Ste 260 | | | | Lincolnshire | IL | 60069 | |
| Ensco Inc | | PO Box 73031 | | | | Chicago | IL | 60673 | |
| Ensco Inc | | 435 Lawrence Bell Dr Ste 9 | | | | Williamsville | NY | 14221 | |
| Enseco Wadsworth Alert | | Laboratories | PO Box 91771 | | | Chicago | IL | 60693 | |
| Enseco Wadsworth Alert Laboratories | | PO Box 91771 | | | | Chicago | IL | 60693 | |
| Enselelt Detlev Estate Of | | 3176 Lockport | | | | Newfane | NY | 14108 | |
| Enselelt Gretchen L | | 3176 Lockport Olcott Rd | | | | Newfane | NY | 14108-9603 | |
| Ensign Product Company Inc | | 3528 E 76th St | | | | Cleveland | OH | 44105-1598 | |
| Ensign Products | | 3528 E 76th St | | | | Cleveland | OH | 44105 | |
| Ensign Products | | PO Box 27167 | | | | Cleveland | OH | 44127 | |
| Ensign Suzanne H | | 133 Vickery Ln | | | | Savannah | GA | 31410-0000 | |
| Ensign Systems Inc | | 26 North Main St | | | | Layton | UT | 84041 | |
| Ensign Wayne D | | 809 Beulah Crt | | | | Gladwin | MI | 48624-8303 | |
| Ensor Wayne | | 3485 Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Ensr Corp | | PO Box 31863 | | | | Hartford | CT | 06150-1863 | |
| Ensr Corp | | 35 Nagog Pk | | | | Acton | MA | 1720 | |
| Ensr Corp | | Ensr Consulting & Engineering | 35 Nagog Pk | | | Acton | MA | 1720 | |
| Ensr Corp | | 360 Linden Oaks | | | | Rochester | NY | 14625 | |
| Ensr Corporation | | PO Box 31863 | | | | Hartford | CT | 61501863 | |
| Ensr Corporation | | PO Box 31863 | | | | Hartford | CT | 06150-1863 | |
| Ensr Corporation Eft | | 2 Technology Pk | | | | Westford | MA | 1886 | |
| Ensr Corporation Eft | | 2 Technology Pk | | | | Westford | MA | 1886 | |
| Ensr Remediation & | | Construction | PO Box 17588 | | | Newark | NJ | 7194 | |
| Ensr Remediation and Construction | | PO Box 17588 | | | | Newark | NJ | 7194 | |
| Enston Cp Co | | 7913 Chardon Rd Unit A3 | | | | Kirtland | OH | 44094 | |
| Entact | | 1360 N Wood Dale Rd Ste A | | | | Wood Dale | IL | 60191 | |
| Entact | | Add Chg 7 97 | 1360 N Wood Dale Rd Ste A | | | Wood Dale | IL | 60191 | |
| Entec Polymers Inc | Damond Brown | 1900 Summer Tower Blvd Ste 900 | | | | Orlando | FL | 32810-5925 | |
| Entec Polymers Inc | | 1900 Summit Tower Blvd Ste 900 | | | | Orlando | FL | 32810-5925 | |
| Entec Polymers Inc | | PO Box 281271 | | | | Atlanta | GA | 30384-1271 | |
| Entech | | Personnel Services Inc | Dept 771279 | PO Box 77000 | | Detroit | MI | 48277-1279 | |
| Entech Personnel Services Inc | | Dept 771279 | PO Box 77000 | | | Detroit | MI | 48277-1279 | |
| Entech Utility Service Bureau | | 8410 W Bryn Mawr Ave Ste 426 | | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau | | 8700 W Bryn Mawr Ave Ste 800 S | | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau Inc | Oliver Dawson | 8700 W Bryn Mawr Ave Ste 650 N | | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau Inc | | 8700 W Bryn Mawr Ave Ste 800 S | | | | Chicago | IL | 60631 | |
| Entech Utility Service Eft | | 8410 W Bryn Mawr Ave Ste 426 | | | | Chicago | IL | 60631 | |
| Entegee Inc | | Additional Technical Support | 128 Corporate Ctr 70 Blanchard | Ste 102 | | Burlington | MA | 18031803 | |
| Entegee Inc | | Additional Technical Support | 128 Corporate Ctr 70 Blanchard | Ste 102 | | Burlington | MA | 01803-1803 | |
| Entegee Inc | | Additional Technical Support | Ste 102 | 128 Corporate Ctr 70 Blanchard | | Burlington | MA | 01803-180 | |
| Entegee Inc | | Caddstar International | 19 21 Pondview Pl | | | Tyngsboro | MA | 1879 | |
| Entegra Fastener Corp | | 321 Foster Ave | | | | Wood Dale | IL | 60191-143 | |
| Entegra Fastener Corp Eft Mfspc Inc | | PO Box 67000 Dept 248901 | | | | Detroit | MI | 48267-2489 | |
| Entegra Fastener Corp Eft | | Fmly K Tech Mfg Inc | 321 Foster Ave | | | Wood Dale | IL | 60191 | |
| Entegris Inc | Accounts Payable | 3500 Lyman Blvd | | | | Chaska | MN | 55318 | |
| Entegris Inc | | Corporate Headquarters | 3500 Lyman Blvd | | | Chaska | MN | 55318 | |
| Entegris Inc | | Empak | 3500 Lyman Blvd | | | Chaska | MN | 55318 | |
| Entegris Inc | | Nw 9863 PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| Entek International Llc | Richard C Josephson | Stoel Rives Llp | 900 Sw Fifth Ave Ste 2600 | | | Portland | OR | 97204 | |
| Entek International Llc | | 250 N Hansard Ave | | | | Lebanon | OR | 97355-221 | |
| Entek Intl Llc | | Formerly Emark Inc | PO Box 127 | 250 North Hansard Ave | | Lebanon | OR | 97355 | |
| Entek Intl Llc | | PO Box 4500 Unit 78 | | | | Portland | OR | 97208-4500 | |
| Entek Intl Llc | | Unit 78 | | | | Portland | OR | 97208-450 | |
| Entek Intl Llc Eft | | Formerly Emark Inc | PO Box 127 | 250 North Hansard Ave | | Lebanon | OR | 97355 | |
| Entek Intl Llc Eft | | PO Box 4500 Unit 78 | | | | Portland | OR | 97208-4500 | |
| Entek Ird Enterprises Ltd | | 903 Barton St Unit 6 | | | | Stoney Creek | ON | L8E 5P5 | Canada |
| Entek Ird Enterprises Ltd | | PO Box 19073 Postal Station A | | | | Toronto | ON | M5W 2W8 | Canada |
| Entek Scientific Corp | | 1700 Edison Dr | | | | Milford | OH | 45150 | |
| Entek Scientific Corp | | 2525 W Belfort St 185 | | | | Houston | TX | 77054 | |
| Entekird International Corp | | Entek Ird | 8333 Green Meadows Dr N | | | Westerville | OH | 43081 | |
| Entela | | 2890 Madison Ave | | | | Grand Rapids | MI | 49548-1205 | |
| Entela Chb | | 1501 Rensen St Ste C | | | | Lansing | MI | 48910 | |
| Entela Inc | | 3033 Madison Ave Se | | | | Grand Rapids | MI | 49548 | |
| Entela Inc    Eft | | Entela Laboratories Inc | Dept 251601 PO Box 67000 | | | Detroit | MI | 48267 | |
| Entela Inc Eft | | PO Box 67000 Dept 251601 | | | | Detroit | MI | 48267-2516 | |
| Entela Inc Eft | | 3033 Madison Ave Se | | | | Grand Rapids | MI | 49548 | |
| Entelead Inc | | 145 S Livernois Rd 280 | | | | Rochester Hills | MI | 48307-1837 | |
| Entergy | | Ltr On File 6 12 96 | PO Box 61825 | | | New Orleans | LA | 70161-1825 | |
| Entergy | | PO Box 61825 | | | | New Orleans | LA | 70161-1825 | |
| Entergy Mississippi Inc | | Entergy | PO Box 52917 | | | New Orleans | LA | 70174-0000 | |
| Entergy Mississippi Inc | | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| Entergy Mississippi Inc | | PO Box 52917 | | | | New Orleans | LA | 70152-2917 | |
| Entergy Ms Power & Light | | PO Box 61825 | | | | New Orleans | LA | 70161-1825 | |
| Enterman Elizabeth | | 2510 Royal Ridge Dr | | | | Miamisburg | OH | 45342 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Enterman Melissa | | 3390 Carlin Dr | | | | W Carrollton | OH | 45449 | |
| Enterprise Air Inc | | 1190 Keith Ross Court | | | | Oshawa | ON | L1H 7K4 | Canada |
| Enterprise Automotive Systems | | Enterprise Automotive Systems | 21445 Hoover Rd | | | Warren | MI | 48089-403 | |
| Enterprise Court Co Llc | | 40833 Brentwood | | | | Sterling Heights | MI | 48310 | |
| Enterprise Court Co Llc | | 40833 Brentwood | | | | Sterling Hts | MI | 48310 | |
| Enterprise Environmental & | | Earthworks | 1 Energy Ctr Ste 300 | 40 Shuman Blvd | | Naperville | IL | 60563 | |
| Enterprise Environmental and Earthworks | | 1 Energy Ctr Ste 300 | 40 Shuman Blvd | | | Naperville | IL | 60563 | |
| Enterprise Fleet Services | | Enterprise Rent A Car Of Los | 1430 S Village Way Ste V | | | Santa Ana | CA | 92705 | |
| Enterprise Freight Lines Inc | | PO Box 515 | | | | Carnegie | PA | 15106 | |
| Enterprise Freight Systems Inc | | 1684 Marthaler Ln | | | | St Paul | MN | 55118 | |
| Enterprise Group | Paper Group | PO Box 640160 | | | | Pittsburgh | PA | 15264-0160 | |
| Enterprise Lucus Special Comm | | Div Of Enterprise Truck Line | PO Box 72284 | | | Chicago | IL | 60678 | |
| Enterprise Lucus Special Comm Div Of Enterprise Truck Line | | PO Box 72284 | | | | Chicago | IL | 60678 | |
| Enterprise Pg Enr | | 7941 24th Ave | | | | Montreal | PQ | H1Z 3Y7 | Canada |
| Enterprise Recovery | | PO Box 8030 | | | | Westchester | IL | 60154 | |
| Enterprise Recovery Sys Inc | | 2400 S Wolf Rd Ste 200 | | | | Westchester | IL | 60154 | |
| Enterprise Rent A Car | | 33245 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Enterprise Rent A Car | | 6192 South Transit Rd | | | | Lockport | NY | 14094 | |
| Enterprise Rent A Car Co | | 1320 Brooks Ave | | | | Rochester | NY | 14624 | |
| Enterprise Rent A Car Co | | 4701 W Broad St | | | | Columbus | OH | 43228 | |
| Enterprise Rent A Car Oakland | Accounts Receivable | 29301 Grand River Ave | | | | Farmington Hills | MI | 48336 | |
| Enterprise Rental Car | | 3315 Rochester Rd | | | | Royal Oak | MI | 48073-2850 | |
| Enterprise Roofing & Sheet Eft | | Metal Co | 2042 Hawthorne St | Hold Per Dana Fidler | | Toledo | OH | 43606 | |
| Enterprise Roofing & Sheet Eft Metal Co | | PO Box 545 Wright Bros | | | | Dayton | OH | 45409-0545 | |
| Enterprise Roofing & Sheet Eft Metal Co | | PO Box 2888 | | | | Toledo | OH | 43606 | |
| Enterprise Roofing & Sheet Met | | 1021 Irving Ave | | | | Dayton | OH | 45419 | |
| Enterprise Tax Solutions Inc | | 21402 Georgetown Rd | | | | Frankfort | IL | 60423 | |
| Enterprise Technologies Inc | | 418 8th St Se Unit B8 | | | | Loveland | CO | 80537 | |
| Enterprise Transportation Co | | PO Box 4735 | Add Chg 2 28 05 Cm | | | Houston | TX | 77210-4735 | |
| Enterprise Transportation Co | | PO Box 972863 | | | | Dallas | TX | 75397-2863 | |
| Enterprises Of The 3rd Kind | | 36044 52nd St E | | | | Palmdale | CA | 93552 | |
| Enterprises Of The 3rd Kind | | PO Box 728 | | | | Littlerock | CA | 93543 | |
| Enterprises Of The Third Kind | John Sherrel | Pobox 728 | | | | Little Rock | | | |
| Enterprises Pg Eng | | Les Enterprises Pg Eng | 7941 24th Ave | | | Montreal | PQ | H1Z 3Y7 | Canada |
| Enterprises Pg Eng Les Enterprises Pg Eng | | 7941 24th Ave | | | | Montreal | PQ | H1Z 3Y7 | Canada |
| Entex | | 223 S Railroad Ave | | | | Brookhaven | MS | 39601 | |
| Entex | | Add Chg 10 97 | 223 S Railroad Ave | | | Brookhaven | MS | 39601 | |
| Entex | | PO Box 1325 | | | | Houston | TX | 77251-1325 | |
| Enthone Inc | | 350 Frontage Rd | | | | West Haven | CT | 6516 | |
| Enthone Inc | | 5632 Collections Ctr | | | | Chicago | IL | 60693 | |
| Enthone Omi | | 193 Marsh Hill Rd | | | | Orange | CT | 6477 | |
| Enthone Omi Inc | | 350 Frontage Rd | | | | West Haven | CT | 65164130 | |
| Enticed Information  Eft Technologies Inc | | PO Box 4959 | 1172 East Big Beaver | | | Troy | MI | 48083 | |
| Enticed Information Eft | | Technologies Inc | PO Box 4959 | 1172 East Big Beaver | | Troy | MI | 48083 | |
| Enticed Information Technolog | | 1172 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Enting Water Conditioning Eft | | 3211 Dryden Rd | | | | Dayton | OH | 45439 | |
| Enting Water Conditioning Eft | | PO Box 546 | | | | Dayton | OH | 45449 | |
| Enting Water Conditioning Inc | | 3211 Dryden Rd | | | | Dayton | OH | 45439 | |
| Entran Devices Inc | | 10 Washington Ave | | | | Fairfield | NJ | 07004-3840 | |
| Entran Devices Inc | | 10 Washington Ave | | | | Fairfield | NJ | 07004-3877 | |
| Entratech Systems | | 202 E Fox Rd | | | | Sandusky | OH | 44870 | |
| Entre Computer Center | | 2866 Dauphin St Ste U | | | | Mobile | AL | 36606 | |
| Entre Computer Center | | C O 1st Al Bank | PO Box 2153 Dept 3151 | | | Birmingham | AL | 35287-3151 | |
| Entre Computer Center C O 1st Al Bank | | PO Box 2153 Dept 3151 | | | | Birmingham | AL | 35287-3151 | |
| Entrepix Inc | Bob Toben | 2315 W Fairmont Dr | | | | Tempe | AZ | 85282 | |
| Entringer Richard | | 11917 Birdie Court | | | | Kokomo | IN | 46901-9717 | |
| Entron Controls Inc | | 465 Randy Rd | | | | Carol Stream | IL | 60188 | |
| Entron Controls Inc | | 8f Entron | 465 Randy Rd | | | Wheaton | IL | 60188 | |
| Entwistle Co | | PO Box 4657 | | | | Boston | MA | 22124657 | |
| Entwistle Paul | | 6283 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Envirex Inc | | Lockbox 249 | | | | Milwaukee | WI | 53278 | |
| Envirex Inc | | Us Filter Envirex | 1901 S Prairie Ave | | | Waukesha | WI | 53186 | |
| Envirite Of Ohio Inc | | 2050 Central Ave Se | | | | Canton | OH | 44707 | |
| Enviro Chem Ground Water Admin | | Acct C O N W Bernstein | Arent Fox | 1050 Connecticut Ave Nw | | Washington | DC | 20036-5330 | |
| Enviro Chem Ground Water Admin Acct C o N W Bernstein | | Arent Fox | 1050 Connecticut Ave Nw | | | Washington | DC | 20036-5339 | |
| Enviro Pac Inc | | Fibercel | | | | Portville | NY | 14770 | |
| Enviro Pac Inc | | Fibercel | 46 Brooklyn St | | | Portville | NY | 14770-9529 | |
| Enviro Pac Inc | | Fibercel Corp | 440 Universal Dr | | | Cookeville | TN | 38506 | |
| Enviro Pure Inc | | 2523 Scheid Rd | | | | Huron | OH | 44839 | |
| Enviro Services Group | | PO Box 25287 | | | | Nashville | TN | 37027 | |
| Envirocal | | 256 E Washington St | | | | Sabina | OH | 45169 | |
| Envirocal Inc | | 256 E Washington St | | | | Sabina | OH | 45169 | |
| Envirochem Laboratories | | 4320 Midmost Dr | | | | Mobile | AL | 36609 | |
| Envirocycle Inc | | Rt 81 Exit 68 | | | | Hallstead | PA | 18822 | |
| Envirodyne Technologies Inc | | Kalamazoo Fabricating Div | 7574 E Michigan Ave | | | Kalamazoo | MI | 49048 | |
| Envirolift | | | | | | Charlotte | NC | 28266-8375 | |
| Environ International Corp | | PO Box 8500 1980 | | | | Philadelphia | PA | 19178-1980 | |
| Environ International Corp Eft | | 4350 N Fairfax Dr Ste 300 | | | | Arlington | VA | 22203 | |
| Environetics Co Inc | | 5767 W Maple Ste 500 | | | | West Bloomfield | MI | 48322 | |
| Environetics Inc | | 5767 W Maple Ste 500 | | | | West Bloomfield | MI | 48322 | |
| Environetics Inc | | PO Box 250846 | | | | West Bloomfield | MI | 48325 | |
| Environex | | PO Box 159 | | | | Wayne | PA | 19087 | |
| Environment 2000 | | 28 Crozier Ct Ne | | | | Granville | OH | 43023 | |
| Environment Associates Inc | Linda Dennis | 9604 Variel Ave | | | | Chatsworth | CA | 91311 | |
| Environmental & Safety Serv | | PO Box 3394 | | | | Wilmington | NC | 28406 | |
| Environmental Air Filt | Max Ticherich | 11901 Adams Ln | | | | Morningview | KY | 41063 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Environmental Air Fltr | Max Ticherich | PO Box 400 | | | | Independence | KY | 41051 | |
| Environmental And Safety | | Services Inc | PO Box 3394 | | | Wilmington | NC | 28406 | |
| Environmental And Safety Services Inc | | PO Box 3394 | | | | Wilmington | NC | 28406 | |
| Environmental Auditing | | Roundtable | 35888 Mildred Ave | | | N Ridgeville | OH | 44039 | |
| Environmental Auditing Roundtable | | 35888 Mildred Ave | | | | N Ridgeville | OH | 44039 | |
| Environmental Catalysts Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Environmental Catalysts Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Environmental Compliance & | | Management Network Inc | Attn C C Smith Jr | 457 Main St Ste 1a | | Danbury | CT | 6811 | |
| Environmental Compliance and Management Network Inc | | Attn C C Smith Jr | 457 Main St Ste 1a | | | Danbury | CT | 6811 | |
| Environmental Conservation & | | Chemical Corp Site Trust Fund | Nw Berstein & Associates | Ste 745 2000m St Nw | | Washington | DC | 20036 | |
| Environmental Conservation and Chemical Corp Site Trust Fund | | Nw Berstein and Associates | Ste 745 2000m St Nw | | | Washington | DC | 20036 | |
| Environmental Control Co Inc | | 3 Expressway Plz Ste 110 | | | | Roslyn Heights | NY | 11577-2033 | |
| Environmental Control Co Inc | | 3 Expressway Plz Ste 110 | Rmt Add Chg 2 01 Tbk Post | | | Roslyn Heights | NY | 11577-2033 | |
| Environmental Control Co Inc | | Stericycle | 3 Expressway Plaza Ste 110 | | | Roslyn Heights | NY | 11577 | |
| Environmental Development Corp | | PO Box 854 | | | | Findlay | OH | 45839-0854 | |
| Environmental Diagnostic Labs | | Edl | 39 King Rd | | | Hattiesburg | MS | 39402 | |
| Environmental Diagnostic Labs | | Edl | 39 King Rd98 | | | Hattiesburg | MS | 39404 | |
| Environmental Diagnostic Labs Edl | | PO Box 15098 | | | | Hattiesburg | MS | 39404 | |
| Environmental Dynamics Eft Corporation | | 210 New Factory Rd | | | | Sharon | WI | 53585 | |
| Environmental Dynamics Corp | | Edc Resin Sales & Service Rd | 210 New Factory Rd | | | Sharon | WI | 53585 | |
| Environmental Dynamics Eft | | Corporation | 210 New Factory Rd | | | Sharon | WI | 53585 | |
| Environmental Enterprises Inc | | 4650 Spring Grove Ave | | | | Cincinnati | OH | 45232 | |
| Environmental Enterprises Of Florida Inc | | 162 Town Creek Rd | | | | Forsyth | GA | 31029-5230 | |
| Environmental Equipment | | Enterprises Inc | 7065 E Eight Mile Rd | | | Warren | MI | 48091 | |
| Environmental Equipment Enterp | | 3 E Inc | 7065 E 8 Mile Rd | | | Warren | MI | 48091 | |
| Environmental Equipment Enterprises Inc | | 7065 E Eight Mile Rd | | | | Warren | MI | 48091 | |
| Environmental Excellence Corp | | | | | | St Johns Newfoundland | | A1B3N7 | Canada |
| Environmental Health | | Assessment Consultants Int | 6360 Hills Dr | | | Bloomfield Hills | MI | 48301-1933 | |
| Environmental Health Assessment Consultants Int | | 6360 Hills Dr | | | | Bloomfield Hills | MI | 48301-1933 | |
| Environmental Information | | Solutions | 1319 N Atlanta Ave | | | Indianapolis | IN | 46202 | |
| Environmental Issues Mgmt Inc | | 1401 I St Nw Ste 505 | | | | Washington | DC | 20005 | |
| Environmental Laboratories | | 821 N Washington | | | | Auburn | KS | 66402 | |
| Environmental Laboratories Inc | | 821 N Washington | Updt As Per Afc 3 13 05 Gj | | | Auburn | KS | 66402 | |
| Environmental Laboratories Inc | | PO Box 120 | | | | Auburn | KS | 66402 | |
| Environmental Laboratory | | Accreditation Program | Div Health & Environmental Lab | Forbes Field Bldg 740 | | Topeka | KS | 66620-0001 | |
| Environmental Laboratory Accreditation Program | | Div Health and Environmental Lab | Forbes Field Bldg 740 | | | Topeka | KS | 66620-0001 | |
| Environmental Law Institute | | Attn Membership Dept | 2000 L St NW Ste 620 | | | Washington | DC | 20036-1493 | |
| Environmental Law Institute | | Attn Membership Dept | 2000 L St NW Ste 620 | | | Washington | DC | 20036-4919 | |
| Environmental Management | | Institute Inc | 5610 Crawfordsville Rd Ste 15 | | | Indianapolis | IN | 46224 | |
| Environmental Management Inc | | PO Box 700 | | | | Guthrie | OK | 73044-0700 | |
| Environmental Management Institute Inc | | 5610 Crawfordsville Rd Ste 15 | | | | Indianapolis | IN | 46224 | |
| Environmental Preservation Associates | | 3408 52nd Ave | | | | Hyattsville | MD | 20781 | |
| Environmental Protection Agency | Marcus C Peacock | Deputy Administrator | Ariel Rios Building | 1200 Pennsylvania Ave Nw | | Washington | DC | 20460 | |
| Environmental Protection Agency | | Ariel Rios Building | 1200 Pennsylvania Ave Nw | | | Washington | DC | 20460 | |
| Environmental Protection Agency Region 1 | | 1 Congress St Ste 1100 | | | | Boston | MA | 02114-2023 | |
| Environmental Protection Agency Region 10 | | 1200 Sixth Ave | | | | Seattle | WA | 98101 | |
| Environmental Protection Agency Region 2 | | 290 Broadway | | | | New York | NY | 10007-1866 | |
| Environmental Protection Agency Region 3 | | 1650 Arch St | | | | Philadelphia | PA | 19103-2029 | |
| Environmental Protection Agency Region 4 | | Atlanta Federal Ctr | 61 Forsyth St Sw | | | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency Region 5 | | 77 West Jackson Blvd | | | | Chicago | IL | 60604-3507 | |
| Environmental Protection Agency Region 6 | | Fountain Pl 12th Fl Ste 1200 | 1445 Ross Ave | | | Dallas | TX | 75202-2733 | |
| Environmental Protection Agency Region 7 | | 901 North 5th St | | | | Kansas City | KS | 66101 | |
| Environmental Protection Agency Region 8 | | 999 18th St Ste 500 | | | | Denver | CO | 80202-2466 | |
| Environmental Protection Agency Region 9 | | 75 Hawthorne St | | | | San Fransisco | CA | 94105 | |
| Environmental Quality | | 1800 Carillon Blvd | | | | Cincinnati | OH | 45240-2788 | |
| Environmental Quality Co | | PO Box 67 946 | | | | Detroit | MI | 48267 | |
| Environmental Quality Lab Inc | | 13790 Nw 4th St | Ste 113 | | | Boca Raton | FL | 33431 | |
| Environmental Quality Management Inc | | 1800 Carillon Blvd | | | | Cincinnati | OH | 45240-2788 | |
| Environmental Quality Mgmt Inc | | Eqm | 1800 Carillon Blvd | | | Cincinnati | OH | 45240 | |
| Environmental Quality Ml Dept | | PO Box 30657 | | | | Lansing | MI | 48909 | |
| Environmental Resource Assoc | | 5540 Marshall St | | | | Arvada | CO | 80002 | |
| Environmental Resource Associa | | Era | 5540 Marshall St | | | Arvada | CO | 80002 | |
| Environmental Resource Center | | 101 Ctr Pointe Dr | | | | Cary | NC | 27513-5706 | |
| Environmental Resources Manage | | Erm Midwest | 8465 Keystone Crossing Ste 190 | | | Indianapolis | IN | 46240 | |
| Environmental Resources Manage | | Erm Midwest Inc | 355 E Campus View Blvd Ste 250 | | | Columbus | OH | 43235 | |
| Environmental Resources Manage Erm Midwest | | PO Box 13227 | | | | Philadelphia | PA | 19101 | |
| Environmental Rubber Recycling | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Environmental Safety | | 1435 Sadlier Circle West Dr | | | | Indianapolis | IN | 46239 | |
| Environmental Screening Techno | | Est Testing Solutions Inc | 1670 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Environmental Screening Techno | | Est Testing Solutions Inc | 345 E 48th St | | | Holland | MI | 49423 | |
| Environmental Screening Techno | | Est Testing Solutions Inc | 35480 Forton Ct | | | Clinton Township | MI | 48035 | |
| Environmental Service Group | | Louis B Astbury Co | 5933 West 71st St Ste 104 | | | Indianapolis | IN | 46278 | |
| Environmental Service Group Louis B Astbury Co | | 5933 West 71st St Ste 104 | | | | Indianapolis | IN | 46278 | |
| Environmental Spray Systems | | 7114 Convoy Ct | | | | San Diego | CA | 92111 | |
| Environmental Supply Co | | 2220 Bassett Ave Ste 474 | | | | El Paso | TX | 79901 | |
| Environmental Supply Co | | 2220 Bassett Ste 474 | | | | El Paso | TX | 79901 | |
| Environmental Support Solution | | 1620 W Fountainhead Pky Ste 10 | | | | Tempe | AZ | 85282 | |
| Environmental Support Solution | | Inc | 1620 W Fountainhead Pkwy 100 | 12 01 Goi | | Tempe | AZ | 85282 | |
| Environmental Support Solution Inc | | PO Box 53229 | | | | Phoenix | AZ | 85072-3229 | |
| Environmental Systems Co | | 100 Tri State International | | | | Licolnshire | IL | 60069 | |
| Environmental Tech & Engrg | | 13000 W Bluemound Rd | | | | Elm Grove | WI | 53122-265 | |
| Environmental Technologies & C | | Etc Inc | 31 Triangle Pk Dr | | | Cincinnati | OH | 45246 | |
| Environmental Technology | | & Engineering Corp | 13000 W Bluemound Rd | | | Elm Grove | WI | 53122 | |
| Environmental Technology and Engineering Corp | | 13000 W Bluemound Rd | | | | Elm Grove | WI | 53122 | |
| Environmental Tectonics Corp | | 125 James Way | | | | Southampton | PA | 18966 | |
| Environmental Tectonics Corp | | 125 James Way | County Line Industrial Pk | | | Southampton | PA | 18966-3817 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Environmental Tectonics Corp | | Pnc Bank | PO Box 827485 | | | Philadelphia | PA | 19182-7485 | |
| Environmental Temperature Cont | | 10466 Miamisburg Springboro Rd | | | | Miamisburg | OH | 45342 | |
| Environmental Temperature Ctrl | | 3080 S Tech Blvd | | | | Miamisburg | OH | 45342 | |
| Environmental Training | | Center Inc | 3323 N Campbell Ave Ste 6 | | | Tucson | AZ | 85719-2360 | |
| Environmental Transport Group Inc | | PO Box 296 | | | | Flanders | NJ | 7836 | |
| Environmental Video Products | | 1777 Botelho Dr Ste 260 | | | | Walnut Creek | CA | 94596-5042 | |
| Enviroquip Corp | | 16840 E 9 Mile Rd | | | | Eastpointe | MI | 48021-244 | |
| Enviroquip Corp | | 16840 E Nine Mile Rd | | | | Eastpointe | MI | 48021 | |
| Enviroquip Corporation | | 16840 East Nine Mile | | | | Eastpointe | MI | 48021 | |
| Envirosafe Services Of Ohio Inc | | 876 Otter Creek Rd | | | | Oregon | OH | 43616 | |
| Envirosafe Technologies Inc | | 11201 St Johns Industrial Pkwy | | | | Jacksonville | FL | 32246 | |
| Envirosafe Technologies Inc | | 11201 St Johns Industrial Pkwy | Moved 01 02 Ltr | | | Jacksonville | FL | 32246 | |
| Envirosafe Technologies Inc | | 3701 Saint Johns Industrial Pkwy W | | | | Jacksonville | FL | 32246-7631 | |
| Envirosafe Technologies Inc | | 3701 St Johns Industrial Pky | | | | Jacksonville | FL | 32246 | |
| Enviroserve J V | | 5502 Schaaf Rd | | | | Cleveland | OH | 44131 | |
| Envirotech Of America Inc | | 798 Hartwell Ave | | | | East Syracuse | NY | 13057 | |
| Envirotek I Trust Account | | C O R Stephens Raichle Banning | 430 Main St | | | Buffalo | NY | 14202-3702 | |
| Envirotek I Trust Account C o R Stephens raichle Banning | | 430 Main St | | | | Buffalo | NY | 14202-3702 | |
| Envirotek Ii Remediation Trust | | C O Nixon Hargrave Devans | 1600 Main Pl Tower | | | Buffalo | NY | 14202 | |
| Envirotek Ii Remediation Trust C O Nixon Hargrave Devans | | 40 Fountain Plz Ste 500 | | | | Buffalo | NY | 14202-2223 | |
| Envirotek Ii Site Trust | | C O P Kittinger Nixon Hargrave | 40 Fountain Plz Ste 500 | | | Buffalo | NY | 14202-2223 | |
| Envirotek Ii Site Trust C o P Kittinger Nixon Hargrave | | 40 Fountain Plz Ste 500 | | | | Buffalo | NY | 14202-2223 | |
| Environics | Jeff | 3881 N Greenbrooke Dr Se | | | | Grand Rapids | MI | 49512-2031 | |
| Environics Eft | | PO Box 66973 Slot 303137 | | | | Chicago | IL | 60666-0973 | |
| Environics Eft | | Remit Chnge Lof 10 96 | 3881 N Greenbrooke Se | | | Grand Rapids | MI | 49512 | |
| Environics Inc | | 3881 N Greenbrooke Dr Se | | | | Grand Rapids | MI | 49512 | |
| Environics Inc | | 3881 N Greenbrooke Seast | | | | Grand Rapids | MI | 49512 | |
| Envision Communications | | 3200 James Savage Rd 4 | | | | Midland | MI | 48642 | |
| Envision Communications | | PO Box 2125 | | | | Midland | MI | 48641-2125 | |
| Envisions Entertainment & | | Production Inc | 381 Huku Lii Pl Ste 3 | | | Kihei Maui | HI | 96753 | |
| Envisions Entertainment and Production Inc | | 381 Huku Lii Pl Ste 3 | | | | Kihei Maui | HI | 96753 | |
| Envotech | | 8 Cairn St | | | | Rochester | NY | 14611 | |
| Envotech Inc | | 8 Cairn St | | | | Rochester | NY | 14611 | |
| Envotech Management Services | | Inc | PO Box 67 946 | | | Detroit | MI | 48267 | |
| Envotech Management Services Inc | | PO Box 67 946 | | | | Detroit | MI | 48267 | |
| Envoy International Corp | | 900 Alness St Unit 205 | | | | Toronto | ON | M3J 2H6 | Canada |
| Enyart Brian | | 5230 West 100 South | | | | Russiaville | IN | 46979 | |
| Enyart Gregory | | 400 Redwood Ave | | | | Dayton | OH | 45405 | |
| Enyart Keri | | 8989 River Ridge Rd | | | | Middleville | MI | 49333 | |
| Enyart Mark A | | 111 Alton Darby Creek Rd | | | | Galloway | OH | 43119-9062 | |
| Enyeart Ronald | | 280 Raymond Dr | | | | Hubbard | OH | 44425-1276 | |
| Enyeart Thomas | | 7625 Jewell Greenville Rd | | | | Kinsman | OH | 44428 | |
| Enzinna Donald | | 50 Coolidge Ave | | | | Lockport | NY | 14094 | |
| Enzinna George F | | 58 Beattie Ave | | | | Lockport | NY | 14094-5035 | |
| Enzor James | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Enzor James M Eft | | 1220 Creek View Dr | | | | Rochester | MI | 48307 | |
| Enzor James M Eft | | 1220 Creek View Dr | | | | Rochester | MI | 48307 | |
| Eoa Systems Inc | | 31791 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| Eoa Systems Incorporated | | 3305 Wiley Post Rd | | | | Carrollton | TX | 75006-5113 | |
| Eoa Systems Incorporated | | PO Box 678109 | | | | Dallas | TX | 75267-8109 | |
| Eoe Journal | | 608 E Missouri | | | | Phoenix | AZ | 85012 | |
| Eos Engineering Inc | | 2706 Summerset | | | | Ames | IA | 50010 | |
| Eos Esd Association Inc | | Esd Association | 7900 Turin Rd Bldg 3 | | | Rome | NY | 13440 | |
| Epa Hazardous Substance | | Superfund | Us Epa Rgn Iv Superfund Acctg | PO Box 100142 | | Atlanta | GA | 30384 | |
| Epa Hazardous Substance | | Superfund | PO Box 360582m | | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance | | Superfund Epa Region Iii | Superfund Acctg PO Box 360515 | | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance | | Superfund York Oil Site | Us Epa Reg Ii Superfund Acct | PO Box 360188m | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance Sf | | Reliable Equipment Mi | Acct No 052971126a Site Le | PO Box 70753 | | Chicago | IL | 60673 | |
| Epa Hazardous Substance Sf Reliable Equipment Mi | | Acct No 052971126a Site Le | PO Box 70753 | | | Chicago | IL | 60673 | |
| Epa Hazardous Substance Superf | | C O Mellon Bank Rm 153 2713 | 3 Mellon Bank Ctr | | | Pittsburgh | PA | 15259 | |
| Epa Hazardous Substance Superfund | | Us Epa Rgn Iv Superfund Acctg | PO Box 100142 | | | Atlanta | GA | 30384 | |
| Epa Hazardous Substance Superfund | | PO Box 360582m | | | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance Superfund Epa Region Iii | | Superfund Acctg PO Box 360515 | | | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance Superfund York Oil Site | | Us Epa Reg Ii Superfund Acct | PO Box 360188m | | | Pittsburgh | PA | 15251 | |
| Epa Tri Data Processing | | PO Box 1513 | | | | Lanham | MD | 20703 | |
| Epac Technologies | Steve Ward | 2561 Grant Ave | | | | San Leandro | CA | 94579 | |
| Epacs Ronald | | 3715 Loch Dr | | | | Highland | MI | 48357-9565 | |
| Epak International Inc | | 4926 Spicewood Springs Rd | | | | Austin | TX | 78759 | |
| Epak International Inc | | 4926 Spicewood Springs Ste 100 | | | | Austin | TX | 78759 | |
| Epard Thomas | | 70 Pinehurst Ave | | | | Dayton | OH | 45405 | |
| Epc Identification Systems | | 2351 Circadian Way | | | | Santa Rosa | CA | 95407 | |
| Epco Llc | | Epco Machinery Llc | 2225 Cedar St | | | Fremont | OH | 43420 | |
| Epco Machinery Llc | | 2225 Cedar St | | | | Fremont | OH | 43420 | |
| Epco Ohg | | Siemensstrasse 92 | | | | Wien Vienna | | 1211 | Austria |
| Epcos Ag Saw Products Div | | Anzinger Str 13 | Box 801709 | | | Muenchen By | | 81671 | Germany |
| Epcos Inc | | 12315 Hancock St Ste 29 | | | | Carmel | IN | 46032 | |
| Epcos Inc | Betsy Rosario | C O Circuit Sales | 450 E Devon Ave Ste 195 | | | Itasca | IL | 60143 | |
| Epcos Inc | Betsy Rosario  Joann Bobula | Co Hlc Ltd | 1228 W North West Hwy | | | Palatine | IL | 60067 | |
| Epcos Inc | David N Crapo | Gibbons Del Deo Dolan Griffinger & Vecchione | One Riverfront Plaza | | | Newark | NJ | 07102-5497 | |
| Epcos Inc | Dianne Bass | 118 Governors Square | Ste A | | | Fayetteville | GA | 30215 | |
| Epcos Inc | | C/o Hlc Ltd | 1228 W Northwest Hwy | | | Palatine | IL | 60067 | |
| Epcos Inc | | Co Electro Reps Inc | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Epcos Inc | | 186 Wood Ave S | | | | Iselin | NJ | 8830 | |
| Epcos Inc | | Fmly Siemens Passive Elec | 186 Wood Ave S | Add Chg 05 03 05 Ah | | Iselin | NJ | 8830 | |
| Epcos Inc | | C O Century Technical Sales | 24610 Detroit Rd Ste 170 | | | Westlake | OH | 44145 | |
| Epcos Inc Eft | | PO Box 91731 | | | | Chicago | IL | 60693 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Epcos Uk Ltd | | Siemens House | Oldbury | | | Bracknell | | RG12 8FZ | United Kingdom |
| Epec Sa | | Rua Ambrosio Molina 1100 | Sao Jose Doscampos | | | R Keith | | 12100 | Brazil |
| Epes Express Services Inc | | PO Box 35884 | | | | Greensboro | NC | 27425 | |
| Epes Transport System | | PO Box 35884 | | | | Greensboro | NC | 27425-5884 | |
| Epg Recycling Inc | | 8217 Pkland | | | | El Paso | TX | 79925 | |
| Ephfrom Latricha | | 1008 Thompson Dr | | | | Clinton | MS | 39056 | |
| Epi De Mexico S De Rl De Cv | | Ave Del Rio Bravo Sn | Col Parque Ind Rio Bravo | | | Cd Juarez | | 62557 | Mexico |
| Epic Express | | 5425 Dixie Rd | | | | Mississauga | ON | L4W 1E6 | Canada |
| Epic Express | | Scac Tpcf | 5425 Dixie Rd | | | Mississauga | ON | L4W 1E6 | Canada |
| Epic Resins Corp | Steve Schroeder | 600 Industrial Blvd | | | | Palmyra | WI | 53156-9208 | |
| Epic Systems Inc | | 4142 Meramac Bottom Rd | | | | St Louis | MO | 63129-2127 | |
| Epic Technical Group Inc | | Dover Div | Lock Box 77837 | | | Detroit | MI | 48277-0838 | |
| Epic Technical Group Inc | | Dover Div | 400 S Tuscarawas Ave | | | Dover | OH | 44622 | |
| Epic Technologies Inc | | 200 E Bluegrass Dr | PO Box 5 | | | Norwalk | OH | 44857 | |
| Epic Technologies Llc | | PO Box 77000 Dept 77159 | | | | Detroit | MI | 48277-0159 | |
| Epic Technologies Llc | | 200 E Bluegrass Dr | | | | Norwalk | OH | 44857 | |
| Epic Technology | Accounts Payable | 200 East Bluegrass Dr | | | | Norwalk | OH | 44857 | |
| Epic Technology | | 200 E Bluegrass Dr | | | | Norwalk | OH | 44857 | |
| Epicentric Inc | | 1 Market St 7th Fl | | | | San Francisco | CA | 94105 | |
| Epicentric Inc | | The Landmark One Market | 1 Market St 7th Fl | | | San Francisco | CA | 91055106 | |
| Epicentric Inc The Landmark One Market | | 1 Market St 7th Fl | | | | San Francisco | CA | 09105-5106 | |
| Epicore Industries Ideal Corp | | C O Barr Terry Sales | | | | Southfield | MI | 48034 | |
| Epicor Software Co | Jenne Anderson | 800 S Hwy 169 | 29600 Northwestern Hwy | | | Southfield | MI | 55426 | |
| Epicor Software Corp | | Department 1547 | 2000 Interchange Tower | | | Los Angeles | CA | 90084-1547 | |
| Epicor Software Corp | | 600 S Hwy 169 | 2000 Interchange Tower | | | Minneapolis | MN | 55426 | |
| Epilepsy Foundation Of Mi | | 20300 Civic Ctr Dr Ste 250 | | | | Southfield | MI | 48076 | |
| Epiq Sensor Nite | | 14165 Fenton Rd Ste 203 | | | | Fenton | MI | 48430 | |
| Epiq Usa Inc | | 14165 Fenton Rd Ste 203 | | | | Fenton | MI | 48430 | |
| Epitronics Corp | | Atmi Services | 3832 E Watkins | | | Phoenix | AZ | 85040 | |
| Epitronics Corporation Dba Atmi Services | | 550 W Juanita Ave | | | | Mesa | AZ | 85210 | |
| Epitronics Corporation Eft | | Fmly Lawrence Semicondutor Lab | Corporate Office | 7 Commerce Dr | | Danbury | CT | 6810 | |
| Eplan Software & Services Llc | | 100 Galleria Officentre | Ste 428 | | | Southfield | MI | 48034 | |
| Eplan Software and Services Llc | | 100 Galleria Officentre | Ste 428 | | | Southfield | MI | 48034 | |
| Eplus Document Systems | | 13595 Dulles Technology Dr | | | | Herndon | VA | 20171-3413 | |
| Epm Corp | | 8866 Kelso Dr | | | | Baltimore | MD | 21221-3111 | |
| Epos Sa | Dimitris Economou | 7 Kalimemopoulou St | | | | Stens | | 15451 | Greece |
| Epoxy Set Inc | | 1174 River St | | | | Woonsocket | RI | 2895 | |
| Epoxy Technology Inc | | 14 Fortune Dr | | | | Billerica | MA | 18210000 | |
| Epp | Jeri Stenger | Lochhamer Schlag 17 | 82166 Graefelfing | | | | | | Germany |
| Eppendorf 5 Prime | Acctspayablelinda | 6135 Gunbarrel Ave | Ste 230 | | | Boulder | CO | 80301 | |
| Eppendorf Brinkmann | | One Cantigue Rd | | | | Westbury | NY | 11590-02 | |
| Epperson Amy | | 608 Valhaven Dr | | | | Attalla | AL | 35954 | |
| Epperson Dennis | | 5072 Stonespring Way | | | | Anderson | IN | 46012 | |
| Epperson Dennis D | | 5072 Stonespring Way | | | | Anderson | IN | 46012 | |
| Epperson Lanier | | 651 Dorchester Dr | | | | Hubbard | OH | 44425 | |
| Epperson Mary K | | 2448 E Foster St | | | | Kokomo | IN | 46902-2637 | |
| Eppley David W | | 300 Muirwood Dr Ne | | | | Warren | OH | 44484-4110 | |
| Eppley Laboratory Inc | | 12 Sheffield Ave | | | | Newport | RI | 2840 | |
| Eppley Laboratory Inc | | PO Box 419 | | | | Newport | RI | 2840 | |
| Eppley Laboratory Inc The | | 12 Sheffield Ave | | | | Newport | RI | 2840 | |
| Eppolito John | | 5704 Fair Meadow Ct | | | | Clearance Ctr | NY | 14032-9172 | |
| Epps Harry | | 320 Curlew St | | | | Rochester | NY | 14613-2107 | |
| Epps Irene | | 223 Highland Garrison | | | | Ridgeland | MS | 39157 | |
| Epps Jermaine | | 43 Curtis Ct | | | | Kendall Pk | NJ | 8824 | |
| Epps Keisha | | 2520 6th Court | | | | Tuscaloosa | AL | 35401 | |
| Eppse Anthony | | 1314 Clinton St | | | | Sandusky | OH | 44870 | |
| Eppse Honey | | 1716 Tiffin Ave | | | | Sandusky | OH | 44870-1934 | |
| Eppse Jimmy | | 805 Walt Lake Trail | | | | Sandusky | OH | 44870 | |
| Eppsjr Lawyer | | 223 Highland Garrison | | | | Ridgeland | MS | 39157 | |
| Eproject Inc | | PO Box 4770 | | | | Seattle | WA | 98194-0770 | |
| Eps N S Connections | Hilary Levitt | 78 Apple St | | | | Tinton Falls | NJ | 07724-2644 | |
| Eps Service waukesha Electric Systems | | PO Box 409247 | | | | Atlanta | GA | 30384-6160 | |
| Epsilon Lambda Electronic Corp | | 396 Fenton Ln Ste 601 | | | | West Chicago | IL | 60185-2687 | |
| Epsilon Lambda Electronic Eft | | Corp | 396 Fenton Ln ste 601 | | | West Chicago | IL | 60185-2687 | |
| Epsilon Lambda Electronic Eft Corp | | 396 Fenton Ln Ste 601 | | | | West Chicago | IL | 90185-2687 | |
| Epsitech Inc | | 2323 E Magnolia St Ste 112 | | | | Phoenix | AZ | 85034 | |
| Epsitech Inc | | Automation Div | 2323 E Magnolia St Ste 112 | | | Phoenix | AZ | 85034 | |
| Epsitech Inc | | Waiting For Bank Verification | 2323 E Magnolia St Ste 112 | Hold Per Dana Fidler | | Phoenix | AZ | 85034 | |
| Epson America Inc | Renee | 18300 Central Ave | | | | Carson | CA | 90748 | |
| Epson America Inc | | 3840 Kilroy Airport Way | | | | Long Beach | CA | 90806 | |
| Epson America Inc | | 2 Crab Apple Ln | | | | Rockford | IL | 61107 | |
| Epson America Inc | | Sort 2300 | PO Box 4655 | | | Carol Stream | IL | 60197-4655 | |
| Epson America Inc | | C O Cc Electro Sales Inc | 715 N Senate Ave | | | Indianapolis | IN | 46202 | |
| Epson America Inc Sort 2300 | | PO Box 4655 | | | | Carol Stream | IL | 60197-4655 | |
| Epson Americainc | Angela Wang | 18300 Central Ave | | | | Carson | CA | 90746 | |
| Epson Electronics America Inc | Angelo Logrande | 1960 E Grand Ave 2nd Fl | | | | El Segundo | CA | 90745 | |
| Epson Electronics America Inc | co Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | | Breckenridge | CO | 80424 | |
| Epson Electronics America Inc | | PO Box 894433 | | | | Los Angeles | CA | 90189-4433 | |
| Epstein & Frisch | | PO Box 428 | | | | Muncie | IN | 47308 | |
| Epstein Marcia | | 3804 E Gleneagle Pl | | | | Chandler | AZ | 85249-9199 | |
| Eptac Corp | | 71 Rte 101a Unit 1 | | | | Amherst | NH | 3031 | |
| Eq Florida | | 7202 East 8th Ave | | | | Tampa | FL | 33619 | |
| EQ Heritage LLC | Barry D Martin | | Speer & Holliday LLP | 201 North Cherry | | Olathe | KS | 66061 | |
| Eq Heritage Llc | | 7901 W Morris St | | | | Indianapolis | IN | 46231 | |
| Eq Heritage Llc  Eft | | PO Box 68123 | | | | Indianapolis | IN | 46268 | |
| Eq Heritage Llc Eft | | | 3.84E+08 8720 Robbins Way | | | Indianapolis | IN | 46268 | |
| Eq Holding Co | | 36255 Michigan Ave | | | | Wayne | MI | 48184 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eq Industrial Services Inc | | 2701 N I94 Service Dr | | | | Ypsilanti | MI | 48197 | |
| Eq Industrial Services Inc | | 2701 North I 94 Service Dr | Rmt Chg 5 11 04 Cc | | | Ypsilanti | MI | 48198 | |
| Eq Industrial Services Inc | | PO Box 671605 | | | | Detroit | MI | 48267-1605 | |
| Eq Resource Recovery Michigan Recovery Systems Inc | | 36345 Van Born Rd | | | | Romulus | MI | 48174 | |
| Eq The Environmental Quality | | Eqs Atlanta | 5600 Fulton Industrial Blvd | | | Atlanta | GA | 30336 | |
| Eq The Environmental Quality C | | 36255 Michigan Ave | | | | Wayne | MI | 48184 | |
| Eqs Systems Inc | | 8588 Mayfield Rd | | | | Chesterland | OH | 44026-2626 | |
| Equal Employment Advisory | | Council | 1015 Fifteenth St Nw | Ste 1200 | | Washington | DC | 20005 | |
| Equal Employment Advisory Council | | 1015 Fifteenth St Nw | Ste 1200 | | | Washington | DC | 20005 | |
| Equal Opportunity Employment Journal Inc | | 608 E Missouri | | | | Phoenix | AZ | 85012 | |
| Equator Technologies Inc | | 224 Airport Pkwy Ste 400 | | | | San Jose | CA | 95110-1095 | |
| Equifax | | One Pk Pl 4th Flr | | | | Albany | NY | 12205 | |
| Equifax Services Inc | | PO Box 4013 | | | | Atlanta | GA | 30302 | |
| Equilon Enterprises Llc | | Wood River Refining Co Div | 900 S Central | | | Roxana | IL | 62084 | |
| Equilon Enterprises Llc | | 1111 N Bridge | | | | Linden | MI | 48451 | |
| Equilon Enterprises Llc | | Shell Oil Products Us | 245 Marion Ave | | | River Rouge | MI | 48218 | |
| Equilon Enterprises Llc | | 700 Milam St | | | | Houston | TX | 77002 | |
| Equilon Enterprises Llc | | Equilon Lubricants Div | 1111 Bagby | | | Houston | TX | 77002-2543 | |
| Equilon Enterprises Llc | | Fmly Texaco Ref & Mktg Inc | PO Box 4427 Rm 4335b | Chg Rm Add 4 02 Tb | | Houston | TX | 77210-4427 | |
| Equilon Enterprises Llc | | PO Box 200889 | | | | Houston | TX | 77216-0889 | |
| Equilon Enterprises Llc | | Shell Oil Products Us | 1100 Louisiana St Ste 2200 | | | Houston | TX | 77002-4900 | |
| Equilon Enterprises Llc Eft | | 1111 Bagby St | Rmt 7 01 Letter Kl | | | Houston | TX | 77002 | |
| Equilon Enterprises Llc Eft | | PO Box 200889 | | | | Houston | TX | 77216-0889 | |
| Equiment & Tool Inst | | PO Box 327 | | | | Wilmette | IL | 60091-0327 | |
| Equip Net Direct Eft | | 50 Braintree Hill Office Pk | Ste 410 | | | Braintree | MA | 2184 | |
| Equipa Sa De Cv | | Av Central No 737 | Colonia Chapultepec | | | San Nicolas De Los G | | 66450 | Mexico |
| Equipment & Tool Institute | | Accounting Department | 10 Laboratory Dr | | | Research Triangle Pk | NC | 27709 | |
| Equipment & Tool Institute | | Pp Box 13966 10 Laboratory Dr | | | | Research Pk | NC | 27709-3966 | |
| Equipment and Tool Institute Accounting Department | | PO Box 13966 | | | | Research Triangle Pk | NC | 27709 | |
| Equipment Distributors Inc | Steve Hughes | 51927 Filomena Dr | | | | Macomb | MI | 48315-2950 | |
| Equipment For Industry | Richard Andrews | 2710 Woodhill Rd | PO Box 75726 | | | Cleveland | OH | 44101-4750 | |
| Equipment For Industry | | 2710 Woodhill Rd | Rmt Chg 9 00 Tbk Ltr | | | Cleveland | OH | 44104 | |
| Equipment For Industry | | PO Box 75726 | | | | Cleveland | OH | 44101-4750 | |
| Equipment For Industry Inc | | 3501 Detroit Ave | | | | Cleveland | OH | 44113-2700 | |
| Equipment For Technology & Sci | | 33 Great Oaks Blvd | | | | San Jose | CA | 95119 | |
| Equipment For Technology & Sci | | Ets | 33 Great Oaks Blvd | | | San Jose | CA | 95119-1370 | |
| Equipment For Technology and Science Inc | | 33 Great Oaks Blvd | | | | San Jose | CA | 95119 | |
| Equipment Maintenance & Repair | | 1245 Cincinnati Batavia Pike | | | | Batavia | OH | 45103 | |
| Equipment Resource | Ray Fry | 11184 Huron Ste 12 | | | | Denver | CO | 80234 | |
| Equipment Resources | | 11184 Huron | Ste 12 | | | Denver | CO | 80234 | |
| Equipment Sales Co | | 31599 N Borre Dr | | | | Lakemoor | IL | 60050 | |
| Equipment Specialists Inc | | 123 Us Hwy 42 Ne | | | | London | OH | 43140 | |
| Equipment Specialists Inc | | 123 Us Route 42 Ne | | | | London | OH | 43140 | |
| Equipment Specialists Inc | | PO Box 28 | | | | London | OH | 43140 | |
| Equipment Universe | | 1690 N Topping Ave | | | | Kansas | MO | 64120 | |
| Equipnet Inc | | Equipnet Direct | 50 Braintree Hill Office Pk | Ste 410 | | Braintree | MA | 2184 | |
| Equipos Y Herramientas Para | | Asipercion Sa De Cv | Av Central 737 Col Chapoltepec | | | | | | Mexico |
| Equipos Y Herramientas Para As | | Av Central 737 | | | | Snicolas D L Gza | | 66450 | Mexico |
| Equipos Y Herramientas Para Aipercion Sa De Cv | | Av Central 737 Col Chapoltepec | 66458 San Nicolas De Los Garza | | | | | | Mexico |
| Equipos Y Maquinaria De Eft | | Monterrey Sa De Cv | Zaragoza 1115 Nte 7 14 04 | Cp 64000 Monterrey Nl | | | | | Mexico |
| Equipos Y Maquinaria De Eft Monterrey Sa De Cv | | Zaragoza 1115 Nte | Cp 64000 Monterrey Nl | | | | | | Mexico |
| Equipos Y Maquinaria De Monter | | Zaragoza 1115 Norte | | | | | | 64000 | Mexico |
| Equipos Y Tractores Del Bajio | | Sa De Cv | Av 5 De Febreo No 719 | Queretaro Qro 76010 | | Nte 9908180806335 | | | Mexico |
| Equipos Y Tractores Del Eft Bajio Sa De Cv | | Av 5 De Febrero No 719 | Queretaro Qro 76010 | | | | | | Mexico |
| Equis Corporation | | 161 North Clark St Ste 2400 | Ad Chg Per Letter 06 20 05 Lc | | | Chicago | IL | 60601 | |
| Equis Financial Group | | 333 W Wacker Dr Ste 700 | | | | Chicago | IL | 60606-1225 | |
| Equis Financial Group | | 1050 Waltham St Ste 310 | | | | Lexington | MA | 2421 | |
| Equis Financial Group | | Formerly American Finance Grou | PO Box 360178 | | | Pittsburgh | PA | 15251-6178 | |
| Equis Financial Group | | PO Box 360178 | | | | Pittsburgh | PA | 15251 | |
| Equis Financial Group | | PO Box 360178 | | | | Pittsburgh | PA | 15251-6178 | |
| Equistar Chemicals | | 1221 Mckinney St | | | | Houston | TX | 77010 | |
| Equistar Chemicals Lp | Attn J Donald Hamilton Credit Services | 1221 Mc Kinney St | PO Box 3646 | | | Houston | TX | 77010 | |
| Equistar Chemicals Lp | | PO Box 640885 | | | | Pittsburgh | PA | 15264-0885 | |
| Equistar Chemicals Lp | | 1221 Mckinney St Ste 1600 | | | | Houston | TX | 77010-2006 | |
| Equistar Chemicals Lp Eft | | 1221 Mc Kinney St | PO Box 3646 | | | Houston | TX | 77010 | |
| Equitrade Corp | | Dba G Systems Usa | 8110 E 126th St | | | Fishers | IN | 46038 | |
| Equitrade Corp | | G Systems Usa | 8110 E 126th St | | | Fishers | IN | 46038 | |
| Equitrade Corp | | PO Box 901 | | | | Black Mountain | NC | 28711 | |
| Equity Corporate Housing | | 5920 Castleway Dr 115 | Add Chg 02 03 05 Ah | | | Indianapolis | IN | 46250 | |
| Equity Corporate Housing | | 1960 Congressional Dr | | | | St Louis | MO | 63146 | |
| Equity Group | | 6525 Morrison Ctr Ste 212 | | | | Charlotte | NC | 28211-3532 | |
| Equity Group | | Iaaa Dept 6th Flr | 2 N Riverside Plaza | | | Chicago | IL | 60606 | |
| Equity Group Iaaa Dept 6th Flr | | 2 N Riverside Plaza | | | | Chicago | IL | 60606 | |
| Equity Ind Consignment | Vikki Marr | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Equity Industrial | Nicole Potempa | 2060 N Kolmar St | | | | Chicago | IL | 60639 | |
| Equity Industrial | Vikki Marr | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Equity Industrial Supply Inc | | 1101 N Ellsworth Ave | | | | Villa Pk | IL | 60181 | |
| Equity Industrial Supply Inc | | PO Box 95140 | | | | Chicago | IL | 60694-5140 | |
| Equity International | | 1101 Pennsylvania Ave Nw | 6th Fl | | | Washington | DC | 20004 | |
| Equity Office Properties | | Dept 11910 2903 | 23016 Network Pl | Add Chg 4 30 02 Cp | | Chicago | IL | 60673 | |
| Equity Office Properties Dept 11910 2903 | | 23016 Network Pl | | | | Chicago | IL | 60673 | |
| Equity One Consumer Loan Inc | | PO Box 526 | | | | Winchester | VA | 22604 | |
| Equity Or Wv Inc | | 2540 Aikens Ctr | | | | Martinsburg | WV | 25401 | |
| Equity Residential | | 2 N Riverside Plz Ste 450 | | | | Chicago | IL | 60606 | |
| Equity Technologies | | 2301 Perimeter Rd | | | | Mobile | AL | 36615-1135 | |
| Er Abernathy Industrial Inc | | 5150 N 32nd St Unit 203 | | | | Milwaukee | WI | 53209 | |
| Er Abernathy Industrial Inc | | PO Box 372 | | | | Sussex | WI | 53089-0372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Er Abernathy Industrial Inc | | W245 N5570 N Corporate Circle | Drive Ste 100 | | | Sussex | WI | 53089-4362 | |
| Er Advanced Ceramics Inc | | Us Stoneware | 600 E Clark St | | | East Palestine | OH | 44413 | |
| Er Advanced Ceramics Inc | | Us Stoneware | 700 E Clark St | | | East Palestine | OH | 44413 | |
| Er Advanced Ceramics Inc Us Stoneware | | 600 E Clark St | | | | East Palestine | OH | 44413 | |
| Er Wagner | Gary Torke | Er Wagner Manufacturing Co | 4611 North 32nd St | | | Milwaukee | WI | 53209-6023 | |
| Er Wagner | Jayne Gohr | 331 Riverview Dr | | | | Histsford | WI | 53034 | |
| Era Elektrotechnik Gmbh | | Gueltstein Einsteinstr 1 | PO Box H 1232 | | | Herrenberg | | 71083 | Germany |
| Eradico Services Inc | | 25915 W 10 Mi Rd | | | | Southfield | MI | 48034 | |
| Eradico Services Inc | | 25915 W 10 Mile Rd | | | | Southfield | MI | 48037 | |
| Eradico Services Inc | | 41169 Vincent Ct | | | | Novi | MI | 48375-1924 | |
| Eram Ag | | Sandweg 46 | | | | Allschwil | | 4123 | Switzerland |
| Eram Ag   Eft | | Sandweg 46 | Ch 4123 Allschwil | | | Allschwil 1 Switzld | | | Switzerland |
| Eram Ag Eft | | Sandweg 46 | Ch 4123 Allschwil | | | | | | Switzerland |
| Eramo Dominic | | 3001 Williams Ct | | | | Kokomo | IN | 46902 | |
| Eraser Co | | 1342 Oliva Dr | | | | Syracuse | NY | 13221 | |
| Eraser Co Inc | | PO Box 4961 | Oliva Dr | | | Syracuse | NY | 13221 | |
| Eraser Co Inc Eft | | PO Box 4961 | | | | Syracuse | NY | 13221 | |
| Eraser Co Inc The | | 123 Oliva Dr | | | | Mattydale | NY | 13211 | |
| Eratech Inc | Robert L Kohnen | PO Box 250 | | | | Dayton | OH | 45449-0250 | |
| Erazo Lazaro | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Erazo Lazaro | | 1959 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Erb Co Inc | | 1400 Seneca St | | | | Buffalo | NY | 14210 | |
| Erb Co Inc | | 1400 Seneca St PO Box 1269 | | | | Buffalo | NY | 14240-1269 | |
| Erb Douglas | | 764 Jamestown Ct | | | | Hudson | OH | 44236 | |
| Erb Lumber Co | | PO Box 187 | | | | Walled Lake | MI | 48390 | |
| Erb Lumber Co Inc | | 888 Orchard Lake Rd | | | | Pontiac | MI | 48341 | |
| Erb Lumber Co Inc | | Birmingham Lumber Co | 777 S Eton Rd | | | Birmingham | MI | 48009 | |
| Erb Lumber Company | | 3400 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| Erb Lumber Inc | | P K New Castle Inc | 432 W Broad St | | | New Castle | IN | 47362 | |
| Erb Lumber Inc | | 12600 Stark Rd | | | | Livonia | MI | 48150 | |
| Erb Lumber Ltd | | 375 S Eton | | | | Birmingham | MI | 48009-6569 | |
| Erb Norman | | 1377 Colony Dr | | | | Streetsboro | OH | 44241 | |
| Erb Sheri | | 764 Jamestown Ct | | | | Hudson | OH | 44236 | |
| Erbaugh Dean | | 43 N Broadway St | | | | Farmersville | OH | 45325 | |
| Erbaugh Melissa | | 43 N Broadway St | | | | Farmersville | OH | 45325 | |
| Erben Robert | | 6315 Amanda Dr | | | | Saginaw | MI | 48638-4362 | |
| Erber Matthew | | 322 Browning Ave | | | | Flint | MI | 48507 | |
| Erbisch David | | 12131 Holland Rd | | | | Frankenmuth | MI | 48734 | |
| Erby Lucy A | | 3353 Cardinal Dr | | | | Saginaw | MI | 48601-5712 | |
| Erck Bradley E | | 6800 Lilac Dr B | | | | Lockport | NY | 14094-6825 | |
| Ercolino Maria G | | 100 Christyne Marie Dr | | | | Rochester | NY | 14626-1745 | |
| Ercolino Ottavio | | 100 Christyne Marie Dr | | | | Rochester | NY | 14626-1745 | |
| Ercon | | 60 Easy St | | | | Buellton | CA | 93427 | |
| Erdis Roper Jr | | | | | | Catoosa | OK | 74015 | |
| Erdman Dale A | | 121 Lake St | | | | Saint Charles | MI | 48655-1646 | |
| Erdman Dale M | | 5509 Inverness Pl | | | | Northport | AL | 35473-1434 | |
| Erdman Daniel | | 80 Springbrook Circle | | | | Tuscaloosa | AL | 35405 | |
| Erdman Daniel | | 3041 Main St | | | | West Middlesex | PA | 16159 | |
| Erdman Darryel I | | 5860 Willowbrook Dr | | | | Saginaw | MI | 48603-5485 | |
| Erdman Janet | | 121 Lake St | | | | Saint Charles | MI | 48655-1646 | |
| Erdman Penny L | | 11962 Sanders Dr | | | | Freeland | MI | 48623 | |
| Erdos Ernest T | | Dba E Z Lectric Co | 58908 River Hgts Dr | | | Three Rivers | | MI | 49093 | |
| Erdos Ernest T Dba E z Lectric Co | | 58908 River Hgts Dr | | | | Three Rivers | MI | 49093 | |
| Erenfejcht Raquel | | 3996 Lange Rd | | | | Sebewaing | MI | 48759 | |
| Ergo Concepts | | 545 Silvercreek Pkwy N Unit 2 | | | | Guelph | ON | N1K 1S7 | Canada |
| Ergo Concepts Inc | | 545 Silver Creek Pky N Unit 2 | | | | Guelph | ON | N1K 1S7 | Canada |
| Ergon Gbr Inh Heimermann Ebert | | Ebert | Hamburger Str 273a | D 38114 Braunschweig | | | | | Germany |
| Ergon Gbr Inh Heimermann Eft Ebert | | Hamburger Str 273a | D 38114 Braunschweig | | | | | | Germany |
| Ergonomic Concepts Inc | | 3614 General Bate Dr | | | | Nashville | TN | 37204 | |
| Ergonomic Concepts Llc | | 3614 General Bate Dr | | | | Nashville | TN | 37204 | |
| Ergonomic Handling Inc | Renee | 6310 Buckshore Dr | | | | Whitmore Lake | MI | 48189 | |
| Ergonomic Handling Inc | | 10291 Eagle Pass | | | | Stanwood | MI | 49346-9602 | |
| Ergonomic Solutions Ltd | | 678 Main St | | | | East Aurora | NY | 14052 | |
| Ergoplus Technologies Solution | | 5535 Timberwolf Dr | | | | El Paso | TX | 79903 | |
| Ergoplus Technologies Solutions Inc | | 5535 Timberwolf Dr | | | | El Paso | TX | 79903-2326 | |
| Ergoprosys Inc | | 5415 Bandera Rd Ste 503 | | | | San Antonio | TX | 78238 | |
| Ergotron Inc | | 1181 Trapp Rd | | | | Saint Paul | MN | 55121 | |
| Ergotron Inc | | Sds 12 1323 | | | | Minneapolis | MN | 55486 | |
| Ergotron Inc | | Sds 12 1323 PO Box 86 | | | | Minneapolis | MN | 55486-1323 | |
| Ergste Westig Massachusetts In | | Zappa Usa | | | | Charlotte | NC | | |
| Ergste Westig Of America Inc | | 475 International Circle | | | | Summerville | SC | 29483 | |
| Ergste Westig South Carolina L | | Zapp Usa | 475 International Cir | | | Summerville | SC | 29483 | |
| Erhardt Robert H | | 2357 S Apache Dr | | | | Shelby | MI | 49455-9381 | |
| Erhart Kenneth | | 319 Huff Ave | | | | Manville | NJ | 8835 | |
| Eric Armin Incorporated | Anne Lies | 567 Commerce St | PO Box 644 | | | Franklin Lakes | NJ | 07417-0644 | |
| Eric C Baumstark | | 109 E Oakland | | | | Lansing | MI | 48906 | |
| Eric C Baumstark | | 109 East Oakland | | | | Lansing | MI | 48906 | |
| Eric C Lyon | | 110 W Seventh St Ste 200 | | | | Tulsa | OK | 74119 | |
| Eric C Jensen | | 10 Northgrove | | | | Irvine | CA | 92604 | |
| Eric Davis | | 715 A Eastern Shore Dr | | | | Salisbury | MD | 21804 | |
| Eric Funston | | | | | | Catoosa | OK | 74015 | |
| Eric J Belfi | | 275 Madison Ave 8th Fl | | | | New York | NY | 10016 | |
| Eric J Haupert | | 1107 Blue Jay Dr | | | | Greentown | IN | 46936 | |
| Eric S Berkley | | 3100 Penobscot Bldg | | | | Detroit | MI | 48226 | |
| Erich J Harris | | 1915 Stone St | | | | Port Huron | MI | 48060 | |
| Erich Jaeger Gmbh & Co Kg | | Strabheimer Str 10 | 61169 Friedberg | | | | | | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Erich Jaeger Gmbh & Co Kg Eft | | Strabheimer Str 10 | 61169 Friedberg | | | | | | Germany |
| Ericka S Parker Chapter 7 Trustee | Patricia B Fugee | Roetzel & Andress | One Seagate Ste 900 | | | Toledo | OH | 43604 | |
| Erickson Christopher | | 1198 Miners Run | | | | Rochester | MI | 48306 | |
| Erickson Clinton | | 408 Pebble Court | | | | Russiaville | IN | 46979 | |
| Erickson Curt | | Ic Interconnect | 1025 Elkton Dr | | | Colorado Springs | CO | 80907 | |
| Erickson Douglas | | 8035 Kensington Apt 26 | | | | Davison | MI | 48423 | |
| Erickson Harold J Jr | | Dba Target Technical Sales | 88 Pleasant St | | | Natick | MA | 1760 | |
| Erickson Harold J Jr Dba Target Technical Sales | | 88 Pleasant St | | | | Natick | MA | 1760 | |
| Erickson Harry W | | 1340 S Oak Rd | | | | Davison | MI | 48423-9129 | |
| Erickson J | | 355 W Sunnyview Dr Apt 204 | | | | Oak Creek | WI | 53154-3889 | |
| Erickson James | | 2133 Wood Gate | | | | Youngstown | OH | 44515 | |
| Erickson Janet | | 6219 Victor St | | | | Dallas | TX | 75214 | |
| Erickson John C | | 3463 W 5 Mile Rd | | | | Caledonia | WI | 53108-9746 | |
| Erickson Kenneth | | 507 Wexford Court | | | | Noblesville | IN | 46062 | |
| Erickson Lance W | | 2165 Regent Pk Dr | | | | Bellbrook | OH | 45305-1844 | |
| Erickson Matthew | | 7191 S Vassar Rd | | | | Vassar | MI | 48768-9860 | |
| Erickson Paul | | 3443 5 Mile Rd | | | | Caledonia | WI | 53108 | |
| Erickson Richard | | 7906 Oaktree Ln | | | | Hudsonville | MI | 49426 | |
| Erickson Staffan | | 104 W Limestone St | | | | Yellow Springs | OH | 45387 | |
| Erickson Steven | | 5465 Country Hearth Ln | | | | Grand Blanc | MI | 48439 | |
| Erickson Steven A | | 5465 Country Hearth Ln | | | | Grand Blanc | MI | 48439-9188 | |
| Erickson Transport Corp | | 2255 N Packer Rd | | | | Springfield | MO | 65803-5021 | |
| Erickson Transport Corp | | PO Box 10068 | | | | Springfield | MO | 65808-0068 | |
| Ericksons Inc | | 2217 Lake Ave | | | | North Muskegon | MI | 49445 | |
| Ericksons Inc | | 2217 Lake Ave | Remit Updte S 98 8 99 Letter | | | North Muskegon | MI | 49445 | |
| Ericksons Inc | | Erickson Trucking Service | 2217 Lake Ave | | | Muskegon | MI | 49445 | |
| Ericson Mfg Co | | Hold Per Dana Fidler | PO Box 75645 | | | Cleveland | OH | 44101-4755 | |
| Ericson Mfg Co | | PO Box 75645 | | | | Cleveland | OH | 44101-4755 | |
| Ericson Inc | | Accounts Payable | Box 22150 | | | S 504 12 Boras | | | |
| Ericson Ab | | Se 839 87 | | | | Ostersund | | S-839 87 | Sweden |
| Ericson Ab | | Eab | Sandlidsgatan 3 | | | S 504 62 Boras | | | Sweden |
| Ericson Inc | | One Mountain View Rd | 700 Mvr PO Box 40003 | | | Lynchburg | VA | 24502 | |
| Ericsson Microwave Systems | Accounts Payable | Forsvarselektronik | | | | S 431 84 Molndal | | | SWEDEN Sweden |
| Ericsson Microwave Systems Ab | Accounts Payable | Godsmottagningen Solhusgatan | | | | Goteborg | | 412 76 | Sweden |
| Ericssonincorporated | | Rmot Purchasing Dept | Mountain View Rd | | | Lynchburg | VA | 24502 | |
| Erie 1 Boces | | 2 Pleasant Ave West | Clifford N Crooks Service Cntr | | | Lancaster | NY | 14086 | |
| Erie Cnty Dept Environ Serv Oh | | 2900 Columbus Ave Annex | PO Box 549 | | | Sandusky | OH | 44871-0549 | |
| Erie Cnty Spprt Collect Unit | | Acct Of Reginald H Garland | Case Aa05114e1 | PO Box 15314 | | Albany | NY | 58340292 | |
| Erie Cnty Spprt Collect Unit Acct Of Reginald H Garland | | Case Aa05114e1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie Community College | | Bursar Office | 4041 Southwestern Blvd | | | Orchard Pk | NY | 14127 | |
| Erie Community College | | PO Box 4626 | | | | Buffalo | NY | 14204-6626 | |
| Erie Community College Bursar Office | | 4041 Southwestern Blvd | | | | Orchard Pk | NY | 14127 | |
| Erie County Chamber Of | | Commerce | 225 W Washington | | | Sandusky | OH | 44870 | |
| Erie Chamber Of | | Commerce | 225 W Washington Row | | | Sandusky | OH | 44870 | |
| Erie County Chamber Of Commerce | | PO Box 620 | | | | Sandusky | OH | 44870 | |
| Erie County Common Pleas Court | | 323 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Erie County Csea | | Account Of Danny Aaron Jr | Case 89 Pa 0080 | 221 W Parish St Pob 1600 | | Sandusky | OH | | |
| Erie County Csea | | Account Of R Dale Ferris | Case 89 Dr 158 | PO Box 1600 | | Sandusky | OH | 17236-4670 | |
| Erie County Csea | | Acct Of David Kane | Case 94 Dr 080 | PO Box 1600 | | Sandusky | OH | 44403609 | |
| Erie County Csea | | Acct Of Dominic Esposito | Case Dr4858 | PO Box 1600 | | Sandusky | OH | 27840-7585 | |
| Erie County Csea | | Acct Of George Whittaker | Case 96 Dr 007 | PO Box 1600 | | Sandusky | OH | 40976-6662 | |
| Erie County Csea | | Acct Of J A Arthur | Case Dr8445 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | Acct Of Jesse Pearson | Case 91 Pa 146 | PO Box 1600 | | Sandusky | OH | 29348-0414 | |
| Erie County Csea | | Acct Of Jimmy J Eppse | Case 93 Dr 93 | PO Box 1600 | | Sandusky | OH | 26850-4776 | |
| Erie County Csea | | Acct Of Lorenzo Hood | Case P00179 | PO Box 1600 | | Sandusky | OH | 28846-2741 | |
| Erie County Csea | | Acct Of Terrence M Dawson | Case 92 Dm 040 | PO Box 1600 | | Sandusky | OH | 27040-4946 | |
| Erie County Csea | | For Acct Of G L Smith | Case Dr8023 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | For Acct Of G M Delperoio | Case Dr8875 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | For Acct Of J J Pearson | Case 88 Dr 059 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | For Acct Of J S Melching | Case Dr7873 | PO Box 1600 | | Sandusky | OH | | |
| Erie County Csea | | For Acct Of W Vansickle | Case Dr9148 | PO Box 1600 | | Sandusky | OH | 31646-6053 | |
| Erie County Csea Account Of Danny Aaron Jr | | Case 89 Pa 0080 | 221 W Parish St Pob 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Account Of R Dale Ferris | | Case 89 Dr 158 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of David Kane | | Case 94 Dr 080 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Dominic Esposito | | Case Dr4858 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of George Whittaker | | Case 96 Dr 007 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of J A Arthur | | Casedr8445 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Jesse Pearson | | Case 91 Pa 146 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Jimmy J Eppse | | Case 93 Dr 93 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Lorenzo Hood | | Case P00179 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea Acct Of Terrence M Dawson | | Case 92 Dm 040 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of G L Smith | | Casedr8023 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of G M Delpercio | | Casedr8875 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of J J Pearson | | Case88 Dr 059 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of J S Melching | | Casedr7873 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Csea For Acct Of W Vansickle | | Casedr9148 | PO Box 1600 | | | Sandusky | OH | 44870 | |
| Erie County Dept Of | | Environmental Service | 2900 Columbus Ave | | | Sandusky | OH | 44870 | |
| Erie County Dept Of Environmental Service | | PO Box 549 | | | | Sandusky | OH | 44870 | |
| Erie County Dept Of Planning & | | Development | 2900 Columbus Ave | | | Sandusky | OH | 44870 | |
| Erie County Dept Of Planning and Development | | 2900 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Erie County Ocse Scu | | Acct Of Gregory Noble | Acct Ay42218u1 | 95 Franklin St | | Buffalo | NY | 24480-1556 | |
| Erie County Ocse Scu | | Acct Of Gregory Noble | Acct Ay42218u1 | PO Box 15314 | | Albany | NY | 24480-1556 | |
| Erie County Ocse Scu Acct Of Gregory Noble | | Acct Ay42218u1 | 95 Franklin St | | | Buffalo | NY | 14202 | |
| Erie County Ocse Scu Acct Of Gregory Noble | | Acct Ay42218u1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Of | | Dept Of Environmental Services | 2614 Columbus Ave | | | Sandusky | OH | 44870 | |
| Erie County Sch Cashier | | PO Box 15314 | | | | Albany | NY | 12212 | |
| Erie County Scu | | Acct Of Darrell Peebles | Acct Ay99032g1 | PO Box 15314 | | Albany | NY | 16846-5766 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Erie County Scu | | Acct Of Elmer V Starr | Acct Ac07623z1 | PO Box 15314 | | Albany | NY | 12212-5314 | |
| Erie County Scu | | Acct Of Leon Transou | Case Au0187te1 | PO Box 15314 | | Albany | NY | 24278-7441 | |
| Erie County Scu | | Acct Of Leslie D Smith | Case Aa0921t3 | PO Box 15314 | | Albany | NY | 42264-3183 | |
| Erie County Scu | | Acct Of Robert Boyd | Acct Aw26642w1 | PO Box 15314 | | Albany | NY | 12825-8497 | |
| Erie County Scu | | Acct Of William L Leeper | Case Bb26554c1 | PO Box 15314 | | Albany | NY | 77460800 | |
| Erie County Scu | | PO Box 15314 | | | | Albany | NY | 12212 | |
| Erie County Scu Acct Of Darrell Peebles | | Acct Ay99032g1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Acct Of Elmer V Starr | | Acct Ar07623z1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Acct Of Leon Transou | | Case Au0187te1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Acct Of Leslie D Smith | | Case Aa0921t3 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Acct Of Robert Boyd | | Acct Aw26642w1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Acct Of William L Leeper | | Case Bb26554c1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Cashier Acct Of James Causey Jr | | Acct Au5982td1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Scu Cashier Acct Of James Causey Jr | | Acct Au5982td1 | PO Box 15314 | | | Albany | NY | 12212-5314 | |
| Erie County Sheriff | | Acct Of Delores Hargro | Case 243809 | 134 W Eagle St | | Buffalo | NY | 59361747 | |
| Erie County Sheriff Acct Of Delores Hargro | | Case 243809 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Erie County Sheriff Civ | | Proc Div | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Erie County Sheriff Civ Proc Div | | PO Box 8000 Dept 831 | | | | Buffalo | NY | 14267 | |
| Erie County Support Collection | | Acct Of Gary A Chatmon | Case Aa09702y1 F 652 91 | PO Box 15314 | | Albany | NY | 11742-7905 | |
| Erie County Support Collection | | For Acct Of L D Smith | Acct Aa0921te2 | PO Box 15314 | | Albany | NY | 42264-3183 | |
| Erie County Support Collection Acct Of Gary A Chatmon | | Case Aa09702y1 F 652 91 | PO Box 15314 | | | Albany | NY | 12212 | |
| Erie County Support Collection For Acct Of L D Smith | | Acct Aa0921te2 | 95 Franklin St | | | Buffalo | NY | 14202 | |
| Erie County Tech Sch | Mary Ellen Camp | Attnaccounts Payable | 8500 Oliver Rd | | | Erie | PA | 16509 | |
| Erie County Treasurer | | 247 Columbus | | | | Sandusky | OH | 44870 | |
| Erie County Treasurer | | 247 Columbus Ave Ste 115 | | | | Sandusky | OH | 44870-2633 | |
| Erie County Treasurer | | Corr Add 6 21 04 Cp | 247 Columbus Ave Ste 115 | | | Sandusky | OH | 44870-2633 | |
| Erie County United Fund | | 416 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Erie County United Fund | | 416 Columbus Ave | | | | Sandusky | OH | 7C | |
| Erie City Clerk Of The Crt | | 150 W Mason Rd | | | | Milan | OH | 44846 | |
| Erie City Common Pleas | | 323 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Erie City Csea Acct Of | | C L Michael 96dr201 | PO Box 1600 | | | Sandusky | OH | 37944-2050 | |
| Erie City Csea Acct Of C L Michael 96dr201 | | PO Box 1600 | | | | Sandusky | OH | 44870 | |
| Erie City Div Of Sewer & Water | | 2900 Columbus Ave Annex | | | | Sandusky | OH | 44871-0549 | |
| Erie City Div Of Sewer and Water | | PO Box 549 | | | | Sandusky | OH | 44871-0549 | |
| Erie Cty Sheriffs Office | | Acct Of Patricia A Austin | Docket 229072 | PO Box 8000 Dept 831 | | Buffalo | NY | 99404506 | |
| Erie Cty Sheriffs Office | | Acct Of Patricia A Austin | Docket 230205 | PO Box 8000 Dept 831 | | Buffalo | NY | 99404506 | |
| Erie Cty Sheriffs Office Acct Of Patricia A Austin | | Docket 229072 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Erie Cty Sheriffs Office Acct Of Patricia A Austin | | Docket 230205 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Erie Industrial Supply Co Eft | | 931 Greengarden Rd | | | | Erie | PA | 16501-1525 | |
| Erie Industries Inc | | 810 E Cambourne St | | | | Ferndale | MI | 48220 | |
| Erie Industries Inc | | 810 East Cambourne | | | | Ferndale | MI | 48220 | |
| Erie Industries Inc | | Hold Per Dana Fidler | 810 East Cambourne | | | Ferndale | MI | 48220 | |
| Erie Lake Screw Corp | | 13001 Athens Ave | | | | Lakewood | OH | 44107-6397 | |
| Erie M&p Co Inc | | Erie Mill & Press Co | 953 E 12th St | | | Erie | PA | 16503 | |
| Erie Marking Tool Co | | 2111 Fordney | | | | Saginaw | MI | 48601-4807 | |
| Erie Marking Tool Co Eft | | 2111 Fordney St | | | | Saginaw | MI | 48605 | |
| Erie Marking Tool Co Eft | | PO Box 1344 | | | | Saginaw | MI | 48603 | |
| Erie Mill And Press Co Inc | | 953 East 12th St | | | | Erie | PA | 16503-1441 | |
| Erie Mill And Press Co Inc | | PO Box 6349 | | | | Erie | PA | 16503 | |
| Erie Radiator | | 609 Indian Church Rd | | | | Buffalo | NY | 14224-1119 | |
| Erie Steel Ltd | | 5540 Jackman Rd | | | | Toledo | OH | 43613-2330 | |
| Erie Steel Treating Inc | | 5540 Jackman Rd | | | | Toledo | OH | 43613 | |
| Erieview Metal Treating Co Inc | | Apex Metal Finishing | 4465 Johnston Pky | | | Cleveland | OH | 44128 | |
| Eriez Magnetics | Jim | 2200 Asbury Rd | PO Box 10608 Zip 16514 | | | Erie | PA | 16506 | |
| Eriez Magnetics | | C O Adams Brothers Inc | 1705 Oxmoor Rd | | | Birmingham | AL | 35209 | |
| Eriez Magnetics | | 225 Timber Trl | | | | Medina | OH | 44256 | |
| Eriez Manufacturing Co | | Eriez Magnetics | 10575 Whistler Pky | | | Holly | MI | 48442 | |
| Eriez Manufacturing Co | | 2200 Asbury Rd | | | | Erie | PA | 16514-1440 | |
| Eriez Manufacturing Co Eft | | PO Box 10608 | | | | Erie | PA | 16514-0608 | |
| Eriez Manufacturing Co Eft | | PO Box 641890 | | | | Pittsburgh | PA | 15264-1890 | |
| Erik J Olep | | 2511 Springbrook Rd | | | | Pleasant Pr | WI | 53158 | |
| Erik Therkelsen & Sons Ltd | Annette | PO Box 254 | | | | Russell | ON | | Canada |
| Eriks Chevrolet Inc | | 1800 Us Bypass | | | | Kokomo | IN | 46904-2169 | |
| Eriksen Matthew | | 5172 Iron Gate | | | | Bloomfield Hills | MI | 48304 | |
| Erin Graham Favors | | PO Box 680 | | | | Rex | GA | 30273 | |
| Erin Industries Inc | | 902 N Pontiac Trail | | | | Walled Lake | MI | 48390-323 | |
| Erin Kujawa | | 1925 North Oak Grove Rd | | | | Oconomowoc | WI | 53066 | |
| Erin Reyhan | | 6586 Dysinger Rd | Apt 24 | | | Lockport | NY | 14094 | |
| Erinn Favors | | 3130 Hall Garden Rd | | | | Snellville | GA | 30039 | |
| Erismann Jerrard | | 422 Queen Rd | | | | Medway | OH | 45341 | |
| Erk Barbara | | 694 Apple Hill Ln | | | | Rochester Hls | MI | 48064 | |
| Erlab Inc | | 1980 Turnpike St | | | | North Andover | MA | 1845 | |
| Erle Paul | | 13 William St Apt 2 | | | | Lockport | NY | 14094 | |
| Erlenbeck Jason | | 7900 Abbe Court | | | | Saginaw | MI | 48609 | |
| Erlenbeck Vern | | 4791 E Westgate Dr | | | | Bay City | MI | 48706-2619 | |
| Erm Midstates Inc | | 855 Springdale Dr | | | | Exton | PA | 19341 | |
| Erm Midstates Inc | | PO Box 13327 | | | | Philadelphia | PA | 19101 | |
| Erm Northeast | | R N Stephens Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Erm Northeast R N Stephens Raichle Banning | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Erma S Yarbrough Thomas | | PO Box 36842 | | | | Grosse Pointe | MI | 48236 | |
| Erma S Yarbrough Thomas | | PO Box 36842 | | | | Grosse Pte | MI | 48236 | |
| Erman Teicher Miller Zucker & Freedman Pc | David H Freedman | 400 Galleria Officentre | Ste 444 | | | Southfield | MI | 48034 | |
| Ermer David | | 66 Harriet St | | | | Tonawanda | NY | 14150 | |
| Ermo Automation | | 17 N 398 Binnie Lake Trail | | | | Dundee | IL | 60118 | |
| Ermo Automation | | PO Box 656 | | | | W Dundee | IL | 60118 | |
| Ermo Automations Gmbh | | Becker Goering Str 1 | | | | Karlsbad | | 76307 | Germany |
| Ermo Automations Gmbh Eft | | Becker Goering Strasse 1 | D 76307 Karlsbad | | | | | | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ermo Automations Gmbh Eft | | Becker Goening Strasse 1 | D 76307 Karlsbad | | | | | | Germany |
| Erna Montoya | | PO Box 4751 | | | | Window Rock | AZ | 86515 | |
| Erndt Eugene | | 440 N Burns Rd | | | | Bay City | MI | 48708-9150 | |
| Erndt Felicia | | 1115 W Townline 16 Rd | | | | Pinconning | MI | 48650 | |
| Ernest Adam | | 9625 Sarle Rd | | | | Freeland | MI | 48623 | |
| Ernest Brock | | | | | | | | | |
| Ernest Brock & Alice Brock TTEE | | 3 Sierra Ct | | | | Moraga | CA | 94556 | |
| Ernest Brock and Alice Brock Trustees | Ernest Brock and Alice Brock Trustees | | 3 Sierra Ct | | | Moraga | CA | 94556 | |
| Ernest Brock and Alice Brock Trustees | | 3 Sierra Ct | | | | Moraga | CA | 94556 | |
| Ernest Dicks E & C Enterprises | | PO Box 19452 | | | | Redford | MI | 48219 | |
| Ernest F Fuliam Inc | | 900 Albany Shaker Rd | | | | Latham | NY | 12110 | |
| Ernest H Myers | | | | | | | | 36532-4329 | |
| Ernest John | | 5997 Ide Rd | | | | Newfane | NY | 14108 | |
| Ernest Peter | | 5229 Fiegle Rd | | | | Lockport | NY | 14094 | |
| Ernest Ralph D Assoc Inc Eft | | PO Box 27150 | | | | Detroit | MI | 48227 | |
| Ernest Ralph D Associates Inc | | 12818 Puritan St | | | | Detroit | MI | 48227-4018 | |
| Ernestine A Root | | 822 Kent St | | | | Portland | MI | 48846 | |
| Ernestine Grimes | | 2201 Canton | | | | Detroit | MI | 48207 | |
| Ernie Elliot Inc | Accounts Payable | 2367 Elliot Family Pkwy 3 | PO Box 476 | | | Dawsonville | GA | 30534 | |
| Ernie Gonzalez | | 16 David Luther Court | | | | Cockeysville | MD | 21030 | |
| Ernie Graves Co Inc | | 201 S Houston | | | | Tulsa | OK | 74127 | |
| Ernie Kelley Ii | | 4174 Fern Rd | | | | Hemlock | MI | 48626-8804 | |
| Ernies Auto Parts | | 42449 Irwin | | | | Harrison Twp | MI | 48045 | |
| Ernst & Young | | Ste 600 | 1225 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Ernst & Young | | 233 South Wacker Dr | | | | Chicago | IL | 60606 | |
| Ernst & Young | | 120 Collins St | Melbourne Vic 3000 | | | | | | Australia |
| Ernst & Young | | Wagramer Strabe 19 12d Tower | PO Box 89 | A 1220 Vienna | | | | | Austria |
| Ernst & Young | | Condomínio Sao Luis Av Pres | Juscelino Kubistcheck 1830 | 04543 900 Sao Paulo | | | | | Brazil |
| Ernst & Young | | 6 Rue Jean Monnet | | | | Luxembourg | | L2180 | Luxembourg |
| Ernst & Young | | Tax Advisory Services | 6 Rue Jean Monnet | L 2180 Luxembourg | | | | | Luxembourg |
| Ernst & Young | | Av Da Republica N 90 3 | 1649 024 Lisboa | | | | | | Portugal |
| Ernst & Young | | 1 More London Pl | | | | London | | SE1 2AF | United Kingdom |
| Ernst & Young Ag | Ernst & Young AG | Eschersheimer Landstrabe 14 | Rotherb aumchaussee 148 | | | Hamburg | | 20148 | Germany |
| Ernst & Young Ag | | Eschersheimer Landstrabe 14 | 60322 Frankfurt Am Main | | | | | | Germany |
| Ernst & Young AG | | Rotherb aumchaussee 148 | | | | Hamburg | | 20148 | Germany |
| Ernst & Young Ag | | Rothenbaumchaussee 70 | 20148 Hamburg | | | | | | Germany |
| Ernst & Young Llp | | Bank Of America Chic 96550 | PO Box 96550 | | | Chicago | IL | 60693 | |
| Ernst & Young Llp | | PO Box 91251 | | | | Chicago | IL | 60693 | |
| Ernst & Young Llp | | 500 Woodward Ave Ste 1700 | | | | Detroit | MI | 48226-342 | |
| Ernst & Young Llp | | 5 Times Square 14th Fl | | | | New York | NY | 10036-6530 | |
| Ernst & Young Llp | | 2100 One Ppg Pl | Corres Chg 05 17 05 Ah | | | Pittsburgh | PA | 15222 | |
| Ernst & Young Llp | | Hld Per Legal 8 30 05 Cc | 2100 One Ppg Pl | Add Chg 05 17 05 Ah | | Pittsburgh | PA | 15222 | |
| Ernst & Young Llp | | Pittsbg Ntnl Bnk | 2100 One Ppg Pl | | | Pittsburgh | PA | 15222 | |
| Ernst & Young Llp | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst & Young Llp | | 1201 Main St Ste 2000 | | | | Dallas | TX | 75202 | |
| Ernst & Young Llp | | 500 Throckmorton Ste 2200 | | | | Ft Worth | TX | 76102 | |
| Ernst & Young Llp | | Accounts Dept | 1 More London Pl | London Se1 2af | | United Kingdom | | | United Kingdom |
| Ernst & Young Llp | | Becket House | 1 Lambeth Palace Rd | Se1 7eu London | | | | | United Kingdom |
| Ernst & Young Llp | | One Colmore Row | B3 2db Birmingham | | | United Kingdom | | | United Kingdom |
| Ernst & Young Llp Eft | | 1201 Main St Ste 2000 | | | | Dallas | | TX | 75202 |
| Ernst & Young Llp Pittsbg Ntnl Bnk Pitt 640382 | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst & Young Product Sales | | Llc | 1559 Superior Ave | | | Cleveland | OH | 44114 | |
| Ernst and Young | | 500 Throckmorton Ste 2200 | | | | Ft Worth | TX | 76102 | |
| Ernst and Young | | 120 Collins St | Melbourne Vic 3000 | | | | | | Australia |
| Ernst and Young | | Av Da Republica N 90 3 | 1649 024 Lisboa | | | | | | Portugal |
| Ernst and Young Ag | | Eschersheimer Landstrabe 14 | 60322 Frankfurt Am Main | | | | | | Germany |
| Ernst and Young Condominio Sao Luis Av Pres | | Juscelino Kubistcheck 1830 | 04543 900 Sao Paulo | | | | | | Brazil |
| Ernst and Young Llp | | PO Box 91251 | | | | Chicago | IL | 60693 | |
| Ernst and Young Llp | | Chase Manhattan Bank | PO Box 5980 | | | New York | NY | 10087-5980 | |
| Ernst and Young Llp | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst and Young Llp | | 1201 Main St Ste 2000 | | | | Dallas | TX | 75202 | |
| Ernst and Young Llp  Eft | | 1201 Main St Ste 2000 | | | | Dallas | TX | 75202 | |
| Ernst and Young Llp Accounts Dept | | 1 More London Pl | London Se1 2af | | | | | | United Kingdom |
| Ernst and Young Llp Bank Of America Chic 96550 | | PO Box 96550 | | | | Chicago | IL | 60693 | |
| Ernst and Young Llp Becket House Acct Dept | | 1 Lambeth Palace Rd | Se1 7eu London | | | England | | | United Kingdom |
| Ernst and Young Llp Pittsbg Ntnl Bnk | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst and Young Llp Pittsbg Ntnl Bnk Pitt 640382 | | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| Ernst and Young Llp Regional Accounting Center | | Citygate St James Blvd | Ne1 4jd Newcastle Upon Tyne | | | | | | United Kingdom |
| Ernst and Young Product Sales Llc | | 1559 Superior Ave | | | | Cleveland | OH | 44114 | |
| Ernst and Young Ste 600 | | 1225 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Ernst and Young Tax Advisory Services | | 8p 780 | L 2017 Luxembourg | | | | | | Luxembourg |
| Ernst and Young Wagramer Strabe 19 12d Tower | | PO Box 89 | A 1220 Vienna | | | | | | Austria |
| Ernst Appartebau Gmbh & Co | | | | | | Hagen | | | Germany |
| Ernst Barbara | | 4765 Ransom Rd | | | | Clarence | NY | 14031 | |
| Ernst Charles | | 8146 Skyline Ln | | | | Chagrin Falls | OH | 44022 | |
| Ernst Concrete | Betty | 3361 Successful Way | PO Box 13577 | | | Dayton | OH | 45413 | |
| Ernst David | | 10269 Sentry Rd | | | | Zeeland | MI | 49464 | |
| Ernst Dean D | | 2115 Bogart Rd | | | | Huron | OH | 44839-9529 | |
| Ernst Detlef | | 4914 Brease Rd | | | | Williamson | NY | 14589 | |
| Ernst Donald | | PO Box 90082 | | | | Burton | MI | 48509 | |
| Ernst Flow Industries | | 116 Main St | | | | Farmingdale | NJ | 77271429 | |
| Ernst Flow Industries | | PO Box 925 | | | | Farmingdale | NJ | 07727-0925 | |
| Ernst Fluid Power | | 3815 Wyse Rd | PO Box 13267 | | | Dayton | OH | 45413 | |
| Ernst Fluid Power Co Inc | Sue | 3815 Wyse Rd | PO Box 13267 | | | Dayton | OH | 45413-0166 | |
| Ernst Fluid Power Co Inc | Christy | 3815 Wyse Rd | | | | Dayton | OH | 45414-2542 | |
| Ernst Fluid Power Co Inc Eft | | PO Box 13267 | | | | Dayton | OH | 45413-0267 | |
| Ernst Gage Co | | 250 S Livingston Ave | | | | Livingston | NJ | 7039 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ernst Greg | | 3718 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Ernst Hess Ag | | Ses Sterling | Metzerlenstrasse 38 | Ch 4115 Mariastein | | | | | Switzerland |
| Ernst Hess Ag Ses Sterling | | Metzerlenstrasse 38 | Ch 4115 Mariastein | | | | | | Switzerland |
| Ernst Keller Gmbh & Co Kg | | Britta Giese | Sauerlandstrabe 49 | 59823 Arnsberg | | | | | Germany |
| Ernst Keller Gmbh and Co Kg Britta Giese | | Sauerlandstrabe 49 | 59823 Arnsberg | | | | | | Germany |
| Ernst Michael | | 418 Defoe Dr | | | | Dayton | OH | 45431 | |
| Ernst Michelle | | 299 Courtneys Pl | | | | Lapeer | MI | 48446 | |
| Ernst Phillip | | 5555 Swanders Rd | | | | Minster | OH | 45865 | |
| Ernst Richard | | 1141a Commanche Pl | | | | Lebanon | OH | 45036 | |
| Ernst Ricky | | 1212 N Circle Dr | | | | Xenia | OH | 45385-3708 | |
| Ernst Steven | | 112 Calmont Farm Circle | | | | Union | OH | 45322 | |
| Ernst Walter | | 431 Kercher St | | | | Miamisburg | OH | 45342 | |
| Eroom Technology Inc | | 725 Concord Ave | | | | Cambridge | MA | 2138 | |
| Eros Alexander | | 6642 Statesboro Rd | | | | Dayton | OH | 45459 | |
| Erowa Technology Inc | | 2535 S Clearbrook Dr | | | | Arlington Heights | IL | 60005 | |
| Errand Express | | 276 Pierson Blvd | | | | Newark | OH | 43055 | |
| Erreger Philip | | 2179 S Peters Rd | | | | Casnovia | MI | 49318-9607 | |
| Erreger Sharon | | 2179 S Peters Rd | | | | Casnovia | MI | 49318 | |
| Errer Ronnie | | 4804 W Elmwood Rd | | | | Akron | MI | 48701 | |
| Errichetto Gay E | | 7820 Elm St | | | | Masury | OH | 44436-1406 | |
| Errick Steven | | 3720 Coolidge Hwy | | | | Royal Oak | MI | 48073 | |
| Errickson Glenn | | 119 Whitewood Ln | | | | Madison | MS | 39110 | |
| Errico David | | 5879 Alder Court | | | | Middletown | OH | 45044 | |
| Erro Dennis | | 804 Frederick St | | | | Niles | OH | 44446 | |
| Error R Dargin | | 3030 W Grand Blvd | Ste 9 600 | | | Detroit | MI | 48202 | |
| Error R Dargin | | 3030 W Grand Blvd Ste 9 600 | | | | Detroit | MI | 48202 | |
| Ers Emergency Radio Serv | Shirley | 1100 Rank Pkwy | | | | Kokomo | IN | 46901 | |
| Ers Nw8606 | | PO Box 75848 | | | | St Paul | MN | 55175 | |
| Ersa Inc | | 6 Vista Dr | | | | Old Lyme | CT | 6371 | |
| Ersco Corp | | 2364 Woodlake Dr | | | | Okemos | MI | 48864 | |
| Ersco Corporation  Eft | | 2364 Woodlake Dr | | | | Okemos | MI | 48864 | |
| Ersco Corporation Eft | | 2364 Woodlake Dr | | | | Okemos | MI | 48864 | |
| Erskine Craig | | 1818 Maine St | | | | Saginaw | MI | 48602 | |
| Erskine Matthew | | 901 Circlewood Dr | | | | Saginaw | MI | 48609-0000 | |
| Erskine Xpress Inc | | Fmly Erskine Trucking Inc | 6510 Ctr Rd | | | Lowellville | OH | 44436 | |
| Erskine Xpress Inc | | PO Box 122 | | | | Lowellville | OH | 44436 | |
| Erste John | | 240 Rock Springs Dr | | | | Spartanburg | SC | 29301 | |
| Erste Sparinvest Kapitalanlagegesellschaft Mbh | Hr Harald Egger | Habsburgergasse 1a | | | | Vienna | | 1010 | Austria |
| Ertman Rita A | | 11600 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Ervin Amasteel | | 915 Tabor St | | | | Adrian | MI | 49221 | |
| Ervin Brenda | | 1515 Smith Ferry Rd | | | | Sontag | MS | 39665 | |
| Ervin Brian | | 515 Sykes Rd Apt P4 | | | | Jackson | MS | 39212 | |
| Ervin Deborah | | 4108 N New York Ave | | | | Muncie | IN | 47304 | |
| Ervin Deborah | | 321 Falls Ave | | | | Youngstown | OH | 44502 | |
| Ervin Donna M | | 501 Comstock St Nw | | | | Warren | OH | 44483-3211 | |
| Ervin Jacqueline | | 123 Mossy Branch | | | | Harvest | AL | 35749 | |
| Ervin Joseph | | 4108 N New York Ave | | | | Muncie | IN | 47304 | |
| Ervin Kathy L | | 108 Leafy Ln | | | | Kokomo | IN | 46902-2128 | |
| Ervin Larry | | 6251 W 850 N | | | | Middletown | IN | 47356 | |
| Ervin Leasing Co | | 3893 Research Pk | | | | Ann Arbor | MI | 48106 | |
| Ervin Leasing Co  Eft | Sandy Venoli | 3893 Research Pk Dr | | | | Ann Arbor | MI | 48108 | |
| Ervin Leasing Co Eft | Sandy Venoli | 3893 Research Pk Dr | | | | Ann Arbor | MI | 48108 | |
| Ervin Rhonda | | 100 David Ct | | | | Lewisburg | OH | 45338 | |
| Ervin Rhonda | | 108 Esther Dr | | | | Lewisburg | OH | 45338 | |
| Ervin Varn Jacobs Odom & Ervin | | Po Drawer 1170 | | | | Tallahassee | FL | 32302 | |
| Ervin Varn Jacobs Odom and Ervin | | Po Drawer 1170 | | | | Tallahassee | FL | 32302 | |
| Ervin Willie C | | 12665 East Rd | | | | Burt | MI | 48417-9611 | |
| Erway David L | | 4945 Birch Run Rd | | | | Birch Run | MI | 48415-8509 | |
| Erway James | | 2958 Laurel Pk Dr | | | | Saginaw | MI | 48603 | |
| Erway Jennifer | | 3995 Nott Rd | | | | Bridgeport | MI | 48722 | |
| Erway Phillip | | 8808 Northway Circle | | | | Freeland | MI | 48623 | |
| Erway Sr Ronald M | | 2371 S Lake Shore Dr | | | | Lake Leelanau | MI | 49653-9511 | |
| Erwin Cole Enterprises Inc | | 1127 Haley Rd | | | | Murfreesboro | TN | 37129 | |
| Erwin D D | | 455 W 600 N | | | | Alexandria | IN | 46001-8209 | |
| Erwin Demarkius | | 3309 Carter St | | | | Saginaw | MI | 48601 | |
| Erwin Joseph | | 2380 E Jackson Rd | | | | Springfield | OH | 45502 | |
| Erwin Martha L | | 7731 Downey Ln | | | | Trotwood | OH | 45426-3810 | |
| Erwin Matthew | | 5050 Mahar Rd | | | | South Vienna | OH | 45369 | |
| Erwin Michael | | 2124 Clearview Dr | | | | Bellbrook | OH | 45305-1520 | |
| Erwin Quarder | Kermit A Rosenberg | 1747 Pennsylvania Ave Nw | Ste 300 | | | Washington | DC | 20006 | |
| Erwin Quarder | | 5101 Kraft Ave Se | | | | Grand Rapids | MI | 49512 | |
| Erwin Quarder Gmbh | Mr Giesbrecht | 5101 Kraft Ave Se | | | | Grand Rapids | MI | 49512 | |
| Erwin Richard | | 1803 Palm Blvd | | | | Brownsville | TX | 78520 | |
| Erwin Rother | | Dba Hi Pro Audio Of Victoria | 5209 John Stockbauer Dr | | | Victoria | TX | 77904-1866 | |
| Erwin Rother Dba Hi Pro Audio Of Victoria | | 5209 John Stockbauer Dr | | | | Victoria | TX | 77904-1866 | |
| Erwin Susan | | 2243 Garfield Ave | | | | Niles | OH | 44446-4207 | |
| Erwyn Glanz Sheriff | | Acct Of Ami L Overton | Case Sc9 69063 | PO Box 612 | | Windsor | CT | 42744113 | |
| Erwyn Glanz Sheriff Acct Of Ami L Overton | | Case Sc9 69063 | PO Box 612 | | | Windsor | CT | 6095 | |
| Erz Ralph | | 7518 S 67th East Ave | | | | Tulsa | OK | 74133 | |
| Erzen Ronald | | 9595 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Es Services Co | | 1 Energy Plz | | | | Jackson | MI | 49201 | |
| Es Technology Inc | | Micro Sales | 4338 Bright Rd | | | Dublin | OH | 43016 | |
| Esa Inc | | PO Box 2110 | | | | Clackamas | OR | 97015 | |
| Esa Laboratories Inc | | 22 Alpha Rd | | | | Chelmsford | MA | 1824 | |
| Esashi Masayoshi | | Tohoku University | 01 Aza Aoba Aramaki Aoba Ku | Sendai 980 8579 | | | | | Japan |
| Esashi Masayoshi Tohoku University | | 01 Aza Aoba Aramaki Aoba Ku | Sendai 980 8579 | | | | | | Japan |
| Esc Det 5 Ndcj | | 1050 Estewart Averm 151 | Bldg2025 | | | Peterson Afb | CO | 80914-2902 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 50 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Esca Industries Ltd | | 222 Forty Foot Rd | | | | Hatfield | PA | 19440 | |
| Esca Industries Ltd | | PO Box 429 | | | | Hatfield | PA | 19440 | |
| Esca Tech Inc | | 3747 N Booth St | | | | Milwaukee | WI | 53212 | |
| Escacia Qro Sa De Cv | | Prolg Cubregidora Sur No 119 | Col Aragon | Queretaro Qro | | | | | Mexico |
| Escacia Qro Sa De Cv Prolg Cubregidora Sur No 119 | | Col Aragon | Queretaro Qro | | | | | | Mexico |
| Escacia Queretaro Sa De Cv | | Prolg Corregidora 119 Sur | Col Aragon | | | Queretaro | | 76040 | Mexico |
| Escamilla Frank | | 73 State Pk Dr | | | | Bay City | MI | 48706-2137 | |
| Escamilla Matthew | | 4764 Nnine Mile Rd | | | | Pinconning | MI | 48650 | |
| Esch Jeremy | | 1114 N Dean | | | | Bay City | MI | 48706 | |
| Eschborn Michelle | | 5140 Ledge Ln | | | | Williamsville | NY | 14221 | |
| Eschborn Michelle | | 5140 Ledge Ln | | | | Williamsville | NY | 14221-4146 | |
| Eschenbach Optik Of America | | 904 Ethan Allen Hwy | | | | Ridgefield | CT | 6877 | |
| Eschenbrenner John | | 178 Littlebrook Dr | | | | Fairfield | OH | 45014 | |
| Escher Joyce | | 2066 El Rodeo Rd Sp 8 | | | | Fort Mohave | AZ | 86426 | |
| Eschmann Textures Internationa | | Dieringhauser Str 159 | | | | Gummersbach | | 51645 | Germany |
| Eschmann Textures Intl Gmbh | | Dieringhauser Strabe 159 | D 51645 Gummersbach | | | | | | Germany |
| Eschmann Textures Intl Gmbh | | Postfach 100264 | 51602 Gummersbach | | | | | | Germany |
| Eschtruth Kirt | | 20469 W Idland Rd | | | | Auburn | MI | 48611 | |
| Eskelson Richard | | 5276 Wilder Rd | | | | Vassar | MI | 48768-9744 | |
| Escm Jacks Creek De Minimis | | Escrow Fund | C O J P Judge Eckert Seamans | 1700 Market St Ste 3232 | | Philadelphia | PA | 19103 | |
| Escm Jacks Creek De Minimis Escrow Fund | | C O J P Judge Eckert Seamans | 1700 Market St Ste 3232 | | | Philadelphia | PA | 19103 | |
| Esco Communications Inc | | 8940 Vincennes Cir | | | | Indianapolis | IN | 46268 | |
| Esco Communications Inc | | 8940 Vincennes Circle | | | | Indianapolis | IN | 46268 | |
| Esco Communications Inc | | PO Box 1243 | | | | Indianapolis | IN | 46206-1243 | |
| Esco Corp | | PO Box 10123 | | | | Portland | OR | 97210 | |
| Esco Daffney | | PO Box 427 | | | | Bolton | MS | 39041 | |
| Esco Insulectro | | 4141 E Raymond Ste F | | | | Phoenix | AZ | 85040-0000 | |
| Esco Llc | | 25 Hubble | | | | Irvine | CA | 92618 | |
| Esco Llc | | 8920 Activity Rd Ste G | | | | San Diego | CA | 92126 | |
| Esco Llc | | Cable Resources | PO Box 66002 | | | Anaheim | CA | 92816-6002 | |
| Esco Llc | | PO Box 51242 | | | | Los Angeles | CA | 90051-5942 | |
| Esco Mildred | | PO Box 20862 | | | | Jackson | MS | 39289 | |
| Esco Rosie S | | PO Box 939 | | | | Utica | MS | 39175-1900 | |
| Escoa Tempco | | 3600 E Hwy 69a | PO Box 399 | | | Pryor | OK | 74362 | |
| Escobar Aurelio | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Escobar Aurelio | | 1628 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Escobedo Angelita | | 460 N Ln St | | | | Blissfield | MI | 49228 | |
| Escort Memory Systems | Kellie Rebel | 170 Technology Circle | | | | Scotts Valley | CA | 95066 | |
| Escorts Yamaha Motor Limited | | | | | | Haryana | | 121006 | India |
| Esd Association | | 7900 Turin Rd Bldg 3 | | | | Rome | NY | 13443 | |
| Esd Corporation | | 8740 1 Cherry Ln | | | | Laurel | MD | 20707 | |
| Esd Engineering Society | | Addr 4 26 96 | 29355 Northwestern Ste 200 | | | Southfield | MI | 48034 | |
| Esd Engineering Society Franklin Bank Na | | PO Box 44047 | | | | Detroit | MI | 48244-0047 | |
| Esd The Engineering Society | | 26100 American Dr Ste 500 | | | | Southfield | MI | 48034 | |
| Esd The Engineering Society | | 26100 American Dr Ste 500 | Rmt Add Chg 4 01 Tbk Ltr | | | Southfield | MI | 48034 | |
| Esec Inc | | 1407 W Drrs Way | | | | Tempe | AZ | 85284 | |
| Esec Usa Inc | | 1407 W Drrs Way | | | | Tempe | AZ | 85284-1047 | |
| Esenwein Frederick | | 5390 Revere Run | | | | Canfield | OH | 44406 | |
| Esf Inc | | 11415 Georgetown Circle | | | | Tampa | FL | 33635 | |
| Esguerra Frias Maria Guadalupe | | Metal Mexico | Plaza San Francisco No 39 | Colonia Las Plazas | | Queretaro | | 76180 | Mexico |
| Esguerra Frias Maria Guadalupe | | Plaza San Francisco 19 | 76180 Col Las Plazas Queretaro | | | | | | Mexico |
| Eshbaugh David L | | 3970 Farmersville W Alex Rd | | | | Farmersville | OH | 45325-8209 | |
| Eshelman Billie | | 2221 Onaoto Ave | | | | Dayton | OH | 45414 | |
| Eshelman Sondra Lee | | 2340 Patrick Blvd | | | | Beavercreek | OH | 45431-8484 | |
| Eshete Deres | | 686 Tappan St | Apt 1011 | | | Carmel | IN | 46032-6039 | |
| Eshleman Edgar | | 3189 Bailey Rd | | | | Bloomfield | NY | 14469 | |
| Eshleman Lee B | | 429 Grover Rd | | | | Muskegon | MI | 49442-9427 | |
| Eshleman Thomas | | 4177 Eagle Down Ct | | | | Mimiasburg | OH | 45342 | |
| Esi Group | | 12555 High Bluff Dr Ste 310 | | | | San Diego | CA | 92130 | |
| Esi Inc | | 3400 Kettering Blvd | | | | Dayton | OH | 45439 | |
| Esi Inc  Eft | | 3400 Kettering Blvd | | | | Dayton | OH | 45439 | |
| Esi Inc Eft | | 3400 Kettering Blvd | | | | Dayton | OH | 45439 | |
| Esi Inc Eft | | Frmly Newco Inc | 3400 Kettering Blvd | | | Dayton | OH | 45439 | |
| Esi International | | 4301 Fairfax Dr Ste 800 | | | | Arlington | VA | 22203 | |
| Esia Robert J | | 2298 Old Hickory Blvd | | | | Davison | MI | 48423-2063 | |
| Esio Kathy | | 12212 Wilson Rd | | | | Otisville | MI | 48463 | |
| Esis | | 300 Renaissance Ctr | Mail Code 482 C20 D71 | | | Detroit | MI | 48265 | |
| Esis Customer Service | | PO Box 15054 1275 3 E | | | | Wilmington | DE | 19850 | |
| Esis Customer Service | | PO Box 15054 1275 3 E | | | | Wilmington | DE | 19850 | |
| Esis Inc | | Dept Ch 10123 | | | | Palatine | IL | 60055-0123 | |
| Esk Ceramics | | PO Box 101426 | | | | Atlanta | GA | 30392 | |
| Esk Ceramics Gmbh & Co Kg | | Max Schaidhauf Str 25 | | | | Kempten | | 87437 | Germany |
| Eskco Inc | | 700 Liberty Ln | | | | Dayton | OH | 45449 | |
| Eskco Inc | | Customformed Products | 700 Liberty Ln | | | Dayton | OH | 45449-2135 | |
| Eskridge Curley B | | 701 Paris Ave Se | | | | Grand Rapids | MI | 49503-5406 | |
| Eslaire Gertraud | | 8334 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Eslava Pil Y | | 11425 Magnolia Hwy | | | | Foley | AL | 36535 | |
| Esm | | 5545 W Raymond St Ste K L | | | | Indianapolis | IN | 46241 | |
| Esma | | Forsaljnings Ab | | | | Spanga | | 163 53 | Sweden |
| Esma Ab | Alexander Sylwan | Domnarvsgatan 8 | Domnarvsgatan 8 | | | Spanga | | SE-16-3 08 | Sweden |
| Esma Forsaljnings Ab | Alexander Sylwan | Domnarvsgatan 8 | Se 163 08 Spanga | | | Spanga | | 163 53 | Sweden |
| Esmerk | | 23 Rue D Hauteville CS 10005 BP160 | 75479 Paris Cedex 10 | | | | | | France |
| Esmond Constance | | 1025 Jackson Dr | | | | Pulaski | TN | 38478 | |
| Esmonde Richard | | 1380 Navarro Dr | | | | Sunnyvale | CA | 94087 | |
| Esmonde Richard | | 319 Mindanao Dr | | | | Redwood City | CA | 94065-2820 | |
| Esoft Inc | Sam Larson | 295 Interlocken Blvd 500 | | | | Broomfield | CO | 80021 | |
| Esource Consulting Llc | | 8275 Allison Point Trail 375 | | | | Indianapolis | IN | 46250 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Esource Systems & Integration | | Inc | 8015 W Kenton Cir Ste 105 | | | Huntersville | NC | 28078 | |
| Esource Systems & Integration | | Inc | 8015 W Kenton Circle Ste 105 | | | Huntersville | NC | 28078 | |
| Esource Systems and Integration Inc | | 8015 W Kenton Cir Ste 105 | | | | Huntersville | NC | 28078 | |
| Esource Systems and Integration Inc | | 8015 W Kenton Circle Ste 105 | | | | Huntersville | NC | 28078 | |
| Esp Co Inc | | 2100 W College Ave | | | | Englewood | CO | 80110-1108 | |
| Espackdis Sa Dock 4 99 Ext1 Poligono 7 Nave 2 | | Carretera Nacional 232 Km 27 | | | | Figueruelas 50 | | 50639 | Spain |
| Esparza Rebecca | | 1225 Santa Barbara Dr | | | | Wichita Falls | TX | 76302 | |
| Esparza Robert | | 1013 Salt Court | | | | Redwood City | CA | 94065 | |
| Espe Corp | | 28879 W King William Dr | | | | Farmington | MI | 48331 | |
| Espe Corporation | Amit Ghosh | 28879 W King William Dr | | | | Farmington Hills | MI | 48331 | |
| Espe Corporation | | Attn Amit Ghosh | 28879 W King William Dr | | | Farmington Hills | MI | 48331 | |
| Espec Corp | | 4141 Central Pkwy | | | | Hudsonville | MI | 49426 | |
| Espec Corp | | 425 Gordon Industrial Ct Sw | | | | Byron Ctr | MI | 49315 | |
| Espec Corp | | 425 Gordon Industrial Ct Sw | | | | Grand Rapids | MI | 49509 | |
| Espec Evaluation & Test System | | Espec Ets | 7 Cromwell Cir | | | Salinas | CA | 93906-7289 | |
| Espec North America Inc | | 4141 Central Pky | | | | Hudsonville | MI | 49426-7828 | |
| Especialistas En Paileria E | | Col Parque Industrial Jurica | Acceso A No 111 | | | | | | Mexico |
| Especialistas En Paileria E Col Parque Industrial Jurica | | Acceso A No 111 | | Queretaro Qa 71600 | | | | | Mexico |
| Especialistas En Paileria E In | | Mario Ramirez Bernal | Acceso A No 111 | Col Parque Industrial Jurica | | Queretaro | | 71600 | Mexico |
| Espejo Josephine G | | 10301 Calle Independenca | | | | Fountain Valley | CA | 92708 | |
| Espericueta Juan | | PO Box 148 | | | | Dacono | CO | 80514 | |
| Espial Corp | | 5485 Beltline Rd Ste 375 | | | | Dallas | TX | 75240 | |
| Espial Corp | | 200 Elgin St 3rd Flr | | | | Ottawa | ON | K1P 1L5 | Canada |
| Espino Pauline | | 1833 Sandrell Dr | | | | Grand Rapids | MI | 49505 | |
| Espinoza Albert | | 15485 Tittabawassee Rd | | | | Hemlock | MI | 48626 | |
| Espinoza Ana | | 1362 Jones Mill Rd | Apt B | | | Columbus | OH | 43229 | |
| Espinoza Antonio | | 1635 Farm Ln | | | | Reese | MI | 48757 | |
| Espinoza Arthur | | 2981 W Clark Rd | Apt 303 | | | Ypsilanti | MI | 48197 | |
| Espinoza Emiliano | | 150 S Magnolia Ave 248 | | | | Anaheim | CA | 92804 | |
| Espinoza Enterprises Inc | | 20720 W Gratiot Rd | | | | Merrill | MI | 48637 | |
| Espinoza Enterprises Inc | | PO Box 69 | | | | Merrill | MI | 48637 | |
| Espinoza Jose | | 520 Shannon St | | | | Merrill | MI | 48637 | |
| Espinoza Joseph | | 1240 Pius | | | | Saginaw | MI | 48603 | |
| Espinoza Ricardo | | 1191 Sauk Ln | | | | Saginaw | MI | 48603-5532 | |
| Espinoza Richard | | 10342 Spring Valley Dr | | | | Alto | MI | 49302 | |
| Espinoza Tony G | | 236 Kirk St | | | | Adrian | MI | 49221-4270 | |
| Espn Zone Inc | | 43 E Ohio St | | | | Chicago | IL | 60611 | |
| Esposito Cynthia | | 413 Indiana Ave | | | | Sandusky | OH | 44870-5713 | |
| Esposito Dominick | | 413 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Esposito Leona E | | 58 East Pk Dr | | | | Lockport | NY | 14094-4723 | |
| Esposito Monika | | 845 Appaloosa Run | | | | Aurora | OH | 44202 | |
| Esposito Nunzio | | 175 Stevenson St | | | | Buffalo | NY | 14210-2225 | |
| Esposito Richard | | 1751 Peter Smith Rd | | | | Kent | NY | 14477-9739 | |
| Esposito Stephen J | | 10637 Lakeshore Rd | | | | Lyndonville | NY | 14098-9735 | |
| Esprix Technologies | | 7680 Matoaka Rd | | | | Sarasota | FL | 34243 | |
| Esprix Technologies Lp | | 7680 Makoaka Rd | | | | Sarasota | FL | 34243 | |
| Espy Jonathan | | 1248 Duncan Trl | | | | Brookhaven | MS | 39601 | |
| Esquire Deposition Services | | 25a Vreeland Rd Ste 200 | Remit Chg 8 03 04 Cp | | | Florham Pk | NJ | 7932 | |
| Esquire Deposition Services Llc | | PO Box 827829 | | | | Philadelphia | PA | 19182-7829 | |
| Esquire Deposition Svces Inc | | Dba Wolfe Rosenberg & Assoc | 188 W Randolph St Ste 2001 | | | Chicago | IL | 60601 | |
| Esquire Deposition Svces Inc Dba Wolfe Rosenberg and Assoc | | 188 W Randolph St Ste 2001 | | | | Chicago | IL | 60601 | |
| Ess Connect | | 64 E Broadway Rd | Ste 220 | | | Tempe | AZ | 85282 | |
| Ess Inc | | PO Box 3394 | | | | Wilmington | NC | 28406 | |
| Essa Matthew | | 5501 Squire Ln | | | | Flint | MI | 48506-2235 | |
| Essad Carol | | 7861 Walnut St | Condo B | | | Boardman | OH | 44512 | |
| Essayian Jack | | 36661 Boyce St | | | | Clinton Township | MI | 48035 | |
| Essc Environmental Screening | | Services Corp Htd Return Chq | 11901 Mosteller Rd | | | Cincinnati | OH | 45241-1526 | |
| Essc Environmental Screening Services Corp | | 11901 Mosteller Rd | | | | Cincinnati | OH | 45241-1526 | |
| Essco Calibration Laboratory | | 14 Alpha Rd | | | | Chelmsford | MA | 01824-4102 | |
| Essco Calibration Laboratory | | Div Of Walsh Engineering | Services Inc | 14 Alpha Rd | | Chelmsford | MA | 18244102 | |
| Esse Ii Samuel | | 8613 Wilderness Cr | | | | Freeland | MI | 48623 | |
| Essemtec Usa | | 816 N Delsea Dr 308 | | | | Glassboro | NJ | 80281499 | |
| Essemtec Usa | | 816 N Delsea Dr 308 | | | | Glassboro | NJ | 08028-1499 | |
| Essemtec Usa Llc | | 816 N Delsa Dr Ste 308 | | | | Glassboro | NJ | 8028 | |
| Essenburg Debra | | 2953 Stonewood St Nw | | | | Grand Rapids | MI | 49504-8003 | |
| Essence Of Time Eft | | 500 S Transit St | | | | Lockport | NY | 14094 | |
| Essence Of Time Eft | | 500 S Transit St | | | | Lockport | NY | 14094 | |
| Essential Fire Protection | | Systems Inc | 1045 Kessler Dr | | | El Paso | TX | 79907 | |
| Essential Fire Protection Sys | | 1045 Kessler Dr | | | | El Paso | TX | 79907 | |
| Essential Fire Protection Systems Inc | | 1045 Kessler Dr | | | | El Paso | TX | 79907 | |
| Essential Freight Systems Inc | | 835 E Highland Rd | | | | Macedonia | OH | 44056 | |
| Essential Freight Systems Inc | | 835 Highland Rd | | | | Macedonia | OH | 44056 | |
| Essential Information Systems | | 1620 W Fountainhead Pky 100 | | | | Tempe | AZ | 85282 | |
| Essential Information Systems | | PO Box 29661 Dept 2031 | | | | Phoenix | AZ | 85072-9661 | |
| Essential Information Systems | | 1700 Research Blvd Ste 200 | | | | Rockville | MD | 20850 | |
| Essential Seminars Inc | | 660 Kinderkamack Rd Ste 205 | | | | Oradell | NJ | 7649 | |
| Esser Jamie | | 7200 Joy Marie Ln | | | | Waterford | WI | 53185 | |
| Esser Janice | | 7200 Joy Marie Ln | | | | Waterford | WI | 53185-1867 | |
| Esser Jeffrey | | 7200 Joy Marie Ln | | | | Waterford | WI | 53185-1867 | |
| Essex Brownell | | Kristian Stewart | 4400 S Mendenhall Rd Ste 10 | | | | Memphis | TN | 38141-6717 | |
| Essex Brownell | | 4400 S Mendenhall Rd Ste 10 | | | | Memphis | TN | 38141-6717 | |
| Essex Community College | | Office Of The Bursar | 7201 Rossville Blvd | | | Baltimore | MD | 21237 | |
| Essex Community College Office Of The Bursar | | 7201 Rossville Blvd | | | | Baltimore | MD | 21237 | |
| Essex County Probation Dept | | Acct Of Thomas Armour | Case Ca81723697a | PO Box 11679 Dept 514 | | Newark | NJ | 14628-4299 | |
| Essex County Probation Dept | | Acct Of Tyrone Balkum | Probation Cs30399465a | Cnty Courts Bld 50 W Market St | | Newark | NJ | 14060-6459 | |
| Essex County Probation Dept Acct Of Thomas Armour | | Case Ca81723697a | PO Box 11679 Dept 514 | | | Newark | NJ | 7101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Essex County Probation Dept Acct Of Thomas Armour | | Case Cs81723697a | PO Box 1167Ng Dept 514 | | | Newark | NJ | 7101 | |
| Essex County Probation Dept Acct Of Tyrone Balkum | | Probation Cs30399465a | Cnty Courts Bld 50 W Market St | | | Newark | NJ | 7102 | |
| Essex County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Essex Ez Check Cashing | | PO Box 237 | | | | Laurel | MD | 20725 | |
| Essex Group | | United Technologies | 1510 Wall St | | | Fort Wayne | IN | 46804 | |
| Essex Group Inc | Michael Frazier | 1601 Wall St | PO Box 1601 | | | Fort Wayne | IN | 46801-1601 | |
| Essex Group Inc | Richard Fradette | 1601 Wall St | | | | Fort Wayne | IN | 46801 | |
| Essex Group Inc | | 933 A Lakeside Dr | | | | Mobile | AL | 36693 | |
| Essex Group Inc | | Magnet Wire & Insulation Div | PO Box 71010 | | | Chicago | IL | 60694 | |
| Essex Group Inc | | PO Box 90419 | | | | Chicago | IL | 60690-0419 | |
| Essex Group Inc | | Magnet Wire Div | 1610 Wall St | | | Fort Wayne | IN | 46802 | |
| Essex Group Inc | | Oem Products | 1610 Wall St | | | Fort Wayne | IN | 46802 | |
| Essex Group Inc | | Superior Essex Industrial Grou | 1601 Wall St | | | Fort Wayne | IN | 46802 | |
| Essex Group Inc | | Essex Brownell | 84 Executive Ave | | | Edison | NJ | 8817 | |
| Essex Group Inc | | Essex Brownell | PO Box 13226 | | | Newark | NJ | 71013228 | |
| Essex Group Inc | | Essex Brownell | 4400 S Mendenhall Rd Ste 10 | | | Memphis | TN | 38141-6717 | |
| Essex Group Inc Eft | | Essex Brownell | 4670 Shelby Dr Ste 101 | | | Memphis | TN | 38118 | |
| Essex Group Inc Eft | | PO Box 13281 | | | | Newark | NJ | 07101-3281 | |
| Essex Group Inc Eft | | PO Box 90419 | | | | Chicago | IL | 60690-0419 | |
| Essex Group Inc Eft | | 1601 Wall St | | | | Fort Wayne | IN | 46801 | |
| Essex Group Inc A Michigan Co | | Superior Essex | 1601 Wall St | | | Fort Wayne | IN | 46802 | |
| Essex Group Inc Eft | | 1601 Wall St | | | | Fort Wayne | IN | 46801 | |
| Essex Group Inco Inc | | Essex Brownell Electro | 2330 Brickvale Dr | | | Elk Grove Village | IL | 60007 | |
| Essex Joseph | | 22247 Atlantic Pointe | | | | Farmington Hls | MI | 48336 | |
| Essex Patrick | | Route L Box 101 | | | | Sprott | AL | 36779 | |
| Essex Specialty Products Inc | | Essex Specialty Corp | 1250 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Essex Specialty Products Inc | | 1 Crossman Rd S | | | | Sayreville | NJ | 8872 | |
| Essex Thomas | | 4277 W Arbor Ter | | | | West Chester | OH | 45069-8548 | |
| Essexville City Of Bay | | | | | | Essexville | MI | | |
| Essexville Hampton Community | | Education | 213 Pine St | | | Essexville | MI | 48732 | |
| Essexville Hampton Community Education | | 213 Pine St | | | | Essexville | MI | 48732 | |
| Essick Air Products | | 5800 Murray St | | | | Little Rock | AR | 72209 | |
| Essick Camille | | 1301e Main St Po C184 | | | | Murfreesboro | TN | 37132 | |
| Essroc | | 3251 Bath Pike | | | | Nazareth | PA | 18064 | |
| Essy Jr George | | 6079 N Vassar Rd | | | | Flint | MI | 48506 | |
| EST Testing Solutions | Stephen B Grow | Warner Norcross & Judd LLP | 111 Lyon St NW Ste 900 | | | Grand Rapids | MI | 49503 | |
| Estabrook Corp | Gary Flanagan | 700 West Bagley Rd | PO Box 804 | | | Berea | OH | 44017 | |
| Estabrook Corp | | 700 W Bagley Rd | | | | Berea | OH | 44017 | |
| Estabrook Corporation | | Gould Pumps Inc | 6600 Front St | | | Berea | OH | 44017 | |
| Estabrook Corporation | | PO Box 804 | | | | Berea | OH | 44017 | |
| Estalilla Lourdes | | 18806 Alburtis Ave | | | | Artesia | CA | 90701 | |
| Estampaciones Durango Sa | | Pgo Ind Arriandi Uai 4 No 2 | | | | Iurreta Vizcaya | | 48215 | Esp |
| Estampaciones Durango Sa | | Pgo Ind Arriandi Uai 4 No 2 | O Industrial Arriandi Uai 4 | | | Iurreta Vizcaya | | 48215 | Spain |
| Estampaciones Durango Sa | | Poligono Industrial Arriandi | Sn 48215 Jurreta Vizcaya | | | | | | Spain |
| Estampaciones Fervi Sal | | B La Pilastra | | | | Yurreta Vizcaya | | 48215 | Spain |
| Estampaciones Mayo Sa | | Co Labiano S N | | | | Mutilva Alta Navarr | | 31192 | Spain |
| Estampaciones Mayo Sa Eft | | Camino De Labiano 13 | 31192 Mutilva Alta Navarra | | | | | | Spain |
| Estate of Albert Ford | Estate of Albert Ford | | co Karen J Fisher Executor | 5061 Fosdick Rd | | Walworth | NY | 14568 | |
| Estate of Albert Ford | | co Karen J Fisher Executor | 5061 Fosdick Rd | | | Walworth | NY | 14568 | |
| Estate Of Carl T Evans | | Evans Mary | 1984 Bonnie Brae Ne | | | Warren | OH | 44483 | |
| Estate Of Carl T Evans Evans Mary | | 1984 Bonnie Brae Ne | | | | Warren | OH | 44483 | |
| Estate Of Clarence Huston | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43016 | |
| Estate Of Clarence Huston | | 10591 Engle Rd | | | | Butler Township | OH | | |
| Estate Of Dorothy W Hall | Dorothy W Hall | | 16 Bellamy St | | | Brighton | MA | 02135-1543 | |
| Estate Of Evelyn H Freeman | James E Sanders | 185 High St Ne | | | | Warren | OH | 44481 | |
| Estate Of Jose Mata Chiquito | Carlos Hernandez | C O Law Office Of Carlos Hernandez | 101 North 10th St | | | Edinburg | TX | 78539 | |
| Estate Of Jose Mata Chiquito | | Aparto Ruiz C 39 | Col Vicerati H Matamoros | | | Tamaulipas | | 99999 | Mexico |
| Estate Of Lannon | c/o Gary Linkous | 101 Evergreen Park Plaza | PO Box 636 | | | Welches | OR | 97067 | |
| Estate Of Lannon | Gary Linkous | 101 Evergreen Pk Plaza | Post Office Box 636 | | | Welches | OR | 97067 | |
| Estate Of Michael Palmer For | Victor J Mastromarco Jr | 1024 N Michigan Ave | | | | Saginaw | MI | 48605 | |
| Estate Of Michael Palmer For | | 2119 S Van Buren | | | | Reese | MI | 48757 | |
| Estate Of Michelle M Franklin | | Harry G Beyoglides Jr Administ | 345 W 2nd St Ste 400 | | | Dayton | OH | 45402 | |
| Estate Of Michelle M Franklin Harry G Beyoglides Jr Administ | | 345 W 2nd St Ste 400 | | | | Dayton | OH | 45402 | |
| Estate Of Robert M Fluhart | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Estate Of Robert M Fluhart | | 1916 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Estate Of Stella Demeniuk | Robert F Garvey | C O Thomas Garvey Garvey | And Sciotti | 24825 Little Mack | | St Clair Shores | MI | 48080 | |
| Estate Of Stella Demeniuk | | Macomb County | | | | Clinton Township | MI | 48035 | |
| Estate Of Thomas Fitzgerald | | 1661 11th Ave | | | | Brooklyn | NY | 11215-6049 | |
| Estate Of Thomas Fitzgerald | | 1661 11th Ave | | | | Brooklyn | NY | 13126-4465 | |
| Estate Of Wesley Pritchard | E Todd Tracy | C O Tracy & Carboy | 5473 Blair Rd Ste 200 | | | Dallas | TX | 75231 | |
| Estate Of Wesley Pritchard | | 904 Smokerise Circle | | | | Denton | TX | 76205 | |
| Estee Mold & Die Inc | | 1467 Stanley Ave | | | | Dayton | OH | 45404-111 | |
| Estee Mold and Die Inc Eft | | 1467 Stanley Ave | | | | Dayton | OH | 45404-1110 | |
| Estell Danielle | | 8495 Chil Lancaster Rd | | | | Amanda | OH | 43102 | |
| Estell Jr Liviston | | 68 Falmouth Way | | | | Bluffton | SC | 29909-5009 | |
| Estell Vivian | | 1206 Randolph | | | | Dayton | OH | 45408 | |
| Estelle A Blue | | 89 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Estelle Dawn | | 2617 Windlow Dr | | | | Dayton | OH | 45406 | |
| Estelle Deleon | | 4984 Walnut Grove Dr | | | | Poplar Grove | IL | 61065-8804 | |
| Estelle Katherine I | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Estelle Katherine I | | 1709 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Estelle Meka | | 2617 Windlow Dr | | | | Dayton | OH | 45406 | |
| Estep Daniel | | 3306 Fox Rd | | | | Sandusky | OH | 44870-9658 | |
| Estep David | | 348 Wheatfield Dr | | | | Delaware | OH | 43015 | |
| Estep Duane | | 9015 Hogan Rd | | | | Fenton | MI | 48430 | |
| Estep Express Inc | | 1291 Bowman St | | | | Mansfield | OH | 44903 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Estep Joseph E | | 6655 Davis Rd | | | | Hilliard | OH | 43026-9453 | |
| Estep Larry D | | 14027 N Fenton Rd | | | | Fenton | MI | 48430-1121 | |
| Estep Thelma | | 1008 South Locke St | | | | Kokomo | IN | 46902 | |
| Estep William | | 9833 Lewis Rd | | | | Millington | MI | 48746 | |
| Estepp Rodney | | 6520 Rolling Hills Ln E | | | | Grove City | OH | 43123-9787 | |
| Esterkamp Kimberly | | 1719 Bluff Pi Apt A | | | | W Carrollton | OH | 45449 | |
| Esterline James | | 2553 Crawford Toms Run Rd | | | | Brookville | OH | 45309-9756 | |
| Esterline Michael | | 1225 Ansel Dr | | | | Kettering | OH | 45419 | |
| Esterline Sue A | | 5031 Van Wagnen Rd | | | | Vassar | MI | 48768-9794 | |
| Estes Express Lines Inc | | 1100 E Commerce Rd | | | | Richmond | VA | 23224-7506 | |
| Estes Kevin | | 23355 Frank St | | | | Athens | AL | 35613 | |
| Estes Natalie | | 10808 E 97th St N | | | | Owasso | OK | 74055 | |
| Estes Paul D | | 5956 Troy Frederick Rd | | | | Tipp City | OH | 45371-9646 | |
| Estes Randy | | 11121 Coppock Rd | | | | Laura | OH | 45337 | |
| Estes Robert | | 1335 Powers Ave Nw | | | | Grand Rapids | MI | 49504-3077 | |
| Estes Rolen | | 4702 Ridge Ave | | | | Kokomo | IN | 46901 | |
| Estese Keenan | | 2929 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Esteves Dwd | | 1921 Patterson St | | | | Decatur | IN | 46733 | |
| Esteves Dwd | | PO Box 187 | | | | Decatur | IN | 46733 | |
| Esteves Dwd Llc | | 1921 Patterson St | | | | Decatur | IN | 46733 | |
| Esther Stedman C O Tarrant Cty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Estill Natasha | | 2103 Imperial Rd | | | | West Carrlton | OH | 45449 | |
| Estimation Inc | | 809 F Barkwood Court | | | | Linthium Heights | MD | 21090 | |
| Estimation Inc | | 809 F Barkwood Ct | | | | Linthium Heights | MD | 21090 | |
| Estle Carol | | 8087 E 400 N | | | | Kokomo | IN | 46901 | |
| Estle Robert J | | 822 E Morgan St | | | | Kokomo | IN | 46901-2458 | |
| Estlock Gary | | 5053 Reid Rd | | | | Swartz Creek | MI | 48473-9437 | |
| Estorga Patricia | | 10195 Galahad | | | | El Paso | TX | 79924 | |
| Estrada Alicia | | 6626 Butte Dr | | | | Riverside | CA | 92505 | |
| Estrada Anthony | | 5042 Citation Ave | | | | Cypress | CA | 90630 | |
| Estrada Armando | | 805 Arapaho Dr | | | | Burkburnett | TX | 76354 | |
| Estrada David | | 1359 Vista Granada Dr | | | | El Paso | TX | 79936 | |
| Estrada Eduardo | | 6916 Agra St | | | | Commerce | CA | 90040 | |
| Estrada Fabian | | 3320 Crestwater Court Apt 1512 | | | | Rochester | MI | 48309 | |
| Estrada Gustavo | | 6613 El Poste Ct | | | | El Paso | TX | 79912 | |
| Estrada Jose | | 4855 Cole Rd | | | | Saginaw | MI | 48601 | |
| Estrada Jr John | | PO Box 345 | | | | Bridgeport | MI | 48722-0345 | |
| Estrada Mario | | PO Box 544 | | | | Galveston | IN | 46932 | |
| Estrada Mary | | 2629 Anise | | | | El Paso | TX | 79936 | |
| Estrada Mary E | | 2629 Anise | | | | El Paso | TX | 79936 | |
| Estrada Pablo | | 4693 Fairmont Dr | | | | Troy | MI | 48085-5035 | |
| Estrada Ruben | | 12187 Coral Gate Dr | | | | El Paso | TX | 79936 | |
| Estrada Susana | | PO Box 515 | | | | Milliken | CO | 80543 | |
| Estratti Oscar | | 27 Northwind Way | | | | Rochester | NY | 14624 | |
| Esw America Inc | | | | | | Telford | PA | 18969 | |
| Esw Enclosure Systems Worldwide | Accounts Payable | 344 North Mckemy Ave | | | | Chandler | AZ | 85226 | |
| Eta Sa Fabriques Debauches | | Switec | Schild Rust Strasse 17 | | | Grenchen | | 2540 | Switzerland |
| Etablisements Lacroix | | Resorts Lacroix | Zone Synergie Rue 4eme Ave | | | Meung Sur Loire | | 45130 | France |
| Etalon Instrument Company | Alex | 2620 Concord Ave 122 | | | | Alhambra | CA | 91803 | |
| Etamic Corp | Nancy Wisniewsk | 44747 Helm Court | | | | Plymouth | MI | 48170 | |
| Etamic Corp | | 44747 Helm Ct | | | | Plymouth | MI | 48170-606 | |
| Etamic Corp | | 44747 Helm Ct | | | | Plymouth | MI | 48170-6061 | |
| Etas | | Borsigstrate 14 | | | | Stuttgart | | 70469 | Germany |
| Etas Inc | Attn Joe Zurawksi | 3021 Miller Rd | | | | Ann Arbor | MI | 48103 | |
| Etas Inc | | 2155 Jackson Ave | | | | Ann Arbor | MI | 48103 | |
| Etas Inc | | 3021 Miller Rd | | | | Ann Arbor | MI | 48103-2122 | |
| Etc Unlimited | | PO Box 1315 | 2680 S Mckenzie St | | | Foley | AL | 36535 | |
| Etchill Thomas | | 5602 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Etchison Jeffrey | | 201 Lucky Ln | | | | Pendleton | IN | 46064 | |
| Etchison John E | | 4407 Golfview Dr | | | | Anderson | IN | 46011-1612 | |
| Etchison Todd | | 3114 Myrtle Dr | | | | Lapel | IN | 46051 | |
| Etco | | 25 Bellows St | | | | Warwick | RI | 28881501 | |
| Etco | | 25 Bellows St | | | | Warwick | RI | 02888-1501 | |
| Etco Automotive Products | Accounts Payable | 3004 62nd Ave East | | | | Bradenton | FL | 34206 | |
| Etco Automotive Products | Paul F Odonnell Iii | Hinckley Allen Snyder Llp | 28 State St | | | Boston | MA | 02109-1775 | |
| Etco Automotive Products | Paul F Odonnell Iii | Hinckley Allen Snyder Llp | 28 State St | | | Boston | MA | 02109-1775 | |
| Etco Inc | | 25 Bellows St | | | | Warwick | RI | 28881501 | |
| Etco Incororated | | 3004 62nd Ave E | | | | Bradenton | FL | 34203 | |
| Etco Incororated Eft | | 3004 62nd Ave E | | | | Bradenton | FL | 34203 | |
| Etco Incorporated | | Etco Automotive Products Div | 3004 62nd Ave E | | | Bradenton | FL | 34203-5306 | |
| Eth Teilchenphysik | | Einsteinstrasse | | | | Zurich | | 8093 | Switzerland |
| Eth Zurich | | Physical Electronics Lab | Finanzdienste Hoenhherberg | Hpt H6 Ch 8093 Zurich | | | | | Switzerland |
| Eth Zurich Physical Electronics Lab | | Finanzdienste Hoenhherberg | Hpt H6 Ch 8093 Zurich | | | | | | Switzerland |
| Ethel Kellum | | 851 Sarasota | | | | Pontiac | MI | 48340 | |
| Ethel Mae Johnson | | 5172 Rush Dr | | | | Montgomery | AL | 36108 | |
| Ethel Mae Johnson | | Acct Of Clark Johnson Jr | Case Dr 91 500601 | 5172 Rush Dr | | Montgomery | AL | 41876-5280 | |
| Ethel Mae Johnson Acct Of Clark Johnson Jr | | Case Dr 91 500601 | 5172 Rush Dr | | | Montgomery | AL | 36108 | |
| Etheredge Electric Co Inc | | 6719 Woolworth Rd | | | | Shreveport | LA | 71129-9483 | |
| Etheredge Electric Company Inc | | 6719 Woolworth Rd | | | | Shreveport | LA | 71149-0570 | |
| Etheredge Electric Company Inc | | PO Box 19570 | | | | Shreveport | LA | 71149-0570 | |
| Etheredge Allen C | | 105 Pearl Pl | | | | Fitzgerald | GA | 31750-8529 | |
| Etheredge Celestine | | 10625 Linnet Ave | | | | Cleveland | OH | 44111-4856 | |
| Etheridge Mark | | 4405 2f Patrick Ave | | | | Wilmington | NC | 28403 | |
| Etheridge Melissa | | 0972 Townsend Dr | | | | Brookhaven | MS | 39601 | |
| Etheridge Sandra B | | 5762 Sisk Rd | | | | Wichita Falls | TX | 76310-6888 | |
| Etherington David | | 1519 E 44th St | | | | Anderson | IN | 46013 | |
| Etherington Larry | | 6715 E 350 S | | | | Bringhurst | IN | 46913 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Etherington Larry E | | 6715 E 350 S | | | | Bringhurst | IN | 46913 | |
| Etherington Marita | | 8285 E 1150 S | | | | Galveston | IN | 46932 | |
| Etherington Norma L | | 6715 E 350 S | | | | Bringhurst | IN | 46913-9691 | |
| Ethington Allen | | 718 Huron St | | | | Flint | MI | 48507-2551 | |
| Ethington Eric | | 12272 Morningside Circle | | | | Grand Blanc | MI | 48439 | |
| Ethington Jelani | | 2572 Adrienne Dr | | | | Ann Arbor | MI | 48103 | |
| Ethington Marc D | | 2057 W Grand Blanc Rd | | | | Grand Blanc | MI | 48439-9312 | |
| Ethridge Jerry | | 4353 Dixon Dr | | | | Swartz Creek | MI | 48473-8222 | |
| Ethridge Ronald | | 134 Rhetts Way | | | | Fitzgerald | GA | 31750 | |
| Ethyl Corp | | 330 S 4th St | | | | Richmond | VA | 23219 | |
| Ethyl Petroleum Additives Inc | | PO Box 75725 | | | | Charlotte | NC | 28275-0725 | |
| Ethyl Petroleum Additives Inc | | 330 S 4th St | | | | Richmond | VA | 23219 | |
| Ethylene Propylene Diene Anti Trust Litigation | Michael D Hausfeld Esq | Cohen Milstein Hausfeld & | Toll Pllc | 1100 New York Ave Nw | | Washington Dc | | 20005-3964 | |
| Eti Inc | | Div Of Goshen Rubber Co Inc | 10610 75th St | | | Largo | FL | 34647 | |
| Eti Inc   Eft | | Dept 77781 | | | | Detroit | MI | 48279 | |
| Eti Technical College | | Administration Building | 2076 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| Eti Technical College Administration Building | | 2076 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Etienne Elsie | | 6 Spring Drive Pl | | | | Ocala | FL | 34472-3008 | |
| Etienne Jerrod | | 1960 Rocky Springs Rd | | | | Cynthiana | KY | 41031-5694 | |
| Etienne Julian | | 322 Sandy Ridge Ct | | | | Midland | MI | 48640-3413 | |
| Etienne Romeo | | 712 Miami Chapel | | | | Dayton | OH | 45408 | |
| Etienne Toni Marie | | 322 Sandy Ridge Ct | | | | Midland | MI | 48640 | |
| Etkin Management Services Inc | | 29100 Northwestern Hwy | 200 Franklin Ctr | | | Southfield | MI | 48034 | |
| Etkin Management Services Inc | | 29100 Northwestern Hwy Ste 200 | | | | Southfield | MI | 48034 | |
| Etn Systems Inc | | 1316 Fairfax Ln | | | | Buffalo Grove | IL | 60089 | |
| Etn Systems Inc | | 2125 1st Ave | | | | Hibbing | MN | 55746 | |
| Etna Products Inc | | 16824 Pk Circle Dr | | | | Chagrin Falls | OH | 44022-451 | |
| Etna Products Inc | | PO Box 23609 | | | | Chagrin Falls | OH | 44023 | |
| Etnier Samuel | | 189 N 480 W | | | | Kokomo | IN | 46901 | |
| Eto Magnetic Kg | | Hardtring 8 | 78333 Stockach | | | | | | Germany |
| Etowah County Al | | Etowah County Revenue Commissioner | 800 Forrest Ave | Room G 15 | | Gadsden | AL | 35901 | |
| Etowah County Clerk Register | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| Etowah County Dhr | | PO Box 8000 | | | | Gadsden | AL | 35902 | |
| Etowah Cty Clk Register | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| Etowah Cty Clk Small Claims | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| Etrema Products Inc | | 2500 N Loop Dr | | | | Ames | IA | 50010 | |
| Etrema Products Inc | | Subsidiary Edge Technologies | 2500 N Loop Dr | | | Ames | IA | 50010 | |
| Etrema Products Inc Subsidiary Edge Technologies | | 2500 N Loop Dr | | | | Ames | IA | 50010 | |
| Ets Energy Technology System | | 2001 Annapolis Ln | | | | Plymouth | MN | 55447 | |
| Ets International | Accounts Payable | 1916 South Main St | | | | South Bend | IN | 46613 | |
| Ets International | | Division Of Seema Llc | 1916 South Main St | | | South Bend | IN | 46613 | |
| Ets Lindgren Lp | | PO Box 502162 | | | | St Louis | MO | 63150-2162 | |
| Ets Lindgren Lp | | 1301 Arrow Point Dr | | | | Cedar Pk | TX | 78613 | |
| Ets R Brea Sa Fonderie Alumini | | Les Trillers | | | | Vaux | | 3190 | France |
| Etsa Of Ohio Inc | Bill Barrow | PO Box 31 | | | | Tipp City | OH | 45371 | |
| Etzco Inc | Dave Foster | 8828 S Hardy Dr | Ste 101 | | | Tempe | AZ | 85284 | |
| Ettco Tool & Machine Co Inc | | 3445 Lonergan Dr | | | | Rockford | IL | 61109 | |
| Ettco Tool & Machine Co Inc | | 1600 6th Ave | PO Box 1944 | | | York | PA | 17405-1944 | |
| Ettco Tool and Machine Co | Lori | 3445 Lonergan Dr | | | | Rockford | IL | 61109 | |
| Ettco Tool and Machine Co Inc | | 1600 6th Ave | PO Box 1944 | | | York | PA | 17405-1944 | |
| Ettema Sharon Jean | | PO Box 746 | | | | Park City | UT | 84060 | |
| Etter Terry | | 1894 E Gorman Rd | | | | Adrian | MI | 49221 | |
| Etters Joey | | 622 Annarose Run | | | | Westerville | OH | 43081 | |
| Etz Arthur | | 64 Halsey Dr | | | | Riverside | OH | 45431 | |
| Eubank Jr Roger | | 3113 Chris Ct | | | | Kokomo | IN | 46902 | |
| Eubank Marylin | | 112 North Montgomery St | | | | Union | OH | 45322 | |
| Eubank Stephanie | | 3113 Chris Ct | | | | Kokomo | IN | 46902 | |
| Eubanks Engineering Co | | 3022 Inland Empire Blvd | | | | Ontario | CA | 91764-4803 | |
| Eubanks Engineering Co Inc | | 3022 Inland Empire Blvd | | | | Ontario | CA | 91764-4803 | |
| Eubanks Hattie M | | 3812 Providence St | | | | Flint | MI | 48503-4551 | |
| Eubanks Terry | | 300 Longmeadow Cir | | | | Pulaski | TN | 38478-3128 | |
| Eubanks Tramanda | | 150 Woody Dr Apt B 6 | | | | Jackson | MS | 39212 | |
| Eubulus Computer Solutions | | 325b N Clippert St | | | | Lansing | MI | 48912-4602 | |
| Eubulus Computer Solutions Inc | | 325 N Clippert St Ste B | | | | Lansing | MI | 48912 | |
| Euchner Usa | Debbie Cuff | 6723 Lyons St | | | | East Syracuse | NY | 13057 | |
| Eucker Matthew | | 2862 Strt7 Ne | | | | Fowler | OH | 44418 | |
| Euclid Design & Manufacturing | | 38333 Willoughby Pkwy | | | | Willoughby | OH | 44094 | |
| Euclid Design & Manufacturing | | 38333 Willoughby Pky | | | | Willoughby | OH | 44094 | |
| Euclid Design and Manufacturing | | 38333 Willoughby Pkwy | | | | Willoughby | OH | 44094 | |
| Euclid Heat Treating Co The | | E H T Co | 1408 E 222nd St | | | Cleveland | OH | 44117 | |
| Euclid Heat Treating Company | | 1408 East 222nd St | | | | Cleveland | OH | 44117 | |
| Euclid Industries Inc | | 1655 Tech Dr | | | | Bay City | MI | 48706-1637 | |
| Euclid Industries Inc Eft | Benjamin Debolt | 1655 Tech Dr | | | | Bay City | MI | 48706 | |
| Euclid Municipal Court | | 555 E 222nd St | | | | Euclid | OH | 44123 | |
| Euclid Tool & Machine Co | | Spare Parts Div | 5209 Mackinaw Rd | | | Bay City | MI | 48706-9700 | |
| Euclid Tool & Machine Company | | 5209 Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Euclid Tool and Machine Co Eft | | 5209 Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Eudell Ronald C | | 2101 Crosley Ct | | | | Miamisburg | OH | 45342-6432 | |
| Eugen Huth Gmbh & Co Kg | | Vohwinkler Str 65 Vohwinkel | | | | Wuppertal | | 42329 | Germany |
| Eugene Atchison | | 20291 Braile | | | | Detroit | MI | 48219 | |
| Eugene Ernst Products Co | | 116 Main St | PO Box 427 | | | Farmingdale | NJ | 07727-0427 | |
| Eugene Terry Moore Esq | | 1802 15th St | | | | Tuscaloosa | AL | 35401 | |
| Eugenia J Washington | | PO Box 38462 | | | | Sacramento | CA | 95838 | |
| Eulberg Law Offices | | 925 N W 6th | | | | Oklahoma City | OK | 73106 | |
| Euler Daniel E | | 306 Iroquois Ave | | | | Prudenville | MI | 48651-9718 | |
| Eunice A Magnus | | 14228 Ingleside | | | | Dolton | IL | 60419 | |
| Euresys Inc | | 500 Pk Blvd Ste 525 | | | | Itasca | IL | 60143 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Euresys Inc | | 7557 Rambler Rd Ste 700 | | | | Dallas | TX | 75231 | |
| Eurich Daniel | | 1706 S Johnson St | | | | Bay City | MI | 48706-4205 | |
| Eurich Henry | | 3744 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Eurich Jeannine | | 4409 Rupprecht Rd | | | | Vassar | MI | 48768 | |
| Eurich Jerry A | | 3594 Hensler | | | | Saginaw | MI | 48603-7238 | |
| Eurich John | | 3420 Brookgate Dr | | | | Flint | MI | 48507 | |
| Eurich Stephen | | 1480 Calmac Ct | | | | Bay City | MI | 48708 | |
| Eurick William | | W224 S7600 Guthrie Dr | | | | Big Bend | WI | 53103 | |
| Euridium Solutions | | 2285 N Opdyke Rd Ste D | | | | Auburn Hills | MI | 48326-2468 | |
| Euridium Solutions | | Fmly Menc Inc | 2285 N Opdyke Rd Ste D | | | Auburn Hills | MI | 48326-2468 | |
| Euridium Solutions | | PO Box 4595 | | | | Troy | MI | 48099 | |
| Euridium Solutions Inc | | Ticerna Inc | 2285 N Opdyke Rd Ste D | | | Auburn Hills | MI | 48326 | |
| Euro American Plastics Inc | Accounts Payable | 300 B Commerce Pk Dr | | | | Jackson | MS | 39213 | |
| Euro Machine Incorp | | 9627 Owens Mouth Ave | | | | Chatsworth | CA | 91311 | |
| Eurodec Industries | | Z I De Feiet Bp 26 | | | | | | | France |
| Eurodec Industries Leuropeenn | | Le Bec Zone Industrielle Le Ch | | | | Feugeroiles | | 42500 | France |
| Eurodis Electronics Uk Ltd | | Lever St | | | | Bolton | | BL36BJ | United Kingdom |
| Euromotive Gmbh & Co Kg | | Geschaftsfuhrung | 5282 Ranshofen | Schlosstrasse 26 | | | | | Austria |
| Euromotive Gmbh & Co Kg | | Geschaftsfuhrung | 5282 Ranshofen | Schlosstrasse 26 | | | | | Austria |
| Euromotive Gmbh & Co Kg | | Sag Euromotive | Lend 25 | | | Lend | | 5651 | Austria |
| Euromotive Gmbh & Co Kg Geschaftsfuhrung | | 5282 Ranshofen | Schlosstrasse 26 | | | | | | Austria |
| Euromotive Gmbh and Co Kg Geschaftsfuhrung | | 5282 Ranshofen | Schlosstrasse 26 | | | | | | Austria |
| Euronetting Inc | | 10630 E Ranch Gate Rd | | | | Scottsdale | AZ | 85255 | |
| Euronetting Inc  Eft | | 10630 E Ranch Gate Rd | | | | Scottsdale | AZ | 85255 | |
| Euronetting Inc Eft | | 10630 E Ranch Gate Rd | | | | Scottsdale | AZ | 85255 | |
| Europa Metalli Spa | | Via Righi 4 | | | | Sesto Fiorentino | | 50019 | Italy |
| Europe Chemi Con Deutschland Gmbh Ecc Gmbh | | Hamburger Str 62 | | | | Nuernberg | | 90451 | Germany |
| European American Bank | | Toro Ltd | 100 Sunnyside Blvd | Remove Eft Acct Rejected | | Plainview | NY | 11803 | |
| European American Bank Toro Ltd 008035131 | | 100 Sunnyside Blvd Summit St | Attn Anne Marie Immerso | | | Plainview | NY | 11803 | |
| European Commission | | Dgrtd H2 | Office J 79 115 | | | Brussels | | B-1049 | Belgium |
| European Language Resourc Dist | | Elda | 55 57 Rue Brillat Savarin | | | Paris | | 75013 | France |
| European Purchasing Coord | | Ringstrasse 25 | Moerlenbach Voeckelsbeck | | | 69509 Germany | | | Germany |
| European Purchasing Coord | | Ringstrasse 25 | Moerlenbach Voekelsbach | | | 69509 Germany | | | Germany |
| European Purchasing Coordinato | | Ringstrasse 25 | | | | Moerlenbach Voeckels | | 69509 | Germany |
| Euroquipment | | Rawmarsh Rd | 4 Amber Business Centre | | | Rotherham | | S601RU | United Kingdom |
| Eurosoft Lorraine | | Route De Tantimont | | | | Herguigney | | 88130 | France |
| Eurosoft Lorraine  Eft | | Route De Mirecourt | 88130 Herguigney | | | | | | France |
| Eurosoft Lorraine Eft | | Route De Mirecourt | 88130 Herguigney | | | | | | France |
| Eurotechnique Industries Inc | | Tschudinparts | 18951 Se 11th Pl | | | Williston | FL | 32696 | |
| Eurotechnique Industries Inc | | Tschudinparts | 215 Southaven Ave | | | Medford | NY | 11763 | |
| Eurotherm Controls Inc | | Eurotherm Group Companies | PO Box 360112 | | | Pittsburgh | PA | 15251-6112 | |
| Eurotherm Controls Inc | | 741f Miller Dr | | | | Leesburg | VA | 20175 | |
| Eurotherm Controls Inc | | Action Instruments | 741f Miller Dr | | | Leesburg | VA | 20175 | |
| Eurotherm Controls Inc Eurotherm Group Companies | | PO Box 360112 | | | | Pittsburgh | PA | 15251-6112 | |
| Eurotherm Controls Repair Dept | | 741f Miller Dr | | | | Leesburg | VA | 20175 | |
| Eurotherm Drives | | PO Box 890711 | | | | Charlotte | NC | 28289-0711 | |
| Eurotherm Drives Inc | Sales | 9225 Forsyth Pk Dr | | | | Charlotte | NC | 28273 | |
| Eurotherm Group Companies | | PO Box 360112 | | | | Pittsburgh | PA | 15251-6112 | |
| Eurton Electric Co Inc | | 9920 Painter Ave | | | | Santa Fe Springs | CA | 90670 | |
| Eustache Ronald C | | 2210 Manton Dr | | | | Miamisburg | OH | 45342-3958 | |
| Eustache Timothy | | 15125 Chicken Bristle Rd | | | | Farmersville | OH | 45325 | |
| Eutectic | | N94 W 14355 Garwin Mace Dr | | | | Menomomee Falls | WI | 53051 | |
| Eutectic Corp | Joy | 1515 Brook Dr | PO Box 536 | | | Downers Grove | IL | 60515 | |
| Eutectic Engineering | | 6350 E Davison | | | | Detroit | MI | 48212 | |
| Eutectic Engineering  Eft | | 6350 E Davison | | | | Detroit | MI | 48212 | |
| Eutectic Engineering Corp | | 6350 E Davison St | | | | Detroit | MI | 48212-1402 | |
| Eutectic Resources Inc | | 9413 N Co Rd 50 East | | | | Brazil | IN | 47834 | |
| Eutectic Resources Inc | | 9413 N Co Rd East | | | | Brazil | IN | 47834 | |
| Eutectic Resources Inc | | 9413 N County Rd 50e | | | | Brazil | IN | 47834-8353 | |
| Euton Jeffrey | | 51 Eleazer Rd | | | | Xenia | OH | 45385 | |
| EV Roberts Cirrus Enterprises LLC | | 18027 Bishop Ave | | | | Carson | CA | 90746 | |
| Eva Jean Haymon | | 6628 Carol Lee | | | | Berkeley | MO | 63134 | |
| Eva M Hale | | PO Box 409 | | | | Pulaski | TN | 38478 | |
| Eva M Orlik | | Kendall Hahn | 220 N Rangeline Rd | | | Carmel | IN | 46032 | |
| Eva Orlik | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| Eva Rose Heasley | | 83 Wakiki Dr | | | | Madison | OH | 44057-2735 | |
| Eval Company Of America | | Evalca | 2625 Bay Area Blvd Ste 300 | | | Houston | TX | 77058 | |
| Evalca | | Eval Company Of America | 100 Warrenville Rd Ste 201 | | | Lisle | IL | 60532-1301 | |
| Evalca Eval Company Of America | | 100 Warrenville Rd Ste 201 | | | | Lisle | IL | 60532-1301 | |
| Evana Tool & Engineering Eft | | Inc | 5825 Old Boonville Hwy | PO Box 5437 | | Evansville | IN | 47715-2136 | |
| Evana Tool & Engineering Eft | | Evana Automation | 5825 Old Boonville Hwy | | | Evansville | IN | 47715-2136 | |
| Evana Tool and Engineering Eft Inc | | PO Box 77000 Dept 77767 | | | | Detroit | MI | 48277-0767 | |
| Evanenko Nikolai | | 4859 Century Dr | | | | Saginaw | MI | 48603-5622 | |
| Evangel College | | Office Of Enrollment | 1111 N Glenstone | | | Springfield | MO | 65802 | |
| Evangel College Office Of Enrollment | | 1111 N Glenstone | | | | Springfield | MO | 65802 | |
| Evangelical Lutheran Church Of America Board Of Pe | Mr Curtis Fee | 800 Marquette Ave 1050 | | | | Minneapolis | MN | 55402-2892 | |
| Evangelista Cheryl | | 1086 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Evangelista Jose | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Evangelista Jose | | 1910 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Evanick Annette | | 831 Woodview Court | | | | Vandalia | OH | 45377 | |
| Evans & Sutherland | | 770 Komas Dr | | | | Salt Lake City | UT | 84108-1207 | |
| Evans & Sutherland | | PO Box 58700 | | | | Salt Lake City | UT | 84158 | |
| Evans Analytical Group formerly Evans East | | 104 Windsor Center Drive Suite 101 | | | | East Windsor | NJ | 8520 | |
| Evans And Mullinix | | 7225 Renner Rd Ste 200 | | | | Shawnee | KS | 66217 | |
| Evans Andrew | | 313 Timber Ln | | | | Anderson | IN | 46011 | |
| Evans Andrew | | 3163 S 500 W | | | | Russiaville | IN | 46979 | |
| Evans Angela | | 7672 Alternate St Rt 49 E | | | | Arcanum | OH | 45304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Evans Beatriz | | 55 Glendale Ave | | | | Buffalo | NY | 14208 | |
| Evans Belvie | | 2427 Whispering Brook Ln | | | | Grove City | OH | 43123-3741 | |
| Evans Betty H | | 676 Kinkley Dr | | | | Jackson | MS | 39206-3831 | |
| Evans Beverly J | | 3829 S 11th St | | | | Sheboygan | WI | 53081-8607 | |
| Evans Brett | | 7558 Pete Ave | | | | Jenison | MI | 49428-9717 | |
| Evans Brian | | 3793 Lakebend Dr | | | | Dayton | OH | 45404 | |
| Evans Brian | | 1727 Stillwater Circle | | | | Brentwood | TN | 37027 | |
| Evans C F | | 11 Malvern Close | Winstanley | | | Wigan | | WN3 6DZ | United Kingdom |
| Evans Carolyn | | 6911 Green Hwy | | | | Tecumseh | MI | 49286 | |
| Evans Carolyn | | PO Box 321 | | | | Leavittsburg | OH | 44430 | |
| Evans Clayton | | 1018 Hugo St | | | | Maumee | OH | 43537 | |
| Evans Clayton | | 24732 Plum Tree Dr | | | | Elkmont | AL | 35620-6446 | |
| Evans Clayton | | 8321 Washington Dr | | | | Centerville | OH | 45458 | |
| Evans Clinton | | PO Box 379 | | | | New Carlisle | OH | 45344 | |
| Evans Columbus | | 1076 Nutana | | | | Mt Morris | MI | 48458 | |
| Evans Danton | | 2426 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Evans David | | 15 Charlemagne Dr | | | | Mendon | NY | 14506 | |
| Evans David | | 46 Heath Dr Nw | | | | Warren | OH | 44481 | |
| Evans David C | | 2534 W Cross St | | | | Anderson | IN | 46011-9510 | |
| Evans Deborah | | 4273 Cherry Hill Dr | | | | Orchard Lake | MI | 48323-1607 | |
| Evans Deborah | | 1054 Britton Rd | | | | Rochester | NY | 14616 | |
| Evans Delivery Co Inc | | PO Box 268 | | | | Pottsville | PA | 17901 | |
| Evans Dennis T | | 4665 Estes Dr | | | | Kent | OH | 44240 | |
| Evans Dereck | | 491 Sheelin Rd | | | | Xenia | OH | 45385 | |
| Evans Diane M | | 1520 Robbins Ave | | | | Niles | OH | 44446 | |
| Evans Dianna | | 4145 W 50 S | | | | Kokomo | IN | 46901 | |
| Evans Donald | | 14704 Grubbs Rd | | | | Athens | AL | 35611-7431 | |
| Evans Donald | | 3117 N Belsay Rd | | | | Flint | MI | 48506 | |
| Evans Donald | | 2125 Sir Lockesley Dr | | | | Miamisburg | OH | 45342 | |
| Evans Donald | | 5509 N 29th Ln | | | | Mc Allen | TX | 78504 | |
| Evans Donna | | 83 Madrid Ave | | | | Brookville | OH | 45309 | |
| Evans Dwain | | 4110 Midway Ave | | | | Dayton | OH | 45417 | |
| Evans East 2005 | | 104 Windsor Ctr Dr | Suites 101 | | | East Windsor | NJ | 8520 | |
| Evans Eddie R | | 419 Applegate Rd | | | | Union | OH | 45322-3103 | |
| Evans Electric Inc Eft | | PO Box 7514 | | | | Wichita Falls | TX | 76307 | |
| Evans Electric Motor Centers Inc | | 2002 Southwest Blvd | PO Box 1316 | | | Tulsa | OK | 74101-1316 | |
| Evans Electric Motor Centers Inc | | PO Box 1316 | | | | Tulsa | OK | 74101-1316 | |
| Evans Ellen | | 5289 Conestoga Dr | | | | Flushing | MI | 48433 | |
| Evans Engineering | | 14119a Sullyfield Circle | | | | Chantilly | VA | 20151 | |
| Evans Enterprises Inc | | Evans Electric | 2707 Central Freeway East | | | Wichita Falls | TX | 76302 | |
| Evans Equipment Co Inc | | G 3283 S Dort Hwy | | | | Burton | MI | 48529-1446 | |
| Evans Equipment Co Inc | | G 3283 South Dort Hwy | | | | Burton | MI | 48529-1446 | |
| Evans Equipment Co Inc Eft | | G 3283 South Dort Hwy | | | | Burton | MI | 48529-1446 | |
| Evans Etoyle | | 2042 Maybury Ave | | | | Flint | MI | 48503-4244 | |
| Evans Fay H | | 231 Culbertson Ave | | | | Jackson | MS | 39209-5231 | |
| Evans Francesca J | | 1519 Canfield Ave | | | | Dayton | OH | 45406-4208 | |
| Evans Frank Realty | | 94 Reservoir Pk Dr | | | | Rockland | MA | 2370 | |
| Evans Gary | | 2167 Presley Dr | | | | Grove City | OH | 43123 | |
| Evans Ginger | | 110 Claremont Ave | | | | Anderson | IN | 46011 | |
| Evans Gladie | | 3766 Cloverdale | | | | Medway | OH | 45341 | |
| Evans Gladys | | 2460 Brier St Se | | | | Warren | OH | 44484-5201 | |
| Evans Harold | | 1581 Garwood Dr | | | | Dayton | OH | 45432 | |
| Evans Inc | | Acct Of Paula M Mc Ghee | Case 93m1146014 | | | | | 33252-8880 | |
| Evans Inc Acct Of Paula M Mc Ghee | | Case 93m1146014 | | | | | | | |
| Evans James | | 4733 Wakefield Ave Ne | | | | Comstock Pk | MI | 49321-8958 | |
| Evans James | | 1087 Brookfield Dr | | | | Waynesville | OH | 45068 | |
| Evans James | | 83 Oxford | | | | Dayton | OH | 45407 | |
| Evans James W | | 1084 Brookfield Dr | | | | Waynesville | OH | 45068-8315 | |
| Evans Janet L | | 800 N Pleasant Valley Ave | | | | Dayton | OH | 45404-2440 | |
| Evans Janice | | 8489 Warwick Rd Ne | | | | Warren | OH | 44484 | |
| Evans Jay | | 4145 W 50 S | | | | Kokomo | IN | 46901 | |
| Evans Jeffrey | | PO Box 2224 | | | | Warren | OH | 44484 | |
| Evans Jerry | | 60 Herbert Rd | | | | Hartselle | AL | 35640-8225 | |
| Evans Jerry | | 4353 S Sheridan Rd | | | | Lennon | MI | 48449 | |
| Evans John A | | 4111 Blueheron Dr | | | | Auburn Hls | MI | 48326 | |
| Evans Joseph | | 7024 Pk Vista Rd | | | | Englewood | OH | 45322-2544 | |
| Evans Joseph | | 647 Manchester Ave | | | | Youngstown | OH | 44509-1711 | |
| Evans Joseph L | | PO Box 434 | | | | Monticello | MS | 39654-0434 | |
| Evans Joseph P | | 1997 Ctr Rd | | | | Wilmington | OH | 45177-8351 | |
| Evans Joy | | 111 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Evans Joyce | | 4305 Harvard Ave Se | | | | Warren | OH | 44484 | |
| Evans Joyce A | | 1494 Beechwood St Ne | | | | Warren | OH | 44483 | |
| Evans Joyce O | | 1223 North Rd Apt 24 | | | | Niles | OH | 44446-2215 | |
| Evans Jr Earl | | 5700 Oxford Ln Apt C | | | | Lockport | NY | 14094 | |
| Evans Judith | | 323 Maple St | | | | Tipton | IN | 46072 | |
| Evans Judith A | | 323 Maple St | | | | Tipton | IN | 46072 | |
| Evans Junius James | | 170a Kenvelle Rd | | | | Buffalo | NY | 14215-0930 | |
| Evans Kathryn L | | 4353 S Sheridan Rd | | | | Lennon | MI | 48449-9403 | |
| Evans Kenneth | | 12400 E 37th Ter S | | | | Independence | MO | 64055-3191 | |
| Evans Kristi | | 808 Hillcrest Dr | | | | Kokomo | IN | 46901-3433 | |
| Evans Landscaping Inc | | 3700 Round Bottom Rd | | | | Cincinnati | OH | 45244 | |
| Evans Landscaping Inc | | 3700 Round Bottom Rd | | | | Newtown | OH | 45244 | |
| Evans Landscaping Inc | | 9700 East Kemper Rd | | | | Loveland | OH | 45140 | |
| Evans Lashara | | 221 Hamilton St | | | | Rochester | NY | 14620 | |
| Evans Lawana | | 2116 Val Vista Court | | | | Dayton | OH | 45406 | |
| Evans Lawrence W | | 720 S Line St | | | | Chesaning | MI | 48616-1436 | |
| Evans Leonard | | 4229 E Sandra Dr | | | | Port Clinton | OH | 43452 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Evans Linda | | 6501 Halberd Court | | | | Dayton | OH | 45458 | |
| Evans Loyd J | | 5981 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Evans Manufacturing Eft | | 1330 Souter | | | | Troy | MI | 48083 | |
| Evans Manufacturing Inc | | 1330 Souter | | | | Troy | MI | 48083 | |
| Evans Manufacturing Inc | | 1330 Souter St | | | | Troy | MI | 48083-2839 | |
| Evans Marcus | | 3915 Odin Ave | | | | Cincinnati | OH | 45213 | |
| Evans Mark | | 11 W Market St | | | | West Milton | OH | 45383 | |
| Evans Maybelle | | 213 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Evans Mechwart Hambleton | | & Tilton Inc | 170 Mill St | | | Gahanna | OH | 43230-3036 | |
| Evans Meredith | | 27 Constantia Ave | | | | Dayton | OH | 45419 | |
| Evans Mfg | Janet | 1330 Souter | | | | Troy | MI | 48083 | |
| Evans Michael | | 11806 Creighton Ave | | | | Northport | AL | 35475 | |
| Evans Michael | | 110 Claremont Ave | | | | Anderson | IN | 46011 | |
| Evans Michael | | 106 Franklin St | | | | Niles | OH | 44446 | |
| Evans Michelle | | 27 Village Rock Ln | Apt 24 | | | Natick | MA | 1760 | |
| Evans Michelle | | 317 Shirley Ave | | | | Buffalo | NY | 14215 | |
| Evans Michelle | | 1727 Stillwater Circle | | | | Brentwood | TN | 37027 | |
| Evans Musgrave Michelle | | 323 Shamrock Ave | | | | Greentown | IN | 46936-9302 | |
| Evans Nikki | | 6040 Garber Rd | | | | Dayton | OH | 45415 | |
| Evans Orlando | | 620 Hidden Valley Dr | Apt 107 | | | Ann Arbor | MI | 48104 | |
| Evans Pamela | | PO Box 862 | | | | Lockport | NY | 14095-0935 | |
| Evans Pamela | | 400 Topsfield Rd | | | | Columbus | OH | 43228 | |
| Evans Patricia | | 136 Bellingham Dr | | | | Madison | AL | 35758 | |
| Evans Peggy A | | 3110 Garden Pl | | | | Kokomo | IN | 46902-7512 | |
| Evans Percy | | 232 Moss Ave | | | | Jackson | MS | 39209 | |
| Evans Phyllis | | 46 Heath Dr Nw | | | | Warren | OH | 44481 | |
| Evans Ralph V | | 1308 N Jasmine Pl | | | | Anaheim | CA | 92801-1628 | |
| Evans Reece | | 30 Island Rd | | | | Medway | OH | 45341 | |
| Evans Regina L | | 2167 Presley Dr | | | | Grove City | OH | 43123-3601 | |
| Evans Richard | | 1308 Hwy 3 | | | | Redwood | MS | 39156 | |
| Evans Rick | | 516 Lamont Dr Apt 2 | | | | Kettering | OH | 45429 | |
| Evans Rita E | | 294 Colonial | | | | Youngstown | OH | 44505-2157 | |
| Evans Robbin | | 4436 Genesee Ave | | | | Dayton | OH | 45406 | |
| Evans Robert | | 807 Windsor Rd | | | | Terre Haute | IN | 46802 | |
| Evans Robert | | 14 South 10th Ave | | | | Highland Pk | NJ | 8904 | |
| Evans Robert | | 324 West Whipp Rd | | | | Centerville | OH | 45459 | |
| Evans Rodney | | 2464 Marthas Woods | | | | Grove City | OH | 43123 | |
| Evans Roger | | 2020 George St | | | | Logansport | IN | 46947-3729 | |
| Evans Ronald | | 157 Passaic Ave | | | | Lockport | NY | 14094 | |
| Evans Ronie | | 763 Stony Point Rd | | | | Spencerport | NY | 14559 | |
| Evans Ronnie | | 161 Lynnhaven Dr | | | | Riverside | OH | 45431 | |
| Evans Roofing Company Inc | | 1101 E Chestnut St | | | | Santa Ana | CA | 92701 | |
| Evans Ruben | | 1501 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Evans Russell | | 150 Fifth Ave | | | | Hubbard | OH | 44425 | |
| Evans Shavon | | 2460 Brier St Se | | | | Warren | OH | 44484 | |
| Evans Sheila | | PO Box 379 | | | | New Carlisle | OH | 45344 | |
| Evans Soni | | 4409 Brunswick Ave | | | | Trotwood | OH | 45416 | |
| Evans Stanley | | 2535 St Rt 7 Ne | | | | Fowler | OH | 44418 | |
| Evans Steven | | 2197 E 200 S | | | | Anderson | IN | 46017 | |
| Evans Steven | | Rr 1 Box 228 | | | | Sontag | MS | 39665-9730 | |
| Evans Terrence | | 2925 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Evans Thomas | | 128 Nola Rd | | | | Sontag | MS | 39665 | |
| Evans Thomas E | | 6210 Royalton Ctr Rd Apt 1 | | | | Akron | NY | 14001-9006 | |
| Evans Timothy | | 1551 Tabor Ave | | | | Kettering | OH | 45420 | |
| Evans Tool & Engineering Eft | | 4287 3 Mi Rd Nw | | | | Grand Rapids | MI | 49504 | |
| Evans Tool & Engineering Inc | | 4287 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-1114 | |
| Evans Tool and Engineering Eft | | 4287 3 Mi Rd Nw | | | | Grand Rapids | MI | 49504 | |
| Evans Tracy | | 583 Penhale Ave | | | | Campbell | OH | 44405 | |
| Evans Transportation Services | | 547 Progress Dr | | | | Hartland | WI | 53029 | |
| Evans Transportation Services | | Inc.Evtw | W229 N 2494 State Rd 164 | | | Waukesha | WI | 53186-1407 | |
| Evans Transportation Services Inc | | W229 N 2494 State Rd 164 | | | | Waukesha | WI | 53186-1407 | |
| Evans Truddie W | | 3120 W 12th St | | | | Anderson | IN | 46011-2475 | |
| Evans V Samuel | | 3451 Sellars Rd | | | | Dayton | OH | 45439-1323 | |
| Evans Veronica | | 4220 St Route 40 Lot 9 | | | | Tipp City | OH | 45371 | |
| Evans William | | 2280 S Fenton Rd | | | | Holly | MI | 48442-8333 | |
| Evans Yolanda | | 1501 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Evarts Bernice | | 121 Payne Ave | | | | North Tonawanda | NY | 14120 | |
| Evapco Inc | | 5151 Allendale Ln | | | | Taneytown | MD | 21787 | |
| Evapco Inc | | PO Box 63027 | | | | Baltimore | MD | 21263 | |
| Evapco Inc | | C O Woodside Tp | 60 Lawrence Bell Dr | | | Williamsville | NY | 14221-7074 | |
| Evarian Thomas | | 8725 E 146th St | | | | Noblesville | IN | 46060 | |
| Evart Engineering Co Inc | | 1340 State St | | | | Middletown | IN | 47356-9310 | |
| Evart Engineering Co Inc Eft | | PO Box 10 | | | | Middletown | IN | 47356-9310 | |
| Evarts Bernice | | 121 Payne Ave | | | | N Tonawanda | NY | 14120-5409 | |
| Eve Incorporated | | 1830 North 109th East Ave | | | | Tulsa | OK | 74116 | |
| Eve Incorporated | | Dept 1608 | | | | Tulsa | OK | 74182 | |
| Eve Incorporated | | PO Box 848392 | | | | Dallas | TX | 75284-8392 | |
| Evelyn A Herrick | | 101 Lesley Ln Pen Acres | | | | New Castle | DE | 19720 | |
| Evelyn Ashley Pratt | | 5994 Vancouver Dr | | | | Shreveport | LA | 77107 | |
| Evelyn Cista | | PO Box 181 | East Post Station | | | Yonkers | NY | 10704-0181 | |
| Evelyn Collins | | 17 Baylor Circle | | | | Rochester | NY | 14624 | |
| Evelyn D Battiste | Evelyn D Battiste | | 3002 Culleoka Hwy | | | Culleoka | TN | 38451 | |
| Evelyn D Battiste | | 3002 Culleoka Hwy | | | | Culleoka | TN | 38451 | |
| Evelyn Evelyn M | | 2287 Bates Rd | | | | Mt Morris | MI | 48458-2603 | |
| Evelyn Falco | | 87 Hancock Ave | | | | Jersey City | NJ | 7307 | |
| Evelyn Gail Calvin | | 12290 Folger St | | | | Spring Hill | FL | 34609 | |
| Evelyn Gail Calvin | | 4018 Chapel Hill Rd | | | | Crawford | TN | 38554 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Evelyn I Thias Rev Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Evelyn I Thias Rev Trust | | 1638 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Evelyn Minton | | 5366a Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Evelyn R Land | | 7370 E 38th St | | | | Tulsa | OK | 74145-3261 | |
| Evelyn Schaper | | 15 Burgundy Ln | | | | Columbus | NC | 28722 | |
| Evelyn Wood Reading Dynamics | | 1878 Point Oak Rd | | | | St Louis | MO | 63131-3807 | |
| Evelyn Wood Reading Dynamics | | 6170 N Port Washington Rd | | | | Milwaukee | WI | 53217-4396 | |
| Even Crandall Wade Lowe & | | Gates | 9433 Haven Ave Ste 102 | | | Rancho Cucamonga | CA | 91729-4000 | |
| Even Crandall Wade Lowe and Gates | | 9433 Haven Ave Ste 102 | | | | Rancho Cucamonga | CA | 91729-4000 | |
| Evenflo Company Inc | | 1000 Evenflo Dr | | | | Canton | GA | 30114 | |
| Evenlite Inc | Kathy | 3161 State Rd | | | | Ben Salem | PA | 19020 | |
| Evens Mary R | | 9112 Miller Rd | | | | Durand | MI | 48429-9436 | |
| Evenson John | | 9708 E 300 N | | | | Greentown | IN | 46936 | |
| Event Medical Ltd | | 6a Losdaan Business Pk | Tuam Rd Galway | | | | | | Ireland |
| Event Rentals | | PO Box 266 | | | | Roebuck | SC | 29376 | |
| Event Strategies Inc | | Homeland Security Tech Expo | 101 N Union St Ste 310 | | | Alexandria | VA | 22314 | |
| Event Strategies Inc Homeland Security Tech Expo | | 101 N Union St Ste 310 | | | | Alexandria | VA | 22314 | |
| Eventra | | Merritt Crossing | 440 Wheelers Farms Rd | | | Milford | CT | 6460 | |
| Ever Ready Thermometer Co Inc | | 228 Lackawanna Ave | | | | West Paterson | NJ | 7424 | |
| Ever Roll Specialties Co | Edwin J Kohl | Ever Roll Specialties Co | 3988 Lawrenceville Dr | | | Springfield | OH | 45504 | |
| Ever Roll Specialties Co | | 3988 Troy Rd | | | | Springfield | OH | 45504-4458 | |
| Everardo Abrego | | Attorney for Plaintiffs | 944 W. Nolana Ste C | | | Pharr | TX | 78577 | |
| Evercan Technology Corp | | 5 Schuman Rd | | | | Millwood | NY | 10546 | |
| Everding Dianna | | 9301 Dayton Greenville Pike | | | | Brookville | OH | 45309-9229 | |
| Everenergy Industrial | | California Battery | 523 West Rialto Ave Ste B | | | Rialto | CA | 92376-5747 | |
| Everenergy Industrial California Ba | Accounts Payable | 523 West Rialto Ave Ste B | | | | Rialto | CA | 92376-5747 | |
| Everenergy Industrial California Battery | | 523 West Rialto Ave Ste B | | | | Rialto | CA | 92376-5747 | |
| Everest Biomedical Instruments | Daniel Metzger | 16690 Swingley Ridge Rd | Ste 140 | | | Chesterfield | MO | 63017 | |
| Everest Biomedical Instruments Company | Attn Richard Engel & Susan Olsen | One Mteropolitan Sq Ste 2600 | | | | St Louis | MO | 63102 | |
| Everest Engineered Plastics | | PO Box 6070 | | | | Anaheim | CA | 92816-0070 | |
| Everest Imaging Ltd | | 11500 Metric Blvd Ste 210 | | | | Austin | TX | 78758 | |
| Everest Vit | | PO Box 70927 | | | | Chicago | IL | 60673 | |
| Everest Vit | | 199 Us Hwy 206 | | | | Flanders | NJ | 7836 | |
| Everest Vit Inc | | 199 Us Hwy 206 | | | | Flanders | NJ | 7836 | |
| Everett Aleisha | | 336 Burman Ave | | | | Trotwood | OH | 45426 | |
| Everett Anthony | | 4386 M Vernon Pass | | | | Swartz Creek | MI | 48473 | |
| Everett Char Techprobes | Barbara Wiles | 700 E Harrison | | | | Pamora | CA | 91767 | |
| Everett Charles | Cheryl Rivers | 487 Jefferson Blvd | | | | Warick | RI | 2886 | |
| Everett Charles | Sandra Blum | 4420 Pkwy Commerce Blvd | | | | Orlando | FL | 32808 | |
| Everett Charles | | Technologies Te Div | File 53414 | | | Los Angeles | CA | 90074-3414 | |
| Everett Charles Contact Produc | | Box File 6846 | | | | Los Angeles | CA | 90074 | |
| Everett Charles Contact Produc | | One Fairchild Square | | | | Clifton Pk | NY | 12065 | |
| Everett Charles Probes | Debbie Grace | 700 E Harrison Ave | | | | Pomona | CA | 91767 | |
| Everett Charles Tech | | Cp Div | File 53326 | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Tech | | File 53326 | | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Tech Cp Div | | File 53326 | | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Tech Inc | | One Fairchild Square | | | | Clifton Pk | NY | 12065 | |
| Everett Charles Technolog | Kathy Boese | 700 E Harrison Ave | | | | Pomona | CA | 91767-1920 | |
| Everett Charles Technolog | Peter Miczek | 1 Fairchild Square | Clifton Pk | | | New York | NY | 12065 | |
| Everett Charles Technologies | Debbie Grace | 2887 N Towne Ave | | | | Pomona | CA | 91767 | |
| Everett Charles Technologies | Debbie Grace | 700 East Harrison Ave | | | | Pomona | CA | 91767 | |
| Everett Charles Technologies | | Box File 53326 | | | | Los Angeles | CA | 90074 | |
| Everett Charles Technologies | | File 53326 | | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Technologies | | Lock Box 53326 | | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Technologies | | Ostby Barton Test Group | Lock Box 53326 | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Technologies | | 6860 Edgewater Comm Pky 350 | | | | Orlando | FL | 32810 | |
| Everett Charles Technologies | | Ostby Barton Test Probes Div | 487 Jefferson Blvd | | | Warwick | RI | 2886 | |
| Everett Charles Technologies | | Goodall St | | | | Macclesfield | | SK117BW | |
| Everett Charles Technologies | | Goodall St | | | | Macclesfield Ch | | SK117BW | United Kingdom |
| Everett Charles Technologies | | Goodall St Macclesfield | Cheshire Sk11 7bd | | | | | | United Kingdom |
| Everett Charles Technologies | | Goodall St Macclesfield | Cheshire Sk11 7bd | | | | | | United Kingdom |
| Everett Charles Technologies I | | 700 E Harrison Ave | | | | Pomona | CA | 91767-1920 | |
| Everett Charles Technologies I | | In Circuit Test | 138 Charcot Ave | | | San Jose | CA | 95131 | |
| Everett Charles Technologies I | | 1827 Dunsford Ct | | | | Schaumburg | IL | 60194-2212 | |
| Everett Charles Technologies I | | 487 Jefferson Blvd | | | | Warwick | RI | 2886 | |
| Everett Charles Technologies I | | Ostby Barton Test Probes Div | 487 Jefferson Blvd | | | Warwick | RI | 2886 | |
| Everett Charles Technologies I | | Everett Charles Technology | Goodall St | | | Macclesfield | | SK11 7BD | United Kingdom |
| Everett Charles Technologies Inc | | Goodall St | | | | Macclesfield | | 0SK11- 7BD | United Kingdom |
| Everett Charles Technologies Te Div | | File 53414 | | | | Los Angeles | CA | 90074-3414 | |
| Everett Charles Test Inc | | File 9722 | | | | Los Angeles | CA | 90028 | |
| Everett Christol | | 3419 Stanford Pl | | | | Dayton | OH | 45406 | |
| Everett Craig | | 2397 Anderson Rd | | | | Saginaw | MI | 48603 | |
| Everett H Shiflett | | Acct Of Nancy Louise Shiflett | Case 394398 | 7400 Glen Leaf 23 | | Shreveport | LA | 21752-4696 | |
| Everett H Shiflett Acct Of Nancy Louise Shiflett | | Case 394398 | 7400 Glen Leaf 23 | | | Shreveport | LA | 71129-3708 | |
| Everett Harold | | 212 Devonport Cir | | | | Raymond | MS | 39154-8868 | |
| Everett Industries Inc | Carol Gintert | 3601 Larchmont Ave Ne | PO Box 2068 | | | Warren | OH | 44484-0068 | |
| Everett Kathryn | | 1412 Ridgelawn Ave | | | | Flint | MI | 48503 | |
| Everett Kenneth | | 2114b Thousand Oaks Dr | | | | Jackson | MS | 39212 | |
| Everett Kirk | | 6838 Baytree Court | | | | Shelby Township | MI | 48316 | |
| Everett L M | | 5 Glentworth Close | | | | Liverpool | | L31 5PW | United Kingdom |
| Everett Lonnie | | 34 Theodore St | | | | Buffalo | NY | 14211 | |
| Everett Martha | | 1412 Ridgelawn | | | | Flint | MI | 48503 | |
| Everett Michael | | 2658 North Main St | | | | Newfane | NY | 14108 | |
| Everett Morrison Motorcars | | | | | | Odessa | FL | 33556 | |
| Everett Patrick | | 5588 E H Ave | | | | Kalamazoo | MI | 49001-2194 | |
| Everett Ray Davis | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Everett Robert | | 14426 Lake Wildwood Dr | | | | Cottondale | AL | 35453 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Everett Robert | | 12328 Roy Dollar Rd | | | | Collinsville | MS | 39325-9116 | |
| Everett Susan | | 839 Cedar Dr | | | | Gadsden | AL | 35901 | |
| Everett Wayne E | | 2818 Albert St | | | | Newfane | NY | 14108-1129 | |
| Everett Yulanda | | 105 Bedford St | | | | Rochester | NY | 14609 | |
| Everettcharles Technologies I | | 1827 Dunsford Ct | | | | Schaumburg | IL | 60194-2212 | |
| Everette Jr Jesse | | 579 West Evanston Rd | | | | Tipp City | OH | 45371 | |
| Everetts Randall | | 1308 Shadow Canyon Pl | | | | El Paso | TX | 79912 | |
| Evergin Jayvin | | 1641 Layton Dr | | | | Dayton | OH | 45406 | |
| Everglades Diesel Inj | Mr William Gonzalez | 243 Sw 33rd Court | | | | Ft Lauderdale | FL | 33315 | |
| Everglades Diesel Inj Svc | | 243 Sw 33rd Court | | | | Ft Lauderdale | FL | 33315 | |
| Evergreen Cp Usa Inc | Qvs Marketing Annie | 338 North Canal St | Ste 7 8 | | | S San Francisco | CA | 94080 | |
| Evergreen Environmental Group Inc | | 7416 Hwy 329 | | | | Crestwood | KY | 40014 | |
| Evergreen Funding Corp | | Assignee E Conrad Trucking Inc | PO Box 1024 | | | Addison | TX | 75001 | |
| Evergreen Funding Corp | | Assignee Splawn Machine and Tool | PO Box 1024 | | | Addison | TX | 75001 | |
| Evergreen Grease Service | | 2800 Spelman Rd | | | | Adrian | MI | 49221 | |
| Evergreen Grease Service | | 2800 Spelman Rd | | | | Adrian | MI | 49221 | |
| Evergreen Grease Service | | PO Box 1484 | | | | Adrian | MI | 49221 | |
| Evergreen Institutional Asset Management | Mr Dennis Ferro | Equity Investments | 401 South Tryon St | | | Charlotte | NC | 28202-1934 | |
| Evergreen Investment Management Company | Mr James Medvedeff | Growth & Income Investments | 200 Berkeley St | 24th Fl | | Boston | MA | 02116-5034 | |
| Evergreen Sales Group | | 18562 142nd Ave Ne | | | | Woodinville | WA | 98072-8520 | |
| Evergreen Sales Group Inc | James Latousek Jj | 14818 Ne 31st Circle | | | | Redmond | WA | 98052-5321 | |
| Evergreen Scientific | | 2300 E 49th | | | | Los Angeles | CA | 90058 | |
| Everhart Cynthia | | 5101 Embassy Pl | | | | Dayton | OH | 45414 | |
| Everhart Gary | | 4453 Us Route 42 E | | | | Cedarville | OH | 45314-9707 | |
| Everhart Justin | | 53413 Sherwood Ln | | | | Shelby Twp | MI | 48315 | |
| Everhart Trucking Llc | | 525 E Highland St | | | | Ada | OH | 45810 | |
| Everhart Trucking Llc | | PO Box 59 | | | | Ada | OH | 45810 | |
| Everhart William L | | 6004 Greenway Dr | | | | Frederic | MI | 49733-9682 | |
| Everidge Bryant | | 1403 26th St | | | | Wichita Falls | TX | 76301 | |
| Everidge Thomas | | 1335 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Everidge Timothy | | 1445 Ironwood Dr | | | | Fairborn | OH | 45324-3505 | |
| Everitt David | | 5792 Bradley Brownlee Rd Ne | | | | Fowler | OH | 44418 | |
| Everling Kathy L | | 213 Se 1st Ave | | | | Cape Coral | FL | 33990-1004 | |
| Everlock Fastening Systems Inc | | Greer Smyrna | Mayfield Dr | | | Smyrna | TN | 37167 | |
| Everly Ward | | 622 Apollo Pkwy | | | | Westfield | IN | 46074 | |
| Everman Jane | | 3966 Glen Meor Way | | | | Kokomo | IN | 46902 | |
| Evernham Motorsports Llc | Accounts Payable | 320 Aviation Dr | | | | Statesville | NC | 28677 | |
| Evernham Motorsports Llc | Accounts Payable | 7100 Weddington Rd | | | | Concord | NC | 28027 | |
| Evers Craig | | 9588 Country Path Tr | | | | Miamisburg | OH | 45342 | |
| Evers Elisa | | 3291 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Eversharp Tool Inc | | 11350 E 60th Pl | | | | Tulsa | OK | 74146-6817 | |
| Everson Jonathan | | 714 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Everts Barbara | | 4333 Bennett Dr | | | | Burton | MI | 48519 | |
| Evertz Microsystems Ltd | Don Yeung | 5288 John Lucas Dr | | | | Burlington | ON | L7L 5Z9 | Canada |
| Everybodys Inc Eft | | 2655 S Dixie Dr | | | | Dayton | OH | 43265-0145 | |
| Everybodys Inc Eft | | Lockbox 145 | | | | Columbus | OH | 43265-0145 | |
| Evett Georgiana | | 1100 West Granger St | | | | Broken Arrow | OK | 74012-0731 | |
| Evett Terry | | 1100 West Granger St | | | | Broken Arrow | OK | 74012-0731 | |
| Eveready Anna | | 510 Bay Meadow Dr | | | | Webster | NY | 14580-4001 | |
| Evex Analytical Instruments | | Inc | 857 State Rd | | | Princeton | NJ | 8540 | |
| Evex Analytical Instruments In | | 857 State Rd | | | | Princeton | NJ | 8540 | |
| Evex Analytical Instruments In | | 1001 Main St | | | | Morrisville | PA | 19067 | |
| Evex Analytical Instruments Inc | | 857 State Rd | | | | Princeton | NJ | 8540 | |
| Evey Engineering Co Inc | | 714 S West Blvd | | | | Vineland | NJ | 8360 | |
| Evey Engineering Company Inc | | 730 S West Blvd | | | | Vineland | NJ | 8360 | |
| Evie L Hammond | | 3 Oaks Bend Bldg 508 Apt 5 | | | | Stone Mntm | GA | 30083 | |
| Evigna Brand Insight | | PO Box 67000 Dept 215301 | | | | Detroit | MI | 48267-2153 | |
| Evinsky David | | 828 Iowa Ave | | | | Mcdonald | OH | 44437-1622 | |
| Evinsky Enoch | | 2606 Elizabeth | | | | Lordstown | OH | 44481 | |
| Evitts Timothy | | 10024 Meadow Ln | | | | Pinckney | MI | 48169-8103 | |
| Evo Inc | Kathy Odell | 2836 289th Pl | | | | Adel | IA | 50003-8021 | |
| Evo Inc | Kathy Odell | 2836 289th Pl | | | | Adel | IA | 50003-8021 | |
| Evox Inc | | C O Marvin Gottlieb & Assoc In | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Evox Rifa Inc | Diane Schmitt | 1640 Northwind Blvd Unit 102 | | | | Libertyville | IL | 60048-9634 | |
| Evox Rifa Inc | | 1640 Northwind Blvd Unit 102 | | | | Libertyville | IL | 60048-9634 | |
| Evox Rifa Inc | | 1640 Northwind Blvd Unit 102 | | | | Libertyville | IL | 60048-9634 | |
| Evox Rifa Inc Eft | | 1640 Northwind Blvd Unit 102 | | | | Libertyville | IL | 60048-9634 | |
| Evoy Bruce | | 140 Falling Leaf Dr | | | | Lapeer | MI | 48446 | |
| Evrard Joseph W | | 6271 Candle Light Dr | | | | Riverside | CA | 92509 | |
| Ewab Engineering Limited | | Telford | Stafford Pk 16 | | | Telford | | TF33BB | United Kingdom |
| Ewag Corp | | 135 Circuit Dr | | | | N Kingstown | RI | 2852 | |
| Ewald Abbey | | 2783 Cecelia St | | | | Saginaw | MI | 48602 | |
| Ewald Clark | | 2498 Jacob Rd | | | | Caro | MI | 48723 | |
| Ewald Instruments Corp | | 28 Maple St | | | | Kent | CT | 6757 | |
| Ewald Instruments Corp | | PO Box 159 | | | | Kent | CT | 6757 | |
| Ewald Jacobo | | 6201 Fox Glen Dr Apt 291 | | | | Saginaw | MI | 48603 | |
| Ewald Jason | | 2240 Compton | | | | Saginaw | MI | 48602 | |
| Ewald Kenneth | | 2189 Remington Rd | | | | Caro | MI | 48723-9751 | |
| Ewald William C | | 1594 Remington Rd | | | | Caro | MI | 48723-9750 | |
| Ewald Witte Gmbh & Co Kg | | Hoferstrabe 3 15 42551 Velbert | | | | Germany | | | Germany |
| Ewald Witte Gmbh and Co Kg | | Hoferstrabe 3 15 | 42551 Velbert | | | | | | Germany |
| Ewald Witte Velbert Gmbh & Co | | Hoeferstr 3 15 | | | | Velbert | | 42551 | Germany |
| Ewart Ronald | | 2625 Shafor Blvd | | | | Dayton | OH | 45419 | |
| Ewbank Huey Ching | | 334 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Ewbank Stephen | | 334 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Ewd Llc | | PO Box 67000 Dept 294201 | | | | Detroit | MI | 48267-2942 | |
| Ewd Llc | | 12 Leigh Fisher | | | | El Paso | TX | 79906 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ewh Spectrum Co | Accounts Payable | 221 West Chillicothe Ave | | | | Bellefontaine | OH | 43311 | |
| Ewh Spectrum Company | | 221 N Chillcothe Ave | | | | Bellefontaine | OH | 43311 | |
| Ewig Gerald | | 27070 Pioneer Rd | | | | Wind Lake | WI | 53185 | |
| Ewing Dave O | | 1297 W 133rd Way | | | | Westminster | CO | 80234-1154 | |
| Ewing Dennis | | 441 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Ewing Heidi | | 4181 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Ewing Joey | | 4043 Devon Dr Se | | | | Warren | OH | 44484 | |
| Ewing Keith E | | 504 Jeff Dr | | | | Kokomo | IN | 46901-3723 | |
| Ewing Kenneth H | | 6003 Devlin Ave | | | | Niagara Falls | NY | 14304-3127 | |
| Ewing Lucy | | 2289 N Norrell Rd | | | | Bolton | MS | 39041 | |
| Ewing Marshall | | 345 Michael Dr | | | | Atlanta | IN | 46031 | |
| Ewing Robert | | 9968 W Sunset Ln | | | | Elwood | IN | 46036 | |
| Ewing Ronald E | | 5204 Ojibway Dr | | | | Kokomo | IN | 46902-5351 | |
| Ewing Roscoe | | 309 E Rolston Rd | | | | Linden | MI | 48451 | |
| Eww    Eft | | Glockenberg 6 | D 38179 Schwuelper | | | | | | Germany |
| Eww Eft | | Glockenberg 6 | D 38179 Schwuelper | | | | | | Germany |
| Ex Cell O Machine Tools Inc | | Fmly Excello Europ Mach Tools | 13900 Lakeside Cir | | | Sterling Heights | MI | 48313-1318 | |
| Ex Eltronics Uk Limited | | Grove House | Headley Rd | Grayshott | | Hindhead Surrey | | GU26 6LE | United Kingdom |
| Ex Jr Duane | | 9483 Hamill Rd | | | | Otisville | MI | 48463-9785 | |
| Ex Zak Inc | Erin Anderzak | 1157a Manufactures Dr | | | | Westland | MI | 48186 | |
| Exabyte | Cheryl | 1685 38th St | | | | Boulder | CO | 80301 | |
| Exact Engineering Ltd | | Treamvalley Trading Estate | Kingsway South | | | Gateshead Tw | | NE11OJS | United Kingdom |
| Exact Machine Corp | | 380 N County Line Rd | | | | Sunbury | OH | 43074 | |
| Exact Machine Corporation | | 380 N County Line Rd | | | | Sunbury | OH | 43074 | |
| Exact Software Erp Na Inc | | 1948 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Exacto Spring Corp | | 1201 Hickory St | | | | Grafton | WI | 53024-119 | |
| Exair Corp | Brian Williams | 11510 Goldcoast Dr | | | | Cincinnati | OH | 45249-1621 | |
| Exair Corp | | 1250 Century Cir N | | | | Cincinnati | OH | 45246-330 | |
| Exair Corp | | Lock Box 00766 | | | | Cincinnati | OH | 45264-0766 | |
| Exair Corp Eft | | 1250 Century Circle N | | | | Cincinnati | OH | 45246 | |
| Exair Corporation | Customer Serv | 11510 Goldcoast Dr | | | | Cincinnati | OH | 45249-1621 | |
| Exair Corporation | Jody Rose | 1250 Century Cirle North | | | | Cincinnati | OH | 45246 | |
| Exair Corporation | Thompson | 1250 Century Circle North | | | | Cincinnati | OH | 45246-3309 | |
| Exair Corporation | | 11510 Goldcoast Dr | | | | Cincinnati | OH | 45249 | |
| Exair Corporation | | Location 00766 | | | | Cincinnati | OH | 45264-0766 | |
| Exakt Technologies Inc | | 7416 N Broadway Extension | Ste E | | | Oklahoma City | OK | 73116-9066 | |
| Exakt Technologies Inc | | 7416 N Broadway Extension Ste | | | | Oklahoma City | OK | 73116 | |
| Excal Visual Communications | | 5721 Arapaho Ave | Ste A 2 | | | Boulder | CO | 80303-1363 | |
| Excal Visual Communications | | 5721 Arapahoe Ave | | | | Boulder | CO | 80303-1363 | |
| Excalibur Integrated | Kay Holt | Systems Inc | 109 Jordan Dr Ste C | | | Chattanooga | TN | 37421 | |
| Excalibur Manufacturing | | Corporation | 16186 Flight Path Dr | | | Brooksville | FL | 34604 | |
| Excalibur Manufacturing Corp | | 16186 Flight Path Dr | | | | Brooksville | FL | 34604 | |
| Excalibur Manufacturing Corporation | | 16186 Flight Path Dr | | | | Brooksville | FL | 34604 | |
| Excalibur Registrations | Accounts Receivable | 6029 14 Mile Rd Ste 200 | | | | Sterling Heights | MI | 48312 | |
| Excel | | 10205 Northwest 19th St | | | | Miami | FL | 33172-2535 | |
| Excel Air Tool | Arnie Thies | 4525 West 160th St | | | | Cleveland | OH | 44135 | |
| Excel Air Tool Co Inc | | 3800 Monroe Ave Ste 19c | | | | Rochester | NY | 14534 | |
| Excel Air Tool Co Inc | | 4741 Devitt Dr | | | | Cincinnati | OH | 45246 | |
| Excel Air Tool Co Inc Eft | | PO Box 640212 | | | | Cincinnati | OH | 45264-0212 | |
| Excel Automation | Cheryl Weber | 9471 Greystone | | | | Brecksville | OH | 44141 | |
| Excel Circuits Co | | 50 Northpointe Dr | | | | Orion | MI | 48359-1846 | |
| Excel Circuits Co Inc | | C O Whitesell R O & Associate | 8332 Office Pk Dr Ste A | | | Grand Blanc | MI | 48439-2035 | |
| Excel Computer | | 3330 Earhart Dr | Ste 212 | | | Carrollton | TX | 75006 | |
| Excel Electrocircuit Inc Eft | | 50 Northpointe Dr | | | | Orion | MI | 48359-1846 | |
| Excel Electrocircuit Inc | | 50 Northpointe Dr | | | | Orion | MI | 48359-184 | |
| Excel Electrocircuit Inc | | C O Ro Whitesell Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346-1543 | |
| Excel Electrocirut Inc Eft | | Frmly Circuit Board Of America | Frmly Elcel Circuits Co | 50 Northpointe Dr | | Orion | MI | 48359-1846 | |
| Excel Energy Technologies Ltd | | 624 S Boston Ste 300 | | | | Tulsa | OK | 74119 | |
| Excel Engineering Inc | | 25925 Glendale | | | | Redford | MI | 48239 | |
| Excel Foral Designs Inc | | 100 Renaissance Ctr Ste 134 | | | | Detroit | MI | 48243 | |
| Exoel Health Enterprises | | 4018 Columbus Ave | | | | Anderson | IN | 46013 | |
| Exoel Health Enterprises | | Inc | 4018 Columbus Ave | | | Anderson | IN | 46013 | |
| Excel Inc | | Po Drawer 459 | | | | Lincolnton | NC | 28093-0459 | |
| Excel Industrial Electronics | Tony Moceri | 44360 Reynolds Dr | PO Box 46009 | | | Clinton Twp | MI | 48036 | |
| Excel Industries Inc | | Pobox 46009 | | | | Mt Clemens | MI | 48046-6009 | |
| Excel Partnership Inc | | 75 Glen Rd | | | | Sandy Hook | CT | 6482 | |
| Excel Partnership Inc Eft | | 75 Glen Rd Ste 200 | | | | Sandy Hook | CT | 6482 | |
| Excel Pattern Works Inc | | 7020 Chase Rd | | | | Dearborn | MI | 48126-1751 | |
| Excel Pattern Works Inc | | 7020 Chase Rd | | | | Dearborn | MI | 48126-1791 | |
| Excel Personnel Inc | | 3737 Rue Notre Dame Quest | | | | Montreal | PQ | H4C 1P8 | Canada |
| Excel Quantronix Corp | | 45 Adams Ave | | | | Hauppauge | NY | 11788 | |
| Excel Screw Machine Tools Inc | | 20300 Lorne | | | | Taylor | MI | 48180 | |
| Excel Screw Machine Tools Inc | | 20300 Lorne St | | | | Taylor | MI | 48180-1969 | |
| Excel Technical Services | | Inc | PMB 141 | 7111 Dixie Hwy | | Clarkston | MI | 48346-2077 | |
| Excel Technical Services Eft | | Inc | PMB 141 | 7111 Dixie Hwy | | Clarkston | MI | 48346-2077 | |
| Excel Technical Services Inc | | PMB 141 | 7111 Dixie Hwy | | | Clarkston | MI | 48346-2077 | |
| Excel Technical Services Inc | Ricardo Carvajal | Ets | PMB 141 | 7111 Dixie Hwy | | Claskston | MI | 48346-2077 | |
| Exoelda Distributing Spa | Accounts Payable | 11078 Hi Tech Dr | | | | Whitmore Lake | MI | 48189 | |
| Exoelda Manufacturing Co | | PO Box 67000 Dept 101101 | | | | Detroit | MI | 48267-1011 | |
| Exoelda Manufacturing Company | | 12785 Emerson Dr | | | | Brighton | MI | 48116 | |
| Excell Express Inc | | 540 N Lapeer Rd 170 | | | | Orion Twp | MI | 48362 | |
| Excell Llc | | 3242 Patterson Rd | | | | Bay City | MI | 48706 | |
| Excell Llc | | PO Box 1607 | | | | Bay City | MI | 48706 | |
| Excellence Manufacturing Inc | Accounts Payable | 629 Ionia Ave Southwest | | | | Grand Rapids | MI | 49503 | |
| Excellence Manufacturing Inc | | 629 Ionia Ave Sw | | | | Grand Rapids | MI | 49503-5148 | |
| Excellon Acquisition Llc | | 24751 Crenshaw Blvd | | | | Torrance | CA | 90505-5308 | |
| Excellon Acquisition Llc | | File No 57346 | | | | Los Angeles | CA | 90074-7346 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Excellon Automation Co | | 24751 Crenshaw Blvd | | | | Torrance | CA | 90505-530 | |
| Excellon Industries | | Excellon Automation Division | 24751 Crenshaw Blvd | | | Torrance | CA | 90505-0000 | |
| Excelloy Industries Inc | | 608 E Mcmurray Rd B3 | | | | Mcmurray | PA | 15317 | |
| Excelloy Industries Eft | | 608 E Mcmurray Rd B3 | | | | Mcmurray | PA | 15317 | |
| Excellus Health Plan Inc Eft Sharon Jackson Treasury Oper | | Bc Bs Of Rochester | PO Box 9620 | | | Rochester | NY | 14604-0620 | |
| Excellus Health Planblue Choice | Daniel Zimmerman | 165 Court St | | | | Rochester | NY | 14647 | |
| Excelorant Llc | | 1800 St Julian Pl | | | | Columbia | SC | 29202 | |
| Excelsior Springs Seating Systems | | 301 South Mccleary Rd | | | | Excelsior Springs | MO | 64024 | |
| Exchange Bank Of Alabama | Susan Willett | Assignee Packaging Integrity | PO Box 178 | | | Gadsden | AL | 35902 | |
| Exchange Club Of Lockport | | PO Box 692 | | | | Lockport | NY | 14094 | |
| Exchange Clubs Of Anderson | | 8756 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Excimer Vision Laser Lp | Simon Yeo | 101 Ygnacio Valley Rd | Ste 340 | | | Walnut Creek | CA | 94596 | |
| Exco Technologies Ltd | | Castool Precision Tool | 17 State Crown Blvd | | | Scarborough | ON | M1V 4B1 | Canada |
| Exco Technologies Ltd | | Castool Precision Tool | 21 State Crown Blvd | | | Scarborough | ON | M1V 4B1 | Canada |
| Exco Technologies Ltd | | Extec | 60 Spy Ct | | | Markham | ON | L3R 5H6 | Canada |
| Exec Warehouse Inc | | PO Box 37038 | | | | Southdale London | ON | N6E 3T3 | Canada |
| Exect Search International Eft | | Dba Sanford Rose Associates | 5500 Main St Ste 340 | | | Williamsville | NY | 14221 | |
| Exect Search International Eft Dba Sanford Rose Associates | | 5500 Main St Ste 340 | | | | Williamsville | NY | 14221 | |
| Exect Search International Inc | | Sanford Rose Associates Of Amh | 5500 Main St Ste 340 | | | Williamsville | NY | 14221 | |
| Executive Bilingual Services | | 4466 Oakdale St | PO Box 96 | | | Genesee | MI | 48437 | |
| Executive Center Inc | | T A Executive Ctr Of Greentree | 1 Eves Dr Ste 111 | | | Marlton | NJ | 8053 | |
| Executive Center Inc T a Executive Ctr Of Greentree | | 1 Eves Dr Ste 111 | | | | Marlton | NJ | 8053 | |
| Executive Committee Of Delphi Corps Board Of Directors | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Executive Education Network | | PO Box 98565 | | | | Chicago | IL | 60693-8565 | |
| Executive Education Network | | PO Box 911584 | | | | Dallas | TX | 75391-1584 | |
| Executive Express | | Transportation | 338 S Sharon Amity Rd | Pmb 199 | | Charlotte | NC | 28211-2806 | |
| Executive Express Transportation | | 338 S Sharon Amity Rd | Pmb 199 | | | Charlotte | NC | 28211-2806 | |
| Executive Greetings | | PO Box 450460 | | | | Hartford | CT | 06115-0460 | |
| Executive Greetings Inc | | Drawing Board The | PO Box 2995 | | | Hartford | CT | 61042995 | |
| Executive Landscaping Inc | | 1480 Youngstown Kingsville Rd | | | | Vienna | OH | 44473 | |
| Executive Landscaping Inc | | 1480 Youngstown Kingsville Rd | | | | Vienna | OH | 44473-9614 | |
| Executive Leadership | | Foundation | 1010 Wisconsin Ave North | West Ste 520 | | Washington | DC | 20007 | |
| Executive Leadership | | PO Box 9070 | | | | Mclean | VA | 22102-9660 | |
| Executive Leadership Foundation | | 1010 Wisconsin Ave North | West Ste 520 | | | Washington | DC | 20007 | |
| Executive Living Suites Inc | | PO Box 2294 | | | | Farmington Hills | MI | 48333 | |
| Executive Motoring Inc | | 1208 Gessner Dr | | | | Houston | TX | 77055-6014 | |
| Executive Office Link Inc | | Ste 200 | 7 Great Valley Pkwy | | | Malvern | PA | 19355 | |
| Executive Office Link Inc Suite 200 | | 7 Great Valley Pkwy | | | | Malvern | PA | 19355 | |
| Executive Office Supply Inc | | 33004 Grand River | | | | Farmington | MI | 48336 | |
| Executive Office Supply Inc | | 3312 Santa Ursula Ave | | | | Laredo | TX | 78040 | |
| Executive Quick Serve Inc | | PO Box 510224 | | | | Livonia | MI | 48151-6224 | |
| Executive Relocation Services | | 783 Old Hickory Blvd Ste 109e | | | | Brentwood | TN | 37027 | |
| Executive Software | Jeff Cude | 7590 N Glenoaks Blvd | | | | Burbank | CA | 91504-1052 | |
| Executive Software Inc | | 701 N Brand Blvd 6th Flr | | | | Glendale | CA | 91203-1242 | |
| Executive Solutions Inc | | Dba Asap Office Services | 5450 Far Hills Ave Ste 111 | | | Dayton | OH | 45429-2346 | |
| Executive Solutions Inc Dba Asap Office Services | | 5450 Far Hills Ave Ste 111 | | | | Dayton | OH | 45429-2346 | |
| Executive Studies | | University Programs | 210 St Marys Dr | | | Oxnard | CA | 93030 | |
| Executive Studies University Programs | | 210 St Marys Dr | | | | Oxnard | CA | 93030 | |
| Executive Transport Services | | Inc | PO Box 932 | | | Vermilion | OH | 44089 | |
| Executive Transport Services Inc | | PO Box 932 | | | | Vermilion | OH | 44089 | |
| Executive Wohnmobile | | Opel Str 28 | 64546 Morfelden | | | | | | Germany |
| Executive Women International | | Maria Kloha | C O Barton Marlow Company | 26500 American Dr | | Southfield | MI | 48034 | |
| Executive Women International | | C O Karey Hogan Treasurer | 238 Irwin Ave | | | Essex | ON | N8M 2T6 | Canada |
| Executive Women International C O Karey Hogan Treasurer | | 238 Irwin Ave | | | | Essex  Canada | ON | N8M 2T6 | Canada |
| Executive Women International Maria Kloha | | C o Barton Marlow Company | 26500 American Dr | | | Southfield | MI | 48034 | |
| Executives Club Of Chicago | | 8 S Michigan Ave Ste 2500 | | | | Chicago | IL | 60603 | |
| Executrain | | 1064 East Main St | Cloverleaf Building | | | Meriden | CT | 6450 | |
| Executrain | | 1001 Jefferson Plaza Ste 205 | | | | Wilmington | DE | 19801 | |
| Executrain | | 1000 Abernathy Rd | | | | Atlanta | GA | 30328 | |
| Executrain | | Computer Training Leader | 6900 College Blvd | Ste 670 | | Overland Pk | KS | 66211 | |
| Executrain | | 4555 Lake Forest Dr | Westlake Ctr Ste 610 | | | Cincinnati | OH | 45242-3732 | |
| Executrain | | 3817 Nw Expwy Ste 100 | | | | Oklahoma City | OK | 73112 | |
| Executrain | | 200 Powell Pl | Ste 100 | | | Brentwood | TN | 37027-7514 | |
| Executrain | | 5700 Cleveland St Ste 300 | | | | Virginia Beach | VA | 23462 | |
| Executrain Computer Training Leader | | 6900 College Blvd | Ste 670 | | | Overland Pk | KS | 66211 | |
| Executrain Of Detroit | | Raleigh Officentre Ste 210 | 25330 Telegraph Rd | | | Southfield | MI | 48034 | |
| Executrain Of Western New York | | Apple Tree Business Pk | 2875 Union Rd Ste 8a | | | Cheektowaga | NY | 14227 | |
| Executrain Of Western New York Apple Tree Business Park | | 2875 Union Rd Ste 8a | | | | Cheektowaga | NY | 14227 | |
| Exel Global Logistics | | 5798 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Exel Global Logistics Inc | | 16580 Air Ctr Blvd 200 | Rmt Chg 5 01 Mh | | | Houston | TX | 77032 | |
| Exel Global Logistics Inc Eft | | 4120 Point Eden Way Ste 200 | | | | Hayward | CA | 94545 | |
| Exel Global Logistics Inc Eft | | Frmly Msas Cargo International | 4120 Point Eden Way Ste 200 | | | Hayward | CA | 94545 | |
| Exel North American Logistics | | PO Box 847188 | | | | Dallas | TX | 75284-7188 | |
| Exel Transportation Services | | Frmly Mark Vii | 965 Ridgelake Blvd Ste 100 | | | Memphis | TN | 38120 | |
| Exel Transportation Services Inc | | PO Box 844711 | | | | Dallas | TX | 75284-4711 | |
| Exelby Timothy | | 6639 North Point Dr | | | | Fruitport | MI | 49415 | |
| Exelon Corp | | 10 S Dearborn St | 37th Fl | | | Chicago | IL | 60690-3005 | |
| Exemplar International Co | | Commerce Bank Na | PO Box 802734 | | | Kansas City | MO | 64180-2734 | |
| Exemplar International Co | | End Assign Per Lg G43 88 5 02 | Commerce Bank Na | PO Box 802734 | | Kansas City | MO | 64180-2734 | |
| Exemplar Manufacturing Co | | Dept 76201 | | | | Detroit | MI | 48267 | |
| Exemplar Manufacturing Co Inc | | 506 S Huron St | | | | Ypsilanti | MI | 48197-5455 | |
| Exemplar Manufacturing Company | | Frmly Barfield Mfg Co | 800 Lowell St | Hold Per Legal 9 26 02 Cp | | Ypsilanti | MI | 48197 | |
| Exemplar Thomas & Betts | | Electrical Systems Llc | 506 S Huron St | | | Ypsilanti | MI | 48197-5455 | |
| Exemplar Thomas & Betts | | Electrical Systems Llc | Comerica Bank | PO Box 7500 | | Detroit | MI | 48275-7618 | |
| Exemplar thomas and Betts Electrical Systems Llc | | 506 S Huron St | | | | Ypsilanti | MI | 48197-5455 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Exemplar Thomas and Betts Electrical Systems Llc | | Comerica Bank | PO Box 7500 | | | Detroit | MI | 48275-7618 | |
| Exergen Corp | | Building Services Div | 51 Water St | | | Watertown | MA | 2472 | |
| Exergen Corporation | | 51 Water St | | | | Watertown | MA | 2472 | |
| Exergy Inc | | 1062 Main St | | | | Hanson | MA | 2341 | |
| Exergy Inc | | 320 Endo Blvd | | | | Garden City | NY | 11530-6708 | |
| Exlo Electrical Optical | | 465 Godin | Vanier Quebec Canada G1m 3g7 | | | Quebec | | | |
| Exhaust Systems Corporation | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Exhibit Enterprise | | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | Paula Arini | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | Attn Willow Schlachter | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307-3362 | |
| Exhibit Enterprises Inc Eft | | 1400 S Livernois Rd | Ad Chg Per Ltr 2 18 05 Am | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprisesinc | | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307-3362 | |
| Exhibit Fair Intl Inc | | 555 E Pamalyn C | | | | Las Vegas | NV | 89119 | |
| Exhibit Management Associates | | Inc | 1404 Browns Ln Ste E | | | Louisville | KY | 40207 | |
| Exhibit Management Associates | | Mid America Trucking Show | 1404 Browns Ln Ste E | | | Louisville | KY | 40207 | |
| Exhibit Management Associates Inc | | 1404 Browns Ln Ste E | | | | Louisville | KY | 40207 | |
| Exhibit Works | | PO Box 3012 | | | | Indianapolis | IN | 46206-3012 | |
| Exhibit Works Inc | | PO Box 3012 | | | | Indianapolis | IN | 46206-3012 | |
| Exhibit Works Inc | | 13211 Merriman Rd | PO Box 510446 | | | Livonia | MI | 48150 | |
| Exhibitgroup Giltspur | | Bank Of America | 96174 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Exhibitgroup Giltspur | | Cincinnati Division | 1261 Aviation Blvd | 96174 Collection Ctr Dr | | Hebron | KY | 41048 | |
| Exhibits American Society Of | | Nephrology | PO Box 890658 | | | Charlotte | NC | 28289-0658 | |
| Exhibits American Society Of Nephrology | | PO Box 890658 | | | | Charlotte | NC | 28289-0658 | |
| Exi Iii | | 12400 Universal Dr | | | | Taylor | MI | 48180 | |
| Exi Iii | | Frmly Express Inc | 12400 Universal Dr | Name Upted 03 2000 Eds | | Taylor | MI | 48180 | |
| Exide Batteries Inc | | 102 S Sycamore St | | | | Gaston | IN | 47342 | |
| Exide Corp | | Exide Battery Sales | 115 Alexandra Way | | | Carol Stream | IL | 60188 | |
| Exide Corp | | Exide Battery | 2882 Remico St Sw | | | Grandville | MI | 49418 | |
| Exide Corp Exide Battery | | 2882 Remico St Sw | | | | Grandville | MI | 49418 | |
| Exide Corporation | | 364 Exide Dr | | | | Bristol | TN | 37620 | |
| Exide Electronics Corp | | International Power Machines | 8609 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Exide Electronics Corp | | PO Box 75989 | | | | Charlotte | NC | 28275-0989 | |
| Exide Electronics Use Rmt1 | | PO Box 93810 | | | | Chicago | IL | 60673-3810 | |
| Exide Technologies | | 13000 Deerfield Pkwy Ste 200 | | | | Alpharetta | GA | 30004 | |
| Exide Technologies | | 13000 Deerfield Pkwy Ste 200 | | | | Alpharetta | GA | 30004-5118 | |
| Exide Technologies | | PO Box 2602 | | | | Carol Stream | IL | 60132-2602 | |
| Exide Technologies Inc | | 13000 Deerfield Pkwy Ste 200 | | | | Alpharetta | GA | 30004-6118 | |
| Exie L Wilson | | 1051 Tonanwanda St | | | | Buffalo | NY | 14207 | |
| Exie L Wilson | | 1051 Tonawanda St | | | | Buffalo | NY | 14207 | |
| Exie Wilson | | 2772 West Pleasant | | | | Eden | NY | 14057 | |
| Eximp Inc | | | | | | Birmingham | MI | 48009 | |
| Exito Manufacturing | Eric Fernandez | 4738 Gateway Circle | | | | Kettering | OH | 45440 | |
| Exlar Corp | | 1470 Lake Dr W | | | | Chanhasen | MN | 55317 | |
| Exlar Corporation | | 1470 Lake Dr West | | | | Chanhassen | MN | 55317 | |
| Exlar Corporation | | PO Box 81 | | | | Chaska | MN | 55318 | |
| Exman Diane | | 6813 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Exman Sharon | | 6731 Glenhills Dr | | | | Englewood | OH | 45322-3513 | |
| Exman Shaunna | | 710 Harlan Pl | | | | Dayton | OH | 45431 | |
| Exmet Corp | | 7 Great Hill Rd | | | | Naugatuck | CT | 6770 | |
| Exmeyer Gary | | 117 Monticello Ct | | | | Kokomo | IN | 46902 | |
| Exonic Corp | | Exonic Systems | 11711 N College Ave Ste 180 | | | Carmel | IN | 46032 | |
| Exonic Corp | | Exonic Systems | 13412 W Star Dr | | | Shelby Township | MI | 48315 | |
| Exonic Corp | | 60 D4 Whitney Ridge Rd | | | | Fairport | NY | 14450 | |
| Exonic Systems | Joe | 149 Delta Dr | | | | Pittsburg | PA | 15238 | |
| Exonic Systems | | PO Box 951977 | | | | Cleveland | OH | 44193 | |
| Exonic Systems Inc | | 476 Windsor Pk Dr | | | | Dayton | OH | 45459 | |
| Exonic Systems Inc | | Exonic Systems | 1879 E Aurora Rd | | | Twinsburg | OH | 44087 | |
| Exonic Sytems Llc | | Consolidated Controls | 4511 Rocky River Dr | | | | | | |
| Exopack Llc | | C O Rmr Inc | 3480 Office Pk Dr | | | Dayton | OH | 45439 | |
| Exopack Llc | | 3070 Southport | | | | Spartanburg | SC | 29304 | |
| Exopack Llc | | 3070 Southport Rd 29302 | | | | Spartanburg | SC | 29304 | |
| Exostar Llc | | PO Box 894202 | | | | Los Angeles | CA | 90189-4202 | |
| Exothermics Eclipse Inc | | 5040 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| Exothermics Inc | | PO Box 71453 | | | | Chicago | IL | 60694-1453 | |
| Exothermics Inc | | 5040 Enterprise Blvd | | | | Toldeo | OH | 43612-3883 | |
| Exotic Automation | Greg Vanhorn | 10359 Hercules Dr | | | | Freeland | MI | 48623 | |
| Exotic Automation & Supply | John Marino | 8227 Northwest Blvd | Ste 270 | | | Indianapolis | IN | 46278 | |
| Exotic Automation & Supply | | 2340 E High St | | | | Jackson | MI | 49203 | |
| Exotic Automation & Supply | | 34700 Grand River Ave | | | | Farmington Hills | MI | 48335-3375 | |
| Exotic Automation & Supply | | 4500 Empire Way Ste 1 | | | | Lansing | MI | 48917 | |
| Exotic Automation & Supply Eft | | Frmly Exotic Rubber & Plastics | 34700 Grand River | | | Farmington | MI | 48335 | |
| Exotic Automation and Supp | Joe Brush | 34700 Grand River Ave | | | | Farmington | MI | 48335 | |
| Exotic Automation and Supp | Laura Lally | 8227 Northwest Blvd Ste 270 | | | | Indianapolis | IN | 46278-1366 | |
| Exotic Automation and Supp | Laura Lally | 34700 Grand River Ave | | | | Farmington Hill | MI | 48335-3375 | |
| Exotic Automation and Supply Eft | | PO Box 67000 Dept 233601 | | | | Detroit | MI | 48267-2336 | |
| Exotic Car Parts | | 923 D North Central Ave | | | | Upland | CA | 91786 | |
| Exotic Precision Industries | | 8530 Production Ave | | | | San Diego | CA | 92121 | |
| Exothic Rubber & Plastics Corp | | 8227 Northwest Blvd Ste 270 | | | | Indianapolis | IN | 46278-1386 | |
| Exothic Rubber & Plastics Corp | | 253 Industrial Dr | | | | Franklin | OH | 45005 | |
| Exotic Rubber and Plastics | Ryan Molina | 8227 Northwest Blvd | Ste 270 | | | Indianapolis | IN | 46278 | |
| Exotic Sounds In | | 18861 S Dixie Hwy | | | | Miami | FL | 33157-7708 | |
| Exotic Sounds Inc | | 18861 S Dixie Hwy | | | | Miami | FL | 33157-7708 | |
| Expanets Inc | | Dept 1261 | | | | Denver | CO | 80271-1261 | |
| Expedite America Express | | 2688 Coyle Ave | | | | Chicago | IL | 60007 | |
| Expedite America Express | | PO Box 66459 | | | | Chicago | IL | 60666-0459 | |
| Expedite Plus | | 917 Nipissing Rd Unit C | | | | Milton | ON | L9T 5E3 | Canada |
| Expedite Plus | | 917 Nipissing Rd Unit C | | | | Milton  Canada | ON | L9T 5E3 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Expedited Delivery Service | | PO Box 1011 | | | | Wayne | MI | 48184 | |
| Expedited Delivery Service | | Adr Chg 1 6 97 | 1605 W Madison | | | Athens | TN | 37303 | |
| Expedited Delivery Services Inc | | Inc | PO Box 71154 | | | Chicago | IL | 60694 | |
| Expedited Delivery Services Inc | | PO Box 71154 | | | | Chicago | IL | 60694 | |
| Expedited Freight Systems Inc | | PO Box 68 5023 | | | | Milwaukee | WI | 53268-5023 | |
| Expedited Shipping Inc | | 805 Colonial Court | | | | Vermilion | OH | 44089 | |
| Expedited Transport Associates | | Inc | 1120 Buffalo Valley Rd | | | Cookeville | TN | 38501 | |
| Expedited Transport Associates Inc | | 1120 Buffalo Valley Rd | | | | Cookeville | TN | 38501 | |
| Expedited Transport Inc | | Adr Chg 03 02 98 | 1500 Farr Dr | Inactivate Per Legal 3 29 04 | | Dayton | OH | 45404 | |
| Expediter | | 211 Shells Bush Rd | | | | Herkimer | NY | 13350 | |
| Expediting Co Inc | | Amf PO Box 90112 | | | | Dayton | OH | 45490 | |
| Expediting Co Inc | | Dba Tom Hunt Cartage | 751 Crossroads Ct | | | Vandalia | OH | 45377 | |
| Expeditors International | | 635 Ramsey Ave | | | | Hillside | NJ | 7205 | |
| Expeditors International | | 245 Roger Ave | | | | Inwood | NY | 11696 | |
| Expeditors International Of Wa | | Milo Industrial Pk | 505 Grand Central Blvd | | | Laredo | TX | 78045 | |
| Expeditors Intl   Mfe | | 5800 S 42nd St Ste G | | | | Mcallen | TX | 78503 | |
| Expeditors Intl Mfe | | 5800 S 42nd St Ste G | | | | Mcallen | TX | 78503 | |
| Expert Crane Inc  Eft | | PO Box 75526 | | | | Cleveland | OH | 44101-4755 | |
| Expert Crane Inc Eft | | Fmly Overhead Crane & Service | 10737 Leuer Ave | | | Cleveland | OH | 44108 | |
| Expert Legal Video Productions | | Inc | 6 E Kings Hwy | | | Haddonfield | NJ | 8033 | |
| Expert Legal Video Productions Inc | | 6 E Kings Hwy | | | | Haddonfield | NJ | 8033 | |
| Expert Technology Assoc | | 4060 Butler Pike | Ste 100 | | | Plymouth Meeting | PA | | |
| Expert Technology Associates | | Llc | 4060 Butler Pike Ste 100 | Chg Per W9 01 27 05 Cp | | Plymouth Meeting | PA | 19462 | |
| Expert Technology Associates Llc | | 4060 Butler Pike Ste 100 | | | | Plymouth Meeting | PA | 19462 | |
| Expert Visa Services Inc | | 28 East Jackson Blvd | Ste 1520 | | | Chicago | IL | 60604 | |
| Expertech Automotive | | 33 Airport Rd | | | | Waterville | ME | 4901 | |
| Expertech Automotive Inc | | 33 Airport Rd | | | | Waterville | ME | 4901 | |
| Experture Inc | | 4734 Sonseeahray Dr | | | | Hubertus | WI | 53033 | |
| Experture Inc | | PO Box 160 | | | | Hubertus | WI | 53033 | |
| Expnets | | PO Box 910 | Ste 100 | | | Plymouth Meeting | PA | | |
| Expo Technologies | Matt Dudones | 67 E Washington St | | | | Chagrin Falls | OH | 44022-3028 | |
| Exponent | | Test And Engineering Ctr | 1850 West Pinnacle Peak Rd | | | Phoenix | AZ | 85027 | |
| Exponent Environmental Group | | 15375 Se 30th Pl Ste 250 | | | | Bellevue | WA | 98007 | |
| Exponent Environmental Group I | | 15375 Se 30th Pl Ste 250 | | | | Bellevue | WA | 98007 | |
| Exponent Failure Analysis | | Associates | 1950 W Pinnacle Peak Rd | | | Phoenix | AZ | 85027 | |
| Exponent Failure Analysis | | Associates | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Exponent Failure Analysis Asso | | Test & Engineering Ctr | 23445 N 19th Ave | | | Phoenix | AZ | 85027 | |
| Exponent Failure Analysis Asso | | 149 Commonwealth Dr | | | | Menlo Pk | CA | 94025-1122 | |
| Exponent Failure Analysis Associates | | 1950 W Pinnacle Peak Rd | | | | Phoenix | AZ | 85027 | |
| Exponent Failure Analysis Associates | | PO Box 60000 | | | | San Francisco | CA | 94160 | |
| Exponent Inc | | Remit Chg 11 09 04 Cp | 149 Commonwealth Dr | | | Menlo Pk | CA | 94025 | |
| Exponent Inc | | PO Box 200283 Dept 002 | | | | Dallas | TX | 75320-0283 | |
| Export Corp | Accounts Payable | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Export Corp | | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116-1995 | |
| Export Corporation | Dennis  A Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| Export Corporation | Len Chapp Controller | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116-1995 | |
| Export Corporation | | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Export Corporation | | 6060 Whitmore Lake Rd | | | | Brighton | MI | 48116-1995 | |
| Export Development Canada EDC | EDC | 151 O Connor St 18th FLR FLR | | | | Ottawa | | K1A IK3 | Canada |
| Export Development Canada EDC | Suzanne Marenger | 151 O Connor St 18th Fl | | | | Ottawa | ON | K1A IK3 | Canada |
| Express Automotive Enterprises | | Dba Express Performance Ctr | 7949 Mission Gorge Rd | | | Santee | CA | 92071-3447 | |
| Express Automotive Enterprises Dba Express Performance Center | | 7949 Mission Gorge Rd | | | | Santee | CA | 92071-3447 | |
| Express Business Systems Inc | | Express Inc | 9235 Trade Bldg A | | | La Jolla | CA | 92038 | |
| Express Business Systems Inc Express Inc | | PO Box 537 | | | | La Jolla | CA | 92038 | |
| Express Carriers | | 9311 San Pedro Ave Ste 1400 | | | | San Antonio | TX | 78216 | |
| Express Coat Corp | | 27350 Gloede | | | | Warren | MI | 48093 | |
| Express Corp | | 9235 A Trade Pl | | | | San Diego | CA | 92126 | |
| Express Corp | | 9235 Trade Pl Bldg A | | | | San Diego | CA | 92126 | |
| Express Corp | | PO Box 537 | | | | La Jolla | CA | 92038 | |
| Express Cutting & Welding Services | | Oldfield Rd Barber Bridge | 245 Walton Summit Centre | | | Preston La | | PR58AL | United Kingdom |
| Express Delivery | | PO Box 9652 | | | | El Paso | TX | 79986 | |
| Express Delivery Services Inc | | 3990 State Route 42 | | | | Mason | OH | 45040 | |
| Express Delivery Services Inc | | 3990 State Route 42 | Rmt Add Chg 4 01 Tbk Ltr | | | Mason | OH | 45040 | |
| Express Gage Inc | | 42265 Yearego Dr | | | | Sterling Hts | MI | 48314-3263 | |
| Express Lane Transportation | | Inc | 6835 Cochran Rd | Russel Rybka | | Solon | OH | 44139 | |
| Express Lane Transportation Inc | | 6835 Cochran Rd | Russel Rybka | | | Solon | OH | 44139 | |
| Express Leasing Inc | | 1322 N Washington Ave | | | | Bay City | MI | 48708 | |
| Express Leasing Inc | | 1322 N Washington St | | | | Bay City | MI | 48708 | |
| Express Leasing Inc Eft | | PO Box 2248 | | | | Bay City | MI | 48708 | |
| Express Loan | | 24 W Main | | | | Shawnee | OK | 74801 | |
| Express Loan | | 24 West Main | | | | Shawnee | OK | 74801 | |
| Express Logistics Inc | | PO Box 181 | | | | Bethalto | IL | 62010 | |
| Express Mail Postmaster | | 3101 W Sunflower Ave | | | | Santa Ana | CA | 92799 | |
| Express Manufacturing Ii Llc | | Express Manufacturing | 1420 Chase Ct | | | Carmel | IN | 46032 | |
| Express Manufacturing Ii Llc Express Manufacturing | | 1420 Chase Ct | | | | Carmel | IN | 46032 | |
| Express Messenger | | 6735 Brandt | | | | Romulus | MI | 48174 | |
| Express Packing & Eft | | Forwarding Inc | 2075 W Raymond St | | | Indianapolis | IN | 46221 | |
| Express Packing & Forwarding I | | 2075 W Raymond St | | | | Indianapolis | IN | 46221 | |
| Express Packing and  Eft Forwarding Inc | | 2075 W Raymond St | | | | Indianapolis | IN | 46221 | |
| Express Pattern Inc | | 100 N fairway Dr Ste 100 | | | | Vernon Hills | IL | 60061-1859 | |
| Express Personal Service | | PO Box 99410 | | | | Oklahoma | OK | 73199 | |
| Express Personnel Services | | 2600 E Mcfarland Blvd Ste E | | | | Tuscaloosa | AL | 35405 | |
| Express Personnel Services | | PO Box 268951 | | | | Oklahoma City | OK | 73126-8951 | |
| Express Personnel Svc | Kim | Pobox 9245 | Postal Station A | | | Toronto | ON | M5W 3M1 | Canada |
| Express Test Corporation | | 3227 East 31st St Ste 102 | | | | Tulsa | OK | 74105-2443 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Express Transport America | | Po Box 66313 | | | | Chicago | IL | 60666-0313 | |
| Express Unlimited Inc | | PO Box 160789 | | | | Spartanburg | SC | 29316 | |
| Express Video Supply Inc | | 3360 Knights Rd | | | | Bensalem | PA | 19020 | |
| Express Way Inc | | PO Box 337 | | | | Saline | MI | 48176 | |
| Expressions In Sign | | 5281 Calkins Rd | | | | Flint | MI | 48532-3305 | |
| Expressions In Sign | | Bonnie M Massoud | 5281 Calking Rd | | | Flint | MI | 48532-3305 | |
| Exquisite Events | | 4111 Marlyn Ave | | | | Saginaw | MI | 48603 | |
| Exsil Inc | | 15 Clarkson St | | | | Providence | RI | 2908 | |
| Exsil Inc   Eft | | 21833 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Exsil Inc   Eft | | 21833 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Exsil Inc Eft | | 15 Clarkson St | | | | Providence | RI | 29082609 | |
| Exsil Inc Eft | | Fmly American Silicon Products | 15 Clarkson St | | | Providence | RI | 29082609 | |
| Extec | | 60 Spy Ct | | | | Markham | ON | L3R 5H6 | Canada |
| Extech Instruments | Christine Chagnon | 285 Bear Hill Rd | | | | Waltham | MA | 2451 | |
| Extech Instruments Corp | | 285 Bear Hill Rd | | | | Waltham | MA | 2451 | |
| Extech Instruments Corp | | 335 Bear Hill Rd | | | | Waltham | MA | 2154 | |
| Extech Instruments Corp | | Lockbox 11115 | | | | Boston | MA | 2211 | |
| Extech Instruments Corporation | | Lockbox 11115 | | | | Boston | MA | 2211 | |
| Extel Communications | | 2199 Wranglers Retreat | | | | Wichita Falls | TX | 76308 | |
| Extel Communications | | 2199 Wranglers Retreat | | | | Wichita Falls | TX | 76310 | |
| Extended Stay America | | 32690 Stephans Hwy | | | | Madison Heights | MI | 48071 | |
| Extension Request Nr | | PO Box 15105 | | | | Albany | NY | 12215-5105 | |
| Extension Request Nr | | PO Box 4126 | | | | Binghamton | NY | 13902-4126 | |
| Extermco Pest Control Serv | | 1033 W Main St | | | | Centre | AL | 35960 | |
| Extermital Termite | | PO Box 1533 | | | | Dayton | OH | 45410 | |
| Extermital Termite Eft | | 1026 Wayne Ave | PO Box 1533 | | | Dayton | OH | 45410 | |
| Extermital Termite Svc Of Dayt | | 1026 Wayne Ave | | | | Dayton | OH | 45410 | |
| Extol Inc | | 651 Case Karsten Dr | | | | Zeeland | MI | 49464 | |
| Extra Space Storage Inc | | 915 Lincoln Hwy | | | | Morrisville | PA | 19067 | |
| Extreme Express Inc | | PO Box 368199 | | | | Chicago | IL | 60636-8199 | |
| Extreme Tool & Engineering | | 999 Production Dr | | | | Wakefield | MI | 49968 | |
| Extreme Tool & Engineering Inc | | 999 Production Dr | | | | Wakefield | MI | 49968 | |
| Extreme Tool and Eng Inc  Eft | | 999 Production Dr | | | | Wakefield | MI | 49968 | |
| Extrude Hone Corp | | 1 Industry Blvd | | | | Irwin | PA | 15642 | |
| Extrude Hone Corp | | Metrex | 1 Industry Blvd | | | Irwin | PA | 15642 | |
| Extrude Hone Corp | | PO Box 1000 | | | | Irwin | PA | 15642 | |
| Extrusion Dies Inc | | 911 Kurth Rd | | | | Chippewa Falls | WI | 54729-1443 | |
| Extrusion Dies Industries Llc | | Edi | 911 Kurth Rd | | | Chippewa Falls | WI | 54729-1443 | |
| Extrusion Services Inc | | Esi | 850 Moe Dr | | | Akron | OH | 44310 | |
| Extrusion Services Inc Esi | | 850 Moe Dr | | | | Akron | OH | 44310 | |
| Extrusion Technologies | | 100 Ronson Dr | | | | Rexdale | ON | M9W 1B6 | Canada |
| Exum Monique | | 3251 Andrews Memorial Dr | | | | Rochester | NY | 14623 | |
| Exwood Properties Inc | | 270 Farmington Ave | | | | Farmington | CT | 6032 | |
| Exxon | | PO Box 650506 | | | | Dallas | TX | 75265-0506 | |
| Exxon Chemical Interamerica | | Exxon Mobil Chemical Co | 13501 Katy Fwy | | | Houston | TX | 77079 | |
| Exxon Chemical Interamerica In | | Exxon Mobilechemical | 13501 Katy Fwy | | | Houston | TX | 77079 | |
| Exxon Company Usa | | Hold Per Dana Fidler | PO Box 4482 | | | Houston | TX | 77210-4482 | |
| Exxon Company Usa Eft | | PO Box 392 | | | | Houston | TX | 77001-0392 | |
| Exxon Company Usa Eft | | PO Box 4482 | | | | Houston | TX | 77210-4482 | |
| Exxon Corp | | Atlanta Marketing Office | 1050 Crown Pointe Pky Ste 1750 | | | Atlanta | GA | 30338 | |
| Exxon Corp | | Exxon Chemical Co | 37567 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Exxon Corp | | Exxon Company Usa Div | PO Box 65170 | | | Charlotte | NC | 28265 | |
| Exxon Corp | | 388 S Main St Ste 600 | | | | Akron | OH | 44311-1060 | |
| Exxon Corp | | 16945 N Chase Blvd | | | | Houston | TX | 77060 | |
| Exxon Corp | | Downstream Accounting Ctr | 4500 Dacoma | | | Houston | TX | 77092 | |
| Exxon Corp | | Exxon Chemical Americas | 13501 Katy Fwy | | | Houston | TX | 77079 | |
| Exxon Corp | | Exxon Chemical Co | PO Box 3272 | | | Houston | TX | 77253 | |
| Exxon Corp | | Exxon Co Usa | 1201 E Airport Fwy | | | Irving | TX | 75062-4816 | |
| Exxon Corp | | PO Box 2169 | | | | Houston | TX | 77252-2169 | |
| Exxon Corp | | PO Box 3272 | | | | Houston | TX | 77253 | |
| Exxon Corporation | | Exxon Company Usa | PO Box 392 | | | Houston | TX | 77001-0392 | |
| Exxon Mobil | | 1400 S Harrison | | | | Olathe | KS | 66061 | |
| Exxon Mobil Chemical Co | | PO Box 371127m | | | | Pittsburgh | PA | 15251-7127 | |
| Exxon Mobil Corp | | C O Hasco Oil Co Inc | 2800 Temple Ave | | | Long Beach | CA | 90806-2213 | |
| Exxon Mobil Corp | | C O Vesco Oil Corp | 5798 Bridgeview Ctr | | | Saginaw | MI | 48604 | |
| Exxon Mobil Corp | | Lubricants & Petroleum | 37567 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Exxon Mobil Corp | | Exxon Biomedical Sciences Div | 1545 Rte 22 E | | | Annandale | NJ | 8801 | |
| Exxon Mobil Corp | | 5959 Las Colinas Blvd | | | | Irving | TX | 75039-2298 | |
| Exxon Mobil Corp | | Lubricants & Petroleum Special | 4500 Decoma St 2nd Fl | | | Houston | TX | 77092 | |
| Exxon Mobil Corporation | | 4500 Dacoma 2nd Fl | | | | Houston | TX | 77092 | |
| Exxon Mobil Corporation | | 4500 Dacoma Bh3 2nd Fl | | | | Houston | TX | 77092 | |
| Exxon Mobil Corporation Eft | | 4500 Dacoma 2nd Fl | | | | Houston | TX | 77092 | |
| Exxon Mobil Investment Management Inc | Mr Steven Segien | 5959 Las Colinas Blvd | | | | Irving | TX | 75039-2298 | |
| Exxon Mobile Corp | | 1400 S Harrison | | | | Olathe | KS | 66061-722 | |
| ExxonMobil | Andria Goguen | PO Box 1049 | | | | Buffalo | NY | 14240-1049 | |
| Exxonmobil Biomedical Sciences | | Inc | 1545 Rte 22 East | PO Box 971 Rm Lg396 | | Annandale | NJ | 8801 | |
| Exxonmobil Biomedical Sciences Inc | | 1545 Rte 22 East | PO Box 971 Rm Lg396 | | | Annandale | NJ | 8801 | |
| Exxonmobil Chemical Co | | PO Box 371127 M | | | | Pittsburgh | PA | 15251-7127 | |
| Exxonmobil Chemical Co Eft | | PO Box 371127 M | | | | Pittsburgh | PA | 15251-7127 | |
| Exxonmobil Chemical Co Eft | | Fmly Exxon Chemical Americas | 13501 Katy Freeway | | | Houston | TX | 77253 | |
| Exxonmobil Chemical Company | | Dept Ch 10424 | | | | Palatine | IL | 60055-0424 | |
| Exxonmobil Corporation | Rex W Tillerson President | 5959 Las Colinas Blvd | | | | Irving | TX | 75039 | |
| Exxonmobil Mexico Sa De Cv Eft | | Poniente 146 No 760 | Col Industrial Vallejo | Cp 02300 Del Azcapoltzalco | | | | | Mexico |
| Exxonmobil Mexico Sa De Cv Eft Poniente 146 No 760 | | Col Industrial Vallejo | Cp 02300 Del Azcapotzalco | | | | | | Mexico |
| Exxonmobil Oil Corporation | Attn Andria Goguen | 120 McDonald St | | | | St John | NB | E2J 1M5 | |
| Exxonmobil Oil Corporation | | PO Box 75024 | | | | Chicago | IL | 60675-5024 | |
| Exxonmobil Oil Corporation | | 40 Liberty Blvd | | | | Valley Forge | PA | 19482 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Exxonmobile Lubricants & | | Petroleum Specialties Co | PO Box 101537 | | | Atlanta | GA | 30392-1537 | |
| Ey Law Luther Menold | | Eschersheimer Landstrabe 6 | 60322 Frankfurt | | | | | | Germany |
| Eyelets For Industry Inc | | Stewart Efi | 45 Old Waterbury Rd | | | Thomaston | CT | 6787 | |
| Eyerdom William | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Eyerdom William | | 42 Wincrest Dr | | | | Phoenixville | PA | 19460 | |
| Eyink Robert V | | 4487 Cape Cod Dr | | | | Evans | GA | 30809 | |
| Eyler Iii James | | 31 Pheasant Run Circle | | | | Springboro | OH | 45066 | |
| Eyler Karen M | | Eyler Asbestos | 405 W George St | | | Arcanum | OH | 45304 | |
| Eyler Karen M | | Eyler Insulation & Asbestos | 21 1 2 W George St | | | Arcanum | OH | 45304 | |
| Eyler Karen M Eyler Insulation and Asbestos | | PO Box 398 | | | | Arcanum | OH | 45304 | |
| Eyler Mark | | 15250 Lexington Salem Rd | | | | W Alexandria | OH | 45381 | |
| Eyles James | | 2166 W Broadway 712 | | | | Anaheim | CA | 92804 | |
| Eyquem Snc | | 3 Rue Du Colonell Moll | | | | Paris | | 75017 | France |
| Eyquem Snc  Eft | | Le Challenge 92 101 Rd | Francois Arago 92017 Nanterre | | | | | | France |
| Eyquem Snc Eft | | Le Challenge 92 101 Rd | Francois Arago 92017 Nanterre | | | | | | France |
| Eyre Matthew | | 103 Lincoln Dr | | | | Bay City | MI | 48706 | |
| Eyre Richard | | 3252 Lauria | | | | Bay City | MI | 48706 | |
| Eyre Wayne K | | 490 Revilo Rd | | | | Bay City | MI | 48706-1421 | |
| Eyster Key Tubb Weaver & Roth | | PO Box 1607 | | | | Decatur | AL | 35602-1607 | |
| Eyster Key Tubb Weaver and Roth | | PO Box 1607 | | | | Decatur | AL | 35602-1607 | |
| Eyster Richard | | 1165 Mill Run Dr | | | | Noblesville | IN | 46060 | |
| Eytcheson Charles | | 3208 Williams Dr | | | | Kokomo | IN | 46902 | |
| Eytcheson Charles T | | 3208 Williams Dr | | | | Kokomo | IN | 46902-7500 | |
| Eytcheson Douglas | | 3347 E 50 N | | | | Kokomo | IN | 46901 | |
| Eytcheson Linda | | 3208 Williams Dr | | | | Kokomo | IN | 46902-7500 | |
| Ez Electric Co | | 58908 River Heights Rd | | | | Three Rivers | MI | 49093 | |
| Ez Loans Inc | | PO Box 1880 | | | | Millsboro | DE | 19966 | |
| Ez Loans Of Moore | | 2030 N Broadway | | | | Moore | OK | 73160 | |
| Ezeagwuna Antonia | | 13177 Monica St | | | | Detroit | MI | 48238 | |
| Ezell Alberta R | | 43120 White House Fk Rd | | | | Bay Minette | AL | 36507 | |
| Ezell John | | 3175 S Towerline Rd | | | | Bridgeport | MI | 48722 | |
| Ezell Lynn | | 5253 B Forest Hill Rd | | | | Byram | MS | 39272 | |
| Ezell Michael | | 23965 Al Hwy 99 | | | | Elkmont | AL | 35620-7701 | |
| Ezell Ricky | | 23970 E Clearmont Dr | | | | Elkmont | AL | 35620-6328 | |
| Ezell Robert | | 1236 Springborrow | | | | Flushing | MI | 48532 | |
| Ezell Samuel | | 5029 Hwy 207 | | | | Anderson | AL | 35610-5102 | |
| Ezelle Mark | | 1324 Broadwater Rd | | | | Utica | MS | 39175-9022 | |
| Ezh | Dieter Koennecke | Konrad Zuse Str 19 21 | | | | Bad Hersfeld | | D-36251 | Germany |
| Ezos Sa | | Rue De Hoptal 5 | | | | Braine Lalleud | | 1420 | Belgium |
| Ezzo Michael | | 6515 Cabin Croft Dr | | | | Galloway | OH | 43119 | |
| Ezzo Sherrill | | 6515 Cabin Croft Dr | | | | Galloway | OH | 43119 | |
| F & G Megamos Mega | | Postfach 2124 | D 5250 Oeberghaueen | | | Bez Koln | | | Germany |
| F & G Multi Slide Inc | Ed Scharrer | 130 Industrial Dr | | | | Franklin | OH | 45005-0039 | |
| F & G Multi Slide Inc | Ed Scharrer | 130 Industrial Dr | | | | Franklin | OH | 45005-442 | |
| F & G Multi Slide Inc | | Franklin | PO Box 39 | | | Franklin | OH | 45005 | |
| F & G Multi Slide Inc | | PO Box 39 | | | | Franklin | OH | 45005-0039 | |
| F & G Multi Slide Inc Eft | Ed Scharrer | 130 Industrial Dr | | | | Franklin | OH | 45005-0039 | |
| F & G Tool & Die Co Inc | | 3024 Dryden Rd | | | | Dayton | OH | 45439-1620 | |
| F & G Tool & Die Company Inc | | 3024 Dryden Rd | | | | Dayton | OH | 45439-162 | |
| F & S Carton Co | | 5265 Kellogg Woods Dr Se | | | | Grand Rapids | MI | 49548-587 | |
| F & S Carton Company | Peg Wieland | Pobox 8606 | | | | Grand Rapids | MI | 49518-8606 | |
| F & S Tool Inc | | 2300 Powell Ave | | | | Erie | PA | 16506 | |
| F A Requarth Company | | Requarth Lumber Co | PO Box 38 | 447 E Monument Ave | | Dayton | OH | 45401-0038 | |
| F Alan Smith | | | | | | | | 23134-7982 | |
| F and  b Engraving Tool supply | Terry Blosser | 3620 Bethany Court | | | | Dayton | OH | 45415 | |
| F and  g Multi Slide Inc | Dick Smith | 130 Industrial Dr | | | | Franklin | OH | 45005 | |
| F and  k Delvotec Inc  Eft | | 27182 Burbank | | | | Foothill Ranch | CA | 92810 | |
| F and  s Equipment Supplies Inc | | PO Box 2012 | | | | Birmingham | AL | 35201 | |
| F and G Tool Die Company | Jeff Johnson | 3024 Dryden Rd | | | | Dayton | OH | 45439 | |
| F and S Tool Inc | | 2300 Powell Ave | | | | Erie | PA | 16506 | |
| F B Automotive Whse Inc Corp | | 2130 Austin Hwy | | | | San Antonio | TX | 78218-1834 | |
| F B Opticians | | 1549 East 30th | | | | Cleveland | OH | 44114 | |
| F B Wright Co | Beverly | 4689 Ashley Dr | PO Box 46507 | | | Cincinnati | OH | 45240 | |
| F B Wright Co | | PO Box 46507 | | | | Cincinnati | OH | 45240 | |
| F B Wright Co Eft | | 9999 Mercier Ave | PO Box 770 | | | Dearborn | MI | 48121 | |
| F B Wright Co Of Cincinnati | | 4689 Ashley Dr | | | | Hamilton | OH | 45011 | |
| F D Johnson Co | | 31200 Solon Rd | Ste 18 | | | Solon | OH | 44139 | |
| F D Lawrence Electric | Becky Branam | 1112 East First St | | | | Dayton | OH | 45403 | |
| F J Grafik Inc | | 11049 Corunna Rd | | | | Lennon | MI | 48449 | |
| F J Grafik Inc | | PO Box 209 | | | | Lennon | MI | 48449 | |
| F Jack Belzer | | 3153 W Hill Rd | | | | Flint | MI | 48507 | |
| F James Mc Donald | | 1051 Indian Mound Rd | | | | Vero Beach | FL | 32963-2406 | |
| F M Machine Co | | 1114 Triplett Blvd | | | | Akron | OH | 44306 | |
| F O T Inc | | PO Box 530339 | | | | Livonia | MI | 48153-0339 | |
| F P Horak Co | | 401 Saginaw St | | | | Bay City | MI | 48707-0925 | |
| F P Horak Co | | PO Box 925 | | | | Bay City | MI | 48707-0925 | |
| F Thomas Sprunger | | 208 E 113 St | | | | Jenks | OK | 74037 | |
| F Timothy Richards | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| F Veeneman Yard Service | | 9180 Cleveland St | | | | Nunica | MI | 49448 | |
| F W Madden Co | | PO Box 8155 | | | | Akron | OH | 44320 | |
| F W Madden Co | | Scac Mafw | 2070 Wright Rd | | | Akron | OH | 44320 | |
| F W Webb Company | | 158 Syracuse St | | | | Syracuse | NY | 13204 | |
| F X Coughlin Co | | 26261 Evergreen Rd Ste 300 | | | | Southfield | MI | 48076-7509 | |
| F&g Megamos Sicherheitselektro | | Albert Einstein Str 5 | | | | Wehl | | 51674 | Germany |
| F&g Megamos Sicherheitselektro | | Wiehlpuhl 4 Sicherheitselektr | | | | Gmbh Engelskirchen | | 51766 | Germany |
| F&k Delvotec Inc Eft | | 27182 Burbank | | | | Foothill Ranch | CA | 92810 | |
| F&s Equipment & Supplies Inc | | 3221 2nd Ave S | | | | Birmingham | AL | 35222 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| F&s Equipment Supplies Inc | | 3221 2nd Ave South | | | | Birmingham | AL | 35201 | |
| F&s Tool Inc | | 2300 Powell Ave | | | | Erie | PA | 16506 | |
| Fa Integration Inc Eft Dba Lakewood Automation | | 27911 Clemens Rd | | | | Westlake | OH | 44145 | |
| Fa Integration Inc Eft | | Dba Lakewood Automation | 27911 Clemens Rd | | | Westlake | OH | 44145 | |
| Faa Employees Credit Union | | PO Box 26406 | | | | Oklahoma Cty | OK | 73126 | |
| Faatz Jeffrey | | 9 Trentwood Trl | | | | Lancaster | NY | 14086-1465 | |
| Fab Alloy Co | | 1163 Bridge St | | | | Jackson | MI | 49203-1910 | |
| Fab Alloy Co Inc | | 1163 Bridge St | | | | Jackson | MI | 49203-198 | |
| Fab Alloy Company Eft | | PO Box 1429 | | | | Jackson | MI | 49204 | |
| Fab Alloy Company Eft | | PO Box 1429 | 1163 Bridge St | | | Jackson | MI | 49204 | |
| Fab Owners Assoc | | 17554 Community St | | | | Northridge | CA | 91325 | |
| Fab Owners Association | | 19925 Stevens Creek Blvd | | | | Cupertino | CA | 95014-2358 | |
| Fabenco Inc | | 2012 Karbach St | | | | Houston | TX | 77092 | |
| Faber Alan T | | 3452 S Stafford St | | | | Arlington | VA | 22206 | |
| Faber Barbara J | | 4293 Caddo Ave Sw | | | | Grandville | MI | 49418-2435 | |
| Faber Gregory | | 775 Commance Ln 8 | | | | Tipp City | OH | 45371 | |
| Faber Inc | | 503 Century Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Faber Kenneth | | 10231 Stanley Rd | | | | Flushing | MI | 48433 | |
| Faber Margie C | | 4213 Kugler Mill Rd | | | | Cincinnati | OH | 45236-1818 | |
| Faber Margie Carol | | 4213 Kugler Mill Rd | | | | Cincinnati | OH | 45236 | |
| Faber Margie Carol | | Not Rept Per Requestor | 4213 Kugler Mill Rd | | | Cincinnati | OH | 45236 | |
| Faber Mark | | 6140 Johnson Rd | | | | Flushing | MI | 48433 | |
| Faber Nathan | | 320 Linden Way | | | | Sandusky | OH | 44870 | |
| Faber Pump & Equipment Inc | | 20325 Ctrridge Rd Ste 702 | | | | Cleveland | OH | 44116 | |
| Faber Pump & Equipment Inc | | 6027 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |
| Faber Pump and Equipment Inc | | 6027 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |
| Faber Ronald | | 6574 Merwin Chase Rd | | | | Brookfield | OH | 44403-9741 | |
| Fabian Arthur | | 131 Bethpolamy Court | | | | Dayton | OH | 45415 | |
| Fabian Brian | | 415 Delina St | | | | Marine City | MI | 48039 | |
| Fabian Gonzalez | | Fuentes De Dolores 15 | Fracc Cd Ind Matamoros | | | Tamaulipas | | 87357 | Mexico |
| Fabian Joseph | | 1754 Old Forge Rd | | | | Niles | OH | 44446 | |
| Fabian Michael | | 13367 S Budd Rd | | | | Burt | MI | 48417-9419 | |
| Fabian Richard S Corp | | 174 N Pk Ave Ste 3 | | | | Warren | OH | 44481 | |
| Fabian Richard S Corp | | Addr Chg 11 19 99 | 174 N Pk Ave Ste 3 | | | Warren | OH | 44481 | |
| Fabin Don | | 722 Atlanta St | | | | Saginaw | MI | 48604-2230 | |
| Fabini Steven | | 200c Linn Ct | | | | North Aurora | IL | 60542 | |
| Fabio Santa | | 26053 Dundee Rd | Rmt Chg 06 08 05 Ah | | | Huntington Woods | MI | 48070 | |
| Fabio Santa | | 26053 Dundee Rd | Rmt Chg 06 13 05 Ah | | | Huntington Woods | MI | 48070 | |
| Fabio Santa | | PO Box 1145 | | | | Royal Oak | MI | 48068 | |
| Fabio Santa | | Rmt Chg 06 13 05 Ah | 26053 Dundee Rd | | | Huntington Woods | MI | 48070 | |
| Fabory Usa Ltd | | 2240 29th St Se | | | | Grand Rapids | MI | 49508 | |
| Fabri Form | | 21040 Coolidge | | | | Oak Pk | MI | 48237 | |
| Fabri Form Co  Eft | | 4001 Solutions Ctr | | | | Chicago | IL | 60677-4000 | |
| Fabri Form Co Eft | | 200 S Friendship Dr | | | | New Concord | OH | 43762 | |
| Fabri Form Co The | | 200 S Friendship Dr | | | | New Concord | OH | 43762-964 | |
| Fabri Steel Products Inc | | 7845 Middlebelt Rd | | | | Romulus | MI | 48174-2132 | |
| Fabri Steel Products Inc | | Multifastener Tooling | 22100 Trolly Industrial Dr | | | Taylor | MI | 48180-1873 | |
| Fabric Products Co | | 1265 Terminal Ave | | | | Detroit | MI | 48214-3444 | |
| Fabric Products Co | | PO Box 36463 | | | | Grosse Pointe | MI | 48236 | |
| Fabric Products Co Eft | | PO Box 36463 | | | | Grosse Pointe | MI | 48236 | |
| Fabricated Metal Products Eft | Stephen M Stetson | 1 Risdon St | | | | Naugatuck | CT | 6770 | |
| Fabricated Metal Products Eft | | Attn Stephen M Stetson | 1 Risdon St | | | Naugatuck | CT | 6770 | |
| Fabricated Metal Products Inc | | 1 Risdon St | | | | Naugatuck | CT | 06770-430 | |
| Fabricated Metal Products Inc | | Fmp | 1 Risdon St | | | Naugatuck | CT | 67704301 | |
| Fabricated Metal Products Inc | | PO Box 2949 | | | | Hartford | CT | 06104-294 | |
| Fabricated Metals Co | | 2121 Landmeier Rd | | | | Elk Grove Village | IL | 60007 | |
| Fabricated Metals Inc | | C O Hareza Technical Sales | 3025 Washington Rd | | | Mcmurray | PA | 15317 | |
| Fabricated Metals Inc | | Eastern Div | 12 Union St | | | Modena | PA | 19358 | |
| Fabricating Engineers Inc | | 10301 Enterprise Dr | | | | Davisburg | MI | 48350 | |
| Fabricating Engineers Inc | | 2229 W Hill Rd | | | | Flint | MI | 48507 | |
| Fabrication Dynamics Inc | | 2102 West Skelly Dr | | | | Tulsa | OK | 74107-9048 | |
| Fabrication Dynamics Inc | | PO Box 9714 | | | | Tulsa | OK | 74157-9714 | |
| Fabrication Services Inc | Brun Garfoot | 6841 S 220th St | | | | Kent | WA | 98032 | |
| Fabrication Technologies Eft | | 5107 Edith Blvd Ne | | | | Albuquerque | NM | 87107 | |
| Fabrication Technologies Inc | | Fab Tech | 22 Cabezone Rd | | | Placiastas | NM | 87043 | |
| Fabrication Technologies Inc | | Fab Tech | 5107 Edith Blvd Ne | | | Albuquerque | NM | 87107 | |
| Fabricators & Manufacturers | | Association | 833 Featherstone Rd | | | Rockford | IL | 61107-6302 | |
| Fabricators & Manufacturers As | | Fma | 833 Featherstone Rd | | | Rockford | IL | 61107 | |
| Fabricators and Manufacturers Association | | 833 Featherstone Rd | | | | Rockford | IL | 61107-6302 | |
| Fabrik Industries | | PO Box 1851 | | | | Mc Henry | IL | 60051-1851 | |
| Fabrik Molded Plastics | | 5213 Prime Pkwy | | | | Mchenry | IL | 60050 | |
| Fabrik Molded Plastics | | Div Of Fabrik Ind Inc | 5213 Prime Pkwy | | | Mc Henry | IL | 60050 | |
| Fabristeel Manufacturing | | 7845 Middlebelt Rd | | | | Romulus | MI | 48174 | |
| Fabristeel Manufacturing | | Fmly Kean Manufacturing Corp | 7845 Middlebelt Rd | | | Romulus | MI | 48174 | |
| Fabristeel Manufacturing Corp | | 7845 Middlebelt Rd | | | | Romulus | MI | 48174-213 | |
| Fabrizio & Associates | | 1520 N Woodward Ave Ste 106 | | | | Blmfld Hills | MI | 48304 | |
| Fabrizio & Brook Pc | | 888 W Big Beaver Ste 1470 | | | | Troy | MI | 48084 | |
| Fabrizio Clyde | | 11757 Windpointe Pass | | | | Carmel | IN | 46033 | |
| Fabrizio Kelly | | 4322 Hwy V | | | | Franksville | WI | 53126 | |
| Fabrizio Michelle | | 3981 Greenmont Dr Se | | | | Warren | OH | 44484-2611 | |
| Fabryka Podzespolow | | Elecktotechni | Ul Fabryczna 28 | 42 600 Tarnowskie Gory | | | | | Poland |
| Fabryka Podzespolow Elektrotec | | Elektro Carbon | Ul Fabryczna 28 | | | Tarnowskie Gory | | 42 600 | Poland |
| Fabryka Podzespolow Elektrotechni | | Ul Fabryczna 28 | 42 600 Tarnowskie Gory | | | | | | Poland |
| Fabryka Samochodow Osobowych Sa | Accounts Payable | Ul Jagiellonska 88 | | | | Warszawa | | 00-992 | Poland |
| Fabwell Corporation | | PO Box 9340 | 8410 South Regency Dr | | | Tulsa | OK | 74157-9340 | |
| Faccini David J | | 4530 Creekside Pkwy | | | | Niagara Falls | NY | 14305-1358 | |
| Facil | Accounts Payable | 1972 Brown Rd | | | | Auburn Hills | MI | 48326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Facile Holdings Inc | | Hold Per Dana Fidler | PO Box 18177 | | | Newark | NJ | 7191 | |
| Facile Holdings Inc | | PO Box 18177 | | | | Newark | NJ | 7191 | |
| Facilities Connection Inc | | 240 E Sunset Rd | | | | El Paso | TX | 79922 | |
| Facility Matrix Group | | PO Box 7437 | | | | Flint | MI | 48507-7437 | |
| Facility Matrix Group Eft | | PO Box 33377 | | | | Detroit | MI | 48232-5377 | |
| Facility Matrix Group Eft | | PO Box 7437 | | | | Flint | MI | 48507-7437 | |
| Facility Matrix Group Inc | | Matrix Construction Services | 555 Friendly | | | Pontiac | MI | 48341 | |
| Facio & Canas | | Barrio Tournon | PO Box 5173 | San Jose 1000 | | Costa Rica | PR | | |
| Facio and Canas Barrio Tournon | | PO Box 5173 | San Jose 1000 | | | Costa Rica | PR | | |
| Facison Cedric | | 1107 Princeton Dr | | | | Madison | AL | 35758 | |
| Fackler Glenda R | | 6480 Buell Rd | | | | Vassar | MI | 48768-9677 | |
| Fackler Theresa | | 1108 Wendall Ave | | | | New Carlisle | OH | 45344 | |
| Factor James | | 200 Hidden Crest Circle | | | | El Paso | TX | 79912 | |
| Factorace Limited | | Fazakerley | Signal Works Rd | | | Liverpool | | L99EZ | United Kingdom |
| Factoria | | 6001 Gateway West F 14 525 | | | | El Paso | TX | 79925 | |
| Factoria Sa De Cv | | 6248 Edgemere Ste 525 | | | | El Paso | TX | 79925 | |
| Factory Authorized Service Inc | | PO Box 641421 | | | | Cincinnati | OH | 45264-1421 | |
| Factory Intelligence Network | | Llc | 423 Commerce Ln Ste 6 | | | West Berlin | NJ | 8091 | |
| Factory Intelligence Network L | | 423 Commerce Ln Ste 6 | | | | West Berlin | NJ | 8091 | |
| Facts Engineering Llc | | 8049 Photonics Dr | | | | New Port Richey | FL | 34655 | |
| Faculty House | | Mail Code 2301 | 400 West 117th St | | | New York | NY | 10027 | |
| Faculty Of Technical Sciences | | Trg D Obradovica 6 | 21125 Novi Sad | | | Serbia and Montenegro | | | |
| Faculty Of Technical Sciences | | Fmty Institut For Power Electr | & Communication Engineering | Fruskogorska 11 21000 Novi Sad | | Yugoslavia | | | |
| Facundo Jose | | 506 South Hampton | | | | Bay City | MI | 48708 | |
| Facundo Ricardo | | 525 N Sherman St | | | | Bay City | MI | 48708-6535 | |
| Facundo Rolando | | PO Box 2186 | | | | Bay City | MI | 48707-2186 | |
| Fadal Machining Centers | | Dba Fadal Machining Ctrs | 20701 B Plummer St | | | Chatsworth | CA | 91311 | |
| Fadare Julius | | 5009 Weddington Dr | | | | Trotwood | OH | 45426 | |
| Fadely Ii William R | | 8488 N State Rd 109 | | | | Wilkinson | IN | 46186-9614 | |
| Fadely Michele | | 909 Hillside Dr | | | | Anderson | IN | 46011 | |
| Fader Michael G | | 70 Gracewood Dr | | | | Centerville | OH | 45458-2300 | |
| Fader Tosha | | 2459 Tarpon Bay Dr | | | | Miamisburg | OH | 45342 | |
| Faerber David | | 22 Benton Rd | | | | Saginaw | MI | 48602 | |
| Faerstein Saul J Md | | 360 N Bedford Dr | | | | Beverly Hills | CA | 90210 | |
| Faetanini Steven | | 521 48th St | | | | Sandusky | OH | 44870 | |
| Faflik James A | | 812 Cresta Alta Dr | | | | El Paso | TX | 79912-1810 | |
| Fag Automotive | Gregory S Papp | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| FAG Bearing Limited | Marc Vachon & Steve Crowe | INA FAG Schaeffler Group | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Fag Bearing Ltd | Frank Mark | 801 Ontario St | | | | Stratford | ON | N5A 6T2 | Canada |
| Fag Bearings Corp | | Fag Bearings Automotive | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Fag Bearings Limited | | Hold Dale Scheer 62100 | PO Box 640 | 801 Ontario St | | Stratford | ON | N5A 6T2 | Canada |
| Fag Bearings Limited Cio Harris Bank | | PO Box 95578 | | | | Chicago | IL | 60694-5578 | |
| Fag Bearings Limited Eft | | Hold Dale Scheer 6 21 00 | PO Box 640 | 801 Ontario St | | Stratford | ON | N5A 6T2 | Canada |
| Fag Bearings Ltd | | 801 Ontario St | | | | Stratford | ON | N5A 6T2 | Canada |
| Fag Holdings Corp | | 200 Pk Ave | | | | Danbury | CT | 6813 | |
| Fag Holdings Corp | | Automotive Div | 30 Oak Hollow St Ste 101 | | | Southfield | MI | 48034 | |
| Fagan Cheryl | | 85 Burghill Rd | | | | Croxteth Pk | | L12 0BS | United Kingdom |
| Fagan Gary | | Kooba Downham Rd North | | | | | | L6160JR | United Kingdom |
| Fagan Jorene | | PO Box 845 | | | | Hartselle | AL | 35640 | |
| Fagan Robert W | | 965 E 7th St | | | | Flint | MI | 48503-2777 | |
| Fagan Samuel | | 230 County Rd 94 | | | | Moulton | AL | 35650 | |
| Fagan Stephen | | 9103 Suncrest Dr | | | | Flint | MI | 48504 | |
| Fagan Thomas | | 284 Sharpley Rd | | | | Danville | AL | 35619-6816 | |
| Fager Haber Llc | Lauren Newman | 55 East Monroe | 40th Fl | | | Chicago | IL | 60603 | |
| Fager Thomas K | | 1708 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Fager Tom | | 1708 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Fagor Ederlan S Coop | | Fagor Ederlan | Paseo Torrebaso 7 | | | Escoriaza Guipuzcoa | | 20540 | Spain |
| Fagor Ederlan S Coop | | Gaztanadui 42 | 20540 Eskoriatza Gipuzkoa | | | | | | Spain |
| Fagor Ederlan S Coop | | Gaztanadui 42 | 20540 Eskoriatza Gipuzkoa | | | | | | Spain |
| Fagor Electronic Components In | | 18 Railroad Ave | | | | Andover | MA | 1810 | |
| Fagor Electronica S Coop Fagor Electronica | | Eforbidea 34 Bajoizq Arrasate O | Barrio San Andres S N Araba | Apartado 3 | | Mondragon Guipuzcoa | | 20500 | Spain |
| Fagor Sistemas S Coop Eft | | Pol Ind Bainetxe Pab 5a | E 20550 Aretxabaleta Gipuzkoa | | | | | | Spain |
| Fagor Sistemas S Coop Eft | | Pol Ind Bainetxe Pab 5a | E 20550 Aretxabaleta Gipuzkoa | | | | | | Spain |
| Fagor Sistemas Sociedad Cooper | | Fagor Ingeniera De Sistemas | Pgo Ind Bainetxe Pab 5a | | | Arechavaleta | | 20550 | Spain |
| Fague Larry M | | 668 Gillett Rd | | | | Spencerport | NY | 14559-2045 | |
| Fahler Gregg Lewis | | 425 W 9th St | | | | Loveland | CO | 80537 | |
| Fahnestock Judith A | | 1100 N Webster St | | | | Kokomo | IN | 46901-2706 | |
| Fahrenholz Dale | | 668 State Route 503 S | | | | W Alexandria | OH | 45381-9536 | |
| Fahrne Velva | | 4091 Yorkwoods Ln Nw | | | | Comstock Pk | MI | 49321 | |
| Fahs Bonita | | PO Box 72336 | | | | Tuscaloosa | AL | 35407 | |
| Fahy Kevin F | | 274 Willowen Dr | | | | Rochester | NY | 14609-3239 | |
| FAI Electronics | Diane Svendsen | 41 Main St | | | | Bolton | MA | 1740 | |
| FAI Electronics | Tony Manthey | 390 S Geronimo St | Ste 204 | | | Destin | FL | 32550 | |
| Fai Inc | Accounts Payable | PO Box 158 | | | | Keota | IA | 52248 | |
| Fai Inc | | 1460 E 12th St | | | | Mishawaka | IN | 46544 | |
| Fai Inc | | Di Tool Div | 1301 18th St | | | Racine | WI | 53403-2514 | |
| Fai Inc | | Wisconsin Pattern | 1301 18th St | PO Box 1588 | | Racine | WI | 53401 | |
| Fai Inc Wisconsin Pattern | | PO Box 1588 | | | | Racine | WI | 53401 | |
| Fail Safe Inc | | 315 N 12th St 301 | | | | Milwaukee | WI | 53233 | |
| Fail Safe Inc | | 315 N 12th St Ste 301 | | | | Milwaukee | WI | 53233 | |
| Failenschmid Thomas | | 2312 Joliet St | | | | Flint | MI | 48504 | |
| Failla Scott | | 16639 Fays Ct | | | | Macomb Twp | MI | 48042 | |
| Fails Anthony | | 1329 Banbury Pl | | | | Flint | MI | 48505 | |
| Fails Ronald | | 6020 Virginia Dr | | | | Mount Morris | MI | 48458-2840 | |
| Failure Analysis Associates | | 149 Commonwealth Dr | | | | Menlo Pk | CA | 94025 | |
| Failure Analysis Associates | | Addr Chg 09 16 98 | 149 Commonwealth Dr | | | Menlo Pk | CA | 94025-1122 | |
| Failure Analysis Associates | | PO Box 60000 | | | | San Francisco | CA | 94160-3012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Failure Analysis Associates Inc | | PO Box 60000 | | | | San Francisco | CA | 94160-3012 | |
| Fain Emily | | 14742 Mcculley Mill Rd | | | | Athens | AL | 35613-7702 | |
| Fain James M | | 2222 Joliet St | | | | Flint | MI | 48504-4650 | |
| Fain Jason | | 36550 Chester Rd | Apt 5202 | | | Avon | OH | 44011 | |
| Fain Thomas | | 2239 Ridgemoor | | | | Burton | MI | 48509 | |
| Fain Thomas | | 2239 Ridgemoor Ct | | | | Burton | MI | 48509 | |
| Fair Adriane | | 8861 W Appleton Ave | | | | Milwaukee | WI | 53225 | |
| Fair Charles | | 311 Highmeadow Dr | | | | Gahanna | OH | 43230-1748 | |
| Fair Dudley | | 14721 Pine Circle | | | | Coker | AL | 35452 | |
| Fair Harbor Capital LLC | Rick | 523 Park Pt Dr 3rd Fl | | | | Golden | CO | 80401 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2503 | | | | New York | NY | 10001 | |
| Fair James | | 6916 Shellcross Dr | | | | Huber Heights | OH | 45424 | |
| Fair Joseph | | 11960 Steck Rd | | | | Brookville | OH | 45309 | |
| Fair Rite Corporation | | One Commercial Row | PO Box J | | | Wallkill | NY | 12589 | |
| Fair Rite Corporation | | PO Box 8000 Dept 464 | | | | Buffalo | NY | 14267 | |
| Fair Rite Products Corp | Kate Geysen | PO Box J | One Commercial Row | | | Wallkill | NY | 12589-0288 | |
| Fair Rite Products Corp | | Rr 32 | | | | Flat Rock | IL | 62427 | |
| Fair Rite Products Corp | | One Commercial Row | | | | Wallkill | NY | 12589-0288 | |
| Fair Rite Products Corp | | PO Box J | | | | Wallkill | NY | 12589-0288 | |
| Fair Roderick | | 4341 Tangent Dr | | | | Kettering | OH | 45440 | |
| Fair Thomas W | | 340 Cloverdale Pl | | | | Flint | MI | 48503-2345 | |
| Fairbank Daniel | | 746 Shrader St | | | | San Francisco | CA | 94117 | |
| Fairbanks Capital Corp | | PO Box 65250 | | | | Salt Lake | UT | 84165 | |
| Fairbanks Gaylon | | 96 Speegle St | | | | Decatur | AL | 35603-9322 | |
| Fairbanks Inc | | Fairbanks Scales | 4850 Broadway | | | Denver | CO | 80216 | |
| Fairbanks Inc | | Fairbanks Scales | 2643 Rand Rd | | | Indianapolis | IN | 46241 | |
| Fairbanks Inc | | Fairbanks Scales | 42748 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Fairbanks Inc | | Fairbanks Scales | 3463 Broadway St | | | Buffalo | NY | 14227-1128 | |
| Fairbanks International | | 714 Third Ave | | | | Kearnye | NE | 68847 | |
| Fairbanks Leonard | | W186 S7756 Lincoln Dr | | | | Muskego | WI | 53150-9216 | |
| Fairbanks Scales Inc | | Fairbanks Weighing Div | 2706 Commerce Sq E | | | Rondale | AL | 35210 | |
| Fairbanks Scales Inc | | 821 Locust | | | | Kansas City | MO | 64106 | |
| Fairbanks Scales Inc | | 821 Locust St | | | | Kansas City | MO | 64106 | |
| Fairbanks Scales Inc | | Fairbanks Scales | 4000 Ne 33rd Ter Ste 11 | | | Kansas City | MO | 64117 | |
| Fairbanks Scales Inc | | PO Box 802796 | | | | Kansas City | MO | 64180-2796 | |
| Fairbanks Scales Inc Eft | | PO Box 802796 | | | | Kansas City | MO | 64180-2796 | |
| Fairbanks Scales Inc Eft | | Fairbanks Inc | 821 Locust | | | Kansas City | MO | 64106 | |
| Fairbanks Sherill | | 5539 Territorial Rd | | | | Grand Blanc | MI | 48439 | |
| Fairbanks Van | | 635 Peachtree Rd | | | | Hartselle | AL | 35640 | |
| Fairbanks William | | 1787 Forest Lake Dr Se | | | | Grand Rapids | MI | 49546-6289 | |
| Fairbee Robin | | 2651 Sr 72 South | | | | Jamestown | OH | 45335 | |
| Fairborn Municipal Court | | 1148 Kauffman Ave | | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Court | | Acct Of Beth A Kerney | Case 94cvf00316 | 44 West Hebble Ave | | Fairborn | OH | 30262-9632 | |
| Fairborn Municipal Court | | Cvf | 1148 Kauffman Ave | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Court Acct Of Beth A Kerney | | Case 94cvf00316 | 44 West Hebble Ave | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Crt Cvf | | 1148 Kauffman Ave | | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Crt Cvf | | 1148 Kauffman Ave | | | | Fairborn | OH | 45324 | |
| Fairborn Municipal Crt Cvi | | 1148 Kauffman Ave | | | | Fairborn | OH | 45324 | |
| Fairborn Services Inc | | 11130 Luschek | | | | Cincinnati | OH | 45241 | |
| Fairborn Services Inc | | 11130 Luschek Dr | | | | Cincinnati | OH | 45241 | |
| Fairchild Derrell | | 614 Gene Gustin Way | | | | Anderson | IN | 46011 | |
| Fairchild Fasteners | | PO Box 2375 | | | | Carol Stream | MI | 60132-2375 | |
| Fairchild Industrial Products | | 3920 Westpoint Blvd | | | | Winston Salem | NC | 27103 | |
| Fairchild Industrial Products | | Company | 3920 West Point Blvd | | | Winston Salem | NC | 27103-6708 | |
| Fairchild Industrial Products Company | | 3920 West Point Blvd | | | | Winston Salem | NC | 27103-6708 | |
| Fairchild Industries Inc | | Dme Co Div | 29111 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Fairchild James | | 2308 Raintree Dr | | | | Anderson | IN | 46011 | |
| Fairchild Marty | | 6244 Lorimer St | | | | Trotwood | OH | 45427 | |
| Fairchild Michael | | 1420 S Alex Rd | | | | W Carrollton | OH | 45449 | |
| Fairchild Ray | | 814 Salem Dr | | | | Kokomo | IN | 46902 | |
| Fairchild Semiconductor | Paul Cooper | 6650 Telecom Dr | Ste 100 | | | Indianapolis | IN | 46278 | |
| Fairchild Semiconductor | | C O National Semiconductor | Pps | 1090 Kifer Rd | | Sunnyvale | CA | 94086-373 | |
| Fairchild Semiconductor | | 21184 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Fairchild Semiconductor | | 333 Western Ave | | | | South Portland | ME | 4106 | |
| Fairchild Semiconductor | | C O Bear Marketing Inc | 6910 Treelane Dr Unit A | | | Brecksville | OH | 44141 | |
| Fairchild Semiconductor Corp | | 3001 Orchard Pkwy | | | | San Jose | CA | 95134 | |
| Fairchild Semiconductor Eft | | 21184 Network Pl | | | | Chicago | IL | 60675-1211 | |
| Fairchild Semiconductor Intl | | Semiconductor Div | 125 Crestwood Rd | | | Mountain Top | PA | 18707 | |
| Fairchild Semiconductor Intl I | | 10401 Meridian St 300 North | | | | Indianapolis | IN | 46290 | |
| Fairchild Semiconductor Intl I | | 82 Running Hill Dr | | | | South Portland | ME | 4106 | |
| Fairchild Semiconductor Intl Inc | | 10401 Meridian St 300 North | | | | Indianapolis | IN | 46290 | |
| Fairchild Semiconductor Intl Inc | | 82 Running Hill Dr | | | | South Portland | ME | 4106 | |
| Fairchild Semiconductor Ltd | | Interfax House | Interface Business Pk Binknoll La | | | Swindon Wiltshire | | SN4 8QL | United Kingdom |
| Fairchild Semiconductor Malay | | Bayan Lepas Free Trade Zone | Malaysia Snd Blvd | | | Penang | | 11900 | Malaysia |
| Fairchild Tracy | | 8773 W 1050 N | | | | Delphi | IN | 46923 | |
| Fairclough K | | 4 Burns Close | Whiston | | | Prescot | | L35 2YJ | United Kingdom |
| Fairfax Cty Gen Dist Ct | | 4110 Chain Bridge Rd | | | | Fairfax | VA | 22030 | |
| Fairfield County Treasurer | | 210 East Main St | Room 206 | | | Lancaster | OH | 43130 | |
| Fairfield County Treasurer | | Court House | 210 E Main St | Room 203 | | Lancaster | OH | 43130-3876 | |
| Fairfield County Treasurer Court House | | 210 E Main St | Room 203 | | | Lancaster | OH | 43130-3876 | |
| Fairfield Engineering Co | | C O Guleserian Engineering | 1022 Yorkshire | | | Grosse Pointe Pk | MI | 48230 | |
| Fairfield Engineering Co | | PO Box 526 | | | | Marion | OH | 43302 | |
| Fairfield Engineering Co The | | A B C Scale Div | 1213 Cheney Ave | | | Marion | OH | 43302-7233 | |
| Fairfield Erectors Inc | | 3889 Marion Waldo Rd | | | | Marion | OH | 43302 | |
| Fairfield Municipal Court Clerk | | 675 Nilles Rd | | | | Fairfield | OH | 45014-3601 | |
| Fairfield Oh Income Tax | | | | | | | | 3448 | |
| Fairhaven Industries Inc | | 45 North Rd | | | | Niles | OH | 44446-2836 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fairhaven Investment Co Inc | | Parker Rustproof Of Cleveland | 1688 Arabella Rd | | | Cleveland | OH | 44112 | |
| Fairhaven Investment Co Inc Parker Rustproof Of Cleveland | | 1688 Arabella Rd | | | | Cleveland | OH | 44112 | |
| Fairland Tool Co | | 17450 Malyn Dr | | | | Fraser | MI | 48026 | |
| Fairlane Apartments | | 719 1d Ave A | | | | Springfield | MI | 49015 | |
| Fairlane Club | | 5000 Fairlane Woods Dr | | | | Dearborn | MI | 48126 | |
| Fairlane Club | | Fairlane Club Pro Shop | 5000 Fairlane Woods Dr | | | Dearborn | MI | 48126 | |
| Fairlane Club | | PO Box 16 | | | | Dearborn | MI | 48126 | |
| Fairlane Products Inc | Sandy tammy | 33792 Doreka Dr | Acct S27217 | | | Fraser | MI | 48026-3430 | |
| Fairlane Products Inc | | 17450 Malyn Blvd | | | | Fraser | MI | 48026 | |
| Fairlane Products Inc Eft | | PO Box 64588 | | | | Detroit | MI | 48264-0588 | |
| Fairleigh Dickinson University | | Bursars Office | 223 Montross Ave | | | Rutherford | NJ | 7070 | |
| Fairleigh Dickinson University | | Hackensack Campus | 1000 River Rd | | | Teaneck | NJ | 7666 | |
| Fairleigh Dickinson University | | Office Of Continuing Education | 1000 River Rd H311a | | | Teaneck | NJ | 7666 | |
| Fairleigh Dickinson University | | Office Of Enrollment Services | 285 Madison Ave M M20 04 | | | Madison | NJ | 7940 | |
| Fairleigh Dickinson University Bursars Office | | 223 Montross Ave | | | | Rutherford | NJ | 7070 | |
| Fairleigh Dickinson University Hackensack Campus | | 1000 River Rd | | | | Teaneck | NJ | 7666 | |
| Fairleigh Dickinson University Office Of Continuing Education | | 1000 River Rd H311a | | | | Teaneck | NJ | 7666 | |
| Fairleigh Dickinson University Office Of Enrollemnt Services | | 285 Madison Ave M M20 04 | | | | Madison | NJ | 7940 | |
| Fairley Brian | | 3300 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Fairley David L | | 900 N Leland Ave | | | | Muncie | IN | 47303-4159 | |
| Fairley Mcreynolds | | 3706 Alexander St | | | | Flint | MI | 48505-3855 | |
| Fairman Joel | | 8301 Rustic Ridge Trail | PO Box 252 | | | Grand Blanc | MI | 48480-0252 | |
| Fairman Walter | | PO Box 255 550 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Fairmont Chateau Whistler | | 4599 Chateau Blvd | | | | Whistler | BC | V0N 1B4 | Canada |
| Fairmont Kea Lani Maui | | 4100 Wailea A Lanui | | | | Wailea | HI | 96753 | |
| Fairmont Orchid | | Group Accounting | 1 North Kaniku Dr | | | Kohala Coast | HI | 96743 | |
| Fairmont Orchid Group Accounting | | 1 North Kaniku Dr | | | | Kohala Coast | HI | 96743 | |
| Fairmont Press Inc The | | Aee Energy Books | 700 Indian Trail Rd Nw | | | Lilburn | GA | 30247 | |
| Fairmont San Francisco | Kim Lum | 950 Mason St | | | | San Francisco | CA | 94108 | |
| Fairmont Sonoma Mission Inn | Stephen Miller | PO Box 1447 | | | | Sonoma | CA | 95476 | |
| Fairmont Waterfront | | 900 Canada Pl Way | | | | Vancouver | BC | V6C 3L5 | Canada |
| Fairview Free Will Baptist C | | PO Box 1058 | | | | Drayton | SC | 29333 | |
| Fairway Canadian Express Inc | | 50 Belfield Rd | | | | Rexdale | ON | M9W 1G1 | Canada |
| Fairway Chevrolet | | C O Kiby Stanbrough Asst Serv | Mgr | 3100 E Sahara Ave | | Las Vegas | NV | 89104 | |
| Fairway Chevrolet C O Kiby Stanbrough Asst Serv | | Mgr | 3100 E Sahara Ave | | | Las Vegas | NV | 89104 | |
| Fairway Spring Co Inc | Accounts Payable | 295 Hemlock St | | | | Horseheads | NY | 14845-2758 | |
| Fairway Spring Co Inc | | 295 Hemlock St | | | | Horseheads | NY | 14845-275 | |
| Fairway Spring Co Inc | | PO Box 69 295 Hemlock St | | | | Horseheads | NY | 14845 | |
| Fairway Spring Co Inc Eft | | PO Box 69 295 Hemlock St | | | | Horseheads | NY | 14845 | |
| Fairways At Woodfield | | Dba Faw Llc | 1001 Parkhurst Ln | | | Grand Blanc | MI | 48439-2644 | |
| Fairways At Woodfield Dba Faw Llc | | 1001 Parkhurst Ln | | | | Grand Blanc | MI | 48439-2644 | |
| Fairweather Daniel | | 902 Village Dr | | | | Davison | MI | 48423 | |
| Fairweather R D | | Flat 9 The Hollies | 68 Pk Rd | | | Southport | | PR9 9NZ | United Kingdom |
| Fairwell Margie | | 56 Clifton St | | | | Rochester | NY | 14608 | |
| Faison Elliott | | 8652 W 200 S | | | | Russiaville | IN | 46979 | |
| Faison Kay | | 601 N Bell St | | | | Kokomo | IN | 46901-3022 | |
| Faison Office Products | Jared D Casey Jr | Faison Office Products Llc | 3251 Revere St 200 | | | Aurora | CO | 80011 | |
| Faison Office Products | | PO Box 1116 | Dept A | | | Englewood | CO | 80150-1116 | |
| Faison Office Products | | PO Box 1116 Dept A | | | | Englewood | CO | 80150-1116 | |
| Faison Office Products Co | | 3251 Revere St Ste 200 | | | | Aurora | CO | 80011-1847 | |
| Faist Bryan | | 10700 Roedel Rd | | | | Frankenmuth | MI | 48734 | |
| Faist Steven | | 10700 Roedel | | | | Frankenmuth | MI | 48734 | |
| Faist Steven | | 231 Churchgrove | | | | Frankenmuth | MI | 48734 | |
| Faith Enterprises | | 2505 Plymouth Rd | | | | Johnson City | TN | 37601 | |
| Faith Evangelical Christian | | School | 6625 Van Dyke | | | Detroit | MI | 48213 | |
| Faith Evangelical Christian School | | 6625 Van Dyke | | | | Detroit | MI | 48213 | |
| Faith Gloria | | 997 Nancy Ave | | | | Niles | OH | 44446-2731 | |
| Faithway Transport Inc | | 3325 11th St | | | | Monroe | MI | 48162-2855 | |
| Faithway Transport Inc | | Scac Fthy | 3325 11th St | | | Monroe | MI | 48162-2855 | |
| Faix Enterprises Inc | | 6088 Robin Hill Rd | | | | Washington | MI | 48094 | |
| Fajardo Bonifacio L | | 3039 Via Vista Unit A | | | | Laguna Woods | CA | 92653 | |
| Fajardo Jose | | 1545 B North Van Dorn St | | | | Alexandria | VA | 22304 | |
| Fakes Jeffrey | | 1963 S 250 E | | | | Tipton | IN | 46072 | |
| Fakes Lori | | 1963 S 250 E | | | | Tipton | IN | 46072 | |
| Fakes Robert | | 3856 N 710 W | | | | Kokomo | IN | 46901 | |
| Fakhouri Omar | | 2642 Creek Bend Dr | | | | Troy | MI | 48098 | |
| Fakkema Dale | | 30678 Sr 20 | | | | Oak Harbor | WA | 98277 | |
| Falana Mayowa | | 168 A Cedar Ln | | | | Highland Pk | NJ | 8904 | |
| Falardeau James | | 56744 St James | | | | Shelby | MI | 48316 | |
| Falco Rack Inc | | 9751 Klingerman St | | | | S Elmonte | CA | 91733 | |
| Falco Rack Inc | | 9751 Kingerman St | | | | South El Monte | CA | 91733 | |
| Falcon Andrew | | 8182 Landstar Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Falcon Industrial Supply Inc | | 927 A Tony Lama St | | | | El Paso | TX | 79915-130 | |
| Falcon Industrial Supply Inc | | PO Box 26248 | | | | El Paso | TX | 79926-6248 | |
| Falcon Jp Morgan Securities | Dee Anderson | 1 Bank One Plaza | | | | Chicago | IL | | |
| Falcon Plastics Inc | | 129 Falcon St | | | | London | ON | N5W 4Z2 | Canada |
| Falcon Plastics Inc | | 129 Falcon St | Rmt Add Chg 50205 Cm | | | London | ON | N5W 4Z2 | Canada |
| Falcon Printing Inc | | 6360 E Fulton | | | | Ada | MI | 49301 | |
| Falcon Printing Inc | | 6360 East Fulton | | | | Ada | MI | 49301 | |
| Falcon Printing Inc | | PO Box 280 | | | | Ada | MI | 49301 | |
| Falcon Stainless & Alloys Corp | | 39 Hewson Ave | | | | Waldwick | NJ | 7463 | |
| Falcon Stainless and Alloys Corp | | 39 Hewson Ave | | | | Waldwick | NJ | 7463 | |
| Falcon Tool & Machine Inc | | 2795 Lance Dr | | | | Dayton | OH | 45409 | |
| Falcon Tool and Machine Inc | | 2795 Lance Dr | | | | Dayton | OH | 45409 | |
| Falcon Tool Co Inc | | 7500 Hub Pky | | | | Cleveland | OH | 44125-5705 | |
| Falcon Tool Co Inc | | 7500 Hub Pwy | | | | Cleveland | OH | 44125 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Falcon Transport Co | | PO Box 6147 | | | | Youngstown | OH | 44501 | |
| Falcon Transport Co | | Box 74194 | | | | Cleveland | OH | 44194-0001 | |
| Falcon Transport Co | | PO Box 74194 | | | | Cleveland | OH | 44194-0001 | |
| Falcon Transport Co Eft | | Scac Fcnc | 650 N Meridian Rd | | | Youngstown | OH | 44501 | |
| Falcone August M | | 344 Jefferson Ave | | | | Penndel | PA | 19047-5336 | |
| Falcone Richard Edwin | | 532 Pletcher Rd | | | | Lewiston | NY | 14092-1017 | |
| Falconite Equipment Inc | | 8519 Hwy 20 W | PO Box 605 | | | Madison | AL | 35758 | |
| Falconite Equipment Inc | | 8519 Madison Blvd | | | | Madison | AL | 35758 | |
| Falconite Equipment Inc | | PO Box 277450 | | | | Atlanta | GA | 30384-7450 | |
| Falder A F | | 58 Shrewsbury Ave | Old Roan | | | Liverpool | | L10 2LF | United Kingdom |
| Faler James | | 680 Silvers Dr | | | | Xenia | OH | 45385 | |
| Faler Jeffrey | | 1818 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Falete Paul | | 9712 Kingston Pointe Dr | | | | Clarkston | MI | 48348 | |
| Falex Corp | | 1020 Airpark Dr | | | | Sugar Grove | IL | 60554 | |
| Falex Corporation | | 1020 Airpark Dr | | | | Sugar Grove | IL | 60554 | |
| Falgiano Robert T | | 7117 Northledge Dr | | | | Lockport | NY | 14094-1633 | |
| Falk | | PO Box 93145 | | | | Chicago | IL | 60673 | |
| Falk | | PO Box 492 | | | | Milwaukee | WI | 53201-0492 | |
| Falk Corporation The | | Falk Renew | 1903 S Moorland Rd | | | New Berlin | WI | 53151 | |
| Falk Martin Paper Co Minneap | | 618 N 3rd St | | | | Minneapolis | MN | 55401 | |
| Falk Martin Paper Co Minneapo | | 618 N 3rd St | | | | Minneapolis | MN | 55401 | |
| Falke Dana | | 1525 Briarwood Ct | | | | Adrian | MI | 49221 | |
| Falkenberry Richard | | 6655 S 600 W | | | | Pendleton | IN | 46064 | |
| Falkenberry Richard L | | 6655 S 600 W | | | | Pendleton | IN | 46064-9043 | |
| Falkenhagen John | | 132 Chippenhamn Ln | | | | Dover | DE | 19904 | |
| Falknor Martin | | 6609 Clark Rd | | | | Arcanum | OH | 45304 | |
| Falkowski Elizabeth | | PO Box 255 | | | | Mequon | WI | 53092-0255 | |
| Falkowski Kathleen | | 7685 Whispering Oaks Tr | | | | Tipp City | OH | 45371 | |
| Falkowski Pfic | | PO Box 650 | | | | Novi | MI | 483760650 | |
| Falkowski Pfic | | PO Box 650 | | | | Novi | MI | 48376-0650 | |
| Falkowski Sean | | 3334 Tipp Cowlesville Rd | | | | Tipp City | OH | 45371 | |
| Falkville Elementary School | | 72 Clark Dr | | | | Falkville | AL | 35622 | |
| Fall Cynthia D | | 12460 Lincoln Rd | | | | Burt | MI | 48417-9746 | |
| Fall Gabriel | | 3858 Mertz Rd | | | | Mayville | MI | 48744 | |
| Fall Hill Gastroenterology | | C O PO Box 180 | | | | Frdrcksbrg | VA | 22404 | |
| Fall Kenneth R | | 230 S Washington St | | | | Chesaning | MI | 48616-1540 | |
| Fall River Express | | Aka Badger Express Inc | 181 Quality Court | | | Fall River | WI | 53932 | |
| Fall River Express Aka Badger Express Inc | | 181 Quality Court | | | | Fall River | WI | 53932 | |
| Fall Terrence | | 319 Longview Pl | | | | Thousand Oaks | CA | 91360 | |
| Fall Tnsp Water & Sewer | | PO Box 703 | | | | Newtown | PA | 18940 | |
| Fallarme Benjamin | | 17 North Plaza Blvd | | | | Rochester Hills | MI | 48307 | |
| Fallen Debra | | 6455 Union Rd | | | | Clayton | OH | 45315 | |
| Faller Elaine | | 6363b Clingan Rd | | | | Poland | OH | 44514 | |
| Faller John | | 3927 S Hartford | | | | Saginaw | MI | 48603 | |
| Fallin Tractor Company | | PO Box 370 | Hwy 79 N Bypass | | | Magnolia | AR | 71753 | |
| Fallo Santo | | 989 Nancy Ave | | | | Niles | OH | 44446 | |
| Fallon Community Health Eft Plan Inc Estelle Fontaine | | PO Box 15121 | | | | Worcester | MA | 01615-0121 | |
| Fallon Community Health Plan | | Inc 200c | PO Box 15121 | | | Worcester | MA | 16150121 | |
| Fallon E | | 28 Virginia Ave | | | | Liverpool | | L31 2NW | United Kingdom |
| Fallon P | Fallon P | | 1644 Covina Dr | | | Columbus | OH | 43228 | |
| Fallon P | | 1644 Covina Dr | | | | Columbus | OH | 43228 | |
| Fallon Patrick | | 4295 Weiss | | | | Saginaw | MI | 48603 | |
| Fallowfield Kenneth | | 5639 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Falls Steel Erectors Inc | | 420 Irving Dr | | | | Lewiston | NY | 14092-2116 | |
| Falls Steel Erectors Inc | | PO Box 2082 Market Station | | | | Niagara Falls | NY | 14301 | |
| Falls Township | | PO Box 703 | | | | Newtown | PA | 18940-0703 | |
| Falls Twp Fire Co No 1 | | PO Box 118 | | | | Morrisville | PA | 19067-0118 | |
| Falls Twp Police | | 188 Lincoln Hwy | | | | Fairless Hills | PA | 19030 | |
| Fallsway Equipment Co | | 1277 Devalera Ave | | | | Akron | OH | 44310-0537 | |
| Fallsway Equipment Co | | 1277 Devalera St | | | | Akron | OH | 44310-2454 | |
| Fallsway Equipment Co | | 2773 Salt Spring Rd | | | | Youngstown | OH | 44509 | |
| Falmat Inc | | 1873 Diamond St | | | | San Marcos | CA | 92069-0000 | |
| Falmer Associates Inc | | 168 Broad St | Ad Chg 2 24 05 Gj | | | Lynn | MA | 1901 | |
| Falta Steven | | 2362 Youngstown Lkpt Rd | | | | Ransomville | NY | 14131 | |
| Famar Do Brasil Comercio E | | Representacao Ltda | Rua Turiassu 1335 Perdizes | 05005001 Sao Paulo | | | | 5005001 | Brazil |
| Famar Do Brasil Comercio E Rep | | Rua Turiassu 1335 1341 Perdize | | | | Sao Paulo | | 5005001 | Brazil |
| Famar Do Brasil Comercio E Representacao Ltda | | Rua Turassi+ | 1.34E+07 | | | Sao Paulo Sp | | 05005-001 | Brazil |
| Famar Do Brasil Comercio E Representacao Ltda | | Rua Turiassu 1335 Perdizes | 05005001 Sao Paulo | | | | | | Brazil |
| Famar Do Brasil Ltda | Accounts Payable | Rua Turiassu 1335 Bairro Perdizes | | | | Sao Paulo | | | Brazil |
| Famar Fueguina Sa | Accounts Payable | | | | | Rio Grande | | 9420 | Argentina |
| Famar Fueguina | Puricelli | Padre Forgaca 1522 | 9420 Rio Grande | | | Tierra Del Fuego | | | Argentina |
| Famar Fueguina Sa | Accounts Payable | Padre Forgacs 1522 Rio Grande | | | | Tiera Del Fuego | | 9420 | Argentina |
| Famar Fueguina Sa | | 1522 Padre Forgacs | Rio Grande | | | Tierra Del Fuego | | | Argentina |
| Famar Fueguina Sa | | Rodney 70 | | | | Buenos Aires Argent | | 1427 | Argentina |
| Famar Fueguina Sa Delphi Delco Partner | | Padre Forgacs 1522 Rio Grande | | | | Tierra Del Fuego | | 9420 | Argentina |
| Fambro Jr Eugene H | | 300 N Southampton Ave | | | | Columbus | OH | 43204-2051 | |
| Fambro William | | 911 4th St | | | | Warren | OH | 44483 | |
| Fame Management | | 12 West Willow Grove Ave | | | | Philadelphia | PA | 19118 | |
| Family Advantage | | Federal Credit Union | PO Box 39 | | | Spring Hill | TN | 37174 | |
| Family Advantage Federal Credit Union | | PO Box 39 | | | | Spring Hill | TN | 37174 | |
| Family Assessment Counselling | | & Educational Services | Attn Mary O Connor | 505 E Commonwealth Ave No 200 | | Fullerton | CA | 92832-2020 | |
| Family Assessment Counselling and Educational Services | | Attn Mary O Connor | 505 E Commonwealth Ave No 203 | | | Fullerton | CA | 92832-2020 | |
| Family Court 5th Jud Crct | | PO Box 192 | | | | Columbia | SC | 29202 | |
| Family Court Of Sumter | | 108 N Magnolia St | | | | Sumter | SC | 29150 | |
| Family Court Office | | 72 Belmont St | | | | Brockton | MA | 2401 | |
| Family Dental Group | | G 4021 Miller Rd | | | | Flint | MI | 48507 | |
| Family Div Allegheny Bldg | | For Acct Of R L Carey | File 99528 | 429 Forbes Ave Alleg Bl Ste201 | | Pittsburgh | PA | 20226-6577 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Family Div Allegheny Bldg For Acct Of R L Carey | | File 99528 | 429 Forbes Ave Alleg Bl Ste201 | | | Pittsburgh | PA | 15219 | |
| Family Div Coll & Disb | | Acct Of Fredrick Middleton | Case 94 07326 00171408 9 | | | Pittsburgh | PA | 24776-7641 | |
| Family Div Coll and Disb Acct Of Fredrick Middleton | | Case 94 07326 00171408 9 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219-1612 | |
| Family Div Collect & Disburse | | Acct Of Marsha Bowman | Case 81 11319 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 19740-4526 | |
| Family Div Collect and Disburse Acct Of Marsha Bowman | | Case 81 11319 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Div Collection & Disb | | Acct Of Alonzo Taylor | Case 93 08263 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 16630-4198 | |
| Family Div Collection & Disb | | Acct Of Curtis Nelson | Case 93 00255 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 17650-5870 | |
| Family Div Collection and Disb Acct Of Alonzo Taylor | | Case 93 08263 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Div Collection and Disb Acct Of Curtis Nelson | | Case 93 00255 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219-1612 | |
| Family Division | | Account Of Gregory Thaxton | Case 89 03236 File 00138785 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 20338-9928 | |
| Family Division | | Acct Of James Gehl | Case 92 04188 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 39146-0900 | |
| Family Division | | Acct Of Jeremiah Murphy | File 00148022 9 90 08105 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 11826-7678 | |
| Family Division | | Acct Of John J Jacobs | File 00104580 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 20844-9070 | |
| Family Division | | Acct Of Walter V Leon | File 00116494 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 18332-3728 | |
| Family Division Account Of Gregory Thaxton | | Case 89 03236 File 00138785 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Division Acct Of James Gehl | | Case 92 04188 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219-1612 | |
| Family Division Acct Of Jeremiah Murphy | | File 00148022 9 90 08105 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Division Acct Of John J Jacobs | | File 00104580 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Division Acct Of Walter V Leon | | File 00116494 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219 | |
| Family Finance Office | | 500 Indiana Ave Nw Rm 4201 | | | | Washington | DC | 20001 | |
| Family Fun | | PO Box 37033 | | | | Boone | IA | 50037 | |
| Family Medical & Wellness Center | | 65 Lakeview Dr | | | | Clinton | MS | 39056 | |
| Family Medical & Wellness Ctr | | Fmly Anderson Chiropractic Inc | 65 Lakeview Dr | | | Clinton | MS | 39056 | |
| Family Orthopedic Assn | | Acct Of Callie Langston | Case Gca 87 446 | | | | | 37950-0142 | |
| Family Orthopedic Assn Acct Of Callie Langston | | Case Gca 87 446 | | | | | | | |
| Family Orthopedic Associates | | 4466 W Bristol Rd | | | | Flint | MI | 48507 | |
| Family Responsibility Office | | PO Box 2204 | Station P | | | Toronto | CA | M5S3E9 | |
| Family Responsibility Office | | PO Box 220 | | | | Downsview | MI | 48202 | |
| Family Responsibility Office | | PO Box 2204 Station P | | | | Toronto | MI | 48202 | |
| Family Responsibility Office | | PO Box 220 | | | | Downsview | ON | M3M 3A3 | Canada |
| Family Security Credit Union | Robin Boyles | 2204 Family Security Pl | | | | Decatur | AL | 35603 | |
| Family Security Credit Union | | Attn Robin Boyles | 2204 Family Security Pl | | | Decatur | AL | 35603 | |
| Family Support Division | | Acct Of Abhi Buch | Case 149630 | PO Box 697 | | Santa Barbara | CA | 57166-9918 | |
| Family Support Division | | Acct Of James M Bannon | Case 180992 | PO Box 697 | | Santa Barbara | CA | 53646-2945 | |
| Family Support Division | | PO Box 1045 | | | | Placerville | CA | 95667 | |
| Family Support Division | | PO Box 66 | | | | Crescent City | CA | 95531 | |
| Family Support Division Acct Of Abhi Buch | | Case149630 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| Family Support Division Acct Of James M Bannon | | Case 180992 | PO Box 697 | | | Santa Barbara | CA | 93101 | |
| Family Support Payment Center | | PO Box 109001 | | | | Jefferson City | MO | 65110 | |
| Family Support Payment Center | | PO Box 109001 | | | | Jeffersoncty | MO | 65110 | |
| Family Support Payment Center | | PO Box 109001 | | | | Jefrson City | MO | 65110 | |
| Family Support Payment Ctr | | PO Box 109001 | | | | Jefferson Ci | MO | 65110 | |
| Family Support Payment Ctr | | PO Box 109001 | | | | Jefferson Ci | MO | 65110 | |
| Family Support Payment Ctr | | PO Box 109001 | | | | Jeffersoncty | MO | 65110 | |
| Family Support Pymt Center | | PO Box 109001 | | | | Jefferson Cty | MO | 65110 | |
| Family Support Pymt Ctr | | PO Box 109001 | | | | Jeffersn Cty | MO | 65110 | |
| Family Support Recovery | | PO Box 105730 | | | | Atlanta | GA | 30348 | |
| Family Support Registry | | PO Box 2171 | | | | Denver | CO | 80201 | |
| Family Support Registry | | Po Bo 105730 | | | | Atlanta | GA | 30348 | |
| Family Support Registry | | PO Box 105729 | | | | Atlanta | GA | 30348 | |
| Family Support Registry | | PO Box 105730 | | | | Atlanta | GA | 30348 | |
| Family Support Registry | | PO Box 150730 | | | | Atlanta | GA | 30348 | |
| Family Television Studies | | 575 Nw 38th Ave | | | | Deerfield Beach | FL | 33442 | |
| Famous Supply Co Of Cleveland | | 11200 Madison Ave | PO Box 549 Eb | | | Cleveland | OH | 44107-0549 | |
| Famous Telephone Supply | | PO Box 92489 | | | | Cleveland | OH | 44193 | |
| Famous Telephone Supply Co | | 807 E Turkeyfoot Lake Rd | | | | Akron | OH | 44319 | |
| Fan Bingfeng | | 1680 Ridgecrest | | | | Rochester Hills | MI | 48306-3158 | |
| Fan Engineering Midlands Ltd | | 35 37 Sandy Way Amington Indst | | | | Tamworth | | B77 4DS | United Kingdom |
| Fan Engineering Midlands Ltd | | Amington Industrial Estate | 19b Sandy Way | B77 4ex Tamworth Staffs | | United Kingdom | | | United Kingdom |
| Fan Engineering Midlands Ltd Amington Industrial Estate | | 19b Sandy Way | B77 4ex Tamworth Staffs | | | | | | United Kingdom |
| Fan Group Inc | | PO Box 73988 | | | | Chicago | IL | 60673-7988 | |
| Fan Group Inc | | 1701 Terminal Rd | | | | Niles | MI | 49120 | |
| Fan Group Inc | | Flakt Woods | 1701 Terminal Rd | | | Niles | MI | 49120-1245 | |
| Fan Lin | | 612 Curzon Court Apt 202 | | | | Howell | MI | 48843 | |
| Fan Myean | | 3428 Michelle Dr | | | | New Carlisle | OH | 45344 | |
| Fanaee Kathryn | | 432 Stonehenge St Se | | | | Kenwood | MI | 49548-4383 | |
| Fancher La Sharmeika | | 6175 N 122nd St | | | | Milwaukee | WI | 53225 | |
| Fancher Shantell | | 1117 Fredrick | | | | Xenia | OH | 45385 | |
| Fancort Industries Inc | | 31 Fairfield Pl | | | | West Caldwell | NJ | 7006 | |
| Fandell Kathleen | | 7412 1 2 N Us Hwy 23 | | | | Oscoda | MI | 48750-8706 | |
| Fandell Kurt F | | 7412 1 2 N Us Hwy 23 | | | | Oscoda | MI | 48750-8706 | |
| Fanelli Michael W | | 47 W Ridgeway Dr | | | | Dayton | OH | 45459-4707 | |
| Fanelli Nicholas | | 3132 Honeycutt Circle | | | | Dayton | OH | 45414-2323 | |
| Fanfair Michael | | 20757 Indian St | | | | Southfield | MI | 48034 | |
| Fanger Terry | | 2515 Peale Dr | | | | Saginaw | MI | 48602 | |
| Fann Alfreda | | 2702 5th Ave 9 | | | | South Milwaukee | WI | 53172 | |
| Fann Alfreda | | PO Box 591 | | | | Oak Creek | WI | 53154-0591 | |
| Fann Frank | | 28 Wimbery Hill Loop | | | | Cedartown | GA | 30125 | |
| Fann Jessica | | PO Box 124 | | | | Steele | AL | 35887 | |
| Fannin Karla | | 40 E Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Fannin Mark | | 712 Wilmington | | | | Dayton | OH | 45420 | |
| Fanning Clarence R | | 905 Heritage Ln | | | | Anderson | IN | 46013-1456 | |
| Fanning Robert | | 3818 Hoffman Norton Rd | | | | W Farmington | OH | 44491-9750 | |
| Fanning Willie | | PO Box 1184 | | | | Uniontown | AL | 36786 | |
| Fannon David | | 1529 Barney Ave | | | | Kettering | OH | 45420 | |
| Fannon George | | 2944 Patsie Dr | | | | Beavercreek | OH | 45434 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fannon Mindy | | 381 N 3rd St | | | | Fairborn | OH | 45324 | |
| Fans & Spares Group | | Dakota Ave | Unit 1 Dakota South | | | Salford | | M52PU | United Kingdom |
| Fanson David | | 6150 Sutton | | | | Ann Arbor | MI | 48105 | |
| Fansteel Hydro Carbide | | Us 30 & Rte 982 | PO Box 363 | | | Latrobe | PA | 15650 | |
| Fansteel Hydro Carbide Us 30 and Rte 982 | | PO Box 363 | | | | Latrobe | PA | 15650 | |
| Fansteel Inc | | Fansteel Hydro Carbide | U S 30 & 982 | | | Latrobe | PA | 15650 | |
| Fansteel Intercast | Steve Mullendore | 3600 Formosa Building N | Ste 13 | | | Mc Allen | TX | 78503 | |
| Fant Janice | | 1403 E 77th St | | | | Indianapolis | IN | 46240 | |
| Fanta Napcoinc | Cust Service | 6521 Storer Ave | | | | Cleveland | OH | 44102 | |
| Fante Lytkowski Laura | | 1125 Glengary Rd | | | | Wolverine Lake | MI | 48390 | |
| Fantozz James | | 5001 Normandy Ct | | | | Sandusky | OH | 44870-5804 | |
| Fantozz Nicholas | | 1418 Marlboro St | | | | Sandusky | OH | 44870 | |
| Fanuc America 40639 Cod | Parts Sales | 1800 Lakewood Blvd | | | | Hoffman Estates | IL | 60195 | |
| Fanuc America Corp | Eva | 1800 Lakewood Blvd | Account 39609 | | | Hoffman Estates | IL | 60195 | |
| Fanuc America Corp | Paul | 7700 Innovation Way | Account 44746 | | | Mason | OH | 45040 | |
| Fanuc America Corp | Sales | 2305 E Aurora Rd Stea11 | | | | Twinsburg | OH | 44087 | |
| Fanuc America Corp | | Lock Box 77 7986 | | | | Chicago | IL | 60678-7986 | |
| Fanuc America Corp | | 3900 W Hamlin Rd | | | | Rochester Hills | MI | 48309-325 | |
| Fanuc America Corp | | Fmly Fanuc Usa Cprp 7 98 | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Fanuc America Corp | | 2305 E Aurora Rd Ste A11 | | | | Twinsburgh | OH | 44087 | |
| Fanuc America Corp | | 7700 Innovation Way | | | | Mason | OH | 45040 | |
| Fanuc Robotic | Val Bonello | 3900 W Hamlin Rd | Account 448110 | | | Rochester Hills | MI | 45309 | |
| Fanuc Robotics America | Shayla Stuetzle | 3900 W Hamlin Rd | | | | Rochester Hills | MI | 48309-3253 | |
| Fanuc Robotics America Inc | | 7700 Innovation Way | | | | Mason | OH | 45040 | |
| Fanuc Robotics America Inc Eft | | Fmrly Gm Fanuc Robotics | 3900 W Hamlin Rd | | | Rochester Hills | MI | 49309-3253 | |
| Fanuc Robotics America Inc Eft | | PO Box 79001 Drawer 5739 | | | | Detroit | MI | 48279-573 | |
| Fanuc Robotics America Inc Eft | | PO Box 79001 Drawer 5739 | | | | Detroit | MI | 48279-5739 | |
| Fanuc Robotics Mexico Sa De Cv | | Circuito Agua Calientes Norte | Col Aguascalientes | | | Aguascalientes | | 20140 | Mexico |
| Fanuc Robotics Mexico Sa De Cv | | De Cv Circ Aguacalientes Norte | 136 Pque Ind Del Valle De Ags | Cp 20070 Aguascalientes | | | | | Mexico |
| Fanuc Robotics Mexico Sa Eft De Cv Circ Aguacalientes Norte | | 136 Pque Ind Del Valle De Ags | Cp 20070 Aguascalientes | | | | | | Mexico |
| Fanuc Robotics North America | Doug Rigsby | 7700 Innovation Way | | | | Mason | OH | 45040 | |
| Fanuc Robotics North America | | 25951 Commercentre Dr | | | | Lake Forest | CA | 92630 | |
| Fanuc Robotics North America | | Gmf Robotics Corp | PO Box 79001 Drawer 5739 | | | Detroit | MI | 48279 | |
| Fanuc Robotics North America I | | 5900 Northwood Business | Parkway Ste H | | | Charlotte | NC | 28269 | |
| Fanuc Robotics North America I | | 2541 Meadow Haven Pt | | | | Dayton | OH | 45459 | |
| Fanuc Usa Corp | | 1331 Greenleaf | | | | Elk Grove Village | IL | 60007 | |
| Fanuc Usa Corp | | PO Box 94110 | | | | Chicago | IL | 60690-4110 | |
| Fanuc Usa Corp Eft | | Lock Box 77 7986 | | | | Chicago | IL | 60678-7986 | |
| Fanutti Roy J | | 306 Dushane Dr | | | | Buffalo | NY | 14223-2111 | |
| Fapco Inc | Connie | 216 Post Rd | | | | Buchanan | MI | 49107 | |
| Far West Freight | | 22140 76th Ave South | | | | Kent | WA | 98032 | |
| Far West Freight | | PO Box 24403 | | | | Seattle | WA | 98124 | |
| Faraci Lange & Bradley Llp | | 400 Crossroads Bldg 2 State St | | | | Rochester | NY | 14614 | |
| Faraci Lange and Bradley Llp | | 400 Crossroads Bldg 2 State St | | | | Rochester | NY | 14614 | |
| Faraci Michael | | 11427 Knightsbridge Land | | | | Fishers | IN | 46038 | |
| Faraday Technology Inc | | 315 Hulls Dr | | | | Clayton | OH | 45315 | |
| Faraday Technology Inc | | 315 Huls Dr | | | | Clayton | OH | 45315-8983 | |
| Farag Ashraf | | 6126 Blossom Court | | | | East Amherst | NY | 14051 | |
| Farago Clm | | 4 Pkview Ct | | | | Frankenmuth | MI | 48734 | |
| Farago James | | 4 Pkview Court | | | | Frankenmuth | MI | 48734 | |
| Farah Afaf Vicky | | 201 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| Farah Vicky | | 201 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| Farah Vicky | | Law Offices Afaf Vicky Farah | 201 East Liberty St | | | Ann Arbor | MI | 48104 | |
| Farah Vicky | | Law Offices Of Afaf Vicky Fara | 201 E Liberty St | | | Ann Arbor | MI | 48104 | |
| Farah Vicky Law Offices Afaf Vicky Farah | | 201 East Liberty St | | | | Ann Arbor | MI | 48104 | |
| Farah Vicky Law Offices Of Afaf Vicky Fara | | 201 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| Farahmand Sassan | | 23069 Sagebrush | | | | Novi | MI | 48375 | |
| Farbenfabrik Proll Gmbh & Co | | Weibenburg 1bay | Postfach 429 | | | Weibenburg 1bay | | 91773 | Germany |
| Farber Pappalardo and Carbonari | Eugene I Farber | 200 East Post Rd | | | | White Plains | NY | 10601 | |
| Farber Segall & Pappalardo | | 200 E Post Rd | | | | White Plains | NY | 10601 | |
| Farber Segall and Pappalardo | | 200 E Post Rd | | | | White Plains | NY | 10601 | |
| Farcas Nicolette T | | 555 Wendemere Dr | | | | Hubbard | OH | 44425-2623 | |
| Farcing Enterprises Inc | Larry Chapman | 1735 E Yellowstone Hwy | | | | Casper | WY | 82601 | |
| Fareed Ann | | 1171 Garson Ave | | | | Rochester | NY | 14609 | |
| Farghal Hesham | | 98 Sutton Cir Apt 906 | | | | Rainbow City | AL | 35906-3273 | |
| Fargo Assembly Co | Accounts Payable | PO Box 2340 | | | | Fargo | ND | 58108 | |
| Fargo Assembly Co | Accounts Payable | PO Box 550 | | | | Norristown | PA | 19404 | |
| Fargo Assembly Co Of Pa Inc | | PO Box 9664 | | | | Fargo | ND | 58108 | |
| Fargo Assembly Company | | 3300 N 7th Ave | | | | Fargo | ND | 58108-2340 | |
| Fargo Assembly Of Indiana | | Frmly Fargo Assm Of Ind | 3300 W Sample St | Ste 1200 | | South Bend | IN | 46619-3078 | |
| Fargo Assembly Of Pa Inc | | 800 W Washington St | | | | Norristown | PA | 19401-4535 | |
| Fargo Assembly Of Pa Inc Eft | | 800 W Washington St | | | | Norristown | PA | 19404 | |
| Fargo Assembly Of Pa Inc Eft | | PO Box 550 | | | | Norristown | PA | 19404 | |
| Fargo Community Education | | Woodrow Wilson School | 315 N University Dr | | | Fargo | ND | 58102 | |
| Fargo Community Education Woodrow Wilson School | | 315 N University Dr | | | | Fargo | ND | 58102 | |
| Fargo Controls | Sharon | PO Box 539 | | | | Eatontown | NJ | 7724 | |
| Fargo Freightliner | | 3440 36th St Sw | | | | Fargo | ND | 58106 | |
| Fargo Insulation Company | c/o Rocap Witchger LLP | Richard A Rocap | One Indiana Square | Ste 2575 | | Indianapolis | IN | 46204 | |
| Fargo Insulation Company | | | | | | | | | |
| Farhat Anthony M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Farhat Anthony M | | 1841 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Farid Naffah Md Inc | | 9225 East Market St | | | | Warren | OH | 44484 | |
| Fariello Victoria | | 2730 Taos Dr | | | | Miamisburg | OH | 45342 | |
| Faries Bryant | | 7 Doveway Circle | | | | Clinton | MS | 39056 | |
| Faries Jack | | 7 Dove Way Circle | | | | Clinton | MS | 39056 | |
| Faries Jack B | | 219 Misty Pines Dr | | | | Surfside Beach | SC | 29575-4727 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Farinelli Anthony J | | 4438 S Pricetown Rd | | | | Berlin Ctr | OH | 44401-8703 | |
| Farino Jeffrey | | 3846 Ewings Rd | | | | Lockport | NY | 14094 | |
| Farino John | | 5955 Comstock Rd | | | | Lockport | NY | 14094 | |
| Faris Eric | | 42 Fillmore St | | | | Dayton | OH | 45410 | |
| Faris Tamala | | 38 West Pease Ave | | | | W Carrollton | OH | 45449 | |
| Farkas Alexander | | 1200 Janet Ave | | | | Warren | OH | 44481 | |
| Farkas Daniel A | | 5911 Cherrywood Dr | | | | Youngstown | OH | 44512-3990 | |
| Farkas Frank | | 4120 Stark Dr | | | | Austintown | OH | 44515 | |
| Farkas James S | | 1610 Johnson Plank Rd | | | | Cortland | OH | 44410-9323 | |
| Farkas Jane D | | 5911 Cherrywood Dr | | | | Youngstown | OH | 44512-3990 | |
| Farkas John S | | 2313 Orr Rd | | | | Caro | MI | 48723-9136 | |
| Farkas Nicholas | | 1024 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Farkas Timothy | | 2320 Pebble Beach Dr | | | | Kokomo | IN | 46902 | |
| Farkasdi Jeffery | | 28105 Sunflower Rd | | | | Laguey | MO | 65534 | |
| Farler Darrell | | 2121 Emmons Ave | | | | Dayton | OH | 45420 | |
| Farler Jerry A | | 3691 Mclean Rd | | | | Franklin | OH | 45005-4759 | |
| Farless Rebecca | | 23625 Broadmoor Pk Ln | | | | Novi | MI | 48374 | |
| Farley Barbara A | | 174 Danforth St | | | | Rochester | NY | 14611-2142 | |
| Farley Daniel | | 4604 Ide Rd | | | | Wilson | NY | 14172 | |
| Farley David | | 724 Nfreedom St | | | | Ravenna | OH | 44266 | |
| Farley Delores I | | 1456 Anna St | | | | Fairborn | OH | 45324-3237 | |
| Farley Dennis L | | 4802 Sebastian Dr | | | | Lockport | NY | 14094-1808 | |
| Farley Jason | | Kar Klean | 5646 Fearing St | | | Simi Valley | CA | 93063 | |
| Farley Jason Kar Klean | | 5646 Fearing St | | | | Simi Valley | CA | 93063 | |
| Farley Jermaine | | 919 Edison St | | | | Dayton | OH | 45417 | |
| Farley John | | PO Box 831 | | | | Moulton | AL | 35650 | |
| Farley Joshua | | 2728 Audubon Dr Apt A | | | | Middletown | OH | 45044 | |
| Farley Jr Ralph | | 2230 Benton Ave 3 | | | | Dayton | OH | 45406 | |
| Farley Kevin | | 31307 Red Oak Ln | | | | Waterford | WI | 53185-2870 | |
| Farley Kurt | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Farley Kurt | | 679 Andover Woods | | | | Fenton | MI | 48430 | |
| Farley V | | 14 Cleveland Close | Mill Pk Estate | | | Kirkby | | LL322BH | United Kingdom |
| Farley Wallace | | 511 Broadway St Box 236 | | | | Arcadia | IN | 46030 | |
| Farley Weldon D | | 3150 Beach Blvd | | | | Cicero | IN | 46034-9600 | |
| Farley William | | 68 Brewer Rd | | | | Collinsville | AL | 35961 | |
| Farlow Marjorie | | 9226 W 300 S | | | | Russiaville | IN | 46979-9529 | |
| Farlow Robert | | Pobox 142 | | | | Chesaning | MI | 48616 | |
| Farm Bureau Ins Co | | 4967 Crocks Rd Ste 150 | | | | Troy | MI | 48098 | |
| Farm Service & Supplies Inc | | Hold Per Dana Fidler | 21606 Railroad St | | | Marengo | IL | 60152 | |
| Farm Service & Supplies Inc | | PO Box 147 | | | | Marengo | IL | 60152 | |
| Farmer & Ridley Lip | | 444 S Flower St Ste 2300 | | | | Los Angeles | CA | 90071 | |
| Farmer and Ridley Lip | | 444 S Flower St Ste 2300 | | | | Los Angeles | CA | 90071 | |
| Farmer Billy | | PO Box 82 | | | | Eaton | OH | 45320-0000 | |
| Farmer Carol | | 5521 Salem Ave 12 | | | | Trotwood | OH | 45426 | |
| Farmer Darryl | | 2065 Winding Creek Ln | | | | Mason | OH | 45404 | |
| Farmer Franklin | | 3961 Montevideo Dr | | | | Dayton | OH | 45414-5023 | |
| Farmer John | | 257 Welcome Falls Rd | | | | Eva | AL | 35621 | |
| Farmer Josapha | | 3648 Green Cove Ct | | | | Dayton | OH | 45430-1413 | |
| Farmer Joseph | | 5713 Cottontail Ct | | | | Dayton | OH | 45431 | |
| Farmer Kevin | | | | | | Catoosa | OK | 74015 | |
| Farmer Kevin | | 801 Regency Ln | | | | Sapulpa | OK | 74066 | |
| Farmer Kimberly | | 5522 Autumn Woods Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Farmer Michael | | 4027 Hiland St | | | | Saginaw | MI | 48601-4162 | |
| Farmer Michael | | 1876 Hanes Rd | | | | Beavercreek | OH | 45432 | |
| Farmer Neva | | 331 Prentice Dr | | | | New Carlisle | OH | 45344 | |
| Farmer Robert | | 336 Gargantua | | | | Clawson | MI | 48017 | |
| Farmer Robert | | 6425 Retton Rd | | | | Reynoldsburg | OH | 43068-2843 | |
| Farmer Ronald L Sr | | 3887 Myron Ave | | | | Dayton | OH | 45416-1440 | |
| Farmer Ronnie | | 106 Golden Way | | | | Tifton | GA | 31794 | |
| Farmer Rw Manufacturers Rep | | 753 Rowley Rd | | | | Victor | NY | 14564 | |
| Farmer Sandra S | | 1846 Kimbell Rd | | | | Terry | MS | 39170-9441 | |
| Farmer Sr Ronald | | 3887 Myron Ave | | | | Trotwood | OH | 45426 | |
| Farmer Steve | | PMB 166 | 8100 Wyoming Blvd NE Ste M4 | | | Albuquerque | NM | 87113-1963 | |
| Farmer Steven | | PMB 166 | 8100 Wyoming Blvd NE Ste M4 | | | Albuquerque | NM | 87113-1963 | |
| Farmer Timothy | | 2256 King Ave | | | | Dayton | OH | 45420 | |
| Farmer Wayne | | 3907 W Rose City Rd | | | | West Branch | MI | 48661 | |
| Farmers Bank | | For Deposit To The Account Of | | | | Frankfort | IN | 46041 | |
| Farmers Bank For Deposit To The Account Of | | Jeffrey Henson 1322130 | Jeffrey Henson 1322130 | 9 E Clinton St | | Frankfort | IN | 46041 | |
| Farmers Fertilizer Co | | 5619 Old Nashville Rd | 9 E Clinton St | | | Bowling Grn | KY | 42104 | |
| Farmers Petroleum Co Op | | 1840 W Caro Rd | | | | Caro | MI | 48723 | |
| Farmers State Bank | | Box 217 | | | | Munith | MI | 49259 | |
| Farmers State Bank | | PO Box 445 | | | | Mt Pleasant | MI | 48804 | |
| Farmington Community School | | 40315 Shiawassee | | | | Farmington | MI | 48336-4340 | |
| Farmington Engineering Group I | | 7 Orchard Pk Rd | | | | Madison | CT | 64432273 | |
| Farmington Engineering Inc | | 7 Orchard Pk Rd | | | | Madison | CT | 6443 | |
| Farmington Express Co | | PO Box 530486 | | | | Livonia | MI | 48153-0486 | |
| Farmington Fire Equipment | | 6007 East Main St | | | | Farmington | NM | 87402 | |
| Farnam Mellor Sealing Systems | | 650 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Farnand Gerard L | | 1086 Cherry Hill Ln | | | | Webster | NY | 14580-1810 | |
| Farnell Electronic Components Ltd | | Canal Rd | | | | Leeds | | LS122TU | United Kingdom |
| Farnell Electronic Components Ltd | | Canal Rd | | | | Leeds Yk | | LS122TU | United Kingdom |
| Farnell Equipment Co | | 2950 Todd Rd | | | | Troy | MI | 48084-3408 | |
| Farnell Equipment Co | | 2950 Todd Rd | | | | Troy | MI | 48084 | |
| Farnell Equipment Company | | 2950 Todd | | | | Troy | MI | 48084 | |
| Farner Frank | | 206 Indian Mound Rd | | | | Clinton | MS | 39056-4902 | |
| Farneth H | | 1 Wedgewood Dr | | | | Penfield | NY | 14526 | |
| Farney Otis and Lois | | 4629 Milton | | | | Flint | MI | 48557 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Farnham Adam | | 4812 Marjorie Dr | | | | Lockport | NY | 14094 | |
| Farnham Monica | | 4812 Marjorie Dr | | | | Lockport | NY | 14094 | |
| Farnham Wayne G | | 1634 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Farnham William | | 2498 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Farnum John R | | 2854 S Vassar Rd | | | | Vassar | MI | 48768-9708 | |
| Farnung Leon | | 1127 Brooktree Ln | | | | Webster | NY | 14580 | |
| Faro Industries | | 340 Lyell Ave | | | | Rochester | NY | 14606 | |
| Faro Industries Inc | | 340 Lyell Ave | | | | Rochester | NY | 14606-1632 | |
| Faro Industries Inc Eft | | 340 Lyell Ave | | | | Rochester | NY | 14606 | |
| Faro Technologies Inc | | 125 Technology Pky | | | | Lake Mary | FL | 32746 | |
| Faro Technologies Inc | Accounts Receivables | PO Box 116908 | | | | Atlanta | GA | 30368-6908 | |
| Faroc Corporation | | 4500 Euclid Ave | PO Box 363 | | | East Chicago | IN | 46312 | |
| Farone Robert | | 2012 Red Fox Run | | | | Cortland | OH | 44410 | |
| Farouki Az Eddine | | 1601 Buick Ln | | | | Kokomo | IN | 46902 | |
| Farpias Oto Yedek Parcalari | | Imalati Ithalati Ve Ihracati | Gebze Organize Sanayi Bobesi | 400 Sok 41480 Gebze Kocaeli | | Turkey | | | Turkey |
| Farquer Merle | | PO Box 216 | | | | Gratis | OH | 45330-0216 | |
| Farr Burke Gambacorta & Wright | | PO Box 510 | | | | Wilmington | DE | 19899 | |
| Farr Burke Gambacorta & Wright | | Pc | 211 Benigno Blvd | | | Bellmawr | NJ | 8031 | |
| Farr Burke Gambacorta & Wright | | PO Box 788 | | | | Bellmawr | NJ | 8099 | |
| Farr Burke Gambacorta & Wright | | PO Box 788 | | | | Bellmawr | NJ | 80990788 | |
| Farr Burke Gambacorta and Wright | | PO Box 788 | | | | Bellmawr | NJ | 08099-0788 | |
| Farr Burke Gambacorta and Wright Pc | | 211 Benigno Blvd | | | | Bellmawr | NJ | 8031 | |
| Farr C | | 9967 Darrow Park Dr Apt 107 G | | | | Twinsburg | OH | 44087 | |
| Farr Christina | | 5033 W 13th St 3 | | | | Milwaukee | WI | 53221 | |
| Farr David N | C o Harley Smith | Emerson | 8000 W Florissant Ave | | | St Louis | MO | 63136 | |
| Farr David N | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Farr David N | | [Address on File] | | | | | | | |
| Farr Jr Gerald E | | 8974 Ridge Rd | | | | Gasport | NY | 14067-9406 | |
| Farr Manufacturing & Engineeri | | Farr Technical Ctr | 401 Emmett Ave | | | Bowling Green | KY | 42101-3902 | |
| Farr Mfg & Engineering | | Frrily Detrex Corp | 401 Emmett Ave | | | Bowling Green | KY | 42104 | |
| Farr Paul | | 233 Southtowne Pl | Apt 206 Bb | | | South Milwaukee | WI | 53172 | |
| Farr Ralph | | 8965 Birch Run Rd | | | | Millington | MI | 48746 | |
| Farr Rebecca | | 2030 S N St | | | | Elwood | IN | 46036 | |
| Farr Robert | | 4333 Holyoke Dr Se | | | | Grand Rapids | MI | 49508 | |
| Farra Victoria A | | 5417 S Linden Rd | | | | Swartz Creek | MI | 48473-8263 | |
| Farragher Michael | | 208 Hartwood Dr | | | | Gadsden | AL | 35901 | |
| Farran Robert | | 108 Mac Lynn | | | | Troy | MI | 48098 | |
| Farrand Controls | Trudi Fedor | Div. Of Ruhle Companies Inc | 99 Wall St | | | Valhalla | NY | 10595 | |
| Farrand Robert | | 459 Holbrook | | | | Saginaw | MI | 48603 | |
| Farrar John | | 11897 Us Hwy 72 | | | | Athens | AL | 35611-8964 | |
| Farrar Mark | | 1800 Pipe St | | | | Sandusky | OH | 44870 | |
| Farrar Robert | | 3142 Mc Clure | | | | Flint | MI | 48506 | |
| Farrar Robert L | | 3142 Mcclure Ave | | | | Flint | MI | 48506-2536 | |
| Farrar William | | 15227 Krueger | | | | Spring Lake | MI | 49456 | |
| Farrel Corp | | 25 Main St | | | | Ansonia | CT | 6401 | |
| Farrel Corp | | 25 Main Stret | | | | Ansonia | CT | 64011601 | |
| Farrel Corp | | PO Box 60829 | | | | Charlotte | NC | 28260-0829 | |
| Farrel Corporation | Pat Wiesniak | 25 Main St | | | | Ansonia | CT | 06401-1601 | |
| Farrell Calhoun Inc | | 2550 Terry Rd | | | | Jackson | MS | 39204 | |
| Farrell Calhoun Paint | | 2550 Terry Rd | | | | Jackson | MS | 39204 | |
| Farrell Charles | | 7850 4 Mile Rd Ne | | | | Ada | MI | 49301 | |
| Farrell D A | | 34 Caldy Rd | | | | Liverpool | | L9 4SA | United Kingdom |
| Farrell Daniel | | 931 W Finch Ct | | | | Oak Creek | WI | 53154 | |
| Farrell E D Co Inc | | Lanich Schreiner Co | 105 Empire St | | | West Seneca | NY | 14224 | |
| Farrell Geary | | 261 Luce St Sw | | | | Grand Rapids | MI | 49544-9501 | |
| Farrell J T | | 34 Caldy Rd | Aintree | | | Liverpool | | L9 4SG | United Kingdom |
| Farrell James | | 4962 Hickory Rd | | | | Hamburg | NY | 14075-1629 | |
| Farrell Kevin | | 540 Meigs St | | | | Rochester | NY | 14607 | |
| Farrell Marcia A | | 1815 N 400 W | | | | Peru | IN | 46970-7572 | |
| Farrell Patricia | | Rt1 Box 156a | | | | Roxie | MS | 39661 | |
| Farrell Ronald | | 5 Saltram Rd | | | | Highfield | | WN3 6AB | United Kingdom |
| Farrelly G T | | 12 Cartmel Ave | | | | Liverpool | | L31 8LJ | United Kingdom |
| Farren Gregory W | | 2104 Heather Rd | | | | Anderson | IN | 46012-9636 | |
| Farren Hw & Co Inc | | 1578 Sussex Tpke | | | | Randolf | NJ | 7869 | |
| Farrenkopf Bradley | | PO Box 87 | | | | Moonpark | CA | 93020-0087 | |
| Farrer Cynthia | | 4846 Snowberry Bay Court | | | | Carmel | IN | 46033 | |
| Farrer Thomas | | 4846 Snowberry Bay Ct | | | | Carmel | IN | 46033 | |
| Farrer George A | | 3301 Braddock St | | | | Kettering | OH | 45420-1202 | |
| Farrington Avery | | 4675 Hess Rd | | | | Saginaw | MI | 48601-6922 | |
| Farrington Linda | | 2205 Canterbury Dr | | | | Kokomo | IN | 46902 | |
| Farrington Mc | | 29 Hudson Close | Old Hall | | | Warrington | | WA5 5PY | United Kingdom |
| Farrington Stephen J | | 2205 Canterbury Dr | | | | Kokomo | IN | 46902-3174 | |
| Farrington Virginia | | 5799 Toulon Court | | | | Huber Heights | OH | 45424 | |
| Farris Diane | | 28823 Stone Ridge Ct | | | | Waterford | WI | 53185-5609 | |
| Farris Edward | | 2711 West Maple | | | | Kokomo | IN | 46901 | |
| Farris Harry S | | 1201 Au Sable Rvr Trl | | | | Roscommon | MI | 48653-0001 | |
| Farris James | | 19778 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Farris Ovenia | | 712 W 12th St | | | | Anderson | IN | 46016-1235 | |
| Farro Ramin | | 3221 Essex Dr | | | | Mansfield | TX | 76063 | |
| Farrow Daniel | | 4873 Ashbrook Dr | | | | Noblesville | IN | 46060 | |
| Farrow Gregory | | 39 Wthird St | | | | W Alexandria | OH | 45381 | |
| Farrow Ii Charles | | 4680 Waynedale Circle | | | | Huber Heights | OH | 45424 | |
| Farrow Jr Charles | | 65 Pinewood Circle Apt J | | | | Trotwood | OH | 45426 | |
| Farrow Mary | | 39 W Third St | | | | W Alexandria | OH | 45381 | |
| Farrow Mary J | | 39 W Third St | | | | West Alexandria | OH | 45381 | |
| Farsakian Diana | | 35551 Indigo | | | | Sterling Hgts | MI | 48310-4975 | |
| Farsee Cynthia D | | 1910 W 19th St | | | | Milwaukee | WI | 53205 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Farthing Melissa | | 1126 Case Court | | | | Miamisburg | OH | 45342 | |
| Farthing Michael | | 6316 Turner Rd | | | | Flushing | MI | 48433 | |
| Farthing Stephen H | | 4240 W 750 North | | | | Middletown | IN | 47356-0000 | |
| Faruqi & Faruqi LLP | Nadeem Faruqi Esq | 320 E 39th St | | | | New York | NY | 10016 | |
| Farver Debra | | 11279 Potter Rd | | | | Flushing | MI | 48433 | |
| Farver Paul | | 2137 Holly Tree Dr | | | | Davison | MI | 48423-2066 | |
| Farver Thomas | | 414 Adams St | | | | Owosso | MI | 48867 | |
| Farver William | | 2151 E Twining Rd | | | | Turner | MI | 48765 | |
| Farwell Kenneth | | 9181 Clyo Rd | | | | Dayton | OH | 45458-9660 | |
| Farwell Michael | | 1355 Pk Ave | | | | Hamilton | OH | 45013 | |
| Farwell United Methodist Church | | 281 E Ohio St | | | | Farwell | MI | 48622 | |
| Fasciano Esther M | | 1712 S Cross Lakes Cir Apt F | | | | Anderson | IN | 46012-4926 | |
| Fasciano Salvatore A | | 11 Broxbourne Dr | | | | Fairport | NY | 14450-1719 | |
| Fasco Controls | Accounts Payable | 1100 Airport Rd | | | | Shelby | NC | 28150 | |
| Fasco Controls Corp | | Invensys Sensor Systems | 2701 University Dr Ste 207 | | | Auburn Hills | MI | 48326 | |
| Fasco Controls Corp | | Invensys Sensor Systems | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Fasco Controls Invensys | | Div Of Honeywell | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Fasco Inc | | PO Box 293 | | | | Bedford Pk | IL | 60499-0293 | |
| Fasco Industries Inc | Accounts Payable | PO Box 1412 | | | | El Paso | TX | 79948 | |
| Fase Herbert | | 120 Linda | | | | Cedar Springs | MI | 49319-9504 | |
| Fashion Eyeglass | Betty | 32756 Woodward Ave | | | | Royal Oak | MI | 48073 | |
| Fashion Institute Of | | Technology | Office Of The Bursar 6th Fl | 236 W 27th St | | New York | NY | 10001 | |
| Fashion Institute Of Technology | | Office Of The Bursar 6th Fl | 236 W 27th St | | | New York | NY | 10001 | |
| Fashion Square Mall | | 4787 Bay Rd | | | | Saginaw | MI | 48603 | |
| Fasi Fabricantes & Industrial | | Services Eft | 900 S Hawkins E 4 | | | El Paso | TX | 79915 | |
| Fasi Fabricantes and Industrial Services | | 900 S Hawkins E 4 | | | | El Paso | TX | 79915 | |
| Fasnacht Gary A | | 8442 Schoolgate Dr | | | | Huber Heights | OH | 45424-1145 | |
| Fasnacht Wayne L | | 7264 Sancroft Dr | | | | Huber Heights | OH | 45424-2311 | |
| Faso Joseph | | 13550 Genesee St | | | | Crittenden | NY | 14038 | |
| Fason Barry | | 6737 Desert Canyon | | | | El Paso | TX | 79912 | |
| Fassinger Joan | | 1330 Hathaway Rising | | | | Rochester Hills | MI | 48306 | |
| Fast Cash Advance | | 1051 E St Charles Rd | | | | Lombard | IL | 60148 | |
| Fast Cash Llc | | 27209 Van Dyke Ste A | | | | Warren | MI | 48093 | |
| Fast Company | | Billing Department | PO Box 52760 | | | Boulder | CO | 80322-2760 | |
| Fast Delivery | | 10516 Briarwood Ct | | | | Elyria | OH | 44035-8401 | |
| Fast Forward Marketing | | 2200 Post Oak Blvd Ste 406 | | | | Houston | TX | 77056 | |
| Fast Forwarding Inc | | Rmt Add Chg 2 01 Tbk Ltr | Ste 202 | 505 University Ave | | Norwood | MA | 2062 | |
| Fast Forwarding Inc | | Ste 202 | 505 University Ave | | | Norwood | MA | 2062 | |
| Fast Heat Inc | | 135 S Lasalle St Dept 4723 | | | | Chicago | IL | 60674-4723 | |
| Fast Heat Inc | | 776 Oaklawn Ave | | | | Elmhurst | IL | 60126-1423 | |
| Fast Heat Inc | | 10407 S Highland Ave | | | | Garfield Heights | OH | 44125 | |
| Fast Lane Auto Limited | Accounts Payable | Callywith Gate Industrial Estate | | | | Bodmin | | PL31 2RQ | United Kingdom |
| Fast Pace Reporting Inc | | 811 Dallas Ste 1150 | | | | Houston | TX | 77002 | |
| Fast Pace Reporting Inc | | 811 Dallas Ste 1150 | | | | Houston | TX | 77002 | |
| Fast Signs | | 2620 E Katella | | | | Anaheim | CA | 92806 | |
| Fast Signs | | | 3.11E+08 | 978 Miamisburg Ctrville Rd | | Dayton | OH | 45459 | |
| Fast Signs | | 978 Miamisburg Ctrville Rd | | | | Dayton | OH | 45459 | |
| Fast Tax | | 36276 Treasury Ctr | | | | Chicago | IL | 60694-6200 | |
| Fast Tax | | Accounts Receivable | 2395 Midway Rd | | | Carrollton | TX | 75006 | |
| Fast Tax Thomson Professional & Regulatory Inc Dba Fast Tax | Terry Dotson | 2395 Midway Rd | Bldg 1 Ms 320 | | | Carrollton | TX | 75006 | |
| Fast Technology Group Llc | | 19 Kettle River Dr | | | | Glen Carbon | IL | 62034 | |
| Fast Tek Inc | | 1025 W Lancaster | | | | Bluffton | IN | 46714 | |
| Fast Tek Inc | | 9850 E 30th St | | | | Indianapolis | IN | 46229 | |
| Fast Tek Inc | | 280 W Morley Dr | | | | Saginaw | MI | 48601 | |
| Fastar Inc | | 2 Spook Rock Rd Bld E 309 | | | | Tallman | NY | 10982 | |
| Fastar Inc | | Spook Rock Industrial Pk | 2 Spook Rock Rd Bdlg E309 | PO Box 929 | | Tallman | NY | 10982-0929 | |
| Fastar Inc Spook Rock Industrial Pk | | 2 Spook Rock Rd Bdlg E309 | PO Box 929 | | | Tallman | NY | 10982-0929 | |
| Fastbolt Corp | Bob Licht | 200 Louis St | | | | So Hackensack | NJ | 7606 | |
| Fastech Enterprises Corp | | Div Of Chr International | 1245 Webb Circle | | | Corona | CA | 92879 | |
| Fastech Enterprises Corp Div Of Chr International | | 1245 Webb Circle | | | | Corona | CA | 92879 | |
| Fastechnologies Inc | | 554 3rd St Nw | | | | Elk River | MN | 55330 | |
| Fastechnology Group | | 19 Kettle River Dr | | | | Glen Carbon | IL | 62034 | |
| Fastenal | Custservice | 3949 Dayton Pk Dr | Ste B | | | Dayton | OH | 45414 | |
| Fastenal | Ray Chappell | 3501 Venice Rd | | | | Sandusky | OH | 44870 | |
| Fastenal | | 5272 Tractor Rd | | | | Toledo | OH | 43612 | |
| Fastenal Co | Greg Jones | 1620 E North St | | | | Kokomo | IN | 46901-3193 | |
| Fastenal Co | Jason Or Kevin | Dayt 1173 Bish | 3949 Dayton Pk Dr Ste B | | | Dayton | OH | 45414 | |
| Fastenal Co | Joe | 2360 W Dorothy Ln | Ste 109 | | | Moraine | OH | 45439 | |
| Fastenal Co | | 3158 Hwy 20 Bldg 1 | | | | Decatur | AL | 35601 | |
| Fastenal Co | | 1045 Thompson Dr | | | | Douglas | GA | 31533 | |
| Fastenal Co | | 1365 W 2nd St Ste B | | | | Bloomington | IN | 47403 | |
| Fastenal Co | | 1620 E North St | | | | Kokomo | IN | 46901-3193 | |
| Fastenal Co | | 2036 Stout Field W Dr | | | | Indianapolis | IN | 46241 | |
| Fastenal Co | | 3811 Superior Ridge Rd | | | | Fort Wayne | IN | 46808 | |
| Fastenal Co | | 5794 W Kilgore Ave | | | | Muncie | IN | 47304 | |
| Fastenal Co | | 610 East 4th St | | | | Marion | IN | 46952 | |
| Fastenal Co | | 1550 E Spruce | | | | Olathe | KS | 66061 | |
| Fastenal Co | | 9900 Pflumm Rd Unit 11 | | | | Lenexa | KS | 66215 | |
| Fastenal Co | | 1033 Hawn Ave | | | | Shreveport | LA | 71137 | |
| Fastenal Co | | 1301 Natchitoches St | | | | West Monroe | LA | 71291 | |
| Fastenal Co | | 1075 B Sherman Ave | | | | Hagerstown | MD | 21740 | |
| Fastenal Co | | 1115 S Pennsylvania Ave | | | | Lansing | MI | 48912 | |
| Fastenal Co | | 302 Cass Ave | | | | Saginaw | MI | 48602 | |
| Fastenal Co | | 825 E Beecher St | | | | Adrian | MI | 49221 | |
| Fastenal Co | | 1801 Theurer Blvd | | | | Winona | MN | 55987 | |
| Fastenal Co | | PO Box 978 | | | | Winona | MN | 55987-0978 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fastenal Co | | 1004 E 18th Ave | | | | North Kanas City | MO | 64116 | |
| Fastenal Co | | 460 Lincoln Blvd | | | | Middlesex | NJ | 8846 | |
| Fastenal Co | | 2401 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305 | |
| Fastenal Co | | 1503 Baltimore Rd | | | | Defiance | OH | 43512-2450 | |
| Fastenal Co | | 2007 W 4th St | | | | Mansfield | OH | 44906 | |
| Fastenal Co | | 2121 S James Rd | | | | Columbus | OH | 43232 | |
| Fastenal Co | | 2360 W Dorothy Ln Ste 109 | | | | Moraine | OH | 45439 | |
| Fastenal Co | | 3501 Venice Rd | | | | Sandusky | OH | 44870 | |
| Fastenal Co | | 3949 Dayton Pk Dr Ste B | | | | Dayton | OH | 45414 | |
| Fastenal Co | | 680 N River Rd | | | | Warren | OH | 44483 | |
| Fastenal Co | | 6999 Huntley Rd Ste Q | | | | Columbus | OH | 43229 | |
| Fastenal Co | | 1020 Matsonford Rd | | | | West Conshohocken | PA | 19428 | |
| Fastenal Co | | 924 Pk Ave | | | | Murfreesboro | TN | 37129 | |
| Fastenal Co | | 11501 Rojas Dr Ste E | | | | El Paso | TX | 79936 | |
| Fastenal Co | | 1244 Robinhood Dr Ste 115 | | | | Brownsville | TX | 78521 | |
| Fastenal Co | | 316 Indiana Ave | | | | Wichita Falls | TX | 76301 | |
| Fastenal Co | | 707 N Fwy Ste 107 | | | | Fort Worth | TX | 76102 | |
| Fastenal Co | | 1490 E Huebbe Pky | | | | Beloit | WI | 53511 | |
| Fastenal Co | | 430 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Fastenal Co | | 430 W Rawspm Rd | | | | Milwaukee | WI | 53221 | |
| Fastenal Company | Dave Keller | 1740 Skyway Dr | Ste F | | | Longmont | CO | 80504 | |
| Fastenal Company | | PO Box 978 | | | | Winona | MN | 55987-0978 | |
| Fastenal Company | | 680 North River Rd | | | | Warren | OH | 44483 | |
| Fastenal Company | | 10110 E 54th St | | | | Tulsa | OK | 74146 | |
| Fastenal Industrial & | | Construction Supplies | 19888 W 156th | | | Olathe | KS | 66062 | |
| Fastenal Industrial and Construction Supplies | | 19888 W 156th | | | | Olathe | KS | 66062 | |
| Fastenation Inc | David Petak | 245 Fourth St Bldg 2 | | | | Passaic | NJ | 7055 | |
| Fastenberg Arthur | | Revocable Trust | 60 E 42 Nd St Rm 2527 | | | New York | NY | 10017 | |
| Fastenberg Arthur Revocable Trust | | 60 E 42 Nd St Rm 2527 | | | | New York | NY | 10017 | |
| Fastener Engineers Inc | | 940 Southrock Dr | | | | Rockford | IL | 61102 | |
| Fastener Engineers Inc | | PO Box 17137 | | | | Rockford | IL | 61110-7137 | |
| Fastener Specialty Inc | | 2435 109th St | | | | Grand Prairie | TX | 75050 | |
| Fastener Technology Corp | | 7415 Fulton Ave | | | | North Hollywood | CA | 91605 | |
| Fasteners Inc | | Great Lakes Contractors Indust | 2909 Buchanan Ave Sw | | | Grand Rapids | MI | 49546-1027 | |
| Fasteners Inc | | PO Box 8397 | | | | Grand Rapids | MI | 49518-8397 | |
| Fastening Products Inc | | 23112 Alcalde Dr | | | | Laguna Hills | CA | 92653 | |
| Fastening Products Inc | | 23112 Alcalde Dr Ste E | | | | Laguna Hills | CA | 92653 | |
| Fastfram | | 16525 B Von Karman Ave | | | | Irvine | CA | 92806 | |
| Fastimes Fabrication Inc | | 4200 Stough Rd | | | | Concord | NC | 28027 | |
| Fastlane Expediting | Accounts Payable | 21216 John R | | | | Hazel Pk | MI | 48030 | |
| Fastlane Express Delivery | | PO Box 328 | | | | Willoughby | OH | 44094 | |
| Fastlane Paint Shop | | 9741 N County Rd 200 W | | | | Lizton | IN | 46149 | |
| Fastyne Associates | | C O Farbman Management Group | PO Box 5188 | | | Southfield | MI | 48086-5188 | |
| Fastyne Associates C O Farbman Management Group | | PO Box 5188 | | | | Southfield | MI | 48086-5188 | |
| Fastrak Inc | | 2311 Route 310 | | | | Reynoldsville | PA | 15851 | |
| Fastrak Softworks Inc | | 6659 W Mill Rd | | | | Milwaukee | WI | 53218 | |
| Fastrak Softworks Inc | | PO Box 240065 | | | | Milwaukee | WI | 53224-9003 | |
| Fastsigns | Tom Oliver | 33322 Woodward | | | | Birmingham | MI | 48009 | |
| Fastsigns | | 4735 S Memorial | | | | Tulsa | OK | 74145 | |
| Fastsigns | | 1120 N Pleasantburg Dr | | | | Greenville | SC | 29607 | |
| Fastsigns Of Sterling Heights | | 34238 A Van Dyke Ave | | | | Sterling Heights | MI | 48312 | |
| Fastube Llc | | 44330 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Fastway Service Inc | | PO Box 1133 | | | | Elyria | OH | 44036 | |
| Fastxchange Inc | | 4676 Admiralty Way Ste 320 | Dept R | | | Marina Del Rey | CA | 90292 | |
| Fasulo David | | 929 Francis Ave Se | | | | Warren | OH | 44484 | |
| Fatenoun Kamran | | 4575 South Hillview Dr | | | | New Berlin | WI | 53151 | |
| Fath Dana | | 978 Irving Ave Apt 43 | | | | Dayton | OH | 45419 | |
| Fattic Gerald | | 10716 Gateway Dr | | | | Fishers | IN | 46038 | |
| Fattig Robert | | 4580 W 300 S | | | | Anderson | IN | 46011 | |
| Fatzinger Ryan | | 2440 N French Rd | | | | E Amherst | NY | 14051-2122 | |
| Faucett Delores | | 8488 N Bray Rd | | | | Mount Morris | MI | 48458-8981 | |
| Faucher Dental Group Pc | | 427 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Faucher Dental Group Pc Acct Of Michael Healy | | Acct Of Michael Healy | Case 92 2414 Sc | | | | | 79343395 | |
| Faucher Dental Group Pc Acct Of Michael Healy | | Case 92 2414 Sc | | | | | | | |
| Faught Kathryn | | 3136 Byron Ctr Ave Sw Apt 7 | | | | Wyoming | MI | 49519 | |
| Faught Robert | | 6879 Belhurst Ave | | | | Jenison | MI | 49428 | |
| Faulhaber Donald C | | 2099 20th St | | | | Wyandotte | MI | 48192-3833 | |
| Faulk Larry | | 23799 South Rd | | | | Athens | AL | 35613-3768 | |
| Faulk Laurie | | 235 Perkinswood Blvd Se | | | | Warren | OH | 44483 | |
| Faulk Ronnie | | 25754 Hwy 251 | | | | Toney | AL | 35773 | |
| Faulkner Automotive Whse Inc | | 6149 Getty Dr | | | | Sherwood | AR | 72117-1612 | |
| Faulkner Betty | | 3968 E Lower Springboro Rd | | | | Waynesville | OH | 45068 | |
| Faulkner Curtis | | 3212 Dahlia Dr | | | | W Carrollton | OH | 45449 | |
| Faulkner Dean L | | 3179 Kestrel Ct | | | | Martinsville | IN | 46151-6900 | |
| Faulkner Donna | | 2162 Terry Gatesville Rd | | | | Crystal Springs | MS | 39059 | |
| Faulkner Frank | | 3915 Deanna Dr | | | | Kokomo | IN | 46902 | |
| Faulkner Franklin D | | 1010 Vine St | | | | Sandusky | OH | 44870-3268 | |
| Faulkner Gary D | | 3153 Paar Cir | | | | Port Charlotte | FL | 33981-1028 | |
| Faulkner Industrial | | PO Box 280 | | | | Sterrett | AL | 35147 | |
| Faulkner Industrial Maintence | | 294 Merrywood Ln | | | | Sterrett | AL | 35147 | |
| Faulkner James | | 2266 Newgate Ave | | | | Dayton | OH | 45420 | |
| Faulkner Jr Robert | | 4138 Rush Blvd | | | | Youngstown | OH | 44512 | |
| Faulkner Karen | | 2026 Strader | | | | West Bloomfield | MI | 48324 | |
| Faulkner Mark | | 111 Shenandoah Tr | | | | W Carrollton | OH | 45449 | |
| Faulkner Mazdasubaru | Jeff | 3233 Paxton St | | | | Harrisburg | PA | 17111 | |
| Faulkner Sharon | | 401 S Third St | | | | Miamisburg | OH | 45342 | |
| Faulkner Sidney T | | 4134 Albright Rd | | | | Kokomo | IN | 46902-4483 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Faulkner Sr Robert L | | 2798 Randolph St Nw | | | | Warren | OH | 44485-2519 | |
| Faulkner State Community Col | | 3301 Gulf Shores Pkwy | | | | Gulf Shores | AL | 36542 | |
| Faulkner University | | Business Office | 5345 Atlanta Hwy | | | Montgomery | AL | 36109-3398 | |
| Faulkner University Business Office | | 5345 Atlanta Hwy | | | | Montgomery | AL | 36109-3398 | |
| Faulkner Wanda | | 5801 Rockingham Dr | | | | Dayton | OH | 45429 | |
| Faulman Michael | | 26 Laurelgrove Dr | | | | Union | OH | 45322 | |
| Faunce Edwin | | 1436 S Wabash | | | | Kokomo | IN | 46902 | |
| Fauquher Jennifer | | 6451 W Franwood | | | | Yorktown | IN | 47396 | |
| Fauquier County District Court | | 6 Court St | | | | Warrenton | VA | 22186 | |
| Faurecia | Accounts Payable | 101 International Blvd | | | | Fountain Inn | SC | 29644 | |
| Faurecia | Roman Fontanges | Km 117 Autopista Mex Pur Parque | Ind Finsa Have 17 | | | Puebla | | 72008 | Mexico |
| Faurecia | | Attn Accounts Payable | 101 International Blvd | | | Fountain Inn | SC | 29644 | |
| Faurecia Automotive Seating | Accounts Payable | 2380 Meijer Dr | | | | Troy | MI | 48084 | |
| Faurecia Automotive Seating | | Firmly Bertrand Faure Inc | 2380 Meijer Dr | | | Troy | MI | 48084-7145 | |
| Faurecia Automotive Seating In | | 2380 Meijer Dr Ste B | | | | Troy | MI | 48084-7145 | |
| Faurecia Automotive Seating Inc | | 2380 Meijer Dr | | | | Troy | MI | 48084-7145 | |
| Faurecia Autositze Gmbh | Frank Lindemann | Kundenburo Neuburg | Robert Widmer Strabe 1 | | | Neuburg Donau | | D-86633 | Germany |
| Faurecia Autositze Gmbh & Co Kg | Accounts Payable | Ruhrstrasse 5 | | | | Neuburg | | 86633 | Germany |
| Faurecia Autositze Gmbh Co | | Nordsehlerstr 38 | | | | D 31655 Stadthagen | | | Germany |
| Faurecia Duroplast Mex Phoenix Int Freight Ser | | 1061 E Northwest High | | | | Grapevine | TX | 76051 | |
| Faurecia Duroplast Mexic | | Aut Mex Pue Km 117 Nav17 | Parqindustrial Finsa Ca | | | Almecatla Puebla | | 72008 | |
| Faurecia Duroplast Mexico | | Parque Industrial Finsa Nave 17 | | | | Puebla | | 72710 | Mexico |
| Faurecia Exhaust Sys Inc | Accounts Payable | PO Box 64010 | | | | Toledo | OH | 43612 | |
| Faurecia Exhaust Systems | | C O Fomtier Warehousing | 2321 Kenmore Ave | | | Buffalo | NY | 14150 | |
| Faurecia Exhaust Systems | | 315 Matzinger Rd | | | | Toledo | OH | 43612 | |
| Faurecia Exhaust Systems Inc | | Louisville Manufacturing Div | 4415 E Indian Trl | | | Louisville | KY | 40213 | |
| Faurecia Exhaust Systems Inc | | | | | | Toledo | OH | 43612 | |
| Faurecia Exhaust Systems Inc | | Troy Manufacturing Div | 1255 Archer Dr | | | Troy | OH | 45373 | |
| Faurecia Exhaust Systems Inc | | Troy West | 2202 Corporate Dr | | | Troy | OH | 45373 | |
| Faurecia Puebla Mexico Agent Aduanal A Chapela | | Av 602 Ed Agentes Aduan | Ales S N Local 17 | | | Dist Federal | | 15620 | Mexico |
| Faurecia Slovakia Sro | Accounts Payable | Oddstepny Savod Lozorno Dobrovicova | | | | Bratislava Sk04 Sfg Loz | | 81109 | Slovakia Slovak Rep |
| Faurecia Systemes Dechappement | | | | | | Cedex | | 25707 | France |
| Fausnaugh Lonnell | | 4707 N Katherine Dr | | | | Janesville | WI | 53548-8867 | |
| Fausnaugh Steven | | 4707 N Katherine Dr | | | | Janesville | WI | 53548-8867 | |
| Fausone Taylor & Bohn Llp | | 41820 W 6 Mile Rd Ste 103 | | | | Northville | MI | 48167 | |
| Fausone Taylor and Bohn Llp | | 41820 W 6 Mile Rd Ste 103 | | | | Northville | MI | 48167 | |
| Fauss Elmer M | | 2057 N Cambridge Ave | | | | Milwaukee | WI | 53202-1011 | |
| Faust Cheryl | | 106 Ashbrook Trl | | | | Farmersville | OH | 45325 | |
| Faust George L | | Dba Professional Fire & Saefty | 515 N 4th St | | | Brookhaven | MS | 39601 | |
| Faust George L Dba Professional Fire and Saefty | | 515 N 4th St | | | | Brookhaven | MS | 39601 | |
| Faust Jim | | 5584 East Daniels Rd | | | | Peru | IN | 46970 | |
| Faust Philip A | | 6293 Tonawanda Creek Rd | | | | Lockport | NY | 14094-7953 | |
| Faust Richard | | PO Box 394 | | | | Clinton | MI | 49236 | |
| Faustin James L | | 730 S Green Rd | | | | Bay City | MI | 48708-9622 | |
| Fausto Diana | | 6189 Utica Ct | | | | Longmont | CO | 80504 | |
| Fauver Company | | Sdi Operating Partners | 1500 E Avis Dr | | | Madison Hgts | MI | 48071 | |
| Fauver Gene | | 676 Oak Hills Rd | | | | Brooklyn | MI | 49230 | |
| Fauver Patrick W | | 14445 W Townline Rd | | | | Saint Charles | MI | 48655-8713 | |
| Fauver Sheila A | | 4817 N Michigan Ave | | | | Saginaw | MI | 48604-1016 | |
| Fauvie Adrian | | 3319 Hoffman Norton Rd Nw | | | | Warren | OH | 44481-9425 | |
| Fauvie Dawn L | | 1408 Norwood St Nw | | | | Warren | OH | 44485-1958 | |
| Faux Judith | | PO Box 6727 | | | | Kokomo | IN | 46904 | |
| Faux Ronald W | | 13001 E 40th St | | | | Tulsa | OK | 74134 | |
| Favata Joseph | | 6328 Heritage Pl | | | | S Lockport | NY | 14094 | |
| Favata Joseph L | | 6328 Heritage Pl S | | | | Lockport | NY | 14094-6366 | |
| Favata Kathleen | | 94 Newberry La | | | | Lancaster | NY | 14086 | |
| Favazza Dawn | | 28083 Kingswood Ct | | | | Warren | | | |
| Favero David M | | Favero Geosciences | 1210 S 5th St Ste 2 | | | Springfield | IL | 62703 | |
| Favero David M Favero Geosciences | | 1210 S 5th St Ste 2 | | | | Springfield | IL | 62703 | |
| Faville Joyce | | 5183 Triphammer Rd | | | | Geneseo | NY | 14454 | |
| Faville Michael | | 5183 Triphammer Rd | | | | Geneseo | NY | 14454 | |
| Favor It Promotions Inc | | 8770 Guion Rd Ste C | | | | Indianapolis | IN | 46268-3017 | |
| Favors Yvette | | 6797 Bexhill Dr | | | | Liberty Twnsp | OH | 45044 | |
| Fawaz Laura | | 1405 Tennyson | | | | Troy | MI | 48083 | |
| Fawaz Mona | | 1405 Tennyson | | | | Troy | MI | 48083 | |
| Fawcett Rolin P | | 2178 Wgerman Rd | | | | Bay City | MI | 48708 | |
| Fawehinmi Victor | | 633 Bellbrook Ave | | | | Xenia | OH | 45385 | |
| Fawley Ricky | | 8488 London Ct | | | | Springboro | OH | 45066 | |
| Fawley Sally | | 8488 London Ct | | | | Springboro | OH | 45066 | |
| Fawley Stephen | | 1338 Epworth Ave | | | | Dayton | OH | 45410 | |
| Fawn Industries | Raymond Fioravante | 1920 Greenspring Dr Ste 140 | | | | Timonium | MD | 21093 | |
| Fawn Industries | | 311 Intl Circle Ste 140 | | | | Hunt Valley | MD | 21030 | |
| Faxitron X Ray Corp | | 225 Larkin Dr Ste 1 | | | | Wheeling | IL | 80090 | |
| Faxitron X Ray Corporation | | 225 Larkin Dr Ste 1 | | | | Wheeling | IL | 60090 | |
| Faxoilf Industries Pte Ltd | | 75 Tech Pk Cres | | | | | | 638070 | Singapore |
| Faxoilf Industries Pte Ltd | | 75 Tech Pk Crescent | | | | | | 638070 | Singapore |
| Faxoilf Industries Pte Ltd | | 75 Tech Pk Crescent | 638070 | | | | | | Singapore |
| Fay Christine | | 4802 Ide Rd | | | | Wilson | NY | 14172 | |
| Fay John | | 3727 E4th St | | | | Tulsa | OK | 74112 | |
| Fay M T | | 44 Court Rd | | | | Southport | | PR9 9ET | United Kingdom |
| Fay Sharpe Fagan Minnich | | & Mckee Llp | 1100 Superior Ave 7th Fl | | | Cleveland | OH | 44114-2518 | |
| Fay Sharpe Fagan Minnich and Mckee Llp | | 1100 Superior Ave 7th Fl | | | | Cleveland | OH | 44114-2518 | |
| Fay Terrence | | 333 Prestonwood Dr | Apt 702 | | | Richardson | TX | 75081 | |
| Fay W H Co | | 3020 Quigley Ave | | | | Cleveland | OH | 44113 | |
| Faye Clarks New Horizons | | 1340 Se 9th Ave | | | | Hialeah | FL | 33010 | |
| Faye Douglas | | 5102 Stillwater Ct | | | | Concord | NC | 28027 | |
| Faye Shockley | | 201 Lou Mae Rd | | | | Griffin | GA | 30224 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Faye Williams | | 19 Dogwood Rd | | | | Amherst | NY | 14221 | |
| Fayer Cynthia | | 8510 Annsbury Dr Unit B | | | | Shelby Twp | MI | 48316 | |
| Fayette County Clerk | | PO Box 607 | | | | Connersville | IN | 47331 | |
| Fayette County In | | Fayette County Treasurer | Courthouse | | | Connersville | IN | 47331 | |
| Fayette County Public Schools | | Tax Collection Office | 701 East Main St | | | Lexington | KY | 40502 | |
| Fayette County Public Schools Tax Collection Office | | 701 East Main St | | | | Lexington | KY | 40502 | |
| Fayette County Tax | | Commissioner Add Corr 12 04 03 | PO Box 70 | 140 Stonewall Ave W | | Fayetteville | GA | 30214-0070 | |
| Fayette County Tax Commissioner | | PO Box 70 | 140 Stonewall Ave W | | | Fayetteville | GA | 30214-0070 | |
| Fayette County Treasurer | | Fayette County Courthouse | | | | Connersville | IN | 47331 | |
| Fayetteville Diesel Power | Mr Leonard Thomas | 3016 Doc Bennett Rd | PO Box 64815 | | | Fayetteville | NC | 28306 | |
| Faylo Edward | | 297 North Myers Ave | | | | Sharon | PA | 16146 | |
| Fays Mobile Homes | | 5670 Louisville Rd | | | | Bowling Grn | KY | 42101 | |
| Fayscott Co | | 81 Central | | | | Limerick | ME | 7048 | |
| Fayson Virginia | | 228 S 19th St | | | | Saginaw | MI | 48601-1443 | |
| Fayson Virginia | | 228 South 19th | | | | Saginaw | MI | 48601 | |
| Fayyad Mohammad | | 6700 Wheeler Rd | | | | Dexter | MI | 48130 | |
| Fayyad Salem | | 6353 Knob Hill Ct | | | | Grand Blanc | MI | 48439 | |
| Fayyad Zaher | | 2685 Avis North Dr | | | | Sterling Heights | MI | 48310 | |
| Fayyad Zaher | | Apt 5 | 8152 Constitution Blvd | | | Sterling Heights | MI | 48313 | |
| Fayyaz Asif | | 2417 Stankhope Ct | | | | Makwah | NJ | 07430-3857 | |
| Fayyaz Hamid | | 177 Bedlington Dr | | | | Rochester Hills | MI | 48307 | |
| Fazio Michael | | 28 Kaymar Dr | | | | Bergen | NY | 14416 | |
| Fb Service Corp | | 1139 Tanglewood Dr | | | | Cookeville | TN | 38501 | |
| Fb Service Corp | | 1139 Tanglewood Dr | | | | Cookeville | TN | 38501 | |
| Fb Wright | Bev Phillips | 4689 Ashley Dr | | | | Cincinnati | OH | 45240 | |
| Fb Wright | Mike Hannon | PO Box 770 | | | | Dearborn | MI | 48121 | |
| Fb Wright Company | Jim | 3424 East St | | | | Saginaw | MI | 48601 | |
| Fbf Inc | | 1145 Industrial Blvd | | | | Southampton | PA | 18966-4008 | |
| FBF Inc Successor in interest to FBF Industries Inc | Jonathan K Wright Esq Attorney for FBF Inc | 1400 Liberty Ridge Dr Ste 103 | | | | Wayne | PA | 19087 | |
| Fbf Industries Inc | | 1145 Industrial Blvd | | | | Southampton | PA | 18966 | |
| Fbf Industries Inc | | 1145 Industrial Blvd | | | | Southampton | PA | 18966 | |
| Fbf Industries Inc | | 1145 Industrial Blvd | | | | Southhampton | PA | 18966 | |
| Fbt Testing & Environmental | | Services | 6929 Tylersville Rd Ste 10 | | | West Chester | OH | 45069 | |
| Fbt Testing & Environmental Services | | 6929 Tylersville Rd Ste 10 | | | | West Chester | OH | 45069 | |
| FBT Testing and Environmental Services | Attn Robert Vincent | 1 Northgate Park Ste 403 | | | | Chattanooga | TN | 37415 | |
| Fc Swiss Revision Co | | 18630 Collier Ave Unit M | | | | Lake Elsinore | CA | 92530 | |
| Fca Student Laon Srvc Center | | PO Box 1001 | | | | Southeastern | PA | 19398 | |
| Fci Austria Gmbh | | Salzburger Str 5 | | | | Mattighofen | | 5230 | Austria |
| Fci Automotive | Accounts Payable | 1770 Marie St | | | | Westland | MI | 48185 | |
| Fci Automotive | | 28100 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Fci Automotive Deutschland Gmb | | Fci Automotive | Rathsbergstr 25 | | | Nuernberg | | 90411 | Germany |
| Fci Automotive Deutschland Gmbh Fci Automotive | | Rathsbergatr 25 | | | | Nuembert | | 90411 | Germany |
| Fci Automotive France | | Z1 Des Longs Reages | Bp 25 | 28231 Epernon | | Cedex | | | France |
| Fci Automotive North America | Accounts Payable | 28100 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Fci Automotive North America A Division Of Fci Usa Inc | | 28100 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Fci Berg Electronics Inc | | 6000 W Creek Rd Ste 21 | | | | Cleveland | OH | 44131 | |
| Fci Brasil Ltda | | Av Guarapiranga 2400 | | | | Sao Paulo | | 04901- 020 | Brazil |
| Fci Brasil Ltda Eft | | Avenida Guarapiranga 2400 | Cep 04901 020 Sao Paulo Sp | | | | | | Brazil |
| Fci Canada Inc | Keith J Cunningham | Pierce Atwood | One Monument Square | | | Portland | ME | 4101 | |
| Fci Canada Inc | | Fci Automotive North America D | 245 Renfrew Dr | | | Markham | | L3R 6G3 | Canada |
| Fci Connectors Hungary Kft | | Buzavirag Utca 13 | | | | Tatabanya | | 2800 | Hungary |
| Fci Electronics | Terry Mcclure | 825 Old Trail Rd | | | | Etters | PA | 17313 | |
| Fci Electronics | | PO Box 65769 | | | | Charlotte | NC | 28265-0769 | |
| Fci Electronics | | 825 Old Trail Rd | | | | Etters | PA | 17319-9769 | |
| Fci Electronics  Eft | | PO Box 65769 | | | | Charlotte | NC | 28265-0769 | |
| Fci Electronics Eft | | 825 Old Trail Rd | | | | Etters | PA | 17319-9351 | |
| Fci Electronics Eft | | Fmly Framatome Connectors Usa | 825 Old Trail Rd | | | Etters | PA | 17319-9351 | |
| Fci Framatome Group | | Div Fci Usa Inc | 245 Renfrew Drmmerce Blvd | Rm Chg Per Ltr 22205 Mj | | Markham | | L3R 6G3 | Canada |
| Fci Korea Ltd | | 1090 Wangshin Ri Kangdong Myon | | | | Kyongju Kyongbuk | | | Korea Republic Of |
| Fci Korea Ltd | | 621 5 Noha Ri Paltal Myen | | | | Hwasong Kyonggi | | 445913 | Korea Republic Of |
| Fci Korea Ltd Eft | | 1090 Wangshin Ri Kangdong Myon | Kyongju Si | 780 910 Kyongsangbuk Do | | | | | Korea Republic Of |
| Fci Na | | Box 79001 | | | | Detroit | MI | 48279-0235 | |
| Fci Oen Connectors Ltd | | Fci | Xxix 2089 Tripunithura Rd | Thykoodam Vytilla | | Kerala | | 682019 | India |
| Fci Oen Connectors Ltd Eft | | Thykoodam Vyttila | Cochin 682019 Kerala | | | | | | India |
| Fci Oen Connectors Ltd Eft | | Headquarters | Thykoodam Vyttila | Cochin 682019 Kerala | | | | | India |
| Fci Usa Inc | | 12897 Collections Ctr Dr | | | | Chicago | IL | 60693 | Canada |
| Fci Usa Inc Automotive | | 12897 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Fci Usa Inc Eft | | 825 Old Trail Rd | | | | Etters | PA | 17317-9392 | |
| Fci Usa Inc Eft | | 825 Old Trail Rd | | | | Etters | PA | 17319-9392 | |
| Fcmp | | Z 1 Des Pres Paris 430 | Rue De Techniques | | | Marignier | | 74970 | France |
| Fcm Associates | | PO Box 70 | | | | Southfield | MI | 48037 | |
| Fcps Adult Education | | Finance Dept | 5775 Spindle Court | | | Centerville | VA | 20121 | |
| Fcps Adult Education Finance Dept | | 5775 Spindle Court | | | | Centerville | VA | 20121 | |
| Fcs Com Inc | | 781 Avis Dr Ste 300 | | | | Ann Arbor | MI | 48108-8959 | |
| Fcs Com Inc  Eft | | 781 Avis Dr Ste 300 | | | | Ann Arbor | MI | 48108 | |
| Fcs Com Inc  Eft | | 781 Avis Dr Ste 300 | | | | Ann Arbor | MI | 48108 | |
| Fcs Com Inc Eft | | 781 Avis Dr Ste 300 | | | | Ann Arbor | MI | 48108 | |
| Fcs Di Calamari Claudio E Mari | | Via 25 Aprile 31e | | | | Bellusco | | 20040 | Italy |
| Fcs Group Inc | | 17338 Westfield Pk Rd Ste 4 | | | | Westfield | IN | 46074 | |
| Fcs Group Inc The | | 17338 Westfield Pk Rd 4 | | | | Westfield | IN | 46074 | |
| Fcs Snc | | Via Xxv Aprile 31 E | 20040 Bellusco Mi | | | | | | Italy |
| Fcx Performance Inc | | Formly Simco Controls | 3000 E 14th Ave | | | Columbus | OH | 43219 | |
| Fcx Performance Inc | | PO Box 632338 | | | | Cincinnati | OH | 45263-2338 | |
| Fd Hurka Company | | 4731 Stockholm Court | | | | Charlotte | NC | 28273 | |
| Fd Lawrence Elec Co | Mike Flora | 1112 E First St | | | | Dayton | OH | 45403 | |
| Fd Lawrence Electric | Becky Branam | 1112 E. First St | | | | Dayton | OH | 45403-0117 | |
| Fdi | | Federal Defense Ind Inc | 2197 Calle Riscoso | | | Thousand Oaks | CA | 91362 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fdx Supply Chain Services | | 5232 Tod Ave Sw Bldg 2d Unit | | | | Warren | OH | 44481-9729 | |
| Fdx Supply Chain Services | | Fmly Caliber Logistics Inc | Pivot Systems Scac Pvsy | 5232 Tod Ave Sw Bldg 2d 31 | | Warren | OH | 44481 | |
| Fdx Supply Chain Services | | PO Box 27611 | | | | Akron | OH | 44319-0006 | |
| Feagin Linda | | 3840 N Ridge Rd | | | | Lockport | NY | 14094-9727 | |
| Feagin Linda | | 3840 North Ridge Rd | | | | Lockport | NY | 14094 | |
| Feagin Robert L | | 3840 N Ridge Rd | | | | Lockport | NY | 14094-9727 | |
| Fealko Nadine | | 3129 Bluff Dr | | | | Millington | MI | 48746 | |
| Feamold Inc | | 200 E Big Beaver | | | | Troy | MI | 48083 | |
| Feamold Inc | | 200 East Big Beaver Rd | | | | Troy | MI | 48083 | |
| Fearby Robyn | | 30 Church St | | | | Middleport | NY | 14105 | |
| Fearing Jason | | 2953 W Factory Rd | | | | Springboro | OH | 45066 | |
| Fearn Peter | | 8831 Windbluff Point | | | | Dayton | OH | 45458 | |
| Fearnow Mickey | | 5104 E County Rd 200 N | | | | Michigantown | IN | 46057 | |
| Fearon Beatty Sharry | | 1118 S Morrish Rd | | | | Flint | MI | 48532 | |
| Fearon Beatty Sharry A | | 1118 S Morrish Rd | | | | Flint | MI | 48532-3034 | |
| Fearon D G | | 63 Coronation Rd | Lydiate | | | Liverpool | | L31 2NF | United Kingdom |
| Fears Rashonda | | 4551 Midway Ave | | | | Dayton | OH | 45417 | |
| Fears Stanton | | 83 Northrup Pl | | | | Buffalo | NY | 14214 | |
| Feaster Donna | | PO Box 973 | | | | Anderson | IN | 46015-0973 | |
| Featherstone Desisto Llp | | 800 17th St Ste 2400 | | | | Denver | CO | 80202 | |
| Featherstone Desisto Llp | | Nm Chg 5 29 02 Cp | 600 17th St Ste 2400 | | | Denver | CO | 80202 | |
| Featherstone Douglas | | 3598 Sahalee | | | | Rochester Hills | MI | 48309 | |
| Featherstone Douglas Edward | | Dba Featherstone Consulting | 3598 Sahalee | | | Rochester Hills | MI | 48309 | |
| Featherstone Douglas Edward Dba Featherstone Consulting | | 3598 Sahalee | | | | Rochester Hills | MI | 48309 | |
| Featherstone Marilyn | | 3428 Weatheredrock Cr | | | | Kokomo | IN | 46902 | |
| Featherstone Michael W | | 8635 S 125 W | | | | Bunker Hill | IN | 46914-9845 | |
| Feazel Charles | | 3435 W Broadmoor Dr | | | | Lansing | MI | 48906-9022 | |
| Feazel Jo | | 5851 N 100 W | | | | Kokomo | IN | 46901 | |
| Feazel Thomas | | 5851 N 100 W | | | | Kokomo | IN | 46901 | |
| Feblo International Llc | Accounts Payable | PO Box 510630 | | | | Livonia | MI | 48151 | |
| Feblo International Llc | | Accounts Payable Department | PO Box 510630 | | | Livonia | MI | 48151 | |
| Feblo International Llc | | Attn Accounting Dept | PO Box 510630 | | | Livonia | MI | 48151 | |
| February 14 Inc | | 4525 50th St Se | Uptd Per Goi 05 10 05 Gj | | | Grand Rapids | MI | 49512 | |
| February Fourteen Inc | | 4525 50th St Se B | | | | Grand Rapids | MI | 49512 | |
| Fec | | Do Not Use | Use 1c795500 | | | Boston | MA | 2125 | |
| Fecek And Borchard | | Consulting Inc | 691 N Squirrel Rd | Ste 225 | | Auburn Hills | MI | 48326 | |
| Fecek And Borchard Consulting Inc | | 691 N Squirrel Rd | Ste 225 | | | Auburn Hills | MI | 48326 | |
| Fecher Paul | | 332 Ayer Rd | | | | Williamsville | NY | 14221 | |
| Fecker Sherry | | 1122 N Middle Dr | | | | Greenville | OH | 45331-3019 | |
| Fed Bid | | 2010 Corporate Ridge Ste750 | | | | Mclean | VA | 22102 | |
| Fedco Automotive | | 57 Tonawanda St | | | | Buffalo | NY | 14207-3116 | |
| Fedco Automotive Comp Eft Co Inc | | 57 Tonawanda St | | | | Buffalo | NY | 14207 | |
| Fedco Automotive Components | | Co Inc | 57 Tonawanda St | | | Buffalo | NY | 14207 | |
| Fedder Rp Corp | | Fedder Associates | 740 Driving Pk Ave | | | Rochester | NY | 14613 | |
| Fedders Brandon | | 1353 King Richard Pkwy | | | | West Carrollton | OH | 45449 | |
| Fedele Armando | | 1793 County House Rd | | | | Waterloo | NY | 13165-9466 | |
| Federal Aviation Admin | Clyde Watson Asw 42e | Southwest Region Headquarters | 2601 Meacham Blvd | | | Fort Worth | TX | 76137 | |
| Federal Aviation Admin | | Afs 640 PO Box 25082 | | | | Oklahoma City | OK | 73125 | |
| Federal Broach & Machine Co | | Fmly Federal Broach Co | 1961 Sullivan Dr | | | Harrison | MI | 48625 | |
| Federal Broach and Machine Eft Co | | 1961 Sullivan Dr | | | | Harrison | MI | 48625 | |
| Federal Broach Co | | 1961 Sullivan Dr | | | | Harrison | MI | 48625-9455 | |
| Federal Broach Co | | 320 E Ludington Ave | | | | Farwell | MI | 48622 | |
| Federal Buyers Guide Inc | Accounts Receivable | PO Box 22507 | | | | Santa Barbara | CA | 93121-2507 | |
| Federal Buyers Guide Inc | | PO Box 22507 | | | | Santa Barbara | CA | 93121 | |
| Federal Corporation | | 11361 E 61st | | | | Broken Arrow | OK | 74012 | |
| Federal Corporation | | PO Box 2600 | | | | Oklahoma City | OK | 73126 | |
| Federal Department Of Treasury | Edna Kpmg | | | | | | | | |
| Federal Distributors Inc | | 1820 Southtown Blvd | | | | Dayton | OH | 45439-1932 | |
| Federal Diversified Services | | PO Box 2040 | | | | Omaha | NE | 68103 | |
| Federal Express | | PO Box 7221 | | | | Pasadena | CA | 91109-7321 | |
| Federal Express | | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| Federal Express | | PO Box 1140 | | | | Memphis | TN | 38101-1140 | |
| Federal Express Canada Ltd | | 5985 Explorer Dr | | | | Mississauga | ON | L4W 5K6 | Canada |
| Federal Express Corp | | 2650 Thousand Oaks | | | | Memphis | TN | 38118 | |
| Federal Express Corp | | Corporate Safety Dept 2901 | 2900 Business Pk | | | Memphis | TN | 38118 | |
| Federal Express Corp | | Fedex | 2005 Corporate Ave | | | Memphis | TN | 38132 | |
| Federal Express Corp | | PO Box 1140 Dept A | | | | Memphis | TN | 38101-1140 | |
| Federal Express Corp Eft | | Scac Fde | PO Box 1140 | | | Memphis | TN | 38101-1140 | |
| Federal Express Corp Eft | | 2650 Thousd Oaks Blvd Ste 3100 | | | | Memphis | TN | 38118 | |
| Federal Express Corp Eft | | PO Box 1140 Dept A | | | | Memphis | TN | 38101-1140 | |
| Federal Express Corporation | | PO Box 94515 | | | | Palatine | IL | 60094-4515 | |
| Federal Express Corporation | | Attn Connie Snow | Dangerous Goods Administration | | | Memphis | TN | 38125-8800 | |
| Federal Express Corporation | | PO Box 1140 | | | | Memphis | TN | 38101-1140 | |
| Federal Express Corporation Ef | | Attn Paul Ferguson/d Roberts | 2003 Corporate Plaza 3rd Fl | | | Memphis | TN | 38132 | |
| Federal Express Corporation Ef | | Rmt Chng 05 04 04 Qz859y | 2930 Airways Blvd 1st Fl | | | Memphis | TN | 38116 | |
| Federal Forge Inc | | 2807 S Martin Luther King | | | | Lansing | MI | 48910-2653 | |
| Federal Forge Inc | | 2807 S Ml King Jr Blvd | | | | Lansing | MI | 48910 | |
| Federal Forge Inc | | Fmly Durgam Industries | 2807 S Ml King Jr Blvd | Hld Per L Hayes B Ozdemir | | Lansing | MI | 48910 | |
| Federal Hose Manufacturing | | Add Chg Ltr 08 01 Csp | 25 Florence Ave | | | Painesville | OH | 44077 | |
| Federal Hose Manufacturing | | PO Box 714181 | | | | Columbus | OH | 43271-4181 | |
| Federal Hose Mfg Inc | | 25 Florence Ave | | | | Painesville | OH | 44077-1103 | |
| Federal Manufacturing Corp | | 9825 De Soto Ave | | | | Chatsworth | CA | 91311 | |
| Federal Mogul | | 1277 Joe Battle Blvd | | | | Elpaso | TX | 79936 | |
| Federal Mogul | Deanna Labudde | PO Box 66533 | | | | Saint Louis | MO | 63166-6533 | |
| Federal Mogul Corp | Accounts Payable | PO Box 431 | | | | Leiters Ford | IN | 46945 | |
| Federal Mogul Corp | Accounts Payable | 9104 Alex Harvin Hwy | | | | Summerton | SC | 29148 | |
| Federal Mogul Corp | | 2599 Alabama Hwy 21 N | | | | Jacksonville | AL | 36265 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Federal Mogul Corp | | 3009 Sylvania Dr | | | | Burlington | IA | 52601 | |
| Federal Mogul Corp | | 7450 N Mccormick Blvd | | | | Skokie | IL | 60076 | |
| Federal Mogul Corp | | Powertrain Operation | 101 Industrial Blvd | | | Logansport | IN | 46947-2766 | |
| Federal Mogul Corp | | Powertrain Products Operation | 451 County Line Rd | | | Mooresville | IN | 46158-1811 | |
| Federal Mogul Corp | | Zanxx Products | 100 Progress Way W | | | Avilla | IN | 46710-9669 | |
| Federal Mogul Corp | | 26555 Northwestern Hwy | | | | Southfield | MI | 48034-214 | |
| Federal Mogul Corp | | 310 E Steel St | | | | Saint Johns | MI | 48879 | |
| Federal Mogul Corp | | Federal Mogul Camshafts Jackso | 717 Woodworth Rd | | | Jackson | MI | 49202 | |
| Federal Mogul Corp | | Federal Mogul Lighting Product | 1050 Wilshire Dr Ste 170 | | | Troy | MI | 48084 | |
| Federal Mogul Corp | | National Seal Div | PO Box 1966 | | | Detroit | MI | 48235 | |
| Federal Mogul Corp | | PO Box 67000 Dept 148901 | | | | Detroit | MI | 48267 | |
| Federal Mogul Corp | | PO Box 67000 30401 | | | | Detroit | MI | 48267-0304 | |
| Federal Mogul Corp | | PO Box 671489 | | | | Detroit | MI | 48267-1489 | |
| Federal Mogul Corp | | Powertrain Products Operation | 45700 Mast St | | | Plymouth | MI | 48170 | |
| Federal Mogul Corp | | 6565 Wells | | | | Saint Louis | MO | 63133 | |
| Federal Mogul Corp | | National Seal Div | 150 Fisher Ave | | | Van Wert | OH | 45891-1409 | |
| Federal Mogul Corp | | Federal Mogul Bentley Harris | 241 Welsh Pool Rd | | | Exton | PA | 19341 | |
| Federal Mogul Corp | | 1130 Wagner Dr | Ray L Reagan Industrial Pk | | | Sevierville | TN | 37864-4650 | |
| Federal Mogul Corp | | Sealing Systems Div | 167 Bentley Harris Way | | | Gordonsville | TN | 38563 | |
| Federal Mogul Corp | | Federal Mogul Lighting Prod | 2513 58th St | | | Hampton | VA | 23661 | |
| Federal Mogul Corp | | Powertrain Products Operation | 300 Industrial Pk Rd Se | | | Blacksburg | VA | 24060-6699 | |
| Federal Mogul Corp  Eft | | PO Box 67000 Dept 148901 | | | | Detroit | MI | 48267-1489 | |
| Federal Mogul Corp Dip | | PO Box 66533 | | | | Saint Louis | MO | 63166-6533 | |
| Federal Mogul Corp Eft | | PO Box 1966 | | | | Detroit | MI | 48235 | |
| Federal Mogul Corp Eft | | PO Box 671489 | | | | Detroit | MI | 48267-1489 | |
| Federal Mogul Corp Plymouth | Accounts Payable | 44064 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Federal Mogul Corporation | Accounts Payable | PO Box 21787 | | | | Tulsa | OK | 74121-1787 | |
| Federal Mogul Corporation | Chavanda Cenance | 26555 Northwestern Hwy | | | | Southfield | MI | 48034-2199 | |
| Federal Mogul Corporation | Dallas Chaplin | 3009 Sylvania Dr | PO Box 768 | | | Burlington | IA | 52601-0768 | |
| Federal Mogul Corporation | Melanie Martinez | PO Box 672168 | | | | Detroit | MI | 48267-2168 | |
| Federal Mogul Corporation | | 15500 Erwin St Ste 1033 | | | | Van Nuys | CA | 91411 | |
| Federal Mogul Corporation | | Lighting And Electrical Division | 7346 West 400 North | | | Leiters Ford | IN | 46945 | |
| Federal Mogul Corporation | | Worldwide Distribution Ctr | 8325 N Norfolk St | | | Indianapolis | IN | 46268 | |
| Federal Mogul Corporation | | Attn Accounts Payable | PO Box 21787 | | | Tulsa | OK | 74121-1787 | |
| Federal Mogul Corporation | | Wire & Cable Products | PO Box 21787 | | | Tulsa | OK | 74121-1787 | |
| Federal Mogul Pty Ltd | Accounts Payable | 29 Anvil Rd Seven Hills | | | | Sydney | | 2147 | Australia |
| Federal Mogul Pty Ltd | | 29 Anvil Rd Seven Hills | | | | Nsw 2147 Sydney | | | Australia |
| Federal Mogul Sealing Systems | | 1500 Freeman Ave | | | | Athens | AL | 35611 | |
| Federal Mogul Sealing Systems | | 1500 Freeman Ave | | | | Athens | AL | 35613-2118 | |
| Federal Mogus Bruss | | PO Box 1966 | | | | Detroit | MI | 48235 | |
| Federal Motors | Chris | 1000 Covington St | | | | Baltimore | MD | 21230 | |
| Federal Parts Corp | Accounts Payable | 845 South Ninth St | | | | Edwardsville | KS | 66113 | |
| Federal Parts Corporation | | Standard Motor Products | 845 S Ninth St | | | | Edwardsville | KS | 66113 | |
| Federal Policy Group | | 101 Constitution Ave Nw | Ste 701 E | | | Washington | DC | 20001 | |
| Federal Products Co | | 2828 I 85 S | | | | Charlotte | NC | 28208 | |
| Federal Products Co | | Easterline | 2725 S Calhoun Rd Ste A | | | New Berlin | WI | 53151 | |
| Federal Products Corp | Denise Rodki | 11435 Williamson Rd | | | | Cincinnati | OH | 45241 | |
| Federal Products Corp | | An Esterline Co | 5318 W 79th St | | | Indianapolis | IN | 46268 | |
| Federal Products Corp | | 10600 York Rd Ste 105 | | | | Hunt Valley | MD | 21030-2351 | |
| Federal Products Corp | | Federal Cej Gage Co | 21435 Dequindre | | | Hazel Pk | MI | 48030 | |
| Federal Products Corp | | Esterline Corp | 2816 Morris Ave | | | Union | NJ | 7083 | |
| Federal Products Corp | | 250 Jordan Rd Ste 290 | | | | Troy | NY | 12180 | |
| Federal Products Corp | | 349 W Commercial St Ste 1150 | | | | East Rochester | NY | 14445 | |
| Federal Products Corp | | 2032 S Alex Rd Ste A | | | | West Carrollton | OH | 45449 | |
| Federal Products Corp | | 2100 N Hwy 360 Ste 1801 | | | | Grand Prairie | TX | 75052 | |
| Federal Publications Seminars | | 2818 Fallfax Dr | | | | Falls Church | VA | 22042 | |
| Federal Publications Seminars | | Llc | 2818 Fallfax Dr | | | Falls Church | VA | 22042 | |
| Federal Publications Seminars Llc | | 2818 Fallfax Dr | | | | Falls Church | VA | 22042 | |
| Federal Screw Products Inc | | 3917 35 N Kedzie Ave | | | | Chicago | IL | 60618 | |
| Federal Screw Products Inc | | 3917 3935 N Kedzie Ave | | | | Chicago | IL | 60618 | |
| Federal Screw Works | Cust Service | 777 Advance St | Not Accepting Setech Orders | | | Brighton | MI | 48116 | |
| Federal Screw Works | Wade C Plaskey | Federal Screw Works | 20229 Nine Mile Rd | | | St Clair Shores | MI | 48080-1775 | |
| Federal Screw Works | | Big Rapids Div | 400 De Kraft | | | Big Rapids | MI | 49307-127 | |
| Federal Screw Works | | Chelsea Div | 827 Moil Dr | | | Boyne City | MI | 49712-9182 | |
| Federal Screw Works | | Novex Tool Div | 777 Advance St | | | Brighton | MI | 48116 | |
| Federal Screw Works | | PO Box 67000 Dept 86801 | | | | Detroit | MI | 48267-086 | |
| Federal Screw Works | | Romulus Div | 34846 Goddard Rd | | | Romulus | MI | 48174 | |
| Federal Screw Works Corporate Office | | 20229 Nine Mile Rd | | | | St Clair Shores | MI | 48080-1775 | |
| Federal Screw Works Eft | | Corporate Office | 20229 Nine Mile Rd | | | St Clair Shores | MI | 48080-1775 | |
| Federal Signal Corp | Accounts Payable | 2645 Federal Signal Dr | | | | University Pk | IL | 60466 | |
| Federalist Society For Law & | | Public Policy Studies | 1700 K St Nw Ste 901 | 3.63E+08 | | Washington | DC | 20006 | |
| Federalist Society For Law and Public Policy Studies | | 1700 K St Nw Ste 901 | | | | Washington | DC | 20006 | |
| Federated Board & Paper | | 6136 Lendell Rd | | | | Sanborn | NY | 14132 | |
| Federated Board & Paper Eft | | 6136 Lendell Rd | | | | Sanborn | NY | 14132 | |
| Federated Board and Paper Eft | | 6136 Lendall Rd | | | | Sanborn | NY | 14132 | |
| Federation Internationale De Lauto | Accounts Payable | Chemin De Bladonnet 2 | PO Box 296 | | | Geneva | | 1215 | Switzerland |
| Federation Of Environmental | | Technologies | 624 Kmds | Rmt Add Chg 1 01 Tbk Ltr | | Slinger | WI | 53086 | |
| Federation Of Environmental | | Technologists Inc | PO Box 624 | | | Slinger | WI | 53086-0624 | |
| Federation Of Environmental Technologists | | 624 Kmds | | | | Slinger | WI | 53086 | |
| Federation Of Environmental Technologists Inc | | PO Box 624 | | | | Slinger | WI | 53086-0624 | |
| Federer Jeffrey | | 889 Peachleaf Dr | | | | Centerville | OH | 45458 | |
| Federico Diane | | 296 Paris Dr | | | | Austintown | OH | 44515-4157 | |
| Federico Robert A | | 3103 W Jennie Ln | | | | Mt Pleasant | MI | 48858-9774 | |
| Federwerke Marienberg Gmbh | | Doerfelstr 39 | | | | Marienberg | | 9496 | Germany |
| Federwerke Marienberg Gmbh | | Postfach 22 | D 09491 Marienburg | | | | | | Germany |
| Federspiel Gary | | PO Box 82 | | | | Brant | MI | 48614 | |
| Federspiel Timothy G | | 5684 Smith Rd | | | | Glennie | MI | 48737-9585 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fedex | | 5985 Explorer Dr | | | | Mississauga | ON | L4W 5K6 | Canada |
| Fedex | | 5985 Explorer Dr | | | | Mississauga | ON | L4W 5K6 | Canada |
| Fedex | Martha Bodson | 2200 Forward Dr | | | | Harrison | AR | 72601 | |
| Fedex Cargo Claims Dept | | PO Box 256 | | | | Pittsburgh | PA | 15230 | |
| Fedex Custom Critical | | 2088 Arlington Rd | | | | Akron | OH | 44306-0162 | |
| Fedex Custom Critical | | PO Box 371627 | | | | Pittsburgh | PA | 15251-7627 | |
| Fedex Custom Critical Inc | | 1475 Boettler Rd | | | | Uniontown | OH | 44685-9584 | |
| Fedex Custom Critical Inc | | Frmly Roberts Express Inc | 2088 S Arlington Rd | PO Box 7162 | | Akron | OH | 44306-0162 | |
| Fedex Custom Critical Inc | | PO Box 371627 | | | | Pittsburgh | PA | 15251-7627 | |
| Fedex Express Ground | | PO Box 94515 | | | | Palatine | IL | 60094-4515 | |
| Fedex Freight | | PO Box 93070 | | | | Henderson | NV | 89009-3070 | |
| Fedex Freight East | | Rmvd Assignee 04 22 04 Ob | PO Box 93070 | | | Henderson | NV | 89009-3070 | |
| Fedex Freight East | | PO Box 5008 | | | | Harrison | AR | 72602-5008 | |
| Fedex Freight East | | PO Box 840 | | | | Harrison | AR | 72602-0840 | |
| Fedex Freight East | | 4103 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Fedex Freight East Eft | | Frmly American Freightways | 2200 Forward Dr | | | Harrison | AR | 72601 | |
| Fedex Freight East Inc | | 2200 Forward Dr | | | | Harrison | AR | 72601-2004 | |
| Fedex Freight West | | 6411 Guadalupe Mines Rd | Ste 2087 | | | San Jose | CA | 95120 | |
| Fedex Freight West | | Dept La | PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| Fedex Freight West Inc | | Frmlry Viking Freight Inc | PO Box 649001 | Add Chg 5 10 04 Cm | | San Jose | CA | 95164-9001 | |
| Fedex Freight West Inc | | PO Box 649001 | | | | San Jose | CA | 95164-9001 | |
| Fedex Ground | | PO Box 108 | | | | Pittsburgh | PA | 15230-0108 | |
| Fedex Ground | | Frmly Rdwy Package System | PO Box 1140 | Ad Chg Updt 10 03 03 Am | | Memphis | TN | 38101-1140 | |
| Fedex Ground Inc | | Dept La 21095 | | | | Pasadena | CA | 91185-1095 | |
| Fedex Groundrps | Rebecca Schroeder | 5985 Explorer Dr | | | | Mississauga | ON | L4W5K6 | Canada |
| Fedex Kinkos | Customer Administrative Services | PO Box 672085 | | | | Dallas | TX | 75267-2085 | |
| Fedex Supply Chain   Eft Services Inc | | Dept Ch 10108 | | | | Palatine | IL | 60055-0108 | |
| Fedex Supply Chain Services In | | Fedex Logistics | 5455 Darrow Rd | | | Hudson | OH | 44236 | |
| Fedex Supply Chain Serviceseft | | Frmly Caliber Dedicated | 5455 Darrow Rd | | | Hudson | OH | 44236 | |
| Fedex Trade Networks | Jose Alba | 9635 Heinrich Hertz Dr | Ste 10 | | | San Diego | CA | 92154 | |
| Fedex Trade Networks | | Transport And Brokerage Inc | 6730 Middlebelt Rd | | | Romulus | MI | 48178 | |
| Fedex Trade Networks | | 128 Dearborn St | | | | Buffalo | NY | 14207 | |
| Fedex Trade Networks Eft | | Frmly Tower Group Intl Inc | 128 Dearborn St | | | Buffalo | NY | 14207 | |
| Fedie Randall | | 25514 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Fedmet International Corp | | Baldwin International | 4111 12th St | | | Ecorse | MI | 48229 | |
| Fedmet International Corp | | Baldwin International | 30403 Bruce Industrial Pky | | | Cleveland | OH | 44139-3990 | |
| Fedmet International Corp | | Baldwin International | 30403 Bruce Industrial Pky | | | Solon | OH | 44139 | |
| Fedmet International Corp | | Baldwin International | PO Box 74002 S | | | Cleveland | OH | 44194-0001 | |
| Fedor Scott | | 1055 Valley Bluff | | 7 | | Perrysburg | OH | 43551 | |
| Fedor William | | 5025 Red Tail Run | | | | Williamsville | NY | 14221 | |
| Fedorka Robert | | 3481 Mark Twain | | | | Hilliard | OH | 43026 | |
| Fedorka Robert C | | 3481 Mark Twain Dr | | | | Hilliard | OH | 43026-5701 | |
| Fedunyszyn Stefan | | 1 Green Pine Ln | | | | Webster | NY | 14580 | |
| Fedyk Daniel | | 2918 Oil Litt Rd | | | | Wooster | OH | 44691 | |
| Fedyski Jo | | 3101 Durst Clagg Rd Ne | | | | Warren | OH | 44481-9359 | |
| Fee Coy | | 4904 Columbus Ave | | | | Anderson | IN | 46013 | |
| Fee Shannon | | PO Box 2316 | | | | Warren | OH | 44484 | |
| Feed Rite Automation Inc | | 15244 Common Rd | | | | Roseville | MI | 48066 | |
| Feed Rite Eft | | 15244 Common Rd | | | | Roseville | MI | 48066 | |
| Feed The Children America | | Co Sherry Brandt | PO Box 36 | | | Oklahoma City | OK | 73101-0036 | |
| Feed The Children America Co Sherry Brandt | | PO Box 36 | | | | Oklahoma City | OK | 73101-0036 | |
| Feedall Inc | Jackie Nagle | 38379 Pelton Rd | | | | Willoughby | OH | 44094 | |
| Feedall Inc | | 38379 Pelton Rd | | | | Willoughby | OH | 44094-7719 | |
| Feedall Inc Eft | | 38379 Pelton Rd | | | | Willoughby | OH | 44094 | |
| Feedall Incorporated | | 38379 Pelton Rd | | | | Willoughby | OH | 44094 | |
| Feeding Concepts Inc | | 15235 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Feeding Concepts Inc | | PO Box 183 | | | | Noblesville | IN | 46060 | |
| Feedmatic Automation Systems I | | 5251 M33 Hwy | | | | Cheboygan | MI | 49721 | |
| Feegar Lucas Wolfe Inc | | Ftw | 42711 Lawrence Pl | | | Fremont | CA | 94538 | |
| Feemster Gaines | | 498 Brook Chapel Rd | | | | Union Grove | AL | 35175-9169 | |
| Feen De Mexico | | 12038 Royal Woods | | | | El Paso | TX | 79936 | |
| Feen De Mexico Eft | | Estacion Atsacias | 11533 Era Del Valle Cp32540 | Cd Juarez Chihauahua | | | | | Mexico |
| Feen De Mexico Luis Alonso Villa Aguilar | | 12038 Royal Woods | | | | El Paso | TX | 79936 | |
| Feeney Iii John | | 232 Shroyer Rd | | | | Dayton | OH | 45419-4043 | |
| Feeney Kellett Wienner & Bush | | Pc Add Chg 9 29 97 11 97 | 35980 Woodward Ave 2nd Fl | | | Bloomfield Hills | MI | 48304-0934 | |
| Feeney Kellett Wienner and Bush Pc | | 35980 Woodward Ave 2nd Fl | | | | Bloomfield Hills | MI | 48304-0934 | |
| Feeney Sally | | 4055 South Ave 80x70 | | | | Youngstown | OH | 44512-1360 | |
| Feeney Timothy | | 3042 Redman Rd | | | | Brockport | NY | 14420 | |
| Feeney Timothy J | | 3042 Redman Rd | | | | Brockport | NY | 14420-9488 | |
| Feest Nina | | 12890 W Scarborough Ct | | | | New Berlin | WI | 53151 | |
| Feest Thomas | | 12890 W Scarborough Ct | | | | New Berlin | WI | 53151-7014 | |
| Fega Tool & Gage Company | | 44837 Macomb Industrial Dr | | | | Clinton Township | MI | 48036 | |
| Fega Tool and Gage Company | | 44837 Macomb Industrial Dr | | | | Clinton Township | MI | 48036 | |
| Feggans Jackie | | 220 Rodney | | | | Buffalo | NY | 14214 | |
| Feher Leanne | | 4321 W Piute Dr | | | | Beverly Hills | FL | 34465-4814 | |
| Fehrman Brian | | 1635 Vancouver | | | | Saginaw | MI | 48603-5630 | |
| Fehrman Jeremy | | 2545 Yellowstone | | | | Saginaw | MI | 48603 | |
| Fei Co | | 5350 Ne Dawson Creek Dr | | | | Hillsboro | OR | 97124-5791 | |
| Fei Company | | 7451 Evergreen Pkwy | | | | Hillsboro | OR | 97124-5830 | |
| Fei Company | | PO Box 11626 | | | | Tacoma | WA | 94811-6626 | |
| Fei Inc | | Fabricating Engineers | 13231 23 Mile Rd | | | Shelby Township | MI | 48315-2713 | |
| Fei Inc | | 934 S 5th Ave | | | | Mansfield | TX | 76063 | |
| Fei Inc   Eft | | 934 S 5th Ave | | | | Mansfield | TX | 76063 | |
| Fei Inc Eft | | 934 S 5th Ave | | | | Mansfield | TX | 76063 | |
| Feige Kimberly | | 4827 Claremont St | | | | Midland | MI | 48642-3072 | |
| Feigel David | | 107 Warrenton Way | | | | Simpsonville | SC | 29681 | |
| Feigenbaum Haim | | 19442 Sierra Linda | | | | Irvine | CA | 92715 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Feighan Judeth | | 48888 Oak Arbor Court | | | | Utica | MI | 48317 | |
| Feightner Rhonda | | 1501 South Washington | | | | Kokomo | IN | 46902 | |
| Feightner Sandra | | 3711 Sugar Ln | | | | Kokomo | IN | 46902-4443 | |
| Feigley Iii George | | 707 Norton Dr | | | | Athens | AL | 35613 | |
| Feikema Jr John | | 126 Kinross Dr Ne | | | | Rockford | MI | 49341-1126 | |
| Feikens Kathleen | | 1487 Ruffner Ave | | | | Birmingham | MI | 48009 | |
| Feikens Kathleen | | Petty Cash Custodian | Mc 480 415 317 | 1441 W Long Lake Rd | | Troy | MI | 48098 | |
| Feikens Kathleen Petty Cash Custodian | | Mc 480 415 317 | 1441 W Long Lake Rd | | | Troy | MI | 48098 | |
| Fein Focus | | 2184 Bering Dr | | | | San Jose | CA | 95131-2013 | |
| Fein Focus Usa Inc | | 76 Progress Dr | | | | Stamford | CT | 6902 | |
| Fein Focus Usa Inc  Eft | | 76 Progress Dr | | | | Stamford | CT | 6902 | |
| Feinauer Brian | | 142 Hotchkiss Rd | | | | Freeland | MI | 48623 | |
| Feinauer Roger | | 166 S Mckenzie St | | | | Adrian | MI | 49221 | |
| Feinauer Ronald | | 2042 West Manitou Dr | | | | Owosso | MI | 48867 | |
| Feireigle Patricia | | 10120 11th St N Apt 208 | | | | St Petersburg | FL | 33716 | |
| Feinfocus Usa Inc | | 76 Progress Dr | | | | Stamford | CT | 6902 | |
| Feingold & Levy | | 10 S Lasalle Ste 900 | | | | Chicago | IL | 60603 | |
| Feintool Cincinnati Inc | Dinsmore & Shohl LLP | Kim Martin Lewis John B Persiani | 1900 Chemed Ctr | 255 E 5th St | | Cincinnati | OH | 45202 | |
| Feintool Cincinnati Inc | | 135 S Lasalle Dept 237 | | | | Chicago | IL | 60674-237 | |
| Feintool Cincinnati Inc | | 135 S Lasalle Dept 2373 | | | | Chicago | IL | 60674-2373 | |
| Feintool Cincinnati Inc Feintool Equipment | Dinsmore & Shohl LLP | Kim Martin Lewis John B Persiani | 1900 Chemed Ctr | 255 E 5th St | | Cincinnati | OH | 45202 | |
| Feintool Equipment Corporation | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St Ste 1900 | | | Cincinnati | OH | 45202 | |
| Feintool Of Cincinnati Inc | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St Ste 1900 | | | Cincinnati | OH | 45202 | |
| Feit Steven | | 12250 Ederer Rd | | | | Hemlock | MI | 48626-9425 | |
| Feit Terry L | | 9797 Hill St | | | | Reese | MI | 48757-9442 | |
| Feitshans Corey | | 4817 Sebastian Dr | | | | Lockport | NY | 14094-1807 | |
| Feitshans Joel | | 4817 Sebastian Dr | | | | Lockport | NY | 14094-1807 | |
| Feitshans Roger D | | 101 9th St | | | | Wimauma | FL | 33598-3309 | |
| Feix Mary S | | 235 Broadleaf Circle | | | | Miamisburg | OH | 45342-7609 | |
| Fejedelem Raymond P | | 7245 Van Vleet Rd | | | | Swartz Creek | MI | 48473-8576 | |
| Fejko Jr Michael | | 519 Yardville Hamiltonsgrd | | | | Trenton | NJ | 8691 | |
| Fejko Marlene | | 3280 Deer Trail Unit A | | | | Cortland | OH | 44410 | |
| Fejko Robert J | | 655 Prentice Rd Nw | | | | Warren | OH | 44481-9473 | |
| Fekete Douglas | | 1209 Long Lake Court | | | | Brighton | MI | 48114 | |
| Fekete Douglas | | 1209 Long Lake Ct | | | | Brighton | MI | 48114 | |
| Fel Avionics Ltd | | 236 North East Rd | Sholing Southampton | | | Hampshire | | SO19 8BB | United Kingdom |
| Felbaum Eleanor | | 2040 Cliffwood Dr | | | | Fairfield | CA | 94534 | |
| Felber Albert | | 402 B Fairview Circle | | | | Waterford | WI | 53185 | |
| Felder David | | 2040 Felicia Ave | | | | Youngstown | OH | 44504 | |
| Felder Karen | | 2525 Clement St | | | | Flint | MI | 48504 | |
| Felder Mancy | | 359 Morningstar Rd | | | | Salters | SC | 29590 | |
| Felder Raymond | | 2525 Clement St | | | | Flint | MI | 48504 | |
| Felder Rosalind | | 575 Lexington Ave | | | | Rochester | NY | 14613-2252 | |
| Felder Tommy | | 82 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Felder Trina | | 2040 Felicia Ave | | | | Youngstown | OH | 44504 | |
| Feldkamp Frederick L | | 330 N Wabash Ave Ste 3300 | | | | Chicago | IL | 60611 | |
| Feldmann Robert | | 21 Colonial Dr | | | | Londonderry | NH | 3053 | |
| Feldmann Scott | | 970 Ridgefield Court | | | | South Lyon | MI | 48178 | |
| Feldotte David | | 169 E Pineview Dr | | | | Saginaw | MI | 48609 | |
| Feldspar Corp | | Address Chng Per Pout Off 6 95 | 1040 Crown Pointe Pky Ste 270 | | | Atlanta | GA | 30338-4777 | |
| Feldspar Corp | | 1 West Pack Sq Ste 700 | | | | Asheville | NC | 28801-3475 | |
| Feldspar Corp The | | Epk Clay Div | County Rd C20a | 651 Keuka Rd | | Edgar | FL | 32149 | |
| Felec | H Forstner | Forstner Electronics | A 5110 Oberndorf | | | Salzburg | | | Austria |
| Felger William | | 524 Sundown Dr | | | | Kokomo | IN | 46901 | |
| Felice Jason | | 11270 Hidden Springs | | | | Munson | OH | 44024 | |
| Felice Ryan | | 3788 Rutherford Ct | | | | Waterford | MI | 48329 | |
| Felicia Dowell | | 143 W Tennyson | | | | Pontiac | MI | 48340 | |
| Felicia Walsh C O Tarrant Cnty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Felipe F Gavia Sr | | Felipe F Gavia Sr In Pro Per | 4846 Caroline | | | Indianapolis | IN | 46205-1424 | |
| Felisky Michael | | 11115 Jennings Rd | | | | Clio | MI | 48420 | |
| Felix David | | 1418 W 7th Pl | | | | Tempe | AZ | 85281-3214 | |
| Felix David | | 7769 Acapulco | | | | El Paso | TX | 79915 | |
| Felix Eduardo | | 656 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Felix Eduardo | | 656 Bradford Dr | Ad Chg Per Afc 08 22 05 Gj | | | Kokomo | IN | 46902 | |
| Felix Heather | | 224 E 27th St | | | | Tulsa | OK | 74114 | |
| Felix Jeremy | | 1285 C Deagleway Dr | | | | Fairborn | OH | 45324 | |
| Felix Leonard | | 1725 E Hardwick St | | | | Long Beach | CA | 90807 | |
| Felix Oshita | | 13611 Saigon Ln | | | | Santa Ana | CA | 92705 | |
| Felix Steven | | 1830 Hunters Cove Circle | | | | Kokomo | IN | 46902 | |
| Felker Daniel | | 177 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Felker James A | | 4153 Kane Rd | | | | Merrill | MI | 48637-9327 | |
| Fell Dale | | 7650 Windham Dr | | | | Tipp City | OH | 45371 | |
| Fell Harry J | | 2188 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9116 | |
| Fellberg Whitney | | 140 Boylston St Apt B | | | | Boston | MA | 02116-4632 | |
| Felle Thomas | | 6740 East River Rd | | | | Racine | WI | 53402 | |
| Feller Bonnie | | 11937 Ridge Rd | | | | Medina | NY | 14103-9201 | |
| Feller David E | | 7259 E Coldwater Rd | | | | Davison | MI | 48423-8944 | |
| Feller Diane | | 85 Barcelona Dr | | | | Niles | OH | 44446 | |
| Feller Jarod | | 580 Salisbury Rd | | | | Columbus | OH | 43204 | |
| Feller Lanell | | 4314 Opal Ct | | | | Kokomo | IN | 46902 | |
| Feller Ronald A | | 12918 S 400 E | | | | Amboy | IN | 46911-9324 | |
| Feller Us Corporation | David A Mcdaniel | 2750 North Bellflower Blvd | Ste 210e | | | Long Beach | CA | 90815 | |
| Fellin Gwendolyn S | | 1415 W Settlement Dr | | | | Park City | UT | 84098 | |
| Fellman Robert | | 203 S Conradt | | | | Kokomo | IN | 46901 | |
| Fellon Mccord & Associates Inc | | 9960 Corp Campus Ste 2000 | | | | Louisville | KY | 40223 | |
| Fellon Mccord And Associates Inc | | 9960 Corp Campus Ste 2000 | | | | Louisville | KY | 40223 | |
| Fellon Mccord Associates Inc | | 9300 Shelbyville Rd Ste 810 | | | | Louisville | KY | 40222 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fellows Allen E | | 238 Andover Rd | | | | Anderson | IN | 46013-4112 | |
| Fellows George | | 43 Danbury Cir S | | | | Rochester | NY | 14618 | |
| Fellows Harry | | 241 Corriedale Dr | | | | Cortland | OH | 44410-1608 | |
| Fellows Walter | | 6572 Brook Ridge | | | | El Paso | TX | 79912 | |
| Felmlee Jill | | 39757 Hillary | | | | Canton | MI | 48187 | |
| Fels Becker Marcia M | | 1180 Doebler Dr | | | | N Tonawanda | NY | 14120-2839 | |
| Fels Supply | | 355 W Main St 110 | | | | Norristown | PA | 19401 | |
| Fels Tool & Mfg Corp | Fred Suendermann | 301 S Hicks Rd | | | | Palatine | IL | 60067-6940 | |
| Felschow Gerald | | 63 Meadow Lea Dr | | | | Amherst | NY | 14226 | |
| Felske Theodore | | 2194 S Nolet Rd | | | | Munger | MI | 48747 | |
| Felsted Products | Accounts Payable | PO Box 280 | | | | Moberly | MO | 65270 | |
| Felt John | | 3183 Lynn Rd | | | | Canfield | OH | 44406 | |
| Feltham James | | 2522 Merritt St | | | | Newfane | NY | 14108 | |
| Felton Andrew | | 4332 Crestknoll | | | | Grand Blanc | MI | 48439 | |
| Felton Ethon | | 9205 2nd St | | | | Leighton | AL | 35646 | |
| Felton Jill | | 32 South New York St | | | | Lockport | NY | 14094 | |
| Felton John Leland | | 608 Hillcrest Dr | | | | Kokomo | IN | 46901-3437 | |
| Felton K | | 6629 Overlook Rdg | | | | Atlanta | GA | 30349-1391 | |
| Felton Karla | | 3776 9th St | | | | Ecorse | MI | 48229 | |
| Felton Kimberly | | 1131 S Main St | | | | Huron | OH | 44839 | |
| Felton Nichole | | 4332 Crestknoll Dr | | | | Grand Blanc | MI | 48439 | |
| Felton Robert | | 4751 Cottage Rd | | | | Gasport | NY | 14067 | |
| Felton Y | | 26031 Lathrup Blvd | | | | Lathrup Vlg | MI | 48076-4605 | |
| Feltovich Mary | | 55 Pine Cove Dr | | | | Canfield | OH | 44406 | |
| Felts Tameka | | 1848 Michigan Ave | | | | Niagara Falls | NY | 14305 | |
| Feltson Winnie M | | 4672 N Gregory St | | | | Saginaw | MI | 48601-6621 | |
| Feltz Gary | | 7791 Stanley Mill Dr | | | | Centerville | OH | 45459 | |
| Feltz Jeanetta | | 117 S Harbine Ave | | | | Dayton | OH | 45403 | |
| Feltz John | | 1138 Katie Circle | | | | Beavercreek | OH | 45434 | |
| Feltz Richard L | | 10174 State Rd | | | | Middleport | NY | 14105-9401 | |
| Fema Corporation | Accounts Payable | 1716 Vanderbilt Rd | | | | Portage | MI | 49002 | |
| Fema Corporation | | 1716 Vanderbilt Ave | | | | Portage | MI | 49024-6069 | |
| Fema Corporation Of Michigan | | 1716 Vanderbilt Rd | | | | Portage | MI | 49024 | |
| Femco Machine Co | | Rd 6 Box 17 | | | | Punxsutawney | PA | 15767 | |
| Femco Machine Company | | S Main St Ext | | | | Punxsutawney | PA | 15767 | |
| Femia Melissa | | 4596 E Collinwood Dr | | | | Gilbert | AZ | 85297 | |
| Fenestral Limited | | Rive Ln Riverside House | Brymau Three Estate | PO Box 296 | | Saltney | | CH48RQ | United Kingdom |
| Fenfab | | 1187 Tasman Dr | | | | Sunnyvale | CA | 94089 | |
| Feng Sainan | | 6853 S Island | | | | Saginaw | MI | 48603 | |
| Fenton Sheila | | 33 Granborne Chase | | | | Amberwood | | L32 20N | United Kingdom |
| Fenn David | | 6301 2 South 9th | | | | Saginaw | MI | 48601 | |
| Fenn David | | 6301/2 South 9th | | | | Saginaw | MI | 48601 | |
| Fenn James | | 5410 Leete Rd | | | | Lockport | NY | 14094 | |
| Fenn Mfg | Dennis Roberts | 300 Fenn Rd | | | | Newington | CT | 6111 | |
| Fenn Ronald G | | 7920 N Fountain Pk | Apt 4a135 | | | Westland | MI | 48185 | |
| Fenn Stephen | | 444 Thistle Pl | | | | Longmont | CO | 80501 | |
| Fenn Technologies | Sue Pierpont | 300 Fenn Rd | Critical Parts Div | | | Newington | CT | 6111 | |
| Fenn Technologies | | C o Bank Of America | PO Box 406948 | | | Atlanta | GA | 30384-6948 | |
| Fennell Container Co | | PO Box 27055 | Upstate Division | | | | SC | 29616-2055 | |
| Fennell George A | | PO Box 480 | | | | W Middlesex | PA | 16159-0480 | |
| Fennell James | | 9404 Pinyon Court | | | | Clarence Ctr | NY | 14032 | |
| Fennell Jerry | | 5180 N 300 W | | | | Sharpsville | IN | 46068 | |
| Fennell Jim G | | 719 Cassville Rd | | | | Kokomo | IN | 46901-5905 | |
| Fennell Michael | | 8347 W 700 N | | | | Kokomo | IN | 46902-9316 | |
| Fennell Michael J | | 8347 W County Rd 700 N | | | | Kokomo | IN | 46902-9316 | |
| Fennell Peter | | 51 Schmidt Ln Apt34a | | | | Nobrunswick | NJ | 8902 | |
| Fennell Timothy | | 3048 E 350 S | | | | Walton | IN | 46994 | |
| Fennemore Craig Pc | | 3003 N Central Ave Ste 2600 | | | | Phoenix | AZ | 85012-2913 | |
| Fennemore Craig Pc | | Add Chg 10 97 | 3003 N Central Ave Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Fenner America Inc | | 311 W Stiegel St | | | | Manheim | PA | 17545-174 | |
| Fenner Drives | | PO Box 752030 | | | | Charlotte | NC | 28275-2030 | |
| Fenner Drives Manheim | Eric Smith Jean Mohr | 311 W Stiegel St | | | | Manheim | PA | 17545 | |
| Fenner Jason | | 12818 Hwy 258 | | | | Scotland Neck | NC | 27874 | |
| Fenner Lynne | | 1235 Crystal Pointe Cr | | | | Fenton | MI | 48430 | |
| Fenner Manheim | | 311 W Stiegel St | | | | Manheim | PA | 17545 | |
| Fenner Michael | | 118 N Ln St | | | | Blissfield | MI | 49228 | |
| Fenner Peggy | | 1424 Wyoming St | | | | Dayton | OH | 45410 | |
| Fenner Stephen C | | 6005 Buckskin Ct | | | | Indianapolis | IN | 46250-1831 | |
| Fenner Us Holdings Inc | | Fenner Drs | 311 W Stiegel St | | | Manheim | PA | 17545 | |
| Fennig Bryon | | 26129 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Fennig Sarah | | 26129 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Fenske Tool | | 3735 Colorado Ave | | | | Sheffield | OH | 44054 | |
| Fenstermaker Clay | | 3940 Woodside Dr | | | | Saginaw | MI | 48603 | |
| Fenstermaker David | | 5120 Sabrina Ln | | | | Warren | OH | 44483 | |
| Fentek Industrial | | 11394 James Watt Ste 610 | | | | El Paso | TX | 79936 | |
| Fenton Area Public Schools | | Southern Lakes Career Tech Ctr | 2100 W Thompson Rd | | | Fenton | MI | 48430 | |
| Fenton Area Public Schools Ctr | | Southern Lakes Career Tech Ctr | 2100 W Thompson Rd | | | Fenton | MI | 48430 | |
| Fenton Area Public Schools Ctr Southern Lakes Career tech Ctr | | 2100 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Fenton Area Public Schools Southern Lakes Career Tech Ctr | | 2100 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Fenton Carol | | 2613 S 100 W Lot 20 | | | | Wabash | IN | 46992 | |
| Fenton City Of | | Treasurer | 301 S Leroy St | | | Fenton | MI | 48430 | |
| Fenton Lake Fenton United Way | | C O Genesee Lapeer County | PO Box 949 | | | Flint | MI | 48501 | |
| Fenton Lake Fenton United Way C o Genesee Lapeer County | | PO Box 949 | | | | Flint | MI | 48501 | |
| Fenton Machine Shop Inc | | 3031 Thompson Rd | | | | Fenton | MI | 48430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fenton Office Mart | | 111 W Mcelroy | | | | Stillwater | OK | 74075 | |
| Fenton Office Mart | | PO Box 2257 | | | | Stillwater | OK | 74076 | |
| Fenton Systems Inc | | 28054 Ctr Oaks Ct Ste B | | | | Wixom | MI | 48393 | |
| Fenton Systems Inc | | PO Box 250243 | | | | West Bloomfield | MI | 48325 | |
| Fenwal Safety Systems | | 700 Nickerson Rd | | | | Marlborough | MA | 1752 | |
| Fenwal Safety Systems | | Kidde Technologies Inc | 700 Nickerson Ave | | | Marlboro | MA | 1752 | |
| Fenwick & West Llp | | 2 Palo Alto Square | | | | Palo Alto | CA | 94306 | |
| Fenwick and West Llp | | 2 Palo Alto Square | | | | Palo Alto | CA | 94306 | |
| Fenwick Mary | | 620 S Ln St | | | | Blissfield | MI | 49228 | |
| Fenzl John M | | 6411 Buell Dr | | | | Lockport | NY | 14094-6005 | |
| Feorene Vincent | | 149 Bentwillow | | | | Niles | OH | 44446 | |
| Ferance Marie E | | 8900 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Fercana David | | 4665 Crabwood Dr | | | | Austintown | OH | 44515-5133 | |
| Ferchau James | | 3192 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Ferchau Robert | | 2621 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Ferchen Russell | | 5984 Miller Rd | | | | Lockport | NY | 14094-9313 | |
| Ferchen Sandra | | 38 Chapel St | | | | Elba | NY | 14058 | |
| Ferd Camp Inc | | Dba Camp Auto Salvage | 59 Snyder Ave | | | Barberton | OH | 44203 | |
| Ferdowsian Zoya | | 4241 Suzanne Dr | | | | Palo Alto | CA | 94306 | |
| Ferebee Linda L | | 256 Federal St Ne | | | | Warren | OH | 44483-3409 | |
| Ferebee Milton | | PO Box 4356 | | | | Warren | OH | 44482-4356 | |
| Ferella Charles | | 5 Old Schoolhouse Rd | | | | Lancaster | NY | 14086-9646 | |
| Feren Thomas | | 1110 Washington Dr | | | | Flint | MI | 48507 | |
| Ference Ference & Cicirelli | | 35150 Nankin Blvd Ste 102 | | | | Westland | MI | 48185 | |
| Ferency Bernice | | 170 Pondview Dr | | | | Southington | CT | 6489 | |
| Ferera Ronald | | 91 Amesbury Rd | | | | Rochester | NY | 14623 | |
| Ferfiris Vasilios A | | 621 Cypress Pk Ave | | | | Tarpon Springs | FL | 34689-5785 | |
| Fergen Daniel | | 14846 Timber Ln | | | | Spring Lake | MI | 49456-1195 | |
| Fergen Evelyn E | | 30 Alice Ln | | | | Brockport | NY | 14420-1402 | |
| Fergerson Emmett | | 332 Keelson | | | | Detroit | MI | 48215 | |
| Fergesen Robert | | 1668 Old Route 30 | | | | Orrtanna | PA | 17353 | |
| Ferguson | Robin West | | 2735 Kearns Ave | | | | Dayton | OH | 45414 | |
| Ferguson Alton B | | 4595 Kauffman Rd | | | | Carroll | OH | 43112-9761 | |
| Ferguson Anita | | 2634 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Ferguson Barbara A | | PO Box 310741 | | | | Flint | MI | 48531-0741 | |
| Ferguson Carl | | 1100 Pulaski St Apt 616 | | | | Columbia | SC | 29201 | |
| Ferguson Charles | | 1611 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Ferguson Charles E | | 81 Stonecroft Ln | | | | Buffalo | NY | 14226-4129 | |
| Ferguson Constance | | 6680 Wareham Ct Apt 8 | | | | Centerville | OH | 45459-6982 | |
| Ferguson Corp | | 659 E 25th St | | | | Baltimore | MD | 21218-5435 | |
| Ferguson Dan J | | 730 Co Rd 117 | | | | Rogersville | AL | 35652-4909 | |
| Ferguson David | | Po 124 | | | | Carrollton | MI | 48724-0124 | |
| Ferguson David | | 3588 Roejack Dr | | | | Dayton | OH | 45408-1546 | |
| Ferguson Dawn | | 3040 Bulah Ave | | | | Kettering | OH | 45429 | |
| Ferguson Diana | | 9833 Staley Rd | | | | Franklin | OH | 45005 | |
| Ferguson Doris | | 1917 S Courtland | | | | Kokomo | IN | 46902 | |
| Ferguson Doris G | | 4025 Caprice Rd | | | | Englewood | OH | 45322-2648 | |
| Ferguson Edward | | 1472 Sugarboy Ln Se | | | | Bogue Chitto | MS | 39629-4309 | |
| Ferguson Electric Co | | 1130 Sylvertis Rd | | | | Waterford | MI | 48328-2028 | |
| Ferguson Electric Company | | 1130 Sylvertis Rd | | | | Waterford | MI | 48328 | |
| Ferguson Electric Construction | | 2701 Lockport Rd | | | | Niagara Falls | NY | 14305-2229 | |
| Ferguson Electric Construction | | 333 Ellicott St | | | | Buffalo | NY | 14203-1618 | |
| Ferguson Electric Construction Co | | Co | 333 Ellicott St | | | Buffalo | NY | 14203 | |
| Ferguson Electric Construction Co | | 333 Ellicott St | | | | Buffalo | NY | 14203 | |
| Ferguson Electric Service Co | | 321 Ellicott St | | | | Buffalo | NY | 14203 | |
| Ferguson Enterprises | | 429 West Boden St | | | | Milwaukee | WI | 53207 | |
| Ferguson Enterprises | Dolores Swallow | 5420 W. 84th St | | | | Indianapolis | IN | 46268 | |
| Ferguson Enterprises | Jeff Sancricca | 8595 Ronda Dr | | | | Canton | MI | 48188 | |
| Ferguson Enterprises | Kevin Beilke | 2735 Kearns Ave. | | | | Dayton | OH | 45414-5547 | |
| Ferguson Enterprises 752 | | Fmly Donovan Industrial | 429 West Boden St | | | Milwaukee | WI | 53207 | |
| Ferguson Enterprises Inc | Maggie C Credit Manager | 99 Dewey Ave | | | | Rochester | NY | 14608-1251 | |
| Ferguson Enterprises Inc | | 6751 Old Rock Rd | | | | Theodore | AL | 36582 | |
| Ferguson Enterprises Inc | | 685 Mcentire Lanc | | | | Decatur | AL | 35601 | |
| Ferguson Enterprises Inc | | 685 Mcentire Ln | | | | Decatur | AL | 35601 | |
| Ferguson Enterprises Inc | | Rmt Add Chg S 16 00 Mc | 801 2nd Ave Se | | | Decatur | AL | 35601 | |
| Ferguson Enterprises Inc | | Fmly J D Mott Inc | 4250 Mc Farland Rd | | | Loves Pk | IL | 61111 | |
| Ferguson Enterprises Inc | | 800 Scribner Nw | | | | Grand Rapids | MI | 49504 | |
| Ferguson Enterprises Inc | | Ferguson 215 | 1315 W 12th St | | | Kansas City | MO | 64101 | |
| Ferguson Enterprises Inc | | 99 Dewey Ave | | | | Rochester | NY | 14608-1251 | |
| Ferguson Enterprises Inc | | Dba Great Lakes Plumbing Sup | PO Box 23626 | | | Rochester | NY | 14692 | |
| Ferguson Enterprises Inc | | Dba Great Lakes Plumbing Suppl | 99 Dewey Ave | | | Rochester | NY | 14608 | |
| Ferguson Enterprises Inc | | Great Lakes Ferguson | 632 Water St | | | Watertown | NY | 13601 | |
| Ferguson Enterprises Inc | | 2945 Crescentville Rd | | | | West Chester | OH | 45069-3883 | |
| Ferguson Enterprises Inc | | PO Box 470650 | | | | Tulsa | OK | 74147-0650 | |
| Ferguson Enterprises Inc | | 6914 Industrial Blvd | | | | El Paso | TX | 79915-1108 | |
| Ferguson Enterprises Inc Eft | | PO Box 790312 | | | | St Louis | MO | 63179-0312 | |
| Ferguson Enterprises Inc Eft | | 2945 Crescentville Rd | | | | West Chester | OH | 45069-3883 | |
| Ferguson Enterprises Inc Ferguson Thrall Distribution | | 13771 57 Warwick Blvd | | | | Newport News | VA | 23602 | |
| Ferguson Enterprises Midwest I | | 5420 W 84th St | | | | Indianapolis | IN | 46268-1519 | |
| Ferguson Enterprises Midwest I | | 1111 James P Cole Blvd | | | | Flint | MI | 48503 | |
| Ferguson Enterprises Midwest I | | 1121 River St | | | | Lansing | MI | 48912-1031 | |
| Ferguson Enterprises Midwest I | | 2055 S State St | | | | Ann Arbor | MI | 48104 | |
| Ferguson Enterprises Midwest I | | 3944 Fortune Blvd | | | | Saginaw | MI | 48603 | |
| Ferguson Enterprises Midwest I | | 4945 Gratiot Rd | | | | Saginaw | MI | 48603 | |
| Ferguson Enterprises Midwest I | | 7607 Intervale St | | | | Detroit | MI | 48238 | |
| Ferguson Eric | | 9509 Saddlebrook Ln Apt 1 D | | | | Miamisburg | OH | 45342 | |
| Ferguson George W | | 1322 E Murden St | | | | Kokomo | IN | 46901-5668 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson Hayward | | 285 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Ferguson James | | 565 Pleasant Hill Rd | | | | Decatur | AL | 35603-3521 | |
| Ferguson James C | | 9463 North Cinn Columbus Rd | | | | Waynesville | OH | 45068-0000 | |
| Ferguson James L | | 5250 Sabrina Ln Nw | | | | Warren | OH | 44483-1282 | |
| Ferguson Jamie | | 1710 Laura Ln | | | | Mineral Ridge | OH | 44440 | |
| Ferguson Janet S | | 59 Central Ave | | | | W Alexandria | OH | 45381-1254 | |
| Ferguson Jennie L | | 729 Brandon St | | | | Kokomo | IN | 46901-6308 | |
| Ferguson John | | 267 Currier Ave | | | | Sloan | NY | 14212 | |
| Ferguson John | | 6133 St Route 40 E | | | | Lewisburg | OH | 45338-9731 | |
| Ferguson Joy | | 1482 Ferguson Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Ferguson Jr Frank | | 385 Spotswood Gravel Hill R | | | | Jamesburg | NJ | 8831 | |
| Ferguson Judy | | 383 Stroebel Dr | | | | Frankenmuth | MI | 48734 | |
| Ferguson June | | 10797 Pine Ln | | | | Tuscaloosa | AL | 35405 | |
| Ferguson Kevin | | 508 Paul Laurence Dunbar | | | | Dayton | OH | 45407 | |
| Ferguson Kevin J | | 8498 Ridge Rd | | | | Gasport | NY | 14067-9415 | |
| Ferguson Kristoffer | | 5205 Chew Rd | | | | Sanborn | NY | 14132 | |
| Ferguson M | | 4 Hollingworth Close | | | | Liverpool | | L9 2HL | United Kingdom |
| Ferguson M K Of Idaho | | 1500 W 3rd St | | | | Cleveland | OH | 44113 | |
| Ferguson Marcia | | 1710 Laura Ln | | | | Mineral Ridge | OH | 44440-9709 | |
| Ferguson Martha | | 1925 Handley St | | | | Saginaw | MI | 48602 | |
| Ferguson Mary A | | 519 S Gebhart Church Rd | | | | Miamisburg | OH | 45342-3923 | |
| Ferguson Maurice | | 2275 N State Rd 19 | | | | Tipton | IN | 46072 | |
| Ferguson Michael | | 30463 Groveland | | | | Madison Hts | MI | 48071 | |
| Ferguson Michael | | 6800 Packingham Dr | | | | Englewood | OH | 45322 | |
| Ferguson Michele | | 221 Woodridge Dr | | | | Miamisburg | OH | 45342 | |
| Ferguson Michele | | 400 Rexford Dr 87 | | | | Hermitage | PA | 16148 | |
| Ferguson Nancy | | PO Box 777 | | | | Parkman | OH | 44080 | |
| Ferguson Nancy A L | | PO Box 777 | | | | Parkman | OH | 44080-0777 | |
| Ferguson Nancy D | | 50 Leonard Cres | | | | Penfield | NY | 14526-1514 | |
| Ferguson Nicholas | | 206 Arlie Ct | | | | Moraine | OH | 45439 | |
| Ferguson Pamela | | 75 Creek View Ln Se | | | | Brookhaven | MS | 39601-8412 | |
| Ferguson Patrick | | 9715 Hwy 27 | | | | Utica | MS | 39175 | |
| Ferguson Phyllis A | | 4126 Race St | | | | Flint | MI | 48504-2298 | |
| Ferguson Qiana | | 508 S Paul Laurence Dunbar | | | | Dayton | OH | 45407 | |
| Ferguson Rodney | | 135 Tippecanoe | | | | Tipp City | OH | 45371 | |
| Ferguson Sandra | | 5168 Alva Nw | | | | Warren | OH | 44483 | |
| Ferguson Service Systems Inc | | 111 Rhodes St | | | | Conroe | TX | 77301 | |
| Ferguson Service Systems Inc | | PO Box 1540 | | | | Conroe | TX | 77305 | |
| Ferguson Steven | | 2143 Virginia Dr | | | | Xenia | OH | 45385 | |
| Ferguson Terry J | | 4725 Trabue Rd | | | | Columbus | OH | 43228 | |
| Ferguson Terry J | | 4725 Trabue Rd | | | | Columbus | OH | 43228-9562 | |
| Ferguson Thrall Distribution I | | 4250 Mcfarland Rd | | | | Loves Pk | IL | 61111 | |
| Ferguson Tools Inc | Marc | 103 Industrial Dr | | | | Edgerton | OH | 43517 | |
| Ferguson Trudy | | 1120 N Apperson Way | | | | Kokomo | IN | 46901-2934 | |
| Ferguson Trumaine | | 2732 Marquette St | | | | Detroit | MI | 48208 | |
| Ferguson Victor | | 1696 Country Side Dr | | | | Beavercreek | OH | 45432 | |
| Ferguson William J | | PO Box 661 | | | | Henrietta | NY | 14467-0661 | |
| Ferko Carol | | 81 Willow Way | | | | Canfield | OH | 44406 | |
| Ferleger & Assoc Ltd | | 29 South Lasalle Ste 300 | | | | Chicago | IL | 60603 | |
| Ferling Ronald F | | 3210 Village 37 | | | | Camarillo | CA | 93012-5611 | |
| Fermilab Fermi Natl | Accts Pay | Accelerator Laboratory | PO Box 500 | | | Batavia | IL | 60510 | |
| Fern Moore | | 3303 N Jefferson Rd | | | | Wilmington | DE | 19802 | |
| Fernandes Keith | | 62 Amelia Dr | | | | Fort Oglethorpe | GA | 30742 | |
| Fernandes Raul | | 40 Donna Rd | | | | Rochester | NY | 14606 | |
| Fernandez Adam | | 7484 Huntington Dr | | 3 | | Youngstown | OH | 44512 | |
| Fernandez Cirilo | | 955 Norwich Ave Sw | | | | Grand Rapids | MI | 49503-4845 | |
| Fernandez Hermes | | 20 Stuyvesant Rd | | | | Pittsford | NY | 14534 | |
| Fernandez Jesus | | 515 E Palm Valley Blvd | Apt 834 | | | Round Rock | TX | 78664 | |
| Fernandez Jose | | 1144 Easton Ave | | | | Somerset | NJ | 8873 | |
| Fernandez Marco | | 204 Westwood Dr | | | | Key Biscane | FL | 33149 | |
| Fernandez Maria | | 227 Alexander St | | | | Youngstown | OH | 44502 | |
| Fernandez Racing Llc | | 6835 Guion Rd | | | | Indianapolis | IN | 46268 | |
| Fernandez Rafael | | 6943 Dobbs Way | | | | West Bloomfield | MI | 48322 | |
| Fernandez Raphael | | 1478 Cutler Ave | | | | Burton | MI | 48509 | |
| Fernandez Richard | | 701 S Arnstutz Ave | | | | Anaheim | CA | 92802-1719 | |
| Fernandez Wendy | | 20 Stuyvesant Rd | | | | Pittsford | NY | 14534 | |
| Fernbach Courtney | | 6000 W 70th St Apt 502 | | | | Shreveport | LA | 71129-2532 | |
| Ferraioli Joseph | 248 545 4404 | 915 East Drayton Ave | | | | Ferndale | MI | 48220 | |
| Ferndale Electric Co Inc | | Automated Systems Group | 2220 Nicholasville Rd Ste 205 | | | Lexington | KY | 40503 | |
| Ferndale Electric Co Inc | | 915 E Drayton Ave | | | | Ferndale | MI | 48220 | |
| Ferndale Electric Co Inc | | Automated Systems Group | 915 E Drayton St | | | Ferndale | MI | 48220-1199 | |
| Ferndale Electric Co Inc Eft | | Div Of Asg Automation Systems | 915 E Drayton Ave | Ltr On File 7 17 96 11 96 | | Ferndale | MI | 48220 | |
| Fernsler Gavin | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Fernsler Gavin Eft | | po box 6024 | | | | plymouth | mi | 48170-8024 | |
| Fernsler Gavin Eft | | po box 6024 | | | | plymouth | mi | 48170-8024 | |
| Fernung Melinda | | 8612 N 400 W | | | | Sharpsville | IN | 46068 | |
| Ferra Transport Llc | | 1424 W Price Rd 252 | | | | Brownsville | TX | 78520 | |
| Ferraioli Joseph | | 6773 Rapids Rd Lot 23 | | | | Lockport | NY | 14094 | |
| Ferralloy Inc | | 28001 Ranney Pky | | | | Cleveland | OH | 44145 | |
| Ferran Scientific Inc | Mike | 11558 T Sorrento Valley Rd. | Ste 7 | | | San Diego | CA | 92121 | |
| Ferran Scientific Inc | | 11558 Sorrento Valley Rd 2 | | | | San Diego | CA | 92121 | |
| Ferran Scientific Inc | | 11558 Sorrento Valley Rd Ste 1 | | | | San Diego | CA | 92121 | |
| Ferrand Sheila | | 3245 S 400 E | | | | Bringhurst | IN | 46913 | |
| Ferranti Technologies Inc | Accts Pay | Switchboard Systems | 20 Progress St | | | Sumter | SC | 29150 | |
| Ferrara Paul | | 1133 Livingston Ave Apt3c | | | | No Brunswick | NJ | 8902 | |
| Ferrara Randolph | | 507 Bedlington Dr | | | | Rochester Hills | MI | 48307 | |
| Ferrarese Michael | | 115 Chelsea Dr | | | | W Henrietta | NY | 14586 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ferraro Derek | | 900 James Dr | | | | Kokomo | IN | 46902 | |
| Ferraro Susan | | 6965 Palmer Rd | | | | Millersport | OH | 43046 | |
| Ferrazzi David | | 4355 S Durango Dr Apt 251 | | | | Las Vegas | NV | 89147 | |
| Ferre Plana Sa | | Mosen Jacinto Verdaguer 69 Poligono | Industrial Fontsanta | | | Sant Joan Despi Barcelona | | 8970 | Esp |
| Ferree Technical Services | | 512 S Tamarack | | | | Broken Arrow | OK | 74012 | |
| Ferrel Carlos | | 10930 Balfour St | | | | Whittier | CA | 90606 | |
| Ferrell Angela | | 132 Mill Rd | | | | Pendleton | IN | 46064 | |
| Ferrell Anthony A | | 4957 E Radio Rd | | | | Youngstown | OH | 44515-1738 | |
| Ferrell Antionette | | 1521 A Midway Rd | | | | Clinton | MS | 39056 | |
| Ferrell Donnabelle | | 4957 E Radio Rd | | | | Youngstown | OH | 44515-1738 | |
| Ferrell Harold D | | 1223 Rocky Ridge Trl | | | | Flint | MI | 48532-2126 | |
| Ferrell Janie W | | 10387 S State Rd 13 | | | | Fortville | IN | 46040-9247 | |
| Ferrell Lisa | | 6273 Rosemarie Ave | | | | Ravenna | OH | 44266 | |
| Ferrell Mary P | | 803 Shady Pine Dr | | | | Clinton | MS | 39056-3639 | |
| Ferrell Mike | | 5725 Devonshire Way | | | | Cumming | GA | 30040 | |
| Ferrell North America | | A Div Of Ferrellgas Lp | PO Box 4644 | | | Houston | TX | 77210 | |
| Ferrell North America A Div Of Ferrellgas Lp | | PO Box 200582 | | | | Houston | TX | 77216-0582 | |
| Ferrell Paula | | 819 W Sycamore | | | | Kokomo | IN | 46901 | |
| Ferrell Timothy | | 2156 Forest Home Ave | | | | Dayton | OH | 45404 | |
| Ferrell Tony | | 1900 Deerfield S W | | | | Warren | OH | 44485 | |
| Ferrellgas | | PO Box 173940 | | | | Denver | CO | 80217-3940 | |
| Ferrellgas | | 1950 S River Rd | Rmt Chg 10 01 01 Bt | | | Saginaw | MI | 48609 | |
| Ferrellgas | | 7038 Westside Saginaw Rd | | | | Bay City | MI | 48706-9362 | |
| Ferrellgas | | Rmt Chng 05 24 04 Ob | 1775 Ne Chouteau Trfwy | | | Kansas City | MO | 64120-1082 | |
| Ferrellgas Inc | | 1950 S River Rd | | | | Saginaw | MI | 48609 | |
| Ferrellgas Inc | | Ferrellgas Industrial | 1775 Ne Chteau Trafficway | | | Kansas City | MO | 64120-1309 | |
| Ferrellgas Lp | | Ferrell North America | 16800 Greenspoint Pk Dr Ste 22 | | | Houston | TX | 77060 | |
| Ferrelli Deborah | | 124 Clover Meadow Ln | | | | Galloway | OH | 43119-8937 | |
| Ferrells Fire Extinguisher | | Company Inc | 8420 So 222 Nd | | | Kent | WA | 98031 | |
| Ferren Harold | | 704 Philadelphia Dr | | | | Kokomo | IN | 46902-4975 | |
| Ferrer Roberto E | | 2302 Reilly Rd | | | | Wichita Falls | TX | 76306-1310 | |
| Ferrer Rosemary | | 1016 Jan Dr | | | | Burkburnett | TX | 76354 | |
| Ferreri Anthony R | | 264 Wahl Rd | | | | Rochester | NY | 14609-1865 | |
| Ferreri Jack | | 1539 Norwood | | | | Girard | OH | 44420 | |
| Ferretera Oviedo Sa De Cv | | Av 5 De Febrerro 1606 B | Col San Pablo | | | Queretaro | | 76130 | Mexico |
| Ferretera Oviedo Sa De Cv Eft | | Av 5 De Febrero No 1606 | Col San Pablo | Cp 76130 Queretaro Qro | | | | | Mexico |
| Ferretera Oviedo Sa De Cv Eft Av 5 De Febrero No 1606 | | Col San Pablo | Cp 76130 Queretaro Qro | | | | | | Mexico |
| Ferrett Brian | | 785 Kenmore Se | | | | Warren | OH | 44484 | |
| Ferrett Michael | | 630 Burdie Dr | | | | Hubbard | OH | 44425 | |
| Ferrett Michael G | | 178 Glenwood Dr | | | | Hubbard | OH | 44425-2169 | |
| Ferrett Peter | | 424 Elizabeth St | | | | Hubbard | OH | 44425 | |
| Ferrett Sr Richard F | | 19 Ruth Ellen Way | | | | Rochester | NY | 14624-3507 | |
| Ferrett Summer | | 785 Kenmore Ave Se | | | | Warren | OH | 44484 | |
| Ferries Linda | | 522 W Taylor St | | | | Kokomo | IN | 46901 | |
| Ferrin Dale | | 5433 S Livonia Rd | | | | Conesus | NY | 14435 | |
| Ferris Lydia | | 7255 Woodhaven Dr | | | | Lockport | NY | 14094 | |
| Ferris Mark | | 5201 Mad River Rd | | | | Dayton | OH | 45429 | |
| Ferris State Univ Bkstr | | Barns & Nobles 390 | 805 Campus Dr | | | Big Rapids | MI | 49307 | |
| Ferris State University | | Applied Technology Ctr | 151 Fountain St Ne | | | Grand Rapids | MI | 49503 | |
| Ferris State University | | Business Office Ld | Attn Kim Graboskey | 1201s State St Css 101aa | | Big Rapids | MI | 49307-2714 | |
| Ferris State University Applied Technology Center | | 151 Fountain St Ne | | | | Grand Rapids | MI | 49503 | |
| Ferris State University Business Office Ld | | Attn Kim Graboskey | 1201s State St Css 101aa | | | Big Rapids | MI | 49307-2714 | |
| Ferris Tammy | | 608 88th St | | | | Niagara Falls | NY | 14304 | |
| Ferris William | | 6905 Long St | | | | Shawnee | KS | 66216 | |
| Ferriter John S | | 49 Denise Dr | | | | Cheektowaga | NY | 14227-3105 | |
| Ferro Corp | | Dequssa Hgs Corp Metal Div | PO Box 945626 | | | Atlanta | GA | 30394-5626 | |
| Ferro Corp | | 1301 N Flora | | | | Plymouth | IN | 46563 | |
| Ferro Corp | | 5001 Ohara Dr | | | | Evansville | IN | 47711 | |
| Ferro Corp | | Filled & Reinforced Plastics D | 5001 Ohara Dr | | | Evansville | IN | 47711 | |
| Ferro Corp | | Grant Chemical Div | 111 W Irene Rd | | | Zachary | LA | 70791 | |
| Ferro Corp | | Frrrly Tam Ceramics Inc | 4511 Hyde Pk Blvd | | | Niagara Falls | NY | 14305-0067 | |
| Ferro Corp | | 1000 Lakeside Ave | | | | Cleveland | OH | 44114-7000 | |
| Ferro Corp | | 1000 Lakeside Ave E | | | | Cleveland | OH | 44114-1110 | |
| Ferro Corp | | 1000 Wayside Rd | | | | Cleveland | OH | 44110 | |
| Ferro Corp | | 1230 Railroad St | | | | East Liverpool | OH | 43920 | |
| Ferro Corp | | 2000 Harvey Ave | | | | East Liverpool | OH | 43920 | |
| Ferro Corp | | Diamonite Plant | 453 W Mc Conkey St | | | Shreve | OH | 44676 | |
| Ferro Corp | | Ferro Electronic Materials Div | 4150 E 56th St | | | Cleveland | OH | 44105 | |
| Ferro Corp | | Frit Div | 4150 E 56th St | | | Cleveland | OH | 44105-4493 | |
| Ferro Corp | | Performance & Fine Chemicals D | 7061 Pleasant Valley Rd | | | Cleveland | OH | 44131 | |
| Ferro Corp   Eft | | PO Box 5831 | | | | Cleveland | OH | 44193 | |
| Ferro Corp Dequssa Hgs Corp Metal Div | | PO Box 945626 | | | | Atlanta | GA | 30394-5626 | |
| Ferro Corp Eft | | Frrrly Tam Ceramics Inc | 4511 Hyde Pk Blvd | | | Niagara Falls | NY | 14305-0067 | |
| Ferro Corporation | Doug Mcdowell | Ferro Corporation | 1000 Lakeside Ave | | | Cleveland | OH | 44114-1183 | |
| Ferro Corporation | | 1000 Lakeside Ave | | | | Cleveland | OH | 44114-1183 | |
| Ferro Corporation | | PO Box 5831 | | | | Cleveland | OH | 44193-1022 | |
| Ferro Corporation Eft | | 1000 Lakeside Ave | | | | Cleveland | OH | 44114-1183 | |
| Ferro Electronic Materials | | 1000 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Ferro Electronic Materials | | 4511 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305-121 | |
| Ferro Electronics Material Systems | Accounts Payable | 1789 Transleco Dr | | | | Penn Yan | NY | 14527 | |
| Ferro Gary L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ferro Gary L | | 1744 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Ferro Resources Ltd  Eft | | 2119 Jardine House | Central | | | | | | Hong Kong |
| Ferro Resources Ltd Eft | | 2119 Jardine House | Central | | | Hong Kong | | | Hong Kong |
| Ferro Stephen | | 1344 Springwood Trce Se | | | | Warren | OH | 44484-3143 | |
| Ferron David | | 203 Ranch Trail West | | | | Williamsville | NY | 14221 | |
| Ferronics Inc | | 45 Oconnor Rd | | | | Fairport | NY | 14450 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ferronics Incorporated | | 45 O Connor Rd | | | | Fairport | NY | 14450 | |
| Ferroperm Piezoceramics A S | Thom Wurlitzer | Hejreskovvej 18a Dk 3490 | | | | Kvistgard | | | Denmark |
| Ferrotherm Inc | | 3495 Winton Pl Bldg E | | | | Rochester | NY | 14623 | |
| Ferry Industrial Fastener Eft | | 1470 St Charles Ave | | | | Lakewood | OH | 44107 | |
| Ferry Industrial Fastener Inc | | 15026 Madison Ave | | | | Lakewood | OH | 44107 | |
| Ferry Shelby | | 3945 Adrian Dr Se | | | | Warren | OH | 44484-2748 | |
| Ferry Tina | | 155 Talbert Woods Dr | | | | Mooresville | NC | 28117 | |
| Ferryman Phillip | | 168 Loretta Ave Apt 4 | | | | Fairborn | OH | 45324 | |
| Fersaci Barbara | | Dba American Monograms | 112 Turk Hill Pk | | | Fairport | NY | 14450 | |
| Fersaci Barbara Dba American Monograms | | 112 Turk Hill Pk | | | | Fairport | NY | 14450 | |
| Fertig Sr Roger | | 317 Howland Wilson Rd Ne | | | | Warren | OH | 44484-2026 | |
| Fertile Plan International Ltd | | 2 2nd Donghuan Rd 10th Yousong | Industrial District Longhua | | | Shenzhen Guangdong | | 518109 | China |
| Fes | | PO Box 2306 | | | | York | PA | 17405 | |
| Fes Group Llc | | 44191 Plymouth Oaks Blvd | Ste 800 | | | Plymouth | MI | 48170 | |
| Fesco Ocean Management Ltd | | 821 Second Ave Ste 1100 | | | | Seattle | WA | 98104 | |
| Fess Kenneth | | 1254 Hollywood St Ne | | | | Warren | OH | 44483 | |
| Fess Ronald | | 99 Shoreway Dr | | | | Rochester | NY | 14612 | |
| Fess Sr John | | 1305 Jay St | | | | Rochester | NY | 14611 | |
| Fessenden Jason | | 2514 Sherer Ave | | | | Dayton | OH | 45414 | |
| Fessenden Robert | | 3468 Ginger Ct | | | | Kokomo | IN | 46901 | |
| Fessenden Tina | | 2220 Whipp Rd Apt C | | | | Kettering | OH | 45440 | |
| Fessler Thomas | | 8756 Withersfield Ct | | | | Springboro | OH | 45066 | |
| Fessler Von | | 12 Newton Dr | | | | Pleasant Hill | OH | 45359-9604 | |
| Festo Corp | | 1692 Deere Ave | | | | Irvine | CA | 92714 | |
| Festo Corp | | 1441 Branding Ln | | | | Downers Grove | IL | 60515-1160 | |
| Festo Corp | | 7526 Connelley Dr Ste A | Bwi Commerce Pk | | | Hanover | MD | 21076 | |
| Festo Corp | | 1228 Kirts Blvd Ste 400 | | | | Troy | MI | 48084 | |
| Festo Corp | | 4301 S Stuart Andrew Blvd | | | | Charlotte | NC | 28217 | |
| Festo Corp | | 9700 Rockside Rd Ste 300 | | | | Valley View | OH | 44125 | |
| Festo Corp | | 1825 Lakeway Dr Ste 600 | | | | Lewisville | TX | 75057 | |
| Festo Corporation  Eft | | 395 Moreland Rd | | | | Hauppauge | NY | 11788 | |
| Festo Limited Customer Services Department | | Automation House | Ancells Bus Pk Harvest Crescent | | | Fleet | | GU13 8XP | United Kingdom |
| Festo Pneumatic S A Eft | | Avenida De La Raza 5297 | Col Los Lagos Codigo Postal | 32320 Cd Juarez Chihuahua | | | | | Mexico |
| Fet Engineering Inc | | 903 Nutter Dr | | | | Bardstown | KY | 40004-2604 | |
| Fetcenko Richard | | 416 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Fetch Logistics Inc | | 275 Northpointe Pkwy | | | | Amherst | NY | 14228 | |
| Fetkovich John | | 4208 Albright Rd | | | | Kokomo | IN | 46902 | |
| Fetter Jonathan | | 7030 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Fetter Joseph C | | 3027 W Birch Dr | | | | Bay City | MI | 48706-1205 | |
| Fetterhoff Judith M | | 1710 Kentfield St Sw | | | | Wyoming | MI | 49519-3341 | |
| Fetterhoff Kristin | | 2354 E 900 S | | | | Star City | IN | 46985 | |
| Fetterman Linda | | 14900 S Locust St | | | | Olathe | KS | 66062-2665 | |
| Fetterolf Antonia | | 1877 Ward Ave | | | | Newton Falls | OH | 44444-1488 | |
| Fetters Cathy | | 849 Whisperwood Trl | | | | Fenton | MI | 48430-2203 | |
| Fetters Jay | | 2148 South 410 West | | | | Russiaville | IN | 46979 | |
| Fetters Larry L | | 7275 S Rangeline Rd | | | | Union | OH | 45322-9600 | |
| Fetters Larry Lee | | 7275 S Rangeline Rd | | | | Union | OH | 45322 | |
| Fetters Robin | | 6314 N Co Rd 625 E | | | | Mooreland | IN | 47360 | |
| Fetters Tim | | 1664 Loblolly Ct | Apt 142 | | | Kent | OH | 44240 | |
| Fettes Manufacturing Co | | 5400 Gatewood Dr | | | | Sterling Heights | MI | 48310 | |
| Fettes Manufacturing Co Inc | | 5400 Gatewood | | | | Sterling Heights | MI | 48310-7305 | |
| Fetty Andrew | | 2480 Bingham Ave | | | | Kettering | OH | 45420 | |
| Fetty Joseph | | 175 Wade Ave | | | | Niles | OH | 44446 | |
| Fetty Theodore | | 4713 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Fetty William A | | 3013 Santa Rosa Dr | | | | Kettering | OH | 45440-1323 | |
| Fetz Jerome M | | 5702 Harmeson Dr | | | | Anderson | IN | 46013-1626 | |
| Fetz Marquis | | 3883 W 900 N | | | | Frankton | IN | 46044 | |
| Fetz Rosemary P | | 3813 W 900 N | | | | Frankton | IN | 46044-9372 | |
| Feul Melissa | | 2537 Somerset | | | | Troy | MI | 48084 | |
| Feuling Oil Pump Corp | | 17215 Roper St | 214 | | | Mojave | CA | 93501-2012 | |
| Fev Engine Technology Inc | Dean Tomazic | 4554 Glenmeade Ln | | | | Auburn Hills | MI | | |
| Fev Engine Technology Inc | | 4554 Glemeade Ln | | | | Auburn Hills | MI | 48326 | |
| Fev Engine Technology Inc | | Addr 1 98 | 2285 Opdyke Rd Ste F | | | Auburn Hills | MI | 48326 | |
| Fev Engine Technology Inc North American Technical Center | | 4554 Glenmeade Ln | | | | Auburn Hills | MI | 48326 | |
| Few Phillip | | 133 Molly Ave | | | | Trotwood | OH | 45426 | |
| Few Richard W | | 5696 Aaron Dr | | | | Lockport | NY | 14094-6002 | |
| Few Sandra | | 5344 Ernest Rd | | | | Lockport | NY | 14094 | |
| Few Stacey | | 612 Imo Dr | | | | Dayton | OH | 45405 | |
| Fewell Robert M | | 3907 S County Rd 350 W | | | | Kokomo | IN | 46902-9111 | |
| Fewless Glenn V | | 26721 E Main Dr | | | | Waterford | WI | 53185-4701 | |
| Fewless J | | 340 Brian David Rd | | | | Stonewall | LA | 71078-9686 | |
| Fey Automotive | | PO Box 7801 | | | | Irwindale | CA | 91706 | |
| Fey Automotive | Accounts Payable | Packaging House | PO Box 7801 | | | Irwindale | CA | 91706 | |
| Feyedelem Laurie | | 6526 Krabbe Rd | | | | Saginaw | MI | 48601 | |
| Feyedelem Steven | | 114 Clemons St | | | | Marblehead | OH | 43440 | |
| Ffa Automotive Ag  Eft | | Balgacherstrasse 20 | Ch 9445 Rebstein | | | | | | Switzerland |
| Ffa Automotive Ag Eft | | Balgacherstrasse 20 | Ch 9445 Rebstein | | | | | | Switzerland |
| Ffdrs Acquisition Inc | | Alkar Steel & Processing | 29685 Calahan Rd | | | Roseville | MI | 48066 | |
| Ffi Transportation | | 4525 50th St Se | | | | Grand Rapids | MI | 49512 | |
| Fg Haggerty Company Inc | | 1318 Hatton Rd | | | | Wichita Falls | TX | 76302 | |
| Fh Pumps Inc | | 23831 Via Fabricante 301 | | | | Mission Viejo | CA | 92691 | |
| Fhbc America Inc | Harrison Kim President | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Fiacco James | | 630 S 400 E | | | | Kokomo | IN | 46902 | |
| Fial Gerard L | | 48 Creekside Dr Apt B | | | | Cheektowaga | NY | 14227-1710 | |
| Fial Joyce | | 63 Shepard St | | | | Buffalo | NY | 14212-2026 | |
| Fialek Cecilia | | 1560 Arbonwood Circle | | | | Romeoville | IL | 60446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fiasa Fundiciones Inyectadas | | Alavesas S A | Apartado 1503 | E 01080 Vitoria | | | | | Spain |
| Fiasa Fundiciones Inyectadas Alavesas S A | | Apartado 1503 | E 01080 Vitoria | | | | | | Spain |
| Fiasa Fundiciones Inyectadas | | Apartado 1503 | | | | Victoria | | 1080 | Spain |
| Fiat | | | 250 Via Nizza | | | Torino | | 10126 | Italy |
| Fiat Auto R & D | | PO Box 3049 | | | | Farmington Hills | MI | 48333-3049 | |
| Fiat Auto R and D | | PO Box 3049 | | | | Farmington Hills | MI | 48333-3049 | |
| Fiat Auto Spa Cont Fornitori | | | | | | Torino | | 10141 | Italy |
| Fiat Auto U S A Inc | | Fiat Research & Development Us | PO Box 3049 | | | Farmington Hills | MI | 48333-3049 | |
| Fiat Automotives Sa | | Galapao 09 Sala 90 | | | | Betim | | 32530-000 | Brazil |
| Fiat Automotives Sa | | Galpao 09 Sala 90 | | | | Betim | | 32530-000 | Brazil |
| Fiat Automoveis Sa | Contas A Pagar | Cx Postal 141 | | | | Betim Mg | | 32530-000 | Brazil |
| Fiber Flex Incorpora | | 10840 412 Guilford R | | | | Annapolis Junction | MD | 20701 | |
| Fiber Guard Ltd | | 1781 Weber St | | | | Cincinnati | OH | 45223 | |
| Fiber Guard Ltd | | 2985 Madison Rd | | | | Cincinnati | OH | 45209 | |
| Fiber Instrument Sales | | 161 Clear Rd | | | | Oriskany | NY | 13424 | |
| Fiber Instrument Sales Inc | | 161 Clear Rd | | | | Oriskany | NY | 13424 | |
| Fiber Systems International | | 1681 Firman Dr | Bldg 103 | | | Richardson | TX | 75081 | |
| Fiber Systems International | | 1681 Firman Dr 103 | PO Box 852285 | | | Richardson | TX | 75081 | |
| Fiber Systems International Inc | c/o Greenberg Traurig | Eric Whitney | 600 Three Galleria Tower | 13155 Noel Rd | | Dallas | TX | 75240 | |
| Fiber Systems International Inc Ernie Gonzalez | Brian A Colao Esq | Locke Liddell & Sapp Llp | 2200 Ross Ave Ste 2200 | | | Dallas | TX | 75201-6776 | |
| Fiber Systems International Inc Ernie Gonzalez | Kelli L Roach | Clash Klemchuk Roach & Powers Llp | 15851 Dallas Pkwy | Ste 600 | | Addison | TX | 75001 | |
| Fibercel Packaging LLC | | PO Box 610 | | | | Portville | NY | 14770 | |
| Fibercel Packaging Llc Eft | | Frmly Enviro Pac Inc | 46 Brooklyn St | | | Portville | NY | 14770 | |
| Fibermark Inc | | Fibermark Filter Products Div | 140 Tredegar St | | | Richmond | VA | 23219 | |
| Fibermark Inc  Eft | | PO Box 498 | | | | Brattleboro | VT | 5302 | |
| Fibermark Inc Eft | | 161 Wellington Rd | | | | Brattleboro | VT | 5302 | |
| Fiberoptic Systems Inc | Sandy Stark | 60 Moreland Rd Unit A | | | | Simi Valley | CA | 93065 | |
| Fibertec Environmental | | Services | 1914 Holloway Dr | | | Holt | MI | 48842 | |
| Fibertec Environmental Services | | 1914 Holloway Dr | | | | Holt | MI | 48842 | |
| Fibertec Inc | | Fibertec Environmental Service | 1914 Holloway Dr | | | Holt | MI | 48842-2165 | |
| Fibertech Filtration Llc | Mick Parr | PO Box 158 | | | | Germantown | OH | 45327-0158 | |
| Fibertron | | 6400 Artesia Blvd | | | | Buena Pk | CA | 90620 | |
| Fibertron Hqtrs | | 6400 Artesia Blvd | | | | Buena Pk | CA | 90620-1006 | |
| Fibrax Limited | | Queensway | | | | Wrexham Cl | | LL13 8YR | United Kingdom |
| Fibrax Limited | | Queensway Wrexham North Wales | Ll13 8yr | | | | | | United Kingdom |
| Fibrax Limited | | Queensway Wrexham North Wales | Ll13 8yr | | | United Kingdom | | | United Kingdom |
| Fibrax Ltd | | Queensway Industrial Est | | | | Wrexham | | 0LL13- 8YR | United Kingdom |
| Fibrax Ltd | | Queensway Industrial Est | | | | Wrexham | | LL13 8YR | United Kingdom |
| Fibre Form Electronics | | 5341 Argosy Ave | | | | Huntington Beach | CA | 92649 | |
| Fibre Materials Corp | | 40 Dupont St | | | | Plainview | NY | 11803 | |
| Fibre Materials Corp | | 40 Dupont Rd | | | | Plainview | NY | 11803-1611 | |
| Fibrenetics Inc | | 2 Cutters Dock Rd | | | | Woodbridge | NJ | 7095 | |
| Fibrenetics Inc | | PO Box 632 | | | | Woodbridge | NJ | 7095 | |
| Fibro Inc | Wendy Rich Bartlett | 139 Harrison Ave | | | | Rockford | IL | 61125-0924 | |
| Fibro Inc | | 139 Harrison Ave | | | | Rockford | IL | 61104-7044 | |
| Fibro Inc | | 139 Harrison Ave | PO Box 5924 | | | Rockford | IL | 61125 | |
| Fibro Inc | | Fibromanta | 139 Harrison Ave | | | Rockford | IL | 61104-704 | |
| Fibro Inc | | PO Box 5924 | | | | Rockford | IL | 61125-0924 | |
| Fibrox Technology Ltd | | 930 Pie X1 | Canada | | | Thetford Mines | PQ | G6G 7M4 | Canada |
| Fic Corp | | 12216 Pklawn Dr | | | | Rockville | MD | 20852 | |
| Ficarra Donald G | | 3901 Beebe Rd | | | | Newfane | NY | 14108-9662 | |
| Ficel Transport Inc | | PO Box 1984 | | | | Blasdell | NY | 14219-0184 | |
| Ficel Transport Inc Eft | | PO Box 1984 | | | | Blasdell | NY | 14219-0184 | |
| Ficeli Daniel L | | 4502 Hyde Pk Nw | | | | Wyoming | MI | 49548-0000 | |
| Ficeli Elaine | | 207 Hogarth Ave | | | | Niles | OH | 44446-3425 | |
| Fichera John | | 28 Ainsworth Ln | | | | Rochester | NY | 14624-2272 | |
| Fichtel & Sachs Industries Inc | | Boge North America | 34705 W 12 Mile Rd Ste 301 | | | Farmington Hills | MI | 48331 | |
| Fichtel & Sachs Industries Inc | | Stabilus | 36225 Mound Rd | | | Sterling Heights | MI | 48310-4739 | |
| Fick John | | 9783 Frost Rd | | | | Saginaw | MI | 48609-9311 | |
| Fick Mary | | 6245 Frenchline Rd | | | | Marlette | MI | 48453-9758 | |
| Fick Michael | | 2423 N Woodbridge | | | | Saginaw | MI | 48602-5257 | |
| Fick Nicole | | 2423 N Woodbridge | | | | Saginaw | MI | 48602 | |
| Fick Steven | | 2451 Aurelia Ct | | | | Saginaw | MI | 48603 | |
| Fickert Stephen W | | 5120 Tallview Court | | | | Huber Heights | OH | 45424 | |
| Fickes Daniel | | 3415 Wintergreen West | | | | Saginaw | MI | 48603 | |
| Fickey Marilyn Bishop | c/o Davis & Davis | Fred Davis Esq | 2900 Trophy Dr | | | Bryan | TX | 77805-3610 | |
| Fico America Inc | Melissa Bohanon | 224 E. Chilton Dr | Ste 9 | | | Chandler | AZ | 85225 | |
| Fico America Inc | | 224 E Chilton Dr Ste 9 | | | | Chandler | AZ | 85225 | |
| Fico America Inc | | Frmly Asm Fico | 224 Chilton Dr Ste 9 | | | Chandler | AZ | 85225 | |
| Fico Molding Systems | | Nijverheidstraat 14 16 | | | | Herwen | | 6914 AD | Netherlands |
| Fico Molding Systems Bv | | Besi | Ratio 6 | | | Duiven | | 6921 RW | Netherlands |
| Fico Molding Systems Bv | | Ratio 6 | | | | Duiven | | 6921 RW | Netherlands |
| Fico Trim & Form Systems | | Ratio 6 | | | | Duiven | | 6920 RW | Netherlands |
| Fico Trim & Form Systems | | Ratio 6 Hld D Fidler | PO Box 234 | Ae Duiven | | | | | Netherlands |
| Ficosa North America Sa De | | Carretera Monterrey Columbia | Km 10 5 Salinas Victoria Nl | | | Cp 6550 | | | Mexico |
| Ficosa North America Sa De | | Cv Ficosa Cable | Carretera Monterrey Columbia | Km 10 5 Salinas Victoria Nuevo | | Leon Cp 65500 | | | Mexico |
| Ficosa North America SA DE CV | Raul Urbina | Av Las Torres 404 | Parque Industrial Escobedo | | | Escobedo | NL | CP 66050 | Mexico |
| Ficosa North America Sa De Cvfico | | 605 Nafta Loop | | | | Laredo | TX | 78045 | |
| Ficosa North America Sa De Eft Cv | | Carretera Monterrey Columbia | Km 10 5 Salinas Victoria Nuevo | | | Leon Cp 65500 | | | Mexico |
| Fidal Direction Internationale | | Dr 49 | 5 Cours Valmy 92923 Paris La | Defense 7 Cedex | | | | | France |
| Fidal Direction Internationale Dr 49 | | 5 Cours Valmy 92923 Paris La | Defense 7 Cedex | | | | | | France |
| Fiddler Gonzalez & Rodriguez | | Esq | Chase Manhattan Bank Bldg | 254 Munoz Rivera Ave 5th Fl | | Hato Rey Puerto Rico | PR | 918 | |
| Fiddler Gonzalez and Rodriguez | | Chase Manhattan Bank Bldg | 254 Munoz Rivera Ave 5th Fl | | | Hato Rey Puerto Rico | PR | 918 | |
| Fidelity | Dave Guillet | 300 Puritan Way | Mm3h | | | Marlborough | MA | 01752-3078 | |
| Fidelity Employer Services Company LLC | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 2109 | |
| Fidelity Fed Svgs Bank | | 200 E Main St Box 98 | | | | Gas City | IN | 46933 | |
| Fidelity Federal Savings Bank | | PO Box 1480 | | | | Marion | IN | 46952 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Hardware Inc | Accounts Payable | 437b Grade Dr | | | | Carmel | IN | 46032 | |
| Fidelity Institutional Retirement Services Company | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 2109 | |
| Fidelity Investments | | PO Box 770003 | | | | Cincinnati | OH | 45277 | |
| Fidelity Investments Eft Institutional Operations Co | | PO Box 73307 | | | | Chicago | IL | 60673-7307 | |
| Fidelity Investments Fbo | Larry W Viig | | 950 A Livepool Cir | | | Manchester | NJ | 8759 | |
| Fidelity Investments Institutional Operations Company Inc | Patrick P Dinardo | Sullivan & Worcester LLP | | One Post Office Square | | Boston | MA | 2109 | |
| Fidelity Investments Institutional Operations Institutional Operations Company Inc | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 2109 | |
| Fidelity Management Trust Company | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 2109 | |
| Fidelity Monitor | | PO Box 1270 | | | | Rocklin | CA | 95677-7270 | |
| Fidelity Products Co Inc | | Fidelity Graphic Arts & Suppli | 5601 International Pkwy | | | New Hope | MN | 55428 | |
| Fidelity Factors Llc | | Assignee Spectra Test Systems | PO Box 3674 | | | Rock Island | IL | 61204-3674 | |
| Fideris Inc | | Po Box 119 | | | | Bolton | MA | 01740-0119 | |
| Fidler Dana | | 1743 Stony Creek Dr | | | | Rochester | MI | 48307 | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | Buchanan Ingersoll & Rooney PC | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | Buchanan Ingersoll & Rooney PC | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Buchanan Ingersoll & Rooney PC | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | Buchanan Ingersoll & Rooney PC | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirment Plan | Buchanan Ingersoll & Rooney PC | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirment Plan | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect NonBargaining Retirement Plan | Buchanan Ingersoll & Rooney PC | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect NonBargaining Retirement Plan | William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | Philadelphia | PA | 19103-2756 | |
| Fiduciary Trust Company International | Ms Nichola Noriega | Institutional Equity Investments | 600 Fifth Ave | 5th Fl | | New York | NY | 10020-2302 | |
| Fiedler Claudius | | 1175 Mill Run Dr | | | | Noblesville | IN | 46062 | |
| Fiedler Daniel | | 4318 Heffren Dr | | | | Sanborn | NY | 14132 | |
| Fiedler Gregory | | 5900 Lakewood Blvd | | | | Clarkston | MI | 48346 | |
| Fiedler Jr Alvin F | | 181 Independence Dr | | | | Lockport | NY | 14094-6209 | |
| Fiedler Michael J | | 17 Sunnyside St | | | | Lockport | NY | 14094-4206 | |
| Fiege Randy | | 95 Mandarin Dr | | | | Rochester | NY | 14626 | |
| Fiegel Joseph | | 179 Keil St | | | | N Tonawanda | NY | 14120 | |
| Fiegel Scott | | 3975 Mapleton Rd | | | | N Tonawanda | NY | 14120 | |
| Fieger Fieger Kenney & Johnson PC | Ven R Johnson | 19390 W Ten Mile Rd | | | | Southfield | MI | 48075 | |
| Fiegl Michael | | 9363 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Fiegl Michael P | | 9363 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Fiegl Nathan | | 342 East Ave | | | | Lockport | NY | 14094 | |
| Fiegle Richard | | 1808 St Louis Dr | | | | Kokomo | IN | 46902 | |
| Fielbrandt Dennis | | 1475 N Block Rd | | | | Reese | MI | 48757 | |
| Fielbrandt Erik | | 4441 Darla Dr | | | | Bay City | MI | 48706 | |
| Field & Associates Inc | c/o Martin Browne Hull & Harper | Walter A Wildman | One S Limestone St | Ste 800 | | Springfield | OH | 45501 | |
| Field & Associates Inc | | Addr Chnge Lof 10 96 | Ste 740 1350 Old Bayshore Hwy | | | Burlingame | CA | 94010-1816 | |
| Field and Associates Inc | | Ste 740 1350 Old Bayshore Hwy | | | | Burlingame | CA | 94010-1816 | |
| Field Bruce | | 8530 N Orr Rd | | | | Freeland | MI | 48623 | |
| Field Calibration Inc | | 9831 South 51st St C106 | | | | Phoenix | AZ | 85044-5668 | |
| Field Christopher | | 7905 Thistlewood Ct | | | | Huber Heights | OH | 45424 | |
| Field Craig | | 2483 Malibu Ct | | | | Fenton | MI | 48430 | |
| Field Deborah | | 8761 Normandy Creek | | | | Centerville | OH | 45458 | |
| Field Joel | | 8706 N Orr Rd | | | | Freeland | MI | 48623 | |
| Field Neurosciences Institute | | 4677 Towne Centre | | | | Saginaw | MI | 48603 | |
| Field Rubber Products Inc | | 3211 Conner St | | | | Noblesville | IN | 46060-2411 | |
| Field Rubber Products Inc | | 3211 E Conner St | | | | Noblesville | IN | 46060 | |
| Field Rubber Products Inc Eft | | 3211 E Conner St | | | | Noblesville | IN | 46060 | |
| Field Sciences Institute | | 2501 Baylor Dr Se | | | | Albuquerque | NM | 87106 | |
| Fielder Corey | | 1985 Nw 370th | | | | Kingsville | MO | 64061 | |
| Fielder Garry | | 679 County RD 326 | | | | Moulton | AL | 35650-7006 | |
| Fielder Jr John | | 466 Chestnut Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Fielder Landscape Inc | | C O PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Fielder Lisa | | 466 Chestnut Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Fielder Tommie Laraee | | Dba Measuring Solutions | 832 Snow St | | | Oxford | AL | 36203 | |
| Fielder Tommie Laraee | | Measuring Solutions | 832 Snow St Ste 6 | Wesscott Plaza | | Oxford | AL | 36203 | |
| Fielder Tommie Laraee Dba Measuring Solutions | | 832 Snow St | | | | Oxford | AL | 36203 | |
| Fielding & Platt International | | Berry Press Div | Midland Rd Hunslet | | | Leeds West Yorks | | LS1 28H | United Kingdom |
| Fielding & Platt International | | Hold Per D Fidler | Midland Rd Hunslet | Leeds Ls10 2bh | | | | | United Kingdom |
| Fielding Graduate University | Student Accounts | 2112 Santa Barbara St | | | | Santa Barbara | CA | 93105-3538 | |
| Fielding Graduate University | | Frly Fielding Graduate Institu | 2112 Santa Barbara St | | | Santa Barbara | CA | 93105-3538 | |
| Fields & Screens Inc | | 15851 N Dallas Pky Ste 500 | | | | Addison | TX | 75001 | |
| Fields & Screens Inc | | 15851 North Dallas Pkwy | Ste 500 | | | Addison | TX | 75001 | |
| Fields Allan | | 6290 Burnett Rd | | | | Leavittsburg | OH | 44430 | |
| Fields and Screens Inc | | 15851 N Dallas Pkwy 500 | | | | Addison | TX | 75001 | |
| Fields Annie V | | 4001 W Hemlock St | | | | Milwaukee | WI | 53209-1956 | |
| Fields Beverly | | 2413 North Ave | | | | Niagara Falls | NY | 14305 | |
| Fields Brian | | 1015 Van Arden Dr | | | | Vandalia | OH | 45377 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fields Catherine T | | 3241 Southfield Dr | | | | Saginaw | MI | 48601-5643 | |
| Fields Celeste | | 626 S 11th | | | | Saginaw | MI | 48601 | |
| Fields Cynthia | | 12 Rockrose Court | | | | Westfield | IN | 46074 | |
| Fields Dallas O | | 32 Crescent Ct | | | | Anderson | IN | 46017-1005 | |
| Fields Derek | | 5525 S Gander Rd | | | | Dayton | OH | 45424 | |
| Fields Dianna | | 2075 Triumph Dr Apt 1 | | | | Fairborn | OH | 45324 | |
| Fields Dizie A | | 6760 Castlebrook Dr | | | | Franklin | OH | 45005-3978 | |
| Fields Donna M | | PO Box 190524 | | | | Burton | MI | 48519-0524 | |
| Fields Eddie | | 158 N Garland | | | | Dayton | OH | 45403 | |
| Fields Edmon E | | 2502 Corunna Rd | | | | Flint | MI | 48503-3361 | |
| Fields Frank | | 4200 W Friar Dr | | | | Muncie | IN | 47304-2482 | |
| Fields Frank E | | 4200 W Friar Dr | | | | Muncie | IN | 47304-2482 | |
| Fields Harold | | 708 N E Magelian | | | | Lees Summit | MO | 64086-5532 | |
| Fields Harold L | | 3415 Walton Way | | | | Kokomo | IN | 46902-4121 | |
| Fields Jacqueline | | 158 Queen Joanna Ln | | | | Jackson | MS | 39209 | |
| Fields James | | 107 Oak St | | | | Trotwood | OH | 45426-3519 | |
| Fields Julian | | 3309 Shadyview Rd | | | | Moraine | OH | 45439 | |
| Fields Kenneth F | | 4636 S Michelle | | | | Saginaw | MI | 48601-6631 | |
| Fields Kenneth L | | 14101 E 900 N | | | | Albany | IN | 47320 | |
| Fields Larry | | 1128 Katherine | | | | Beavercreek | OH | 45434 | |
| Fields Marjorie T | | 3283 W 250 N | | | | Anderson | IN | 46011-8718 | |
| Fields Maureen | | 60 North Pk Rd | | | | Kirkby | | L32 2AS | United Kingdom |
| Fields Mildred J | | 1109 Malibu Dr | | | | Anderson | IN | 46016-2773 | |
| Fields Nancy | | 40 Catalpa Dr | | | | Springboro | OH | 45066 | |
| Fields Patricia | | 6801 Fleming Rd | | | | Flint | MI | 48504-1660 | |
| Fields Patricia A | | 43352 Vinsetta Dr | | | | Sterling Hts | MI | 48313-2388 | |
| Fields Patricia J | | 2937 Mallery St | | | | Flint | MI | 48504-3001 | |
| Fields Paul | | 3954 E 900 North | | | | Alexandria | IN | 46001 | |
| Fields Quality Consulting Inc | | 41334 N Desert Winds Dr | | | | Cave Creek | AZ | 85331 | |
| Fields Ralph D | | 2030 Si St | | | | Elwood | IN | 46036-2905 | |
| Fields Rena | | 95 May St | | | | New Brunswick | NJ | 8901 | |
| Fields Rodney | | 204 Oswald Dr | | | | Union | OH | 45322 | |
| Fields Ronald | | 1304 E Alto Rd Apt L126 | | | | Kokomo | IN | 46902 | |
| Fields Shandria | | PO Box 11616 | | | | Jackson | MS | 39283-1616 | |
| Fields Shirley | | PO Box 81 | | | | Greensboro | AL | 36744 | |
| Fields Sophie | | 851 Corvette Ave | | | | New Carlisle | OH | 45344 | |
| Fields Susan | | Pobox 121 | | | | Troy | OH | 45373 | |
| Fields Thelma | | 4516 Nantucket Dr 11 | | | | Youngstown | OH | 44515 | |
| Fields Theratha | | 6525 Calais Cr | | | | Indianapolis | IN | 46220-5003 | |
| Fields Timothy | | 12 Rockrose Court | | | | Westfield | IN | 46074 | |
| Fields Walter | | 9081 Walden Dr East | | | | Belleville | MI | 48111 | |
| Fields Wanda | | PO Box 13077 | | | | Flint | MI | 48501 | |
| Fields William | | 1909 Manchester Avesw | | | | Decatur | AL | 35603 | |
| Fields William R | | PO Box 232 | | | | Frankton | IN | 46044-0232 | |
| Fields Yulanda | | 707 Forest Ave Apt 86 | | | | Dayton | OH | 45405 | |
| Fieldworker Products Ltd | | 1425 Bayview Ave Unit 105 | | | | Toronto | ON | M4G 3A9 | Canada |
| Fieldworker Products Ltd | | 442 Prince Edward Dr N | | | | Toronto | ON | M8X 2M1 | Canada |
| Fierro Francisco | | 107 Lomas Ave | | | | Mesquite | NM | 88048 | |
| Fiers Robert J | | 1451 36th St Se | | | | Grand Rapids | MI | 49508-5528 | |
| Fies Scale Service | Mona | 2565 Ashcraft Rd | | | | Dayton | OH | 45414 | |
| Fies Scale Service Inc | | 2565 Ashcraft Rd | | | | Dayton | OH | 45414-3401 | |
| Fies Scale Service Inc Eft | | 2565 Ashcraft Rd | | | | Dayton | OH | 45414-3401 | |
| Fies Scales and | | Systems Inc. | 570 Leo St | | | Dayton | OH | 45404-1506 | |
| Fies Scales and Systems Inc | Mona Kosak | 2565 Ashcraft Rd | | | | Dayton | OH | 45414-3401 | |
| Fiest Fidelity Bank Advance | Gary Eichstaedt | America | 3316 South Dort 3 | | | Flint | MI | 48507 | |
| Fiest Fidelity Bank advance America | | 3316 South Dort 3 | | | | Flint | MI | 48507 | |
| Fiest Fidelity Bnk Adv America | | 3316 S Dort 3 | | | | Flint | MI | 48507 | |
| Fiesta Folklorica Mexicana | | 4801 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Fife Barbara F | | 928 Sodom Hutching | | | | Vienna | OH | 44473-0000 | |
| Fife Barry | | 595 Salt Springs Rd | | | | Mineral Ridge | OH | 44440 | |
| Fife Corp | | PO Box 26508 | | | | Oklahoma City | OK | 73114 | |
| Fife Corporation | | 222 W Memorial Rd | | | | Oaklahoma City | OK | 73114 | |
| Fife Corporation | | 222 W Memorial Rd | | | | Oklahoma City | OK | 73114 | |
| Fife Corporation | | 222 West Memorial Rd 73114 | Post Office Box 26508 | | | Oklahoma City | OK | 73126-0508 | |
| Fife Corporation | | PO Box 78536 | | | | Milwaukee | WI | 53278-0536 | |
| Fife Melanie | | 595 Salt Springs Rd | | | | Mineral Ridge | OH | 44440 | |
| Fife Moving & Storage Co | | PO Box 516 | | | | Meadow Lands | PA | 15347 | |
| Fife Moving and Storage Co | | PO Box 516 | | | | Meadow Lands | PA | 15347 | |
| Fife Pearce Electric Co | | 20201 Sherwood | | | | Detroit | MI | 48234 | |
| Fife Pearce Electric Co | | 20201 Sherwood Ave | | | | Detroit | MI | 48234 | |
| Fife Richard D | | 9013 E 1150 S | | | | Galveston | IN | 46932-8822 | |
| Fifer Dawn | | 5340 Waterpoint Dr | | | | Memphis | TN | 38141 | |
| Fifth Dimension Inc | | 801 New York Ave | | | | Trenton | NJ | 8638 | |
| Fifth Third Bank | Kristin Koch | 4000 Milan Rd | | | | Sandusky | OH | 44870 | |
| Fifth Third Bank | | Investment Advisors | 1000 Town Ctr Ste 1300 | Md 1090f1 3225 | | Southfield | MI | 48075-1229 | |
| Fifth Third Bank | | For Deposit To The Account Of | Conrad Sutherland 39187255 | 416 E Stroop Rd | | Kettering | OH | 45429 | |
| Fifth Third Bank | | For Deposit To The Account Of | Mary Sutherland 39187255 | 416 E Stroop Rd | | Kettering | OH | 45429 | |
| Fifth Third Bank | | For Deposit To The Account Of | Tom Conlon 51496237 | 7708 Montgomery Rd | | Cincinatti | OH | 45236 | |
| Fifth Third Bank Attn Paula | | For Deposit To The Account Of | Dennis E Grable 390 34048 | 303 East Emmitt Ave | | Waverly | OH | 45690 | |
| Fifth Third Bank Attn Paula For Deposit To The Account Of | | Dennis E Grable 390 34048 | 303 East Emmitt Ave | | | Waverly | OH | 45690 | |
| Fifth Third Bank For Deposit To The Account Of | | Conrad Sutherland 39187255 | 416 E Stroop Rd | | | Kettering | OH | 45429 | |
| Fifth Third Bank For Deposit To The Account Of | | Mary Sutherland 39187255 | 416 E Stroop Rd | | | Kettering | OH | 45429 | |
| Fifth Third Bank For Deposit To The Account Of | | Tom Conlon 51496237 | 7708 Montgomery Rd | | | Cincinatti | OH | 45236 | |
| Fifth Third Bank Investment Advisors | | PO Box 631456 | | | | Cincinnati | OH | 45263-1456 | |
| Fifth Third Bank Of Toledo | | Acct Of Andrea Brownlee | Case 92 0223cv4 | | | | | 37284-1696 | |
| Fifth Third Bank Of Toledo | | Acct Of Derrick Williams | Case 91 414630 Ck | | | | | 41988-0746 | |
| Fifth Third Bank Of Toledo Acct Of Andrea Brownlee | | Case 92 0223cv4 | | | | | | | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 91 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fifth Third Bank Of Toledo Acct Of Derrick Williams | | Case 91 414630 Ck | | | | | | | |
| Fifth Third Bank Toledo | | Acct Of Roberta Risner | Case 92 1319 Cz | | | | | 36340-4447 | |
| Fifth Third Bank Toledo Acct Of Roberta Risner | | Case 92 1319 Cz | | | | | | | |
| Fifth Third Bank W Ohio | | For Deposit To The Account Of | Robert Gokey 7700221497 | 110 N Main St | | Dayton | OH | 45402 | |
| Fifth Third Bank W Ohio For Deposit To The Account Of | | Robert Gokey 7700221497 | 110 N Main St | | | Dayton | OH | 45402 | |
| Fifth Third Bank Western Michigan | | 1850 East Paris Ave | | | | Kentwood | MI | 49546 | |
| Fifth Third River Bank Run | | PO Box 2194 | | | | Grand Rapids | MI | 49501 | |
| Figari & Davenport Llp | | Add Chg 6 98 | PO Box 842208 | | | Dallas | TX | 75284-2208 | |
| Figari and Davenport Llp | | PO Box 842208 | | | | Dallas | TX | 75284-2208 | |
| Figari Joseph | | 22771 Saxony | | | | East Detroit | MI | 48021 | |
| Figel Gloria A | | 1420 3rd St | | | | Adrian | MI | 49221-1037 | |
| Figgie International Inc | | Safety Supply America | 2615 Homestead Pl | | | Rancho Dominguez | CA | 90220 | |
| Figgie International Inc | | Safety Supply Of America | 1589 Sulphur Spring Rd Ste 104 | | | Baltimore | MD | 21227 | |
| Figgie International Inc | | 1900 Brewerton Rd | | | | Syracuse | NY | 13211 | |
| Figueroa Efrain | | 1253 N Riviera St | | | | Anaheim | CA | 92801 | |
| Figueroa Ernesto F | | 2020 Hogback Rd Ste 19 | | | | Ann Arbor | MI | 48105-9752 | |
| Figueroa Ernesto F | | Chg Per W9 6 07 04 Cp | 604 N Main St | | | Adrian | MI | 49221 | |
| Figueroa Evelyn | | 18 Colin Kelly Dr | | | | Riverside | OH | 45431 | |
| Figueroa Maggie Petty Cashier | | Delphi Energy & Chassis | 1201 N Magnolia Ave | | | Anaheim | CA | 92801 | |
| Figueroa Maggie Petty Cashier Delphi Energy and Chassis | | 1201 N Magnolia Ave | | | | Anaheim | CA | 92801 | |
| Figueroa Nancy J | | 1791 Pinecroft Ln Sw | | | | Wyoming | MI | 49519-4927 | |
| Figueroa Patrick | | 2012 Beach Ave | | | | Indianapolis | IN | 46240 | |
| Figueroa Patrick Eft | | 1828 W Deffenbaugh | | | | Kokomo | IN | 46902 | |
| Figueroa Patrick Eft | | 1828 W Deffenbaugh | | | | Kokomo | IN | 46902 | |
| Figurski Matthew | | 3163 Loon Lake Shores | | | | Waterford | MI | 48329 | |
| Fioc Depository Ii | | Fmly Delphi Pension Disburseme | PO Box 330222 | 611 Woodward Ave | | Detroit | MI | 48226 | |
| Fioc Depository Ii | | 60 Wall St | | | | New York | NY | 10005 | |
| Fioc Depository Ii Ac 130056 98008 | | PO Box 330222 | 611 Woodward Ave | | | Detroit | MI | 48226 | |
| Fijas Lawrence | | 31 Potters Rd | | | | Buffalo | NY | 14220 | |
| Fijor Chester | | 418 N Elmhurst | | | | Mount Prospect | IL | 60056 | |
| Fike Christopher | | 4477 Third Stret | | | | Columbiaville | MI | 48421 | |
| Fike Corp | | 704 S 10th St | | | | Blue Springs | MO | 64015-4263 | |
| Fike Corporation | | 12230 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Fike Corporation | | 704 South 10th St | | | | Blue Springs | MO | 64015 | |
| Fike Donald L | | 280 Vandervoort St | | | | N Tonawanda | NY | 14120-7225 | |
| Fike Eric | | 453 Round Up Dr | | | | Galloway | OH | 43119-9098 | |
| Fike Michael | | 400 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Fike Paul | | 2219 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Fike Sandra | | 400 Jeff Dr | | | | Kokomo | IN | 46902 | |
| Fike Terry R | | 3815 Lake Pleasant Rd | | | | North Branch | MI | 48461-8951 | |
| Fike Wynn | | 1884 Cadmus Rd | | | | Adrian | MI | 49221 | |
| Fikes Dennis | | 243 Coke Rd | | | | Florence | MS | 39073 | |
| Fikse Usa Inc | | 6851 S 220th St | | | | Kent | WA | 98032 | |
| Fil Tech Inc | | 3710 Indian Hills Rd Se | | | | Decatur | AL | 35603 | |
| Fil Tech Inc | | 3710 Indian Hills Rd Se | | | | Decatur | AL | 35603-5110 | |
| Filbrun Wayne E | | 3523 E 575 S | | | | Markleville | IN | 46056-9794 | |
| Fildes & Outland Pc | | 20916 Mack Ave Ste 2 | | | | Grosse Pointe Woods | MI | 48236 | |
| Fildes & Outland Pc | | Fmly C J Fildes & Co Pc | 20916 Mack Ave Ste 2 | | | Grosse Pointe Woods | MI | 48236 | |
| Fildes and Outland Pc | | 20916 Mack Ave Ste 2 | | | | Grosse Pointe Woods | MI | 48236 | |
| Fildes and Outland Pc | | 20916 Mack Ave Ste 2 | | | | Grosse Pte Woods | MI | 48236 | |
| Fildes Roy | | 15402 Bloomfield Court | | | | Westfield | IN | 46074 | |
| File Gregory | | 866 Ridge Rd | | | | Vienna | OH | 44473 | |
| File Payne Scherer & Brown | | P O Drawer L | | | | Beckley | WV | 25802-2810 | |
| File Payne Scherer and Brown | | P O Drawer L | | | | Beckley | WV | 25802-2810 | |
| Filer Benjamin | | 3511 Sheridan Rd | | | | Wichita Falls | TX | 76302 | |
| Filer Walter | | 6342 Woodland Forrest Dr | | | | Tuscaloosa | AL | 35405 | |
| Filing Scale Co Eft | | 1500 Enterprise Pwy | | | | Twinsburg | OH | 44807 | |
| Filing Scale Company | | 1500 Enterprise Pkwy | | | | Twinsburg | OH | 44807 | |
| Filing Scale Company Inc | | 1500 Enterprise Pkwy | | | | Twinsburg | OH | 44087-2240 | |
| Filion Donald | | 2556 Filion Rd | | | | Filion | MI | 48432 | |
| Filip Andrew | | 3058 Elphin | | | | Sterling Heights | MI | 48310 | |
| Filipcich Patricia A | | 534 Scott Ave | | | | Niles | OH | 44446-2914 | |
| Filipeck George C | | 7978 N Saunders | | | | Bentley | MI | 48613-9622 | |
| Filipertis James M | | 6418 Oconnor Dr | | | | Lockport | NY | 14094-6516 | |
| Filipiak David | | 2945 S 6th St | | | | Milwaukee | WI | 53215 | |
| Filipiak Laurie | | 4096 Corey Circle | | | | Ann Arbor | MI | 48103 | |
| Filipiak William | | 4744 Crutchfield | | | | Saginaw | MI | 48603 | |
| Filipovich Patricia M | | 716 Laurelwood Dr Se | | | | Warren | OH | 44484-2423 | |
| Filipp Misty | | 8831 Williams School Rd | | | | Needville | TX | 77461 | |
| Filipp William | | 14928 Kelly Ct | | | | Shelby Twp | MI | 48315 | |
| Filkins Leroy | | 9056 Lippincott Blvd | | | | Davison | MI | 48423 | |
| Filkins Steve J | | PO Box 1151 | | | | Catoosa | OK | 74015 | |
| Filko Automotive Products | Accounts Payable | 2050 47th Ave Terrace East | | | | Bradenton | FL | 34203 | |
| Filko Automotive Products | | Division Of Standard Motor Products | 2050 47th Ave Terrace East | | | Bradenton | FL | 34203 | |
| Fill Leonard | | 3700 Fawn Dr | | | | Canfield | OH | 44406 | |
| Fillian Joan M | | 180 Heather Ln | | | | Cortland | OH | 44410-1218 | |
| Fillian John | | 180 Heather Ln | | | | Cortland | OH | 44410 | |
| Fillis D B | | 8 Salford Rd | | | | Southport | | PR8 3JN | United Kingdom |
| Fillmore Carolyn K | | 2210 King Richard Pkwy | | | | Miamisburg | OH | 45342-2749 | |
| Fillmore Patricia | | 2218 Kilarney Rd | | | | Decatur | GA | 30032 | |
| Fillwock Catherine | | 4373 Deer Pk Pass | | | | Grand Blanc | MI | 48439 | |
| Film Emporium Inc | | 274 Madison Ave Rm 204 | | | | New York | NY | 10016 | |
| Filo Todd | | 1906 Stanford Pl Ct | | | | Katy | TX | 77450 | |
| Filomena Howell | | 1283 Hatch Rd | | | | Webster | NY | 14580 | |
| Filonczuk Timothy | | 168 Westfall Dr | | | | Tonawanda | NY | 14150 | |
| Filotas Frank | | 108 Larkwood Dr | | | | Rochester | NY | 14626 | |
| Filotas Frank S | | 108 Larkwood Dr | | | | Rochester | NY | 14626 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Filter & Coating Technology In | | Fact | 5706 W River Dr Ne | | | Belmont | MI | 49306-9757 | |
| Filter and Coating Tech Eft Fact Inc | | PO Box 2287 | | | | Grand Rapids | MI | 49501 | |
| Filter Concepts | John | 2624 South Rousselle St | | | | Santa Ana | CA | 92707 | |
| Filter Elements Inc | | 1300 Duxbury Court | | | | Arlington | TX | 76015 | |
| Filter Factory | Rachel Eberman | PO Box 1797 | | | | Santa Ynez | CA | 93460 | |
| Filter Fresh Detroit | | PO Box 23185 | | | | Cincinnati | OH | 45223-0185 | |
| Filter Sales And Service Inc | Thomas E Ouellet | 15 Adams St | | | | Burlington | MA | 01803-49 | |
| Filter Specialists Inc | | 100 Anchor Rd | PO Box 735 | | | Michigan City | IN | 46361 | |
| Filter Specialists Inc | | Accounts Receivable | PO Box 735 | 100 Anchor Rd | | Michigan City | IN | 46360 | |
| Filter Specialists Inc | | Fsi | 100 Anchor Rd | Southlake Industrial Pk | | Michigan City | IN | 46360-2802 | |
| Filter Specialists Inc Eft | | PO Box 735 | | | | Michigan City | IN | 46360 | |
| Filterfresh Coffee Of Chicago | | 36245 Treasury Ctr | | | | Chicago | IL | 60694-6200 | |
| Filterite Div | | C O Danby H E Co | | | | | | | |
| Filters For Industry Inc | | 1509 Telegraph Rd | | | | Mobile | AL | 36611 | |
| Filters Unlimited | Sue | 68 N Gale Ste G | | | | Indianapolis | IN | 46201 | |
| Filters Unlimited | Sue Ranbarger | 68 N Gale St Ste G | | | | Indianapolis | IN | 46201-3508 | |
| Filters Unlimited Inc | William L Oconnor | Dann Pecar Newman & Kleinman Pc | One American Square Ste 2300 Box 82008 | | | Indianapolis | IN | 46282 | |
| Filtertech Inc | | Fairgrounds Dr | | | | Manlius | NY | 13104-0527 | |
| Filtertech Inc | | PO Box 527 | | | | Manlius | NY | 13104-0527 | |
| Filtertek Inc | | 11411 Price Rd | | | | Hebron | IL | 60034-966 | |
| Filtertek Inc | | PO Box 795191 | | | | St Louis | MO | 63179-0795 | |
| Filtertek Inc  Eft | Tina M Dittman | PO Box 310 | | | | Hebron | IL | 60034 | |
| Filtertek Inc Del | | 11411 Price Rd | | | | Hebron | IL | 60034-966 | |
| Filtertek Inc Eft | Tina M Dittman | 11411 Price Rd | | | | Hebron | IL | 60034 | |
| Filtra Systems Co | | Hydromation Co | 23900 Haggerty Rd | | | Farmington Hills | MI | 48335-2818 | |
| Filtra Systems Co | | PO Box 67000 Dept 57701 | | | | Detroit | MI | 48267 | |
| Filtra Systems Co  Eft | | 23900 Haggerty Rd | | | | Farmington | MI | 48335 | |
| Filtra Systems Co Eft | | 23900 Haggerty Rd | | | | Farmington | MI | 48335 | |
| Filtra Systems Mfg Co | | 4000 Town Ctr Ste 1000 | | | | Southfield | MI | 48075 | |
| Filtration Concepts Inc | Tod Orlando | 19700 W. Edgewood Dr | | | | Lannon | WI | 53040 | |
| Filtration Systems | | 10304 Nw 50th St | | | | Sunrise | FL | 33351 | |
| Filtration Systems Inc | | 3941 Meadowbrook Rd | | | | Minneapolis | MN | 55426 | |
| Filtration Unlimited Inc | | 10 Main St | | | | Akron | NY | 14001 | |
| Filtration Unlimited Inc | | 10 Main St | | | | Akron | NY | 14001-1220 | |
| Filtration Unlimited Inc Eft | | PO Box 226 | | | | Akron | NY | 14001-0226 | |
| Filtrine Manufacturing Co | | 15 Kit St | | | | Keene | NH | 3431 | |
| Filtrine Manufacturing Company | | 15 Kit St | | | | Keene | NH | 3431 | |
| Filtrona Extrusion Inc | | Filtrone Extrusion Yakima | 2405 South 3rd Ave | | | Union Gap | WA | 98903 | |
| Fin Machine Co Ltd | | Salters La Indstl Est Sedgefie | | | | Stockton On Tees Cle | | 0TS21- 3EB | United Kingdom |
| Fin Machine Co Ltd | | Salters La Indstl Est Sedgefie | | | | Stockton On Tees Cle | | TS21 3EB | United Kingdom |
| Fin Machine Co Ltd | | Salters Ln | Sedgefield Stockton On Tees | Cleveland Ts213eb | | | | | United Kingdom |
| Finamet Sa De Cv | | Calle Cuatro No 40 Col Arenal | | | | Atzcapozalco | | 2980 | Mexico |
| Finamet Sa De Cv | | Calle 4 No 40 Arenal | 02980 D F | | | | | | Mexico |
| Finamet Sa De Cv Eft | | Calle 4 No 40 Arenal | 02980 D F | | | | | | Mexico |
| Finamore Alyssa | | 557 Oakridge Dr | | | | Boardman | OH | 44512-3147 | |
| Finan Kevin | | 5879 Northridge Circle | | | | Waterford | MI | 48327 | |
| Finance Dept W386b | | Bae Systems Operationsltd | Intl Programmes Mill Ln | Warton Aerodrome | | Preston Lancashire | | PR4 1AX | United Kingdom |
| Financial Officer Warren Cnty | | | | | | | | 1611 | |
| Financial Accounting Standard | | PO Box 630420 | | | | Baltimore | MD | 21263-0420 | |
| Financial Assistance Inc | | Acct Of Lynda K Jones | Case H351666 | PO Box 7148 | | Bellevue | WA | 53272-3543 | |
| Financial Assistance Inc Acct Of Lynda K Jones | | Case H351666 | PO Box 7148 | | | Bellevue | WA | 98008 | |
| Financial Consultants Of W Mich | | PO Box 150126 | | | | Grand Rapids | MI | 49515 | |
| Financial Credit Corp | | PO Box 2040 | | | | Warren | MI | 48090 | |
| Financial Executives Intl | | 200 Campus Dr Ste 200 | | | | Florham Pk | NJ | 79320674 | |
| Financial Executives Intl | | PO Box 10408 | | | | Newark | NJ | 07193-0408 | |
| Financial Institution Products | | Fipco Tin | PO Box 1667 | | | Madison | WI | 53701 | |
| Financial Institution Products Corp Fipco | | PO Box 1667 | | | | Madison | WI | 53701 | |
| Financial Pacific Leasing Llc | | 3455 S 344th Way PO Box 4568 | | | | Federal Way | WV | 98063 | |
| Financial Partners Cu | | 7800 E Imperial Hwy | | | | Downey | CA | 90241 | |
| Financial Plus | | Federal Credit Union | G 3381 Van Slyke Rd | | | Flint | MI | 48507 | |
| Financial Plus Fcu | | G3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Financial Plus Federal Credit | | Union | G 3381 Van Slyke Rd | PO Box 7006 | | Flint | MI | 48507 | |
| Financial Plus Federal Credit Union | | G 3381 Van Slyke Rd | PO Box 7006 | | | Flint | MI | 48507 | |
| Financial Plus Federal Credit Union | | G 3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Financial Plus Federal Credit Union | | G3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Financial Services Of America Llc | c/o Sallee Law Firm | Frank F Sallee Esq | 4739 Bellview | Ste 304 | | Kansas City | MO | 64112-1364 | |
| Finanzamt Bochum Sud | | Konigsallee 21 | | | | Bochum | | 44789 | Germany |
| Finanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | | | Bonn | | 53111 | Germany |
| Finanzamt Gummersbach | | Muhlenbergweg 5 | | | | Gummersbach | | 51645 | Germany |
| Finanzamt Spandau Berlin | | Nonnendammallee 15 21 | | | | Berlin | | 13599 | Germany |
| Finanzamt Spandau/berlin | | Nonnendammallee 15 21 | | | | Berlin | | 13599 | Germany |
| Finanzamt Waldsassen | | Johannisplatz 13 | | | | Waldsassen | | 95652 | Germany |
| Finanzamt Wuppertal Elberfeld | | Kasinostr 12 | | | | Wuppertal | | 42103 | Germany |
| Finateri Christine | | 721 Blanchard Ave | | | | Flint | MI | 48503 | |
| Finch Automation Eft | | 7264 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Finch Automation Eft | | Fmty Finch Air Controls Inc | 7264 Georgetown Rd | | | Indianapolis | IN | 46268 | |
| Finch Automation Inc | | 7264 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Finch Automation Inckok | Jerri jim | 7264 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Finch Carol Ann | | 319 Orchard Ln | | | | Courtland | OH | 44410 | |
| Finch Charles | | 1134 N 31st St | | | | Saginaw | MI | 48601-6125 | |
| Finch David | | 108 Chestnut Circle West | | | | Davison | MI | 48423 | |
| Finch Delmar | | 950 Pinecreek Dr | | | | Dayton | OH | 45458 | |
| Finch Donna J | | 6377 N Seymour Rd | | | | Flushing | MI | 48433-1387 | |
| Finch Gregory | | 6839 Southern Vista Dr | | | | Enon | OH | 45377 | |
| Finch Jr James | | 10126 Dennison Ashtabula Rd | | | | East Orwell | OH | 44076 | |
| Finch Michael D | | 4260 Island View Dr | | | | Fenton | MI | 48430-9144 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Finch Paul | | 221 N Mecca St Apt 1 | | | | Cortland | OH | 44410 | |
| Finch Pruyn & Company Inc | | 1 Glen St | | | | Glens Falls | NY | 12801 | |
| Finch Rental Inc | | 1930 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Finch Rental Inc | | 1930 Kuntz Rd | | | | Dayton | OH | 45404-1237 | |
| Finch Robert | | 2017 Clearstream Way | | | | Clayton | OH | 45315 | |
| Fincher Keith | | 13438 Needham Pl Nw | | | | Pickerington | OH | 43147 | |
| Fincher Larry | | 2420 Kathy Ln Sw | | | | Decatur | AL | 35603 | |
| Findlay & Tait | | Sa Reserve Bank Bldg | 60 St Georges Mall | 8000 Cape Town | | | | | South Africa |
| Findlay and Tait Sa Reserve Bank Bldg | | PO Box 248 | 8000 Cape Town | | | | | | South Africa |
| Findlay Ann | | 1348 N Block Rd | | | | Reese | MI | 48757-9310 | |
| Findlay David | | 1348 N Block Rd | | | | Reese | MI | 48757 | |
| Findlay Industries | Accounts Payable | 18036 Eads Ave | | | | Chesterfield | MO | 63017 | |
| Findlay Industries | Accounts Payable | 4000 Fostoria Rd | | | | Findlay | OH | 45840 | |
| Findlay Industries | | 4000 Fostoria Ave | | | | Findlay | OH | 45840 | |
| Findlay Industries De Mexico | | Parque Industrial Finsa Nave 22a | Autopista Mexico Puebla Km 117 | | | Cuatancingo Pue | | 72710 | Mexico |
| Findlay Industries Inc | Accounts Payable | 217 South Alex Rd | | | | West Carrollton | OH | 45449 | |
| Findlay Industries Inc | | 217 South Alex | | | | West Carrollton | OH | 45449 | |
| Findlay Industries Inc | | 5500 Fostoria Rd | | | | Findlay | OH | 45840 | |
| Findlay Industries Inc | | Plant 1 | 4000 Fostoria Rd | | | Findlay | OH | 45840-8733 | |
| Findlay Industries Inc | | PO Box 711987 | | | | Cincinnati | OH | 45271-1987 | |
| Findlay Industries Inc Eft | | 4000 Fostoria Rd | | | | Findlay | OH | 45840 | |
| Findlay Industries Inc Eft | | PO Box 711987 | | | | Cincinnati | OH | 45271-1987 | |
| Findlay Industries Inc Lake Wales | | 1230 North Scenic Hwy | | | | Lake Wales | FL | 33853 | |
| Findlay Judith E | | 7190 N Us 1 202 | | | | Cocoa | FL | 32927-5062 | |
| Findlay Machine & Tool Inc | | Addr 1 99 | 1950 Industrial Rd | | | Findlay | OH | 45839 | |
| Findlay Machine and Tool Inc | | PO Box 1562 | | | | Findlay | OH | 45839 | |
| Findlay Machine Tool Inc | | Fmt | 1950 Industrial Dr | | | Findlay | OH | 45840 | |
| Findlay Municipal Court | | PO Box 826 | | | | Findlay | OH | 45839 | |
| Findlay Truck Line | | 420 Trenton Ave | | | | Findlay | OH | 45840-3796 | |
| Findlay Hilda L | | 1303 Post Rd | | | | Clinton | MS | 39056-4047 | |
| Findley Janice | | 2258 Fairway Pines Ct 4 | | | | Bay City | MI | 48706 | |
| Findley Robyn | | 249 Shank Ave | | | | Trotwood | OH | 45426 | |
| Findlow Filtration Inc | Alex Findlow | 149 Commerce Blvd. | | | | Loveland | OH | 45140 | |
| Fine Arts Engraving Co | | 135 S Lasalle Dept 1831 | | | | Chicago | IL | 60674 | |
| Fine Arts Engraving Company | | 109 Shore Dr | Rm Chg Per Letter 03 31 04 Am | | | Burr Ridge | IL | 60521 | |
| Fine Arts Engraving Company | | 1831 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Fine Co Ltd | | 749 1 Yongsin Ri | Sunnam Myon | | | Songju Kyungbuk | | 719-830 | Korea Republic Of |
| Fine Co Ltd | | 749 1 Yongsin Ri Sunnam Myun | Sungju Qun Kyungbuk 719 831 | | | | | | Korea Republic Of |
| Fine Co Ltd Eft | | 749 1 Yongsin Ri Sunnam Myun | Sungju Qun Kyungbuk 719 831 | | | | | | Korea Republic Of |
| Fine Corporation | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | | Farmington Hills | MI | 46334 | |
| Fine Cut Diamond Tool Co | | 2811 Rome Rock Creek Rd | PO Box 457 | | | Rock Creek | OH | 44084-0457 | |
| Fine Cut Diamond Tool Co Inc | | 2811 Rome Rock Creek Rd | | | | Rock Creek | OH | 44084 | |
| Fine Gregory | | 110 Versailles Ct | | | | Kokomo | IN | 46902 | |
| Fine Host Corp | | 4145 E 21st St | | | | Tulsa | OK | 74114 | |
| Fine Host Corp  Eft | Ed Thomas Corp Manger | 70 Riverdale Ave | | | | Greenwich | CT | 6830 | |
| Fine Host Corp Eft | Ed Thomas Corp Mangfer | 70 Riverdale Ave | | | | Greenwich | CT | 6830 | |
| Fine Line Stencil | Scott Blair | 2840 Janitell Rd | | | | Colorado Spring | CO | 80906 | |
| Fineline Carriers Inc | | PO Box 1371 | | | | Lebanon | TN | 37088 | |
| Fineline Construction Inc | | 14040 Miller Ln | | | | Summerdale | AL | 36580 | |
| Fineline Mold & Design Ltd | | 5060 Ure St | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Fineline Mold and Design Ltd | | 5060 Ure St | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Finelli Traci | | 5800 Seven Mile Rd | | | | Belmont | MI | 49306 | |
| Finerty Timothy | | 2103 Cumberland | | | | Rochester Hills | MI | 48307 | |
| Finerty Tire & Appl Inc | | Acct Of Carlos Rozobueno | Case 94 0446 Sc S | 256 W Maumee St | | Adrian | MI | 37048-5609 | |
| Finerty Tire and Appl Inc Acct Of Carlos Rozobueno | | Case 94 0446 Sc S | 256 W Maumee St | | | Adrian | MI | 49221 | |
| Finfrock Stacey | | 4225 Olena Ln | | | | Dayton | OH | 45424 | |
| Finger Lakes Chemicals Inc | | Castle Hi Tech Chem | 418 Saint Paul St | | | Rochester | NY | 14605 | |
| Finger Lakes Community | | College | 4355 Lake Shore Dr | Rmt Chg 12 01 | | Igua | NY | 14424-8395 | Canada |
| Finger Lakes Community College | | 4355 Lake Shore Dr | Bursars Office | | | Canandaigua | NY | 14424-8395 | |
| Finger Lakes Community College | | Bursars Office | 4355 Lake Shore Dr | | | Canandaigua | NY | 14424-8395 | |
| Finger Lakes Community College Bursars Office | | 4355 Lake Shore Dr | | | | Canandaigua | NY | 14424-8395 | |
| Finger Lakes Extrusion Corp | | 13 Salem St | | | | Union Springs | NY | 13160-3160 | |
| Finger Lakes Extrusion Eft | | Corp | 7353 Victor Pittsford Rd | | | Victor | NY | 14564 | |
| Finger Lakes Occupational | | Health Services | 2180 S Clinton Ave | | | Rochester | NY | 14618 | |
| Finger Lakes Occupational Heal | | 2180 S Clinton Ave Ste D | | | | Rochester | NY | 14618 | |
| Finger Lakes Occupational Health Services | | 2180 S Clinton Ave | | | | Rochester | NY | 14618 | |
| Finger Lakes Roofing Co Inc | | 7642 Main St | | | | Fishers | NY | 14453 | |
| Finger Lakes Roofing Co Inc | | PO Box 380 | | | | Fishers | NY | 14453-0380 | |
| Finger Lakes Roofing Co Inc | | Skylight Structures | 7642 Main St | | | Fishers | NY | 14453 | |
| Finger Lakes System Chemistry | | Finger Lakes Chemicals Inc | 420 St Paul St | | | Rochester | NY | 14605-1797 | |
| Finger Lakes System Chemistry Finger Lakes Chemicals Inc | | 420 St Paul St | | | | Rochester | NY | 14605-1797 | |
| Finish Line Technologies Inc | | 1545 Fifth Industrial Court | | | | Bay Shore | NY | 11706 | |
| Finishers Inc | | 1718 Commerce Dr | | | | Piqua | OH | 45356 | |
| Finishers Inc | | 1718 Commerce Dr | | | | Piqua | OH | 45356-2602 | |
| Finishing Associates Inc | | 1610 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Finishing Technolgy Inc | | PO Box 393 | | | | West Chester | OH | 45071 | |
| Finishing Technology Inc | | Incorporated | 11949 Reading Rd | | | Cincinnati | OH | 45241 | |
| Finishing Technology Inc | Roberta Soroka | PO Box 393 | | | | West Chester | OH | 45071-0393 | |
| Finishing Technology Inc | | Cincinnati Black Oxide | 11949 Reading Rd | | | Cincinnati | OH | 45241-1543 | |
| Finishing Technology Incorporated | | PO Box 393 | | | | West Chester | OH | 45071 | |
| Finishmaster Inc | | 275 W Girard | | | | Madison Hts | MI | 48071 | |
| Fink Jennifer | | 2502 Boulder Ln | | | | Auburn Hills | MI | 48326 | |
| Fink John | | 2917 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Fink Nancy | | 863 Pleasant Dr Nw | | | | Warren | OH | 44483-1264 | |
| Fink Randy | | 2075 Weir Rd | Lot 86 | | | Warren | OH | 44483-2866 | |
| Fink Robert W | | PO Box 900 | | | | Goshen | NY | 10924 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fink Russell | | 842 Moccasin Trail | | | | Xenia | OH | 45385 | |
| Fink Vantana | | 1973 Highlander Dr | | | | Xenia | OH | 45385 | |
| Fink William C | | 1445 S Black River Rd | | | | Onaway | MI | 49765-9533 | |
| Fink Zausmer & Kaufman Pc | | 2430 First National Bldg | | | | Detroit | MI | 48226 | |
| Fink Zausmer and Kaufman Pc | | 2430 First National Bldg | | | | Detroit | MI | 48226 | |
| Finkbeiner Ii John | | 10310 Frost Rd | | | | Freeland | MI | 48623 | |
| Finkbeiner Jon | | 1695 Kingsway Dr | | | | Xenia | OH | 45385 | |
| Finkbeiner Jon R | | 1695 Kingsway Dr | | | | Xenia | OH | 45385-8593 | |
| Finkbeiner Steven | | 1121 West Hampton Rd | | | | Essexville | MI | 48732 | |
| Finkbine Douglas | | 85 North Lakeshore Dr | | | | Springboro | OH | 45066 | |
| Finkbohner Lawler & Ray | | PO Box 3085 | | | | Mobile | AL | 36652-3085 | |
| Finkbohner Lawler and Ray | | PO Box 3085 | | | | Mobile | AL | 36652-3085 | |
| Finke Douglas | | 3240 Colony Hill La | | | | Columbus | OH | 43204 | |
| Finke Jo Ann | | 3750 Ridgewood Dr | | | | Hilliard | OH | 43026 | |
| Finke Kathleen | | 3091 Riddleview Ln | Apt 2 | | | Cincinnati | OH | 45220 | |
| Finke Ronald | | 3750 Ridgewood Dr | | | | Hilliard | OH | 43026 | |
| Finke Theron | | 414 W Catawba Rd | | | | Port Clinton | OH | 43452 | |
| Finke William | | 20114 Mayfield | | | | Livonia | MI | 48152 | |
| Finkel Goldstein Rosenbloom & Nash Llp | Ted J Donovan | 26 Broadway | Ste 711 | | | New York | NY | 10004 | |
| Finkelstein Gail | | 74 Westerloe Ave | | | | Rochester | NY | 14620 | |
| Finkin Matthew | | 2805 Galen Dr | | | | Champaign | IL | 61821 | |
| Finkin Matthew | | Chg Per W9 12 16 04 Cp | 2805 Galen Dr | | | Champaign | IL | 61821 | |
| Finklea Calvin | | 2490 Weston Ave Bamt Apt | | | | Niagara Falls | NY | 14305 | |
| Finkler James | | 1441 Jamaica Sq | | | | N Tonawanda | NY | 14120 | |
| Finklestein & Krinsk LLP | Jeffrey R Krinsk | 501 W Broadway Ste 1250 | | | | San Diego | CA | 92101 | |
| Finkley Gloria W | | 1403 Republic Ave | | | | Youngstown | OH | 44505-3246 | |
| Finkley Marlin | | 1403 Republic Ave | | | | Youngstown | OH | 44505 | |
| Finlan Michael C | | 844 N Kaiser Tower Rd | | | | Linwood | MI | 48634-9460 | |
| Finlayson Karen | | 11235 Stonybrook Dr | | | | Grand Blanc | MI | 48439 | |
| Finley Andrew | | 1090 B Hunters Run | | | | Lebanon | OH | 45036-1459 | |
| Finley Etta Rae | | 2970 Hoagland Blackstub Rd A | | | | Cortland | OH | 44410-9317 | |
| Finley George R | | 1902 Scotch Pine Dr | | | | Dayton | OH | 45432-1844 | |
| Finley Gregory | | 3363 Becky Ct | | | | Kokomo | IN | 46901 | |
| Finley Gretchen | | 530 Oriole Dr | | | | Hubbard | OH | 44425 | |
| Finley Hugh | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Finley Hugh | | PO Box 923 | | | | Ocilla | GA | 31774 | |
| Finley James | | 360 Rosewae Ave | | | | Cortland | OH | 44410 | |
| Finley James A | | 360 Rosewae Ave | | | | Cortland | OH | 44410-1269 | |
| Finley Jeffrey E | | 3911 Ridge Rd A | | | | Cortland | OH | 44410-9704 | |
| Finley John | | 2491 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Finley John G | | 830 Uhrig Ave | | | | Dayton | OH | 45406-2847 | |
| Finley Joseph | | 1299 Doebler Dr | | | | N Tonawanda | NY | 14120 | |
| Finley Jr John | | 2113 Kipling Dr | | | | Dayton | OH | 45406 | |
| Finley Judith | | 4724 Waymire Ave | | | | Dayton | OH | 45406 | |
| Finley Marie | | 5549 Hummock Rd | | | | Trotwood | OH | 45426 | |
| Finley Michael | | 530 Oriole Dr | | | | Hubbard | OH | 44425 | |
| Finley Michael T | | 325 Skinner Dr | | | | Trotwood | OH | 45426-3452 | |
| Finley Michael V | | 1920 Sunny Ridge Rd N | | | | Dayton | OH | 45414-2333 | |
| Finley Norma | | 4141 Redonda Ln | | | | Dayton | OH | 45416 | |
| Finley Sherry | | 210 W Tyler St | | | | Alexandria | IN | 46001 | |
| Finley Steven | | 23757 Cottage Trail | | | | Olmstead Fall | OH | 44138 | |
| Finley Steven R | | 23757 Cottage Trl | | | | Olmsted Falls | OH | 44138-3539 | |
| Finley Tanya | | 325 Skinner Dr | | | | Trotwood | OH | 45426 | |
| Finley Tech Service | | 1415 S Chestnut | | | | Owosso | MI | 48867 | |
| Finley Tech Services Inc | | 1415 S Chesnut St | | | | Owosso | MI | 48867 | |
| Finley Tech Services Inc | | PO Box 1533 | | | | Owosso | MI | 48867 | |
| Finley Terry | | 4317 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Finley Todd | | 1920 N Sunny Ridge Rd | | | | Dayton | OH | 45414 | |
| Finley Yvette | | 5121 Fortman Dr | | | | Dayton | OH | 45418 | |
| Finmek Hkg Lts | Shalom Lo | Unit 33/1133 Fthe Ctr 99 | Queens Rd Central | | | Hong Kong | | | Hong Kong |
| Finn Charles E | | 3375 Gernada Dr | | | | Clio | MI | 48420-1912 | |
| Finn George | | 242 Palmer Circle Ne | | | | Warren | OH | 44484 | |
| Finn John | | 621 Leland St | | | | Flushing | MI | 48433 | |
| Finn Lawrence | | 1211 N 9 Mile Rd | | | | Linwood | MI | 48634 | |
| Finn Linda | | 4 Vienna Court | | | | Brookville | OH | 45309 | |
| Finn Power Usa | | 710 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Finn Power Usa Inc | | 710 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Finn Soun | | 7128 Mill Creek Blvd | | | | Youngstown | OH | 44512-4115 | |
| Finnbar Polc | | 66 Bridgeport | | | | Irvine | CA | 92620 | |
| Finnegan Glenda Kay | | 229 Plank Rd | | | | Hudson | MI | 49247-9629 | |
| Finnegan Henderson Farabow | | Garrett & Dunner Llp | 1300 I St Nw Ste 700 | | | Washington | DC | 20005-3315 | |
| Finnegan Henderson Farabow Garrett and Dunner Llp | | 1300 I St Nw Ste 700 | | | | Washington | DC | 20005-3315 | |
| Finnegan Mark | | 495 Hornwood Dr | | | | Springfield | OH | 45504 | |
| Finnerty Joseph | | 817 Old Wick Castle Way | | | | Pflugerville | TX | 78660 | |
| Finnessy Valerie | | 3904 E Holmes Ave | | | | Cudahy | WI | 53110-1723 | |
| Finnessy Victoria | | 3603 E Garden Pl | | | | Oak Creek | WI | 53154-5411 | |
| Finney Arnett | | 3645 Palmyra Rd Sw | | | | Warren | OH | 44481-9703 | |
| Finney Carol | | 8160 Englewood St Ne | | | | Warren | OH | 44484-1967 | |
| Finney Clisson J | | 1916 Gilmartin St | | | | Flint | MI | 48503-4412 | |
| Finney Donald | | 4165 Ladysmith St | | | | West Bloomfield | MI | 48323 | |
| Finney Falcons Robotics | | Charles Finney School | 2070 Five Mile Line Rd | | | Penfield | NY | 14626 | |
| Finney Falcons Robotics Charles Finney School | | 2070 Five Mile Line Rd | | | | Penfield | NY | 14626 | |
| Finney Gregory | | 1005 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Finney Janice | | 4004 Sodom Hutchings Rd | | | | Cortland | OH | 44410 | |
| Finney Jonathan | | 130 N Water St | | | | Lewisburg | OH | 45338 | |
| Finney Mike | | 9320 Crestview Dr | | | | Indianapolis | IN | 46240 | |
| Finney Roger | | 9446 Fair Oaks Dr | | | | Goodrich | MI | 48438 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Finney Tracy | | 153 Miles Ave Nw | | | | Warren | OH | 44483 | |
| Finnigan Barbara | | 639 Provincetown | | | | Auburn Hills | MI | 48326 | |
| Finnigan Brian | | 5007 State Route 503 N | | | | Lewisburg | OH | 45338 | |
| Finnigan Justin | | 2068 Ridgeburry | | | | Kettering | OH | 45440 | |
| Finnveden Metal Structures Ab | | Galvanovagen 4 | | | | Forsheda | | 330 12 | Sweden |
| Finnveden Metal Structures Ab | | Galvanovagen 4 | | | | Forsheda | | 33012 | Sweden |
| Fino Sylvia | | 1312 N 5th St | | | | Wichita Falls | TX | 76306 | |
| Finsh Line Technologies Inc | | 1545 5th Industrial Ct | | | | Bay Shore | NY | 11706 | |
| Fint Terry | | 4234 Brewsters Run Ct | | | | Bellbrook | OH | 45305 | |
| Finton Larry | | 9124 State Route 503 N | | | | Lewisburg | OH | 45338-9715 | |
| Finton Tim | | 17 Eastwood Dr | | | | Milan | OH | 44846 | |
| Finton William | | 3722 Risedorph Ave | | | | Flint | MI | 48506-3128 | |
| Fintzy Scott | | 279 N Washington St | 2nd Fl | | | Sleepy Hollow | NY | 10591 | |
| Fiol Carlos | | 4823 Beaver Pond Dr | | | | Brownsville | TX | 78520 | |
| Fiore Christopher | | 445 Scotch Rd | | | | Titusville | NJ | 8560 | |
| Fiore Lois | | 410 Cypress St | | | | Neptune | NJ | 07753-3502 | |
| Fiori Joseph | | 2400 Longfellow Ln | | | | Midland | MI | 48640 | |
| Fiorino Mark | | 220 Cranberry Ct | | | | Warren | OH | 44483 | |
| Fiorino Michael | | 240 N Colonial | | | | Cortland | OH | 44410 | |
| Fiorino Stephen S | | 31 Stoneycreek Cir | | | | Rochester | NY | 14616-1913 | |
| Fiorvento Libero | | 6463 N Lakewood Cr | | | | Menomonee Falls | WI | 53051 | |
| Fiorvento Michael | | W135 N6463 Lakewood Court | | | | Menomonee Falls | WI | 53051 | |
| Fipps Patricia A | | 1224 Imperial Dr | | | | Kokomo | IN | 46902-5616 | |
| Fire & Environmental | | Consulting Laboratories Inc | Acct Payable PO Box 992 | | | East Lansing | MI | 48826 | |
| Fire and Environmental Consulting Laboratories Inc | | Acct Payable PO Box 992 | | | | East Lansing | MI | 48826 | |
| Fire Anthony | | 25 Sells Ave | | | | Struthers | OH | 44471 | |
| Fire Defense | | 4350 Delemere Blvd | | | | Royal Oak | MI | 48073-1807 | |
| Fire Em Up | Accounts Payable | 3840 Swanson Court | | | | Gurnee | IL | 60031 | |
| Fire Equipment Company Inc | | 20100 John R St | | | | Detroit | MI | 48203-1138 | |
| Fire Fighter Sales & Service I | | 3015 Madison Se | | | | Grand Rapids | MI | 49548 | |
| Fire Fighter Sales & Svc Inc | | 3015 Madison Ave Se | | | | Grand Rapids | MI | 49548 | |
| Fire Fue Corp | | 999 Trumbull Ave | | | | Girard | OH | 44420-3448 | |
| Fire Force Inc | | Eagles Emergency System | 779 Pittsburg Rd | | | Butler | PA | 16002 | |
| Fire Force Incorporated | | 779 Pittsburgh Rd | | | | Butler | PA | 16002 | |
| Fire Guy | | 1700 SW 51st St | | | | Cape Coral | FL | 33914-6838 | |
| Fire Pros Inc | | 2710 Northridge Dr Nw Ste F | | | | Grand Rapids | MI | 49544 | |
| Fire Pros Inc | | 2873 Marlin Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Fire Protection Design Inc | | 7885 Alvira Ave | | | | Dayton | OH | 45414 | |
| Fire Protection Specialists | | PO Box 9123 | | | | Mobile | AL | 36691 | |
| Fire Sentry Corp | | 593 Apollo St | | | | Brea | CA | 92821 | |
| Firebaugh Michele | | 20 Mayfair Ln | | | | Aurora | IL | 60504 | |
| Firebird Realty Corp | | PO Box 567 | | | | Burlington | NJ | 8016 | |
| Firebird Realty Corp | | 1735 Market St Ste 3200 | | | | Philadelphia | PA | 19103-7503 | |
| Firehouse Image Center | | 2000 North Illinois St | | | | Indianapolis | IN | 46202 | |
| Firehouse Image Center | | | 3.52E+08 | 2000 North Illinois St | | Indianapolis | IN | 46202 | |
| Fireland Group Inc | | PO Box 805 | | | | Norwalk | OH | 44857 | |
| Firelands Group Inc | | PO Box 805 | | | | Norwalk | OH | 44857 | |
| Firelands Habitat For Humanity | | PO Box 308 | | | | Huron | OH | 44839 | |
| Firelands Packaging Supply | | 1515 Milan Ave | | | | Sandusky | OH | 44870 | |
| Firelands Packaging Supply | | PO Box 579 | | | | Sandusky | OH | 44870 | |
| Firelands Regional Medical Ctr | | Main Campus | 1101 Decatur St | Add Chg Per W9 1 02 Cp | | Sandusky | OH | 44870-8005 | |
| Firemaster | | 900 Allen Ave | Rmt Add Chg 06 15 05 Am | | | Glendale | CA | 91201 | |
| Firemaster | | PO Box 121019 Dept 1019 | | | | Dallas | TX | 75312-1019 | |
| Firemaster Midwest Region | | PO Box 60071 | | | | Fort Myers | FL | 33906-6071 | |
| Firemaster Oklahoma District | | 1120 E Latimer Pl | | | | Tulsa | OK | 74106 | |
| Firemaster Tulsa | | 1120 E Latimer Pl | | | | Tulsa | OK | 74106 | |
| Firestone | | C O District Office | 6401 Airport Blvd | | | Austin | TX | 78752 | |
| Firestone Betty | | 4290 Croft Ferry Rd | | | | Gadsden | AL | 35903-4164 | |
| Firestone C & F | | 5400 Old Montgomery Hwy | Nm Add Chg 3 11 Mh | | | Tuscaloosa | AL | 35405 | |
| Firestone Industrial Products | | PO Box 93402 | | | | Chicago | IL | 60673 | |
| Firing Circuits Inc | | 30 Shelton Technology Ctr | | | | Shelton | CT | 6484 | |
| Firlik Lawrence | | 27191 Arden Pk Ct | | | | Farmington Hills | MI | 48334-5311 | |
| Firman John | | 126 Watervliet | | | | Dayton | OH | 45420 | |
| Firment Gloria M | | 424 S Colonial Dr | | | | Cortland | OH | 44410-1306 | |
| Firment Michael G | | 424 S Colonial Dr | | | | Cortland | OH | 44410-1306 | |
| Firment Stephen | | 624 Washington Blvd | | | | Mc Donald | OH | 44437-1848 | |
| First | Finance | 200 Bedford St | | | | Manchester | NH | 3101 | |
| First Air Express Inc | | 11800 Stonehollow Dr | | | | Austin | TX | 78708 | |
| First Air Express Inc | | PO Box 80101 | | | | Austin | TX | 78708 | |
| First Ameri Lex Inc | | 2899 Big Beaver Pmb 269 | | | | Troy | MI | 48083 | |
| First American Capital Managem | | 3000 Lakeside Dr Ste 200n | | | | Deerfield | IL | 60015-124 | |
| First American Capital Managem | | Trust Dept 32137 | | | | Salt Lake City | UT | | |
| First American Capital Managem | | Trust Dept 32137 | PO Box 30007 | | | Salt Lake City | UT | 84130 | |
| First American Capital Mgmt | | PO Box 802585 | | | | Chicago | IL | 60680-2585 | |
| First American Capital Mgt Grp | | Wells Fargo Corp Tr 32137 | Mac U1228 120 | 299 S Main 12th Flr | | Salt Lake City | UT | 84111 | |
| First American Credit Union | | PO Box 1969 | | | | Window Rock | AZ | 86515 | |
| First American Credit Union | | 1982 Cranston Rd | | | | Beloit | WI | 53511 | |
| First American Title Ks Agency | | Dba Security Land Title | 115 E Pk St Ste 100 | | | Olathe | KS | 66061 | |
| First American Title Ks Agency Dba Security Land Title | | 115 E Pk St Ste 100 | | | | Olathe | KS | 66061 | |
| First Amherst Devpment Group | | 4508 Main St | | | | Amherst | NY | 14226 | |
| First Bank | | For Deposit To Account Of | Andrew Bishop | 995 Higuera St | | San Luis Obispo | CA | 93401 | |
| First Bank For Deposit To Account Of | | Andrew Bishop | 995 Higuera St | | | San Luis Obispo | CA | 93401 | |
| First Bank Of Highland Park | | 1835 1st St | | | | Highland Pk | IL | 60035-1005 | |
| First Bank Of Highland Park | Lease Finance Group | 1835 1st St | | | | Highland Pk | IL | 60035 | |
| First Bank Of Highland Park | | Lease Finance Group | 1835 1st St | | | Highland Pk | IL | 60035-1005 | |
| First Call Temporary Services | | 6960 Hillsdale Ct | | | | Indianapolis | IN | 46250 | |
| First Call Temporary Services | | First Call Quality | 6960 Hillsdale Ct | | | Indianapolis | IN | 46250 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| First Chemical Corporation | | PO Box 7005 | | | | Pascagoula | MS | 39568-7005 | |
| First Choice Heating & Cooling | | Inc | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| First Choice Logistics | | PO Box 450 | | | | Hazel Crest | IL | 60429-0450 | |
| First Choice Printing Inc | | Copy Cat Printing | 108 14th St Sw | | | Decatur | AL | 35601 | |
| First Choice Trucking Inc | | 10523 Mahoning Ave | | | | North Jackson | OH | 44451 | |
| First Class | | 4880 S Waverly | | | | Lansing | MI | 48911 | |
| First Class Expediting Service | | 580 E Maple Rd | | | | Troy | MI | 48083 | |
| First Class Expediting Service | | Inc Scac Fcxs | 2399 Avon Industrial Dr | Addrchg 8 2 00 | | Rochester Hills | MI | 48309 | |
| First Class Expediting Service Inc | | 2399 Avon Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| First Class Expediting Svcs In | | 580 E Maple Rd | | | | Troy | MI | 48083 | |
| First Class Express Inc | | PO Box 4075 | | | | Muskegon | MI | 49444-0075 | |
| First Class Express Inc | | PO Box 568 | | | | New Stanton | PA | 15672 | |
| First Class Express Inc | | Scac Fcxp | PO Box 568 | | | New Stanton | PA | 15672 | |
| First Class Freight Service | | Inc | 4555 Timberidge Ct | Adr Chg 4 14 00 Kw | | Brighton | MI | 48116-7758 | |
| First Class Freight Service Inc | | 4555 Timberidge Ct | | | | Brighton | MI | 48116-7758 | |
| First Class Freight Services | | 4555 Timberidge Ct | | | | Brighton | MI | 48116-7758 | |
| First Community Cr Union | | 1702 Pk Ave | | | | Beloit | WI | 53511 | |
| First County Federal | | Credit Union | 1100 W 11th St | | | Muncie | IN | 47302 | |
| First County Federal Credit | | Union | 1100 West 11th St | | | Muncie | IN | 47302 | |
| First County Federal Credit Union | | 1100 W 11th St | | | | Muncie | IN | 47302 | |
| First County Federal Credit Union | | 1100 West 11th St | | | | Muncie | IN | 47302 | |
| First Cty Fcu | | 1100 West 11th St | | | | Muncie | IN | 47302 | |
| First Cty Federal Credit Union | | 1100 W 11th St | | | | Muncie | IN | 47302 | |
| First Deposit National Bank | | Acct Of Carol A Jordan | Case 92117072 93 295 0 | | | | | 37556-3464 | |
| First Deposit National Bank | | Acct Of Sherman Moore | Case 923247gc | | | | | 38540-4430 | |
| First Deposit National Bank Acct Of Carol A Jordan | | Case 92117072 93 295 0 | | | | | | | |
| First Deposit National Bank Acct Of Sherman Moore | | Case 923247gc | | | | | | | |
| First Diesel Injection Ltd | Leon Marcovitz | 200 Adam St | | | | Belleville | ON | K8N554 | Canada |
| First Diesel Injection Ltd | | 200 Adam St | | | | Belleville | ON | K8N 554 | Canada |
| First District Court | | | | | | Caddo Parish | LA | 71101 | |
| First District Court | | 195 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| First Energy Solutions Corp | Bankruptcy Analyst | 395 Ghent Rd | | | | Akron | OH | 44333 | |
| First Engineering | | 26 Woodland Loop | | | | Singapore | | 738317 | Singapore |
| First Engineering Plastics Pte | | 26 Woodlands Loop 07 00 | First Engineering Tech Ctr | | | | | 738317 | Singapore |
| First Engineering Plastics Pte | | Ltd | No 26 Woodlands Loop | First Engineering Techno Ctr | | | | | Singapore |
| First Engineering Plastics Pte Ltd | | No 26 Woodlands Loop | First Engineering Techno Ctr | | 738317 | | | | Singapore |
| First Equity Capital Corp | | 3830 Pkard Rd Ste 280 | | | | Ann Arbor | MI | 48108 | |
| First Federal Savings Bank | | 100 W 3rd St | | | | Marion | IN | 46952 | |
| First Fidelity Bank | | 3316 S Dort Hwy 3 | | | | Flint | MI | 48507 | |
| First Flight Freight Service | | Scac Fftv | 30465 Ecorse Rd | | | Romulus | MI | 48174-3521 | |
| First Flight Freight Service Inc | | 30465 Ecorse Rd | | | | Romulus | MI | 48174-3521 | |
| First Health Group Corp | | 135 S Lasalle Dept 1012 | | | | Chicago | IL | 60674-1012 | |
| First Health Group Corp | | 135 S Lasalle Dept 1025 | | | | Chicago | IL | 60674-1012 | |
| First Heritage Credit Llc | | 112 W Monticello St | | | | Brookhaven | MS | 39601 | |
| First Indiana Savings | | For Deposit To The Account Of | Douglas Brandt | 135 N Pennsylvania | | Indianapolis | IN | 46204 | |
| First Indiana Savings | | For Deposit To The Account Of | Roberta Rivers | 135 N Pennsylvania | | Indianapolis | IN | 46204 | |
| First Indiana Savings For Deposit To The Account Of | | Douglas Brandt | 135 N Pennsylvania | | | Indianapolis | IN | 46204 | |
| First Indiana Savings For Deposit To The Account Of | | Roberta Rivers | 135 N Pennsylvania | | | Indianapolis | IN | 46204 | |
| First Industrial | Realty Trust Inc | 2000 Town Ctr No 2330 | | | | Southfield | MI | 48075-1278 | |
| First Industrial Controls & Eq | | 3607 Ne Antioch Rd | | | | Kansas City | MO | 64117-2205 | |
| First Industrial Controls And | | Equipment Llc | 3607 NE Antioch Rd | | | Kansas City | MO | 64117-2205 | |
| First Industrial Controls And Equipment Llc | | 3706 Ne Antioch Rd | | | | Kansas City | MO | 64117-2205 | |
| First Industrial Financing | | Partnership Lp | PO Box 75460 | | | Chicago | IL | 60675-5460 | |
| First Industrial Financing Partnership Lp | | PO Box 75460 | | | | Chicago | IL | 60675-5460 | |
| First Industrial Lp | | 75 Remittance Dr Ste 1475 | | | | Chicago | IL | 60675-1475 | |
| First Industrial Realty Trust | | First Industrial Finance Partn | 2000 Town Ctr Ste 2330 | | | Southfield | MI | 48075 | |
| First Inertia Switch | Accounts Payable | PO Box 480 | | | | Grand Blanc | MI | 48480-0480 | |
| First Inertia Switch | | Co Jack Ciupak & Assoc | 5137 Daniel Dr | | | Brighton | MI | 48116 | |
| First Inertia Switch Ltd | | PO Box 480 | | | | Grand Blanc | MI | 48439 | |
| First Intermed Corporation | | Dba Mea Medical Clinics | 1515 Jefferson St | | | Laurel | MS | 39440 | |
| First Metropolitan Credit Un | | Acct Of D M Arline Robinson | Case 3364 92 | C O M Resnick 1 E Franklin St | | Baltimore | MD | 22702-9875 | |
| First Metropolitan Credit Un Acct Of D M Arline Robinson | | Case 3364 92 | C o M Resnick 1 E Franklin St | | | Baltimore | MD | 21202 | |
| First National Bank & Trust | | For Deposit To The Account Of | Brian Kotur 3209075 | 2825 S Washington St | | Kokomo | IN | 46902-3513 | |
| First National Bank & Trust | | For Deposit To The Account Of | Galen Reeder 000003645681 | 101 W Sycamore St | | Kokomo | IN | 46901 | |
| First National Bank and Trust For Deposit To The Account Of | | Brian Kotur 3209075 | 2825 S Washington St | | | Kokomo | IN | 46902-3513 | |
| First National Bank and Trust For Deposit To The Account Of | | Galen Reeder 000003645681 | 101 W Sycamore St | | | Kokomo | IN | 46901 | |
| First National Bank Of Chester County | Mr Carl Werner | 17 East Market St | | | | West Chester | PA | 19382-3150 | |
| First National Bank Of Chicago | | One 1st Natl Plaza Ste 0823 | | | | Chicago | IL | 60670-0823 | |
| First Natl Bank In Howell | | Act Of D Legowsky 95 0274 Sc | 101 E Grand River | | | Howell | MI | 48843 | |
| First Natl Bank In Howell Act Of D Legowsky 95 0274 Sc | | 101 E Grand River | | | | Howell | MI | 48843 | |
| First Natl Bank Of Maryland | | PO Box 1596 | | | | Baltimore | MD | 21203 | |
| First Natl Bk Bc Automation Trust | | Acct No 56290037543 | | | | | | | South Africa |
| First Oasis Inc | | 23014 Leewin | | | | Detroit | MI | 48219-1117 | |
| First Of America | | Acct Of Donald G Massey | Case 93 Co 2635 | | | | | 52054-0104 | |
| First Of America Acct Of Donald G Massey | | Case 93 Co 2635 | | | | | | | |
| First Of America Acct Of Frank E Worthy Jr | | Case 91 2312 Gc | | | | | | | |
| First Of America Bank | | 4855 State St Ste 5 | | | | Saginaw | MI | 48608 | |
| First Of America Bank | | Acct Of Shirley A Hare | Case 89 Gc 349 | 510 E Milham Rd C O S Mayo | | Kalamazoo | MI | 37336-3710 | |
| First Of America Bank | | Southeast Michigan Na | PO Box 2037 | | | Warren | MI | 48090 | |
| First Of America Bank | | Acct Of Wilma Washington | Case 89 537 537 93 284 0 | | | | | 36964-9508 | |
| First Of America Bank Acct Of Shirley A Hare | | Case 89 Gc 349 | 510 E Milham Rd C o S Mayo | | | Kalamazoo | MI | 49002 | |
| First Of America Bank Acct Of Wilma Washington | | Case 89 537 537 93 284 0 | | | | | | | |
| First Of America Bank Corp | | 16333 Trenton Rd R K01 C1 | | | | Southgate | MI | 48195 | |
| First Of America Bank Corp | | PO Box 500 | | | | Portage | MI | 49081 | |
| First Of America Bank Southeast Michigan Na | | PO Box 2037 | | | | Warren | MI | 48090 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| First Omni Bank Acct Of Odessa Blackmon | | Case 923549gc | | | | | | | |
| First Place Bank | | For Deposit To The Account Of | Stewart Yang 10524158 | 185 East Market St | | Warren | OH | 44481 | |
| First Place Bank For Deposit To The Account Of | | Stewart Yang 10524158 | 185 East Market St | | | Warren | OH | 44481 | |
| First Real Estate Services | | 120 W Madison St Ste 1200 | | | | Chicago | IL | 60602-4139 | |
| First Real Estate Services | | 30 N La Salle Ste 2624 | | | | Chicago | IL | 60602-2584 | |
| First Revenue Assurance | | PO Box 34393 | | | | Seattle | WA | 98124-1393 | |
| First Robotics | | Lender Luse | 2400 Robinson Rd | | | Jackson | MS | 39209 | |
| First Robotics Lender Luse | | 2400 Robinson Rd | | | | Jackson | MS | 39209 | |
| First Row Realty | | 1268 N River Rd Ste 1 | | | | Warren | OH | 44483 | |
| First Row Realty | | 1268 North River Rd Ste 1 | | | | Warren | OH | 44483 | |
| First Select Inc | | 7091 Orchard Lake Ste 270 | | | | W Bloomfield | MI | 48322 | |
| First Select Inc | | 7091 Orchard Lake Ste 270 | | | | West Bloomfield | MI | 48322-3651 | |
| First Supply Oak Creek | Chris Reichartz | Aka Milwaukee Supply Co. | 7550 South Sixth St | | | Oak Creek | WI | 53154 | |
| First Supply Of Milwaukee | Nick Or Dennis | 7550 S. 6th St | | | | Oak Creek | WI | 53154 | |
| First Tech Computer | | 2640 Hennepin Ave South | | | | Minneapolis | MN | 55408-1149 | |
| First Technology | | 228 Northeast Rd | | | | Standish | ME | 04084 | |
| First Technology | | 228 Northeast Rd | | | | Standish | ME | 04084-6471 | |
| First Technology Eft | | Control Devices Inc | 228 Northeast Rd | | | Standish | ME | 4084 | |
| First Technology Holdings Inc | John D Hertzberg | Herzberg Pc | 30150 Telegraph Rd Ste 444 | | | Bingham Farms | MI | 48025 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | CONTROL DEVICES IN AND FIRST INERTIA SWITCH | C O SENSATA TECHNOLOGIES INC | 529 PLEASANT ST MS B 1 | | | ATTLEBORO | MA | 2703 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | RICHARD C PEDONE | NIXON PEABODY LLP | 100 SUMMER ST | | | BOSTON | MA | 2110 | |
| First Technology Inc | | 228 Northeast Rd | | | | Standish | ME | 04084-6471 | |
| First Technology Inc | | Control Devices Div | 228 Northeast Rd | | | Standish | ME | 4084 | |
| First Technology Inc | | 28411 Northwestern Hwy Ste 155 | | | | Southfield | MI | 48034 | |
| First Technology Safety | | Systems Inc | 47460 Galleon Dr | | | Plymouth | MI | 48170-0319 | |
| First Technology Safety System | | 47460 Gallen Dr | | | | Plymouth | MI | 48170 | |
| First Technology Safety Systems | | 47460 Galleon Dr | | | | Plymouth | MI | 48170-240 | |
| First Technology Safety Systems Inc | | 47460 Galleon Dr | | | | Plymouth | MI | 48170-0319 | |
| First Trade Inc | | 55 11 Curacao Gade | | | | Charlotte Amalie | VI | 8030420 | |
| First Trade Inc | | 55 11 Curacao Gade | | | | Charlotte Amalie | VI | 00803-0420 | |
| First Trade Inc | | PO Box 309420 | | | | St Thomas | VI | 8039420 | |
| First Trade Inc | | PO Box 309420 | | | | St Thomas | VI | 00803-9420 | |
| First Union Bank | | | | | | Philadelphia | PA | | |
| First Union National Bank | | Corporate Trust Administration | 10 State House Square | | | Hartford | CT | 6103 | |
| First Union National Bank | | Corporate Real Estate & Asset | Finance | 201 South College St 7th Fl | | Charlotte | NC | 28288-0166 | |
| First Union National Bank Corporate Real Estate and Asset | | Finance | 201 South College St 7th Fl | | | Charlotte | NC | 28288-0166 | |
| First Union National Bank Corporate Trust Administration | | 10 State House Square | | | | Hartford | CT | 6103 | |
| First Vehicle Services | | 215 Mckean St | | | | Pittsburgh | PA | 15219 | |
| First Wisconsin Bk Of Racine | | Assignee D&h Flying Service | 4701 Washington | PO Box 081008 | | Racine | WI | 53408 | |
| First Wisconsin Bk Of Racine Assignee D and  h Flying Service | | PO Box 081008 | | | | Racine | WI | 53408 | |
| Firstcom Music Inc | | 1325 Capital Pkwy Ste 109 | | | | Carrollton | TX | 75006 | |
| Firstenergy Corp | | 76 S Main St | | | | Akron | OH | 44308-1812 | |
| Firstenergy Services | | PO Box 3622 | | | | Akron | OH | 44309-3622 | |
| Firstgroup America Inc | | First Vehicle Services | 215 Mckean St | | | Pittsburgh | PA | 15219 | |
| Firth D S | | 46 Burscough Rd | | | | Ormskirk | | L39 2XF | United Kingdom |
| Fischbein Badillo Wagner | | Harding | 909 3rd Ave 17th Fl | | | New York | NY | 10022 | |
| Fischbein Badillo Wagner Harding | | 909 3rd Ave 17th Fl | | | | New York | NY | 10022 | |
| Fischer & Porter | | 4020 S Collier | | | | Indianapolis | IN | 46241 | |
| Fischer & Porter | | C O Bertsch Co | 22475 Heslip Dr | | | Novi | MI | 48375 | |
| Fischer & Porter | | C O Ckm Industrial Sales | 8595 Beechmont Ave | | | Cincinatti | OH | 45255 | |
| Fischer & Porter Co | | 30150 Telegraph Rd Ste 257 | | | | Birmingham | MI | 48010 | |
| Fischer & Porter Co | | Bailey Fischer & Porter | Instrumentaton Div | 125 County Line Rd | | Warmister | PA | 18974-4974 | |
| Fischer & Porter Co | | PO Box 7777 W1170 | | | | Philadelphia | PA | 19175 | |
| Fischer America Inc | | 1084 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Fischer America Inc | | Fischer Automotive Systems | 1084 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Fischer Bernhard | | 5136 S Hill Rd | | | | Canadaigua | NY | 14424-9322 | |
| Fischer Bonnie | | 3421 Remembrance Rd Nw | | | | Grand Rapids | MI | 49544-2205 | |
| Fischer Canada Stainless Steel | | 190 Frobisher Dr | | | | Waterloo | ON | N2V 2A2 | Canada |
| Fischer Cathryn | | 8170b Forest Hill Cir | | | | Franklin | WI | 53132-9605 | |
| Fischer Custom Comm Inc | | Addr Chg 12 16 99 | 2917 W Lomita Blvd | | | Torrance | CA | 90505 | |
| Fischer Custom Comm Inc | | PO Box 5307 | | | | Torrance | CA | 90510 | |
| Fischer Custom Communications | | 20603 Earl St | | | | Torrance | CA | 90503 | |
| Fischer Dan | | 15754 Stuart Rd | | | | Chesaning | MI | 48616-8434 | |
| Fischer David O | | 4448 Hamilton Way | | | | Gladwin | MI | 48624-8630 | |
| Fischer Douglas | | 4n355 9th Ave | | | | Addison | IL | 60101 | |
| Fischer Erik J & Miranda R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Fischer Erik J & Miranda R | | 2717 Van Buren St | | | | Hudsonville | MI | 49426-9479 | |
| Fischer Franklin & Ford | | 3500 Guardian Bldg | | | | Detroit | MI | 48226-3801 | |
| Fischer Franklin and Ford | | 3500 Guardian Bldg | | | | Detroit | MI | 48226-3801 | |
| Fischer George | | George Fisher Inc | 2882 Dow Ave | | | Tustin | CA | 92780-7258 | |
| Fischer George | | PO Box 515427 | | | | Los Angeles | CA | 90051-6727 | |
| Fischer George Inc | | 2882 Dow Ave | | | | Tustin | CA | 92780 | |
| Fischer Holding Gmbh | Mr Peter Trick | 1084 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Fischer Imaging | Pauline Wolf | 12300 North Grant St | | | | Thornton | CO | 80241 | |
| Fischer John | | 6240 Washburn Rd | | | | Goodrich | MI | 48438 | |
| Fischer Karen | | 5699 Ringle Rd | | | | Unionville | MI | 48767 | |
| Fischer Kathy | | 573 Tarview | | | | Oxford | MI | 48371 | |
| Fischer Kenneth | | 50756 Baltimore | | | | New Baltimore | MI | 48047 | |
| Fischer Lynne C | | 1004 Maple Ridge | | | | Saginaw | MI | 48604-2017 | |
| Fischer Mark | | 145 Ginghamsburg Frederk | | | | Tipp City | OH | 45371 | |
| Fischer Mary | | 292 Willowood Dr | | | | Rochester | NY | 14612 | |
| Fischer Michael | | 400 Richard Glen | | | | Tipp City | OH | 45371-9355 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fischer Michael | | PO Box 202872 | | | | Kettering | OH | 45429 | |
| Fischer Process Ind | Dave White | 155 Commerce Blvd. | | | | Loveland | OH | 45140 | |
| Fischer Process Ind | Susan Tyler | 155 Commerce Blvd. | | | | Loveland | OH | 45140 | |
| Fischer Process Industries | | Wilson Fischer Equipment | 155 Commerce Blvd | | | Loveland | OH | 45140-7727 | |
| Fischer Process Industries Eft | | 155 Commerce Blvd | | | | Loveland | OH | 45140 | |
| Fischer Raymond | | 320 96th Ave | | | | Holland | MI | 49423 | |
| Fischer Robert | | 1621 Wilson Nw | | | | Walker | MI | 49544 | |
| Fischer Robert | | 8170b Forest Hill Cir | | | | Franklin | WI | 53132-9605 | |
| Fischer Robyn | | 319 Lincoln Pk Blvd | | | | Kettering | OH | 45429 | |
| Fischer Roland | | 34 Benton Rd | | | | Saginaw | MI | 48602-1935 | |
| Fischer Rose | | 7805 Chalet Dr | | | | Saginaw | MI | 48609 | |
| Fischer Shannon | | 136 Bristol St | | | | Adrian | MI | 49221 | |
| Fischer Tech Suzhou Co Ltd | | No 288 Tangzhuang Rd Loufeng | North District Hi Tech Dev | | | Suzhou | | 215021 | Chn |
| Fischer Technology Inc | | 750 Marshall Phelps Rd | | | | Windsor | CT | 60952199 | |
| Fischer Technology Inc | | 750 Marshall Phelps Rd | | | | Windsor | CT | 06095-2199 | |
| Fischer Thomas | | 7805 Chalet Dr | | | | Saginaw | MI | 48609 | |
| Fischer Thomas | | 244 Hollybrook Rd | | | | Rochester | NY | 14623 | |
| Fischer Trucking Inc | | PO Box 10014 | | | | Fort Wayne | IN | 46850 | |
| Fiscus Alan | | 4058 S 580 W | | | | Russiaville | IN | 46979 | |
| Fiscus Jr Robert | | 979 S Cedar Hills St | | | | Olathe | KS | 66061 | |
| Fisette James | | 224 Madison St | | | | Vassar | MI | 48768 | |
| Fisette Jeanine | | Pobox 563 | | | | Birch Run | MI | 48415 | |
| Fish & Neave | | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| Fish & Richardson Pc | | 225 Franklin St | | | | Boston | MA | 21102804 | |
| Fish and Neave | | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| Fish and Richardson Pc | | 225 Franklin St | | | | Boston | MA | 02110-2804 | |
| Fish Donald | | 135 S Maple St | | | | Oak Harbor | OH | 43449 | |
| Fish Marty | | 25 Harbour View Pte | | | | Linwood | MI | 48634 | |
| Fish Michael | | 5485 S Pear | | | | Newaygo | MI | 49337 | |
| Fishbeck Thompson Carr & Huber | | Ftc&h | 1515 Arboretum Dr Se | | | Grand Rapids | MI | 49546 | |
| Fishbeck Thompson Carr & Huber | | Ftch Analytical | 1515 Arboretum Dr Se | | | Grand Rapids | MI | 49546 | |
| Fishburn John | | 41 Swallow Dr | | | | Dayton | OH | 45415 | |
| Fisher | | 3170 Walnut Lake Ct | | | | Walled Lake | MI | 48390 | |
| Fisher & Porter Company | | PO Box 7777 W1170 | | | | Philadelphia | PA | 19175 | |
| Fisher Alan | | 1306 Fisher Cir | | | | Utica | MS | 39175-9333 | |
| Fisher Anthony | | 3608b Roosevelt Ave | | | | Middletown | OH | 45044 | |
| Fisher Austin R | | 3307 Bowman Rd | | | | Bay City | MI | 48706-1766 | |
| Fisher Automotive Systems | Peter Trick | 1084 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Fisher Benjamin | | 120 Stoney Pointe Dr | | | | Springboro | OH | 45066 | |
| Fisher Bernard E | | 6129 Riverview Rd | | | | Vassar | MI | 48768-9611 | |
| Fisher Billy D | | 2800 S County Rd 337 E | | | | Kokomo | IN | 46902-9520 | |
| Fisher Bonnie | | 9290 Jane Ave | | | | Miamisburg | OH | 45342 | |
| Fisher Brenda | | 4530 Lakeview Rd | | | | W Farmington | OH | 44491-9736 | |
| Fisher Bridgett | | 2835 Kensington | | | | Saginaw | MI | 48602 | |
| Fisher Calo Rd Ra Site Trust | | C O James Welch Nbd Bank | PO Box 1686 | | | Elkhart | IN | 46515 | |
| Fisher Calo Rd Ra Site Trust C o James Welch Nbd Bank | | PO Box 1686 | | | | Elkhart | IN | 46515 | |
| Fisher Canada Stainless Steel | | 190 Frobisher Dr | | | | Waterloo | ON | N2V 2A2 | Canada |
| Fisher Cast Global Corporation | Jason R Adams | Torys Llp | 237 Pk Ave | | | New York | NY | 10017-3142 | |
| Fisher Charles | | 2717 Leiby Osborne Rd | | | | Southington | OH | 44470 | |
| Fisher Chester T | | 6570 S Steel Rd | | | | Saint Charles | MI | 48655-8701 | |
| Fisher Christina | | 2220 E Whipp Rd Apt B | | | | Kettering | OH | 45440 | |
| Fisher College | | 373 Elsbree St | | | | Fall River | MA | 2720 | |
| Fisher College | | 430 Court St | | | | Plymouth | MA | 2360 | |
| Fisher College | | Ste 2 | 17 Broadway | | | Taunton | MA | 27803208 | |
| Fisher College Suite 2 | | 17 Broadway | | | | Taunton | MA | 02780-3208 | |
| Fisher Controls | | C O Michigan Instrumentation & | 1821 Austin St | | | Midland | MI | 48642 | |
| Fisher Controls International | | PO Box 73735 | | | | Chicago | IL | 60673-7735 | |
| Fisher Controls International | | Emerson Process Management | 12001 Technology Dr Ms Bf05 | | | Eden Prairie | MN | 55344 | |
| Fisher Controls International | | C O Northeast Controls Of Buff | 6000 N Bailey Ste 2b | | | Amherst | NY | 14226 | |
| Fisher Daniel S | | 1917 Rimsdale Dr | | | | Myrtle Beach | SC | 29575-5888 | |
| Fisher Darrick | | 8752 E 100 S | | | | Flora | IN | 46929 | |
| Fisher Dodd B | | 5074 Grayton | | | | Detroit | MI | 48224 | |
| Fisher Donna | | 270 Lovell Court | | | | Flushing | MI | 48433 | |
| Fisher Donna K | | 5504 Chatham Ln | | | | Grand Blanc | MI | 48439-9742 | |
| Fisher Douglas | | 4252 Reading Rd | | | | Dayton | OH | 45429 | |
| Fisher Edward | | 385 Richard Glen Dr | | | | Tipp City | OH | 45371-8827 | |
| Fisher Edward | | 73 Julia Dr | | | | W Alexandria | OH | 45381 | |
| Fisher Edward J | | 193 Rockdale Dr | | | | Amherst | NY | 14228-2842 | |
| Fisher Enterprises Inc | | PO Box 832 | | | | Portage | IN | 46368 | |
| Fisher Eugene | | 367 Atwood Dr | | | | Warren | OH | 44483 | |
| Fisher Eugene A | | 725 Shadowood Ln Se | | | | Warren | OH | 44484-2442 | |
| Fisher Fire Extinguisher Servi | | 236 Oakdale St | | | | Jackson | MS | 39201-6156 | |
| Fisher Fire Extinguisher Svc | | 236 Oakdale St | | | | Jackson | MS | 39207-3364 | |
| Fisher Fire Extinguisher Svc | | PO Box 3364 | | | | Jackson | MS | 39207-3364 | |
| Fisher Fuel Inc | | 3170 Walnut Lake Ct | | | | Walled Lake | MI | 48390 | |
| Fisher Gale | | 8092 S 300 E | | | | Markleville | IN | 46056 | |
| Fisher Galen | | 6999 Castle Dr | | | | Bloomfield Hills | MI | 48301-2916 | |
| Fisher Gary A | | 315 W 1300 N | | | | Alexandria | IN | 46001-8952 | |
| Fisher Gary A | | 1138 South Eight Mile | | | | Kawkawlin | MI | 48631-9722 | |
| Fisher Gary M | | 220 S Lansdown Way | | | | Anderson | IN | 46012-3231 | |
| Fisher Gauge Inc | | Fishercast Div | Route 81 At Coffeen | | | Watertown | NY | 13601 | |
| Fisher Gauge Limited | | 710 Neal Dr | | | | Peterborough | | K9J6Y-0009 | Canada |
| Fisher Gauge Ltd | | C O Techman Sales | 352 N Main St Ste 8 | | | Plymouth | MI | 48170 | |
| Fisher Gauge Ltd | | PO Box 575 | | | | Watertown | NY | 13601 | |
| Fisher Greg | | 5551 N Olivia Dr | | | | Alexandria | IN | 46001 | |
| Fisher Helen L | | 1230 N County Rd 500 E | | | | Kokomo | IN | 46901-8332 | |
| Fisher Howard | | 1859 Eileen St | | | | Ypsilanti | MI | 48198-6239 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fisher Industrial Service Inc | | 402 Webster Chapel Rd | | | | Gadsden | AL | 35905 | |
| Fisher Jack | | 9290 Jane Ave | | | | Miamisburg | OH | 45342-5162 | |
| Fisher Jack V | | 15385 120th Ave | | | | Nunica | MI | 49448-9721 | |
| Fisher Jake | | 232 Carriage Crossing | | | | Middletown | CT | 6457 | |
| Fisher James | | 2433 Anna Clara Ct | | | | Swartz Creek | MI | 48473 | |
| Fisher James | | 1982 Oak Orchard River Rd | | | | Waterport | NY | 14571 | |
| Fisher James D | | 864 Perkinswood Blvd Se | | | | Warren | OH | 44484-4471 | |
| Fisher James E | | 4823 Sheridan Rd | | | | Saginaw | MI | 48601-9301 | |
| Fisher James F | | 1982 Oak Orchard River Rd | | | | Waterport | NY | 14571 | |
| Fisher Jeffrey | | PO Box 113 | | | | Girard | OH | 44420 | |
| Fisher Jennifer | | 137 Greenleaf Mdws Apt D | | | | Rochester | NY | 14612-4328 | |
| Fisher Jody | Fisher Jody | | 390 Baker Rd | | | Churchville | NY | 14428 | |
| Fisher Jody | | 390 Baker Rd | | | | Churchville | NY | 14428 | |
| Fisher John | | 17738 Cedar Brook Dr | | | | Westfield | IN | 46074 | |
| Fisher John | | 8193 Fawnsbrook Dr | | | | Fishers | IN | 46038 | |
| Fisher John P | | 20085 S Carefree Dr | | | | Claremore | OK | 74018 | |
| Fisher Joseph | | 7035 Timberwood Dr | | | | Davison | MI | 48423 | |
| Fisher Jr Paul | | 4273 S Pittsford Rd | | | | Pittsford | MI | 49271 | |
| Fisher Judith | | 193 Rockdale Dr | | | | Amherst | NY | 14228 | |
| Fisher Judith A | | 193 Rockdale Dr | | | | Amherst | NY | 14228-2842 | |
| Fisher Karen K | | 1800 W Markland Ave | | | | Kokomo | IN | 46901-6126 | |
| Fisher Kay | | 1107 Hartman | | | | Mt Morris | MI | 48458-2520 | |
| Fisher Kelly | | 2433 Anna Clara Ct | | | | Swartz Creek | MI | 48473 | |
| Fisher Kenneth A | | 2709 Executive Ct | | | | Kokomo | IN | 46902-3014 | |
| Fisher Kenneth J | | 540 Antelope Dr | | | | Clarkdale | AZ | 86324-3612 | |
| Fisher Larry | | 78 W 550 N | | | | Kokomo | IN | 46901 | |
| Fisher Lawrence | | 7245 Johnson Rd | | | | Flushing | MI | 48433 | |
| Fisher Lisa J | | 4221 Brown St | | | | Anderson | IN | 46013 | |
| Fisher M | | 3 Pershore Rd | | | | Liverpool | | L32 3XA | United Kingdom |
| Fisher Machine Shop Inc | | 3145 Chapel Hill Rd | | | | Utica | MS | 39175 | |
| Fisher Machine Shop Inc | | 3145 Chapel Hill Rd | Add Chg 42903 Cp | | | Utica | MS | 39175 | |
| Fisher Marc A Law Office Of Marc A Fisher | | 2534 Chilton Way | | | | Berkley | CA | 94704 | |
| Fisher Margaret | | 6677 Brandonview Court | | | | Huber Heights | OH | 45424 | |
| Fisher Maris A | | 1628 Executive Dr | | | | Kokomo | IN | 46902-3255 | |
| Fisher Mary | | 516 E Main St | | | | Flora | IN | 46929 | |
| Fisher Maudell | | 214 S Westgate Ave | | | | Columbus | OH | 43204-1981 | |
| Fisher Michael | | 9345 Lake Rd | | | | Otisville | MI | 48463-9713 | |
| Fisher Michael | | 5255 Manhattan Rd | Apt K 7 | | | Jackson | MS | 39206 | |
| Fisher Motie M | | PO Box 764 | | | | Pinch | WV | 25156-0764 | |
| Fisher Pamela | | 1214 Belle St Se | | | | Warren | OH | 44484-4201 | |
| Fisher Paul | | 2665 Mission Dr | | | | Saginaw | MI | 48603-2867 | |
| Fisher Paul J | | 2160 E Wilson Rd | | | | Clio | MI | 48420 | |
| Fisher Porter | | C O Mv Controls | 111 Confield Ave | | | Randolph | NJ | 7869 | |
| Fisher Richard | | 1404 Red Bird Ct | | | | Kokomo | IN | 46902 | |
| Fisher Rita | | 110 Suburban Dr | | | | Piedmont | AL | 36272 | |
| Fisher Robert | | 1669 Atlantic Ave | | | | Walworth | NY | 14568 | |
| Fisher Ronald | | 5049 Fisher Rd | | | | Meridian | MS | 39301 | |
| Fisher Ronald R | | 7369 Constitution Circle | | | | Ft Myers | FL | 33912-0000 | |
| Fisher Ronald R | | 8178 Kensington Blvd Apt 790 | | | | Davison | MI | 48423 | |
| Fisher Rosemount | | PO Box 73869 | | | | Chicago | IL | 60673-7869 | |
| Fisher Rosemount Service | | & Support | 12001 Technology Dr | | | Eden Prairie | MN | 55378 | |
| Fisher Rosemount Service and Support | | PO Box 73869 | | | | Chicago | IL | 60673-7869 | |
| Fisher Rosemount Systems Inc | | Emerson Process | 1821 Austin St | | | Midland | MI | 48642 | |
| Fisher Sandra D | | 2709 Executive Ct | | | | Kokomo | IN | 46902-3014 | |
| Fisher Scientific Co | | 9999 Veterans Memorial Dr | | | | Houston | TX | 77038 | |
| Fisher Scientific | Brenda Wheeler | PO Box 360153 | Acct 768994001 | | | Pittsburgh | PA | 15250 | |
| Fisher Scientific | Chris Williams | 3970 Johns Creek Circle | Ste 500 | | | Suwanee | GA | 30024 | |
| Fisher Scientific | | Acct 017570 002 | PO Box 404705 | | | Atlanta | GA | 30384-4705 | |
| Fisher Scientific | | Liberty Ln | | | | Hampton | NH | 3842 | |
| Fisher Scientific Co | Cust Service | 4500 Turnberry Dr | | | | Hanover Pk | IL | 60133 | |
| Fisher Scientific Co | Diana | 4500 Turnberry Dr Ste A | Acct 920714 001 | | | Hanover Pk | IL | 60103 | |
| Fisher Scientific Co | K Bies | 2000 Park Ln 5Th Fl | | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Co | K Bies | 2000 Pk Ln 5th Fl | | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Co | Randy Heintz | 4500 Turnberry Dr. | | | | Hanover Pk. | IL | 60133 | |
| Fisher Scientific Co | Sales | 4500 Turnberry Dr Ste A | Acct 752733 001 | | | Hanover Pk | IL | 60103 | |
| Fisher Scientific Co | Trisha | 585 Alpha Dr | | | | Pittsburgh | PA | 15238 | |
| Fisher Scientific Co | | Fisher Service Div | 2822 Walnut Ave St E | | | Tustin | CA | 92680 | |
| Fisher Scientific Co | | 6750 E 46th Ave Dr Ste 600 | | | | Denver | CO | 80216 | |
| Fisher Scientific Co | | 3970 Johns Creek Ct Ste 500 | | | | Suwanee | GA | 30024 | |
| Fisher Scientific Co | | Adr Chg 11 23 99 Kw | 3970 Johns Creek Ct Ste 500 | | | Suwanee | GA | 30024 | |
| Fisher Scientific Co | | 325 Bowles Rd | | | | Agawam | MA | 1001 | |
| Fisher Scientific Co | | 1241 Ambassador Blvd | | | | Saint Louis | MO | 63132 | |
| Fisher Scientific Co | | Domestic Div | 52 Fadem Rd | | | Springfield | NJ | 7081 | |
| Fisher Scientific Co | | International Div | 50 Fadem Rd | | | Springfield | NJ | 7081 | |
| Fisher Scientific Co | | Fiher Safety America | 711 Forbes Ave Rm 610 | | | Pittsburgh | PA | 15219 | |
| Fisher Scientific Co | | Leiszs Rd | | | | Leesport | PA | 19533-9735 | |
| Fisher Scientific Co | | PO Box 405 | | | | Pittsburgh | PA | 15230-0405 | |
| Fisher Scientific Co | | 10700 Rockley Rd | | | | Houston | TX | 77099 | |
| Fisher Scientific Co | | Fisher Medical Co | Fmly Safety Supply America3 99 | 1801 Gateway Blvd Ste 101 | | Richardson | TX | 75080 | |
| Fisher Scientific Co | | Fisher Safety America Inc | 9999 Veterans Memorial Dr | | | Houston | TX | 77038 | |
| Fisher Scientific Co  Fiher Safety America | | 711 Forbes Ave Rm 610 | | | | Pittsburgh | PA | 15219 | |
| Fisher Scientific Co Eft | | 52 Fadem Rd | | | | Springfield | NJ | 7081 | |
| Fisher Scientific Co Fisher Medical Co | | PO Box 360153 | | | | Pittsburgh | PA | 15250-6153 | |
| Fisher Scientific Co Llc | | 105 Gamma Dr | | | | Pittsburgh | PA | 15238 | |
| Fisher Scientific Co Llc | | Safeguard Technologies | 2000 Pk Ln | | | Pittsburgh | PA | 15275-110 | |
| Fisher Scientific Cokok | Custserv | 1600 W Glenlake Ave | | | | Itasca | IL | 60143 | |
| Fisher Scientific Company | | 15 Jetview Dr | | | | Rochester | NY | 14624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fisher Sera Cynthia L | | 1515 17th St | | | | Kokomo | IN | 46902-2408 | |
| Fisher Shanda | | 16173 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Fisher Space Pen Co | Lynn Yarbrough | 711 Yucca St | | | | Boulder City | NV | 89005 | |
| Fisher Steven M | | 1628 Executive Dr | | | | Kokomo | IN | 46902-3255 | |
| Fisher Susan | | 4387 S 450 E | | | | Kokomo | IN | 46900 | |
| Fisher Tabitha | | 5 Arms Blvd Apt 1 | | | | Niles | OH | 44446 | |
| Fisher Tanya | | 1021 N Broadway Apt 20 | | | | Dayton | OH | 45407 | |
| Fisher Tech Ltd | | No 12 Loyang Way 4 Loyang | Industrial Estate | | | Singapore | | 507602 | Sgp |
| Fisher Terrance C | | 8624 Hospital Rd | | | | Freeland | MI | 48623 | |
| Fisher Terrence | | 171 Hedstrom | | | | Amherst | NY | 14226 | |
| Fisher Terry | | PO Box 393 | | | | Brookhaven | MS | 39602 | |
| Fisher Thomas | | 2109 S Van Buren Rd | | | | Reese | MI | 48757-9213 | |
| Fisher Virgil W | | 12854 Sovereign Ln | | | | Fishers | IN | 46038-8872 | |
| Fisher Walette | | 7132 Northview Dr | | | | Lockport | NY | 14094 | |
| Fisher William | | 1584 Monica Ct | | | | Rochester Hls | MI | 48306 | |
| Fisherback Joy | | 9691 Tabby Dr | | | | Huber Heights | OH | 45424 | |
| Fishercast Global  Eft | | Corporation | 194 Sophia St | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global  Eft Corporation | | PO Box 179 | | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corp | | PO Box 179 | | | | Peterborough | ON | K9J 6X9 | |
| Fishercast Global Corp | | PO Box 179 | | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corp Eft | | 194 Sophia St | | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corp Eft | | PO Box 179 | | | | Peterborough Canada | ON | K9J 6Y9 | Canada |
| Fishercast Global Corporation | | PO Box 179 | | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corporation | | PO Box 179 | | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Eft | | Corporation | 194 Sophia St | | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Eft | | Fmly Fisher Gauge Ltd | 194 Sophia St | | | Peterborough | ON | K9J 6Y9 | Canada |
| Fishers Machine Shop | | 2043 Ne State Rte P | | | | Easton | MO | 64443 | |
| Fishers Machine Shop | | 2043 Rt P | | | | Easton | MO | 64443 | |
| Fisherunitech | | 1150 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Fisherunitech Inc | | 1150 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Fishman Corporation | Amy Damico | 192 South St | | | | Hopkinton | MA | 01748-9937 | |
| Fishman Corporation | | 192 South St | | | | Hopkinton | MA | 1748 | |
| Fishman Corporation | | 192 South St | | | | Hopkinton | MA | 17489937 | |
| Fishman Philip Corp | | 192 South St | | | | Hopkinton | MA | 17489937 | |
| Fisk Alloy Wire Inc | | 10 Thomas Rd | | | | Hawthorne | NJ | 7506 | |
| Fisk Alloy Wire Inc | | 10 Thomas Rd | | | | Hawthorne | NJ | 7507 | |
| Fisk Alloy Wire Inc | | 10 Thomas Rd | PO Box 26 | | | Hawthorne | NJ | 7507 | |
| Fisk Alloy Wire Inc | | PO Box 26 | | | | Hawthorne | NJ | 7507 | |
| Fisk Barbara F | | 2394 Madsen Rd | | | | Saginaw | MI | 48601-9371 | |
| Fisk Barth | | 7703 Creekside Dr | | | | Fishers | IN | 46038 | |
| Fisk Donn | | 4300 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Fisk Thomas | | 3746 Day Rd | | | | Lockport | NY | 14094-9433 | |
| Fisk Timothy | | 32434 Sheridan | | | | Beverly Hills | MI | 48025 | |
| Fisk University | | Student Accounts | 1000 17th Ave North | | | Nashville | TN | 37208-3051 | |
| Fisk University Student Accounts | | 1000 17th Ave North | | | | Nashville | TN | 37208-3051 | |
| Fiske Brothers Refining Co | | 129 Lockwood St | | | | Newark | NJ | 71054720 | |
| Fiske Brothers Refining Co | | 129 Lockwood St | | | | Newark | NJ | 07105-4720 | |
| Fiso Technologies Inc | | 500 Saint Jean Baptiste Ave | Office 195 | | | | PQ | G2E 5R9 | Canada |
| Fiso Technologies Inc | | 500 Saint Jean Baptiste Ave | Office 195 | | | Quebec Canada | PQ | G2E 5R9 | Canada |
| Fiso Technologies Inc | | 500 Saint Jein Baptiste Ave St | | | | | PQ | G2E 5R9 | Canada |
| Fissel Mark | | 1313 Glenview Circle | | | | Bellefontaine | OH | 43311 | |
| Fiste Michele | | 1028 Bittersweet Dr | | | | New Carlisle | OH | 45344 | |
| Fiste Robert J | | 2135 Martin Ave | | | | Dayton | OH | 45414-3350 | |
| Fiszlewicz Marck | | 1967 Woodson Ct | | | | Dayton | OH | 45459-1347 | |
| Fital Jr Edward | | 22523 Mintdale Rd | | | | Sturgis | MI | 49091 | |
| Fitch Billy | | 188 Lawrence Ave | | | | Columbus | OH | 43228-6103 | |
| Fitch Carol | | 1571 Maple Dr Se | | | | Hubbard | OH | 44425 | |
| Fitch Christine | | 1085 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Fitch Christine | | 319 7th St | | | | Breckenridge | MI | 48615 | |
| Fitch Creig | | 5561 Troy Rd | | | | Springfield | OH | 45502-8132 | |
| Fitch Even Tabin & Flannery | Karl R Fink John F Flannery & Rudy I Kratz | 120 S LaSalle St Ste 1600 | | | | Chicago | IL | 60603-3406 | |
| Fitch Information Inc Hsbc Bank Usa | | PO Box 2488 | | | | Buffalo | NY | 14240-2488 | |
| Fitch Information Inc | | Hsbc Bank Usa | PO Box 2488 | | | Buffalo | NY | 14240-2488 | |
| Fitch Jeremy | | 1085 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Fitch Mary | | 707 Keats Dr | | | | Rochester Hills | MI | 48307 | |
| Fitch Mary E | | 1931 W Havens St | | | | Kokomo | IN | 46901-1856 | |
| Fitch Nancy J | | 8403 Haight Rd | | | | Barker | NY | 14012-9615 | |
| Fitch Ryan | | 707 Keats | | | | Rochester Hills | MI | 48307 | |
| Fitch Wray | | 123 Ford Ave | | | | Rochester | NY | 14606 | |
| Fitchburg State College | | Treasurers Office | 160 Pearl St | | | Fitchburg | MA | 1420 | |
| Fitchburg State College Treasurers Office | | 160 Pearl St | | | | Fitchburg | MA | 1420 | |
| Fitchet David | | 6871 Lockwood Blvd | | 3 | | Boardman | OH | 44512 | |
| Fitchett Debra | | 4516 S Sylvania Ave | | | | Sturtevant | WI | 53177 | |
| Fitchett Mayo | | 4516 Sylvania Ave | | | | Sturtevant | WI | 53177 | |
| Fitchlee Douglas | | 5431 Stone Rd | | | | Lockport | NY | 14094-9466 | |
| Fitchlee Leonard | | 8958 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Fitchlee Vickie | | 407 Edgebrook Ave | | | | Brookville | OH | 45309 | |
| Fitchpatrick Otis R | | 9664 S 300 E | | | | Amboy | IN | 46911-9466 | |
| Fitchpatrick Phyllis I | | 9664 S 300 E | | | | Amboy | IN | 46911-9466 | |
| Fitchpatrick Tracy | | 5260 Mystic Dr | | | | Huber Heights | OH | 45424 | |
| Fite Freeman Linda | | 16933 Cimarron Pass | | | | Noblesville | IN | 46060 | |
| Fite Richard | | PO Box 92 | | | | Orestes | IN | 46063 | |
| Fite Ryan | | 831 Lanyard Dr | | | | Cicero | IN | 46034 | |
| Fitelson David | | 150 Oneta Rd | | | | Rochester | NY | 14617 | |
| Fites Kimberlee | | PO Box 185 | | | | Middletown | IN | 47356 | |
| Fithian Clyde J | | 280 Placid Ct | | | | Anderson | IN | 46013-1051 | |
| Fiti Sunia | | Pobox 7 | | | | Pago Pago | AS | 96799 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fiting Tena | | 312 Fremont St | | | | Bay City | MI | 48708-7718 | |
| Fitness Techs | | 5600 W Alexis 114 | | | | Sylvania | OH | 43560 | |
| Fits Enterprises Inc | | 11874 Arbor Run | | | | Walton | KY | 41094 | |
| Fittante Carl V | | 7246 S Fork Dr | | | | Swartz Creek | MI | 48473-9759 | |
| Fittante Peter | | 11560 Garrison Rd | | | | Durand | MI | 48429-9708 | |
| Fittings Products Co Llc D/b/a Lake Erie Products Livonia | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Fittipaldo Linda U | | 675 Laurelwood Dr Se | | | | Warren | OH | 44484-2420 | |
| Fitts Sherry | | 312 Altoona Ave | | | | Attalla | AL | 35954 | |
| Fitz Harris Enterprise | | 4018 S High School Rd | | | | Indianapolis | IN | 46241 | |
| Fitz Keegan Diane | | 6713 Thicket Rd | | | | Sandusky | OH | 44870 | |
| Fitz Patrick Devin | | 5669 Baylor Ave | | | | Austintown | OH | 44515 | |
| Fitz Patrick Sonya | | 5669 Baylor Ave | | | | Austintown | OH | 44515 | |
| Fitzgerald Ben Hill County | | Chamber Of Commerce | 805 S Grant St | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill County | | Library | Attn Vacation Reading Program | 123 Main St | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill County Chamber Of Commerce | | 805 S Grant St | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill County Library | | Attn Vacation Reading Program | 123 Main St | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill Policy | | Council For Children& Families | PO Box 5125 | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Ben Hill Policy Council For Childrenand Families | | PO Box 5125 | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Benhill Dept Of | | Leisure Services | 816 N Main St | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Benhill Dept Of Leisure Services | | PO Box 1074 | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Brittany | | 2408 W Blvd | | | | Kokomo | IN | 46902 | |
| Fitzgerald Eileen | | 12365 Church Dr | | | | N Huntingdon | PA | 15642 | |
| Fitzgerald Fins Swim Team | | PO Box 1004 | | | | Fitzgerald | GA | 31750 | |
| Fitzgeral Fire Department | | 302 East Central Ave | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Health Education | | 11 Appletree Ln | | | | Andover | MA | 18104101 | |
| Fitzgerald Health Education | | 11 Appletree Ln | | | | Andover | MA | 01810-4101 | |
| Fitzgerald High School | | 601 W Cypress St | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald High School | | Resource Officers | 601 W Cypress St | | | Fitzgerald | GA | 31750 | |
| Fitzgerald High School Resource Officers | | 601 W Cypress St | | | | Fitzgerald | GA | 31750 | |
| Fitzgerald John | | PO Box 2681 | | | | Midland | MI | 48641-2681 | |
| Fitzgerald John | | 355 Westfield St | | | | Rochester | NY | 14619 | |
| Fitzgerald Jr Larry | | 1780 Byron Rd | | | | Lennon | MI | 48449-0000 | |
| Fitzgerald Judith | | 25011 Breezy Point Rd | | | | Wind Lake | WI | 53185 | |
| Fitzgerald Kristen | | 9150 Pine Knob Rd | | | | Clarkston | MI | 48348 | |
| Fitzgerald Lisa | | 1691 Upper Mountain Rd | | | | Lewiston | NY | 14092 | |
| Fitzgerald Lynn E | | 7042 Kitson Ne | | | | Rockford | MI | 49341 | |
| Fitzgerald Michael | | 9150 Pine Knob Rd | | | | Clarkston | MI | 48348 | |
| Fitzgerald Patrick M | | 2715 Lakeshore Dr | | | | Gladwin | MI | 48624-7811 | |
| Fitzgerald Sarah | | 1446 Bernwald Ln | | | | Dayton | OH | 45432 | |
| Fitzgerald Scott | | 25011 Breezy Point Rd | | | | Wind Lake | WI | 53185 | |
| Fitzgerald Sheila | | 53 Keble Dr | | | | Old Roan | | L10 3LB | United Kingdom |
| Fitzgerald Timothy | | 5011 Birchwood Farms Dr | | | | Mason | OH | 45040 | |
| Fitzgerald W H Inc | | Rd 1 Box 229 | | | | Youngsville | PA | 16371 | |
| Fitzgerald Water Light and Bond Commission | | PO Box F | | | | Fitzgerald | GA | 31750 | |
| Fitzgeraldrozsahegyi Linda | | 11012 Eagle Dr | | | | Kokomo | IN | 46901 | |
| Fitzgerbal Kristen | | 9150 Pine Knob Rd | | | | Clarkston | MI | 48348 | |
| Fitzgibbons Thomas L | | 10856 N Spades Rd | | | | Sunman | IN | 47041 | |
| Fitzhugh Worth William | | 146 Shelter St | | | | Rochester | NY | 14611 | |
| Fitzko Daniel | | 12590 Barnes Rd | | | | Byron | MI | 48418 | |
| Fitzko Emily | | 3510 Holly Ave | | | | Flint | MI | 48506 | |
| Fitzpatrick Alexander | | 44 Bernard St | | | | Freehold | NJ | 7728 | |
| Fitzpatrick Beverly | | 1610 Lawn Ave | | | | Middletown | OH | 45042 | |
| Fitzpatrick Christine | | 4676 Woodhurst Dr | | | | Youngstown | OH | 44515-3731 | |
| Fitzpatrick David L | | 5093 Olive Branch Rd | | | | Plain City | OH | 43064-9568 | |
| Fitzpatrick David R | | 2812 Hamman Dr | | | | Youngstown | OH | 44511-1830 | |
| Fitzpatrick Edward | | 1833 Jean Louise Dr | | | | El Paso | TX | 79927 | |
| Fitzpatrick George N | | 1018 Ashbrooke Ln | | | | Xenia | OH | 45385-1489 | |
| Fitzpatrick Kathryn | | 1670 Edgewood Ln | | | | Milford | MI | 48381 | |
| Fitzpatrick Kevin | | 8493 Chelmsford | | | | Swartz Creek | MI | 48473 | |
| Fitzpatrick Kevin T | | 8015 Belmont Ct | | | | Naples | FL | 34113-2871 | |
| Fitzpatrick Laurence | | 2102 Neill Dr | | | | Sandusky | OH | 44870 | |
| Fitzpatrick Loujean | | 315 W 13th St | | | | Anderson | IN | 46016-1632 | |
| Fitzpatrick Monica | | 35 Benning Pl | | | | Dayton | OH | 45408 | |
| Fitzpatrick Paul | | 5225 Sycamore Hill Dr | | | | New Middletown | OH | 44442 | |
| Fitzpatrick Rachel A | | 151 Lawrence Ln | | | | Chesnee | SC | 29323 | |
| Fitzpatrick Tawanna | | 1006 Powers Ave Unit 2 | | | | Youngstown | OH | 44505 | |
| Fitzpatrick Terrance | | 2489 Bullock Rd | | | | Bay City | MI | 48708 | |
| Fitzpatrick Terry | | 2489 Bullock Rd | | | | Bay City | MI | 48708 | |
| Fitzpatrick Virginia | | 90 Benning Pl | | | | Dayton | OH | 45408 | |
| Fitzpatrick Vivian M | | 556 Carlotta Dr | | | | Youngstown | OH | 44504-1322 | |
| Fitzroy Ann | | 103 Concord | | | | Clinton | MS | 39056 | |
| Fitzsimmons Hydraulics Inc | | 3247 Vickery Rd | | | | North Syracuse | NY | 13212 | |
| Fitzsimmons Hydraulics Inc | | 4400 Shisler Rd | | | | Clarence | NY | 14031-0476 | |
| Fitzsimmons Michael | | 3115 7 Oaks Dr | | | | Laura | OH | 45337-9721 | |
| Fitzsimmons Myra S | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Fitzsimmons Myra S | | 1932 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Fitzsimons Manufacturing Co | | 3775 E Outer Dr | | | | Detroit | MI | 48234-293 | |
| Fitzsimons Manufacturing Co | | 3775 E Outer Dr | | | | Detroit | MI | 48234-29708 | |
| Fitzsimons Manufacturing Eft Gulton Ind Div Of Mark Iv Ind | | 3775 E Outer Dr | | | | Detroit | MI | 48234 | |
| Fitzwater Kenneth | | 3623 Winstan Ln | | | | W Alexandria | OH | 45381 | |
| Fiumara Nicholas | | 2275 Emerson Rd | | | | Weedsport | NY | 13166-0056 | |
| Five Avco Financial Service | | Acct Of Sandra Y Livingston | Case 93 Ch 4 | | | | | 33536-6094 | |
| Five Avco Financial Service Acct Of Sandra Y Livingston | | Case 93 Ch 4 | | | | | | | |
| Five Star Building | | Enhancements Corp | PO Box 214588 | | | Auburn Hills | MI | 48321 | |
| Five Star Building Enhancement | | 4460 N Elms Rd | | | | Flushing | MI | 48433 | |
| Five Star Building Enhancements Corp | | PO Box 214588 | | | | Auburn Hills | MI | 48321 | |
| Five Star Chevrolet Dealers | | And Whitemand Bankes & Chebot | J Chebot Whiteman Bankes | 232 S 4th St | | Philadelphia | PA | 19106 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 102 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Five Star Chevrolet Dealers And Whitemand Bankes and Chebot | | J Chebot Whiteman Bankes | 232 S 4th St | | | Philadelphia | PA | 19106 | |
| Five Star Equipment Inc | | 1300 Dunham Dr | | | | Dunmore | PA | 18512 | |
| Five Star Express | | 224 E Schrock Rd | | | | Westerville | OH | 43081 | |
| Five Star International | | 2131 Hanover Ave | | | | Allentown | PA | 18109-2492 | |
| Five Star International Llc | | 1810 S 19th St | | | | Harrisburg | PA | 17104-3205 | |
| Five Star International Llc | | 1846 N 5th St | | | | Reading | PA | 19601-1202 | |
| Five Star International Llc | | 2818 Market St | | | | York | PA | 17404-5727 | |
| Five Star International Trucks | | 6100 Wattsburg Rd | | | | Erie | PA | 16509-4038 | |
| Five Star Manufacturing Co | Accounts Payable | PO Box 636 | | | | Springfield | TN | 37172 | |
| Five Star Plastics Inc | | 1339 Continental Dr | | | | Eau Claire | WI | 54701 | |
| Five Star Productions | Irish Holt | 430 South Congress Ave | | | | Delray Beach | FL | 33455 | |
| Five Star Products Inc | | 32387 Edward St | | | | Madison Heights | MI | 48071 | |
| Five Star Security | | 3005 Northridge Ste J | | | | Farmington | NM | 87401 | |
| Five Star Tool & Die Ltd | | 375 Arnold St | | | | Wallaceburg | ON | N8A 3P3 | Canada |
| Five Star Tool and Die Ltd | | 375 Arnold St | | | | Wallaceburg | ON | N8A 3P3 | Canada |
| Five Star Tool Co Inc | | 383 Buell Rd | | | | Rochester | NY | 14624-3323 | |
| Five Winds International Lp | | 626 Meadow Dr | | | | West Chester | PA | 19380 | |
| Fiveash Sharon | | 513 Willow Court Dr | | | | Brandon | MS | 39047 | |
| Fivecoate Eldon | | 4388 S 600 E | | | | Kokomo | IN | 46902 | |
| Fix Patrick | | 7135 Northview Dr | | | | Lockport | NY | 14094 | |
| Fixall Electric Inc | | 737 Butterworth Sw | | | | Grand Rapids | MI | 49504 | |
| Fixall Electric Motor Service | | 737 Butterworth St Sw | | | | Grand Rapids | MI | 49504 | |
| Fixed Asset Software Dot Com | | 747 Blair Blvd | | | | Eugene | OR | 97401 | |
| Fiz Karlsruhe | | Hermann Von Helmholtz Platz 1 | 76344 Eggenstein Leopoldshofen | | | | | | Germany |
| Fiz Karlsruhe | | Postfach 2465 | 76012 Karlsruhe | | | | | | Germany |
| Fizeli Edward | | 1403 Peachwood | | | | Flint | MI | 48507 | |
| Fizette Ii Richard | | 4061 Root Rd | | | | Gasport | NY | 14067 | |
| Fizette Valerie | | 10897 Maple Ridge Rd | | | | Medina | NY | 14103 | |
| Fizor Peter | | 1117 Dunstan Rd | | | | Geneva | IL | 60134 | |
| Fizz O Water Company | | 809 N Lewis | | | | Tulsa | OK | 74110-5365 | |
| Fjk Enterprises Ltd Co Eft | | Dba Express Carriers | 3302 Goliad Rd 7 | | | San Antonio | TX | 78223 | |
| Fjk Enterprises Ltd Co Eft Dba Express Carriers | | 9311 San Pedro Ave Ste 1400 | | | | San Antonio | TX | 78216 | |
| Fka Leasing Llc | | 3515 Old Us 23 | | | | Brighton | MI | 48116 | |
| Fka Leasing Llc | | Frank & Emily Gobright | 3515 Old Us 23 | | | Brighton | MI | 48116 | |
| Fl Sdu | | PO Box 8500 | | | | Tallahassee | FL | 32314-8500 | |
| Flack Douglas E | | 2280 Hartland Rd | | | | Gasport | NY | 14067-9438 | |
| Flack Jr Allen J | | 6449 Charlotteville Rd | | | | Newfane | NY | 14108-9711 | |
| Flack Larry | | 10191 County Rd 214 | | | | Trinity | AL | 35673 | |
| Fladel Realty Co Inc | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Fladel Realty Co Inc Po Box 1389 | | Church St Station | | | | New York | NY | 10008 | |
| Fladger Curtis | | 715 Astor Ln | | | | Franklin Pk | NJ | 8823 | |
| Fladger Shawnette | | 12 Tamarack Rd | | | | Somerset | NJ | 8873 | |
| Flagg Canetha | | 4633 Genesee Ave | | | | Dayton | OH | 45406 | |
| Flagg Douglas | | 2909 Coolidge Rd | | | | Conklin | MI | 49403 | |
| Flagg Emily | | 1415 Albritton Ave | | | | Dayton | OH | 45408 | |
| Flagg Judith | | 48 Harwin Dr | | | | Rochester | NY | 14623 | |
| Flagg Ronald | | 7766 Union School House Rd | | | | Dayton | OH | 45424 | |
| Flagg Susan A | | 22126 Surfwood Ln | | | | Huntington Beach | CA | 92646 | |
| Flagg Terri | | 236 E Nottingham 2 | | | | Dayton | OH | 45405 | |
| Flagler College | | Business Services | PO Box 1027 | | | St Augustine | FL | 32085-1027 | |
| Flagler College Business Services | | PO Box 1027 | | | | St Augustine | FL | 32085-1027 | |
| Flaherty Bryan | | 6384 Townline Rd | | | | Byron | NY | 14422 | |
| Flaherty F J | | Croxteth House | Ingo Ln | | | Kirby | | L32 4SS | United Kingdom |
| Flaherty Joan | | 2 Boundary Dr | | | | Hunts Cross | | L25OQD | United Kingdom |
| Flaherty L H Co Inc | | 1577 Jefferson Ave Se | | | | Grand Rapids | MI | 49507-1757 | |
| Flaherty Merri A | | 117 2nd St | | | | Tipton | IN | 46072-1809 | |
| Flahive James | | 9859 E 98th Pl | | | | Tulsa | OK | 74133 | |
| Flak Karie | | 111 Amberwood Court | | | | Boardman | OH | 44512 | |
| Flak Thomas | | 111 Amberwood Ct | | | | Boardman | OH | 44512 | |
| Flambeau Corp | | Flambeau Southeast | 1330 Atlanta Hwy | | | Madison | GA | 30650 | |
| Flambeau Corp | | C O Detroit Sales & Engineerin | 2001 Ctrpoint Pky Ste 103 | | | Pontiac | MI | 48341-3147 | |
| Flambeau Corp | | Flambeau Plastics Div | 801 Lynn Ave | | | Baraboo | WI | 53913 | |
| Flambeau Inc | Quarles & Brady LLP | Kasey C Nye Susan G Boswell | One S Church Ave Ste 1700 | | | Tucson | AZ | 85701-1621 | |
| Flambeau Inc | | Flambeau Plastics Div | PO Box 1450 Nw 5581 | | | Minneapolis | MN | 55485-5581 | |
| Flambeau Inc Eft | | PO Box 78306 | | | | Milwaukee | WI | 53278-0306 | |
| Flambeau Products Corp | | PO Box 97 | 15945 Val Plast St | | | Middlefield | OH | 44062 | |
| Flambeau Products Corp Eft | | PO Box 345 | | | | Milwaukee | WI | 53278 | |
| Flambeau Southeast | | PO Box 916 | | | | Madison | GA | 30650 | |
| Flambeau Southwest | Accounts Payable | PO Box 916 | | | | Madison | GA | 30650 | |
| Flambo Antionette | | 1803 E Broad St | | | | Gadsden | AL | 35903 | |
| Flambo Rachel | | 114a Crabapple Ln | | | | Forrestdale | AL | 35214 | |
| Flame Enterprises Inc | | 21500 Gledhill St | | | | Chatsworth | CA | 91311 | |
| Flame J & L Courier Inc | | PO Box 901714 | | | | Cleveland | OH | 44190-1714 | |
| Flame j and L Courier Inc | | PO Box 901714 | | | | Cleveland | OH | 44190-1714 | |
| Flame Out | | Fire Extinguisher Co | 210 S Blake | | | Olathe | KS | 66061 | |
| Flame Out Fire Extinguisher Co | | 210 S Blake | | | | Olathe | KS | 66061 | |
| Flame Spray Industries Inc | | 1 Sinbink Dr E | | | | Port Washington | NY | 11050 | |
| Flamerite Ltd | | Flamerite Ho | | | | Stockport | | SK1 3LF | United Kingdom |
| Flamerite Royal Industries Inc | | 800 Poertner Dr | | | | Berea | OH | 44017-2936 | |
| Flaminio Keith | | 3952 North Field Dr | | | | Bellbrook | OH | 45305 | |
| Flaminio Lori | | 3952 North Field Dr | | | | Bellbrook | OH | 45305 | |
| Flaminio Matthew | | 42303 Joyce Ln | | | | Novi | MI | 48377 | |
| Flaminio William | | 1401 Windsor Way | | | | Racine | WI | 53406-2824 | |
| Flamm Boroff & Bacine | | 925 Harvest Dr | Ste 220 | | | Blue Bell | PA | 19422 | |
| Flammger Eugene | | 13943 Ridge Rd | | | | Albion | NY | 14411 | |
| Flanagan Darryl | | 3284 Red Fox Run | | | | Warren | OH | 44485 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flanagan Diane | | 1124 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Flanagan James P | | 1124 Wind Ridge Dr | | | | El Paso | TX | 79912-7461 | |
| Flanagan Jason | | 3124 W Chadwick Ln | | | | Peoria | IL | 61614-1019 | |
| Flanagan Paul | | 5746 Chukar Dr | | | | Dayton | OH | 45424 | |
| Flanagan Pya | | 964 Mann Ave | | | | Flint | MI | 48503 | |
| Flanagan Steven | | 1448 Solak Ct | | | | St Joseph | MI | 49085 | |
| Flanagin Raymond L | | 1417 Neubert Ave | | | | Flint | MI | 48507-1528 | |
| Flanery John R | | 2101 Hideway Cove | | | | Destin | FL | 32550 | |
| Flanigan Carlos | | PO Box 2365 | | | | Cullman | AL | 35056 | |
| Flanigan John M | | 2214 W Falmouth Ave | | | | Anaheim | CA | 92801-1535 | |
| Flanigan Kenneth | | 138 Susan Ct | | | | Niles | OH | 44440 | |
| Flanigan Kimberly | | 248 Riverview Ave | | | | Newton Falls | OH | 44444 | |
| Flanigan Roosevelt | | 831 Reynolds Ln | | | | Wichita Falls | TX | 76301-7211 | |
| Flanigan Tom | | 5940 Waterview Dr | | | | Hilliard | OH | 43026 | |
| Flanigan William | | 5940 Waterview Dr | | | | Hilliard | OH | 43026-9174 | |
| Flannery I | | 74 Richard Kelly Dr | | | | Liverpool | | L48TH | United Kingdom |
| Flannery Maja M | | Dba Flannery Financial Analysi | 1116 Tudor Rd | | | Dayton | OH | 45419 | |
| Flannery Maja M Dba Flannery Financial Analysi | | 1116 Tudor Rd | | | | Dayton | OH | 45419 | |
| Flannery Michael | | 4511 Poplar Creek Rd | | | | Vandalia | OH | 45377 | |
| Flannigan Electric Co Inc | | 1820 S West St | | | | Jackson | MS | 39201-6431 | |
| Flanningan Electric Co Inc | | 1820 S W St Ext | PO Box 8657 | | | Jackson | MS | 39284-8657 | |
| Flarey Anthony | | 1520 Sunny Estates Dr | | | | Niles | OH | 44446 | |
| Flasche Lee | | 1709 W Walnut St | | | | Kokomo | IN | 46901 | |
| Flasck Lawrence D | | 445 Greenbriar Dr | | | | Cortland | OH | 44410-1655 | |
| Flasck Michael A | | 437 Greenbriar Dr | | | | Cortland | OH | 44410-1655 | |
| Flash Delivery Service | | 3939 Michigan Ne | | | | Grand Rapids | MI | 49525-3401 | |
| Flash Electronics | Debbie Baldwin | 4050 Starboard Dr | | | | Fremont | CA | 94538 | |
| Flashfold Packaging Group | Karen Jordan | PO Box 11467 | | | | Fort Wayne | IN | 46858-1467 | |
| Flask Jr Charles | | 276 Aspen Dr Nw | | | | Warren | OH | 44483-1183 | |
| Flask Lucille A | | 1246 Kenmore Ave Se | | | | Warren | OH | 44484-4356 | |
| Flask Phyllis | | 7050 Downs Rd Nw W | | | | Warren | OH | 44481-9413 | |
| Flask Stephen | | 7050 Downs Rd Nw | | | | Warren | OH | 44481-9413 | |
| Flask Vincent | | 957 Hazelwood Se | | | | Warren | OH | 44485 | |
| Flask Vincent J | | 2268 Linda Dr Nw | | | | Warren | OH | 44485-1703 | |
| Flask William | | 1085 Fox Den Trail | | | | Canfield | OH | 44406 | |
| Flaska Dale | | 424 E Mt Garfield Rd | | | | Norton Shores | MI | 49441 | |
| Flatbed Express Llc | | 6947 Route 60 South | | | | Cassadaga | NY | 14718 | |
| Flateau John A | | 9622 Camden Circle | Apt 206 | | | Taylor | MI | 48180 | |
| Flaten Kevin | | 977 Atlantic Ave Apt 692 | | | | Columbus | OH | 43229 | |
| Flathau Iii William H | | 3531 Christy Way W | | | | Saginaw | MI | 48603-7227 | |
| Flathau Kami | | 803 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Flatley Co Commercial Division | | PO Box 850168 | | | | Braintree | MA | 02185-0168 | |
| Flatley Company | | Commercial Division | PO Box 850168 | | | Braintree | MA | 2184 | |
| Flatt David | | 6181 Senate Circle | | | | E Amherst | NY | 14051 | |
| Flatt Shawn | | 215 Marview St | | | | Vandalia | OH | 45377 | |
| Flattery James | | 8090 Farmcrest St | | | | Freeland | MI | 48623-9507 | |
| Flattery William | | 13655 W Fergus | | | | Chesaning | MI | 48616 | |
| Flatts Michael | | R4 Quincy Circle | | | | Dayton | NJ | 88109804 | |
| Flaty Leonard | | 4107 Colter Dr | | | | Kokomo | IN | 46902-4493 | |
| Flaty Susan L | | 4107 Colter Dr | | | | Kokomo | IN | 46902-4493 | |
| Flauding James D | | 1307 Lake Valley Dr | | | | Fenton | MI | 48430-1244 | |
| Flauding Terrill | | 1307 Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Flaugher David | | 9331 Litzen Rd | | | | Copemish | MI | 49625 | |
| Flaugher Jr V | | 2010 Stewart Rd | | | | Xenia | OH | 45385 | |
| Flaugher Recycling Inc | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Flaute Kevin | | 2175 Sulky Trl | | | | Dayton | OH | 45434-5603 | |
| Flaute Thomas | | 465 Clareridge Ln | | | | Centerville | OH | 45458 | |
| Flauto Lisa | | 665 Saddlebrook Dr | | | | Boardman | OH | 44512 | |
| Flayler Kenneth C | | 225 Deer Trail Dr | | | | Springboro | OH | 45066-9547 | |
| Flc Manufacturing | Jim Ziegler | 1700 Wildwood Ave | | | | Jackson | MI | 49202 | |
| Fleck Company Inc | | PO Box 691519 | | | | Cincinnati | OH | 45269-1519 | |
| Fleck Daniel | | 10592 Mi State Rd 52 | | | | Manchester | MI | 48158 | |
| Fleck Jeffrey L | | 217 Hazel St | | | | Niles | OH | 44446-4012 | |
| Fleck Jennifer | | 1213 Oak Cluster Dr | | | | Howell | MI | 48855-7355 | |
| Fleck Research | | Div Of Global Connector | Research Group | 501 N Golden Cir Ste 200 | | Santa Ana | CA | 92705 | |
| Flederbach Lynda | | 5256 W 80 South | | | | Kokomo | IN | 46901 | |
| Flederbach Mark | | 5256 W Co Rd 80 S | | | | Kokomo | IN | 46901 | |
| Fleenor Brian | | 1055 Deer Run Trail | | | | Marblehead | OH | 43440 | |
| Fleenor Melinda | | 5004 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Fleenor Richard E | | 2817 Sancho Panza Ct | | | | Punta Gorda | FL | 33950-6353 | |
| Fleenor Roger | | 162 Mountair Dr | | | | Vandalia | OH | 45377 | |
| Fleer Mark | | 1316 Alder Dr | | | | Saginaw | MI | 48603 | |
| Flees Jeanne | | 4008 W Kiehnau Ave | | | | Milwaukee | WI | 53209 | |
| Fleet & Ind Supply Center | Beverly Quevedo | Code Regional Contracting | Dept | 1942 Gaffney St Ste 100 | | Pearl Harbor | HI | 96960-4549 | |
| Fleet & Ind Supply Ctr | | Code 2011cm | 467 W St | | | Bremerton | WA | 98314-5100 | |
| Fleet Bank Csppu | | PO Box 30225 | | | | Hartford | CT | 6150 | |
| Fleet Capital Corp | | 1 Constitution Plaza | | | | Hartford | CT | 6103 | |
| Fleet Capital Corporation | | One Financial Plaza 5th Fl | | | | Providence | RI | 29032305 | |
| Fleet Capital Corporation | | One Financial Plaza 5th Fl | | | | Providence | RI | 02903-2305 | |
| Fleet Fueling | | PO Box 6293 | | | | Carol Stream | IL | 60197-6293 | |
| Fleet Janice | | 37565 Amrhein | | | | Livonia | MI | 48150-1011 | |
| Fleet Logistics | c/o Stinson Morrison Hecker LLP | Donald C Ramsay | 9 Corporate Woods Ste 450 | 9200 Indian Creek Pkwy | | Overland Park | KS | 66210 | |
| Fleet Logistics Div Glenn National Carrier Inc | | C o Transportation Alliance Bk | PO Box 150290 | | | Ogden | UT | 84415-9902 | |
| Fleet Logistics Llc | | Fleet Logistics | 1 Woodswether Rd | | | Kansas City | KS | 66118 | |
| Fleet Logistics Llc | | Hld Per D Jones Dcn 11447757 | 1 Woodswether Rd | Rmt Add Chg 9 27 04 Cm | | Kansas City | KS | 66118 | |
| Fleet Michael | | 109 Appian Way | | | | Anderson | IN | 46013 | |
| Fleet Mortgage Group | | PO Box 1169 | | | | Milwaukee | WI | 53201 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fleet National Bank | | 111 Westminster St | | | | Providence | RI | 2903 | |
| Fleet National Bank Of | | Connecticut | 777 Main St | | | Hartford | CT | 6115 | |
| Fleet National Bank Of Connecticut | | 777 Main St | | | | Hartford | CT | 6115 | |
| Fleet Parts Inc | | 700 Dermody Way | | | | Sparks | NV | 89431-5734 | |
| Fleet Service Inc | | 52405 Grand River | | | | New Hudson | MI | 48165 | |
| Fleet Service Inc | | PO Box 216 | | | | New Hudson | MI | 48165-0216 | |
| Fleet Services | | PO Box 6293 | | | | Carol Stream | IL | 60197-6293 | |
| Fleet Services Inc | | 3520 E Miraloma Ave | | | | Anaheim | CA | 92806-2103 | |
| Fleet Support Limited | Andy Crawford | 9 Dock Project Office Pp112 | Hm Naval Base | | | Portsmouth Hants | | PO1 3NJ | United Kingdom |
| Fleetcor Technologies | | PO Box 11407 | | | | Birmingham | AL | 35246-0975 | |
| Fleeton Barbara | | 1100 Boardman Canfield B48 | | | | Boardman | OH | 44512 | |
| Fleetpride | | Middle Atlantic Region | PO Box 11567 | | | Birmingham | AL | 35202-1567 | |
| Fleetpride | | PO Box 20015 | | | | Portland | OR | 97230 | |
| Fleetpride Inc | | City Truck & Tailler | PO Box 2835 | | | Decatur | AL | 35602 | |
| Fleetpride Inc | | 84 Accord Pk Dr | | | | Norwell | MA | 2061 | |
| Fleetpride Inc | | 424 S Port Ave | PO Box 9156 | | | Corpus Christi | TX | 78469 | |
| Fleetpride Middle Atlantic Region | | PO Box 11567 | | | | Birmingham | AL | 35202-1567 | |
| Fleetpride Southwest Region | Accounts Payable | PO Box 9156 | | | | Corpus Christi | TX | 78469-9156 | |
| Fleetsource | Mr Harry Dorwarder | 423 County Rd Box R | | | | Cliffwood | NJ | 7721 | |
| Fleetwood Tool & Gage Inc | | 39050 Webb Court | | | | Westland | MI | 48185 | |
| Fleetwood Tool & Gage Inc | | 39050 Webb Ct | | | | Westland | MI | 48185 | |
| Fleetwood Tool and Gage Inc | | 39050 Webb Court | | | | Westland | MI | 48185 | |
| Flegal Roxane | | 377 North Ave | | | | N Tonawanda | NY | 14120 | |
| Flegal Thomas | | 377 North Ave | | | | N Tonawanda | NY | 14120-6729 | |
| Flege Steven | | 7867 Lockport Blvd | | | | Centerville | OH | 45459 | |
| Flegler David | | 5084 N 126th St | | | | Butler | WI | 53007-1336 | |
| Flehr Hohback Test Albritton | | & Herbert | 4 Embarcadero Ctr Ste 3400 | | | San Francisco | CA | 94111-4187 | |
| Flehr Hohback Test Albritton and Herbert | | 4 Embarcadero Ctr Ste 3400 | | | | San Francisco | CA | 94111-4187 | |
| Fleig Henry M | | 151 Path Ln | | | | Bluefield | WV | 24701 | |
| Fleig James Christopher | | Cnc Services | 1075 Middle Rd | | | Middlesex | NY | 14507 | |
| Fleischer Kathleen | | 606 N Main St | | | | Niles | OH | 44446 | |
| Fleischer Richard | | 2238 Ornerstone Dr | | | | Cortland | OH | 44410 | |
| Fleischer Robert | | 1753 Mcdowell St | | | | Sharon | PA | 16146 | |
| Fleischer Steven | | 757 Foxhall | | | | Bloomfield Hills | MI | 48304 | |
| Fleischman Jim | | Fleischman J Advertising | 2315 W Applewood Ln | | | Milwaukee | WI | 53209 | |
| Fleischman Jim | | J Fleischman Advertising | 2315 W Applewood Ln | | | Milwaukee | WI | 53209 | |
| Fleischman John | | 3105 W Franklin Ter | | | | Franklin | WI | 53132-8405 | |
| Fleischman Russell | | 28 Fairway Dr | | | | Lockport | NY | 14094 | |
| Fleisher Matthew | | 931 Patterson Rd | | | | Dayton | OH | 45419 | |
| Fleming & Fleming | | 607 Wildwood Ave | | | | Jackson | MI | 49201 | |
| Fleming Angie | | 822 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Fleming Anthony | | 4274 Scenic Dr E | | | | Saginaw | MI | 48603-9660 | |
| Fleming Cal Landscaping & Tre | | 29725 Groesbeck Hwy | | | | Roseville | MI | 48066-1940 | |
| Fleming Carolyn | | 7372 E Main St | | | | Lima | NY | 14485 | |
| Fleming Charles | | 927 91st St | | | | Niagara Falls | NY | 14304 | |
| Fleming Company | | 1200 W Sunset Dr | | | | Waukesha | WI | 53189-8512 | |
| Fleming Darryl | | 3912 Co Rd 92 | | | | Moulton | AL | 35650 | |
| Fleming David | | 1024 Hampshire Rd | | | | Dayton | OH | 45419 | |
| Fleming Derek | | 252 Co Rd 238 | | | | Moulton | AL | 35650 | |
| Fleming Felicia | | 3271 Arlene Ave | | | | Dayton | OH | 45406 | |
| Fleming Fennel | | 12326 County Rd 236 | | | | Moulton | AL | 35650 | |
| Fleming Gary | | 325 Island Dr | | | | Beaverton | MI | 48612 | |
| Fleming James A | | 11838 National Dr | | | | Riverside | CA | 92503 | |
| Fleming Jerry | | 9111 Dodge Rd | | | | Otisville | MI | 48463 | |
| Fleming John | | 1116 Sandra St Sw | | | | Decatur | AL | 35601 | |
| Fleming Johnnie H | | 118 Barnett St | | | | Edwards | MS | 39096-9783 | |
| Fleming Joseph A | c/o Adorno & Yoss | Thomas L Peterson | Ste 450 | 1000 Vermont Ave Nw | | Washington | DC | 20005 | |
| Fleming Joseph A | Thomas L Peterson Esq | Adorno & Yoss Llp | 1000 Vermont Ave Nw | Ste 450 | | Washington | DC | 20005 | |
| Fleming Keli | | 2626 E Pk Ave | Apt 2101 | | | Tallahassee | FL | 32301 | |
| Fleming Kevin | | 2011 Lancaster Ave Sw | | | | Decatur | AL | 35603 | |
| Fleming Larry | | 5652 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Fleming Lloyd | | 5501 Hwy 80 W Pk Wind 23 | | | | Jackson | MS | 39209 | |
| Fleming Mark P | | 141 Beyerlein St | | | | Frankenmuth | MI | 48734-1501 | |
| Fleming Max | | 1092 County Rd 134 | | | | Town Creek | AL | 35672 | |
| Fleming Melinda | | 522 Mace St | | | | Canton | MS | 39048 | |
| Fleming Mf | | 13 Melling Dr | | | | Liverpool | | L32 1TT | United Kingdom |
| Fleming Michelle | | 471 Clearmont Dr | | | | Youngstown | OH | 44511 | |
| Fleming Nancy | | 2025 River Valley Dr | | | | Caro | MI | 48723 | |
| Fleming Raymond H | | 4635 East Wilkerson Rd | | | | Owosso | MI | 48867 | |
| Fleming Ronald | | 3036 Canterbury Dr | | | | Bay City | MI | 48706-9241 | |
| Fleming Ronald Lewis | | Ron Fleming Video Productions | 1512 E Concord St | | | Orlando | FL | 32803 | |
| Fleming Ronny | | 6950 County Rd 131 | | | | Town Creek | AL | 35672 | |
| Fleming T F | | 32 Cherryfield Dr | | | | Liverpool | | L32 9FA | United Kingdom |
| Fleming Terry W | | 3660 Gulf Of Mexico Driv | Apt 302 A | | | Longboat Key | FL | 34228-2837 | |
| Fleming Thomas | | 394 Bennett St | | | | N Tonawanda | NY | 14120 | |
| Fleming V M | | 8a Charterhouse Close | | | | Liverpool | | L25 8SD | United Kingdom |
| Flemings Comfort Footware | | 5914 South Lewis | | | | Tulsa | OK | 74105 | |
| Flemings Jackie G | | 1340 Spencer St Ne | | | | Grand Rapids | MI | 49505-5564 | |
| Flemings Jr George C | | 1340 Spencer St Ne | | | | Grand Rapids | MI | 49505-5564 | |
| Flemings Mary | | 627 Oakland Sw | | | | Grand Rapids | MI | 49503 | |
| Flemings Reginald | | 4222 Linderwood Dr | | | | Matteson | IL | 60443 | |
| Flemish Investments Inc | | Pierres Quickprint | 1005 Cleveland Rd | | | Sandusky | OH | 44870-4035 | |
| Flemming Clara | | 4741 Village Dr | | | | Jackson | MS | 39206 | |
| Flemming Clara K | | 4741 Village Dr | | | | Jackson | MS | 39206-3212 | |
| Flemming James R | | 10015 Sunrise Dr | | | | Grand Blanc | MI | 48439-9435 | |
| Flemming Robert L | | 4741 Village Dr | | | | Jackson | MS | 39206-3212 | |
| Flemmings Frances T | | PO Box 20284 | | | | Jackson | MS | 39289-1284 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flender Power Transmission Inc | | 215 Shields Ct Unit 4 6 | | | | Markham | ON | L3R 8B2 | Canada |
| Flender Power Transmission Inc | | 215 Shields Ct Unit 4 6 | | | | Markham  Canada | ON | L3R 8B2 | Canada |
| Flenoury Dwayne | | 1260 Julia Dr | | | | Lordstown | OH | 44481 | |
| Fler William D | | PO Box 996 | | | | Baldwin | MI | 49304-0000 | |
| Flies Thomas | | 504 Country View Ln | | | | Fremont | MI | 49412 | |
| Flesch Gordon Co Inc | | 5655 Venture Dr | | | | Dublin | OH | 43017 | |
| Flesher Fabrication | Larry Bergr | 401 E Fillmore St | | | | Colorado Spring | CO | 80907 | |
| Flesher Mary A | | 17404 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Flesher Ralph | | 460 Fonso Cir | | | | Bowling Green | KY | 42104-0582 | |
| Flesses William | | 221 Hanover Court | | | | Bowling Green | KY | 42101 | |
| Fletcher Carl | | 1483 Country Way | | | | Anderson | IN | 46012 | |
| Fletcher Charles | | 144 Medford St Apt E | | | | Dayton | OH | 45410 | |
| Fletcher Chrysler Products Inc | | Us 31 North | 3099 N Morton St | | | Franklin | IN | 46131 | |
| Fletcher Crystal | | 725 Maplehurst Ave | | | | Dayton | OH | 45407 | |
| Fletcher Csi | | PO Box 1061 | | | | Williston | VT | 5495 | |
| Fletcher Dawn | | 54516 Sweetwood | | | | Shelby Twp | MI | 48315 | |
| Fletcher European Containers | | Finedon Rd Industrial Estate | 49 51 Sanders Rd | | | Wellingborough | | NN84NL | United Kingdom |
| Fletcher Floyd | | PO Box 554 | | | | Peru | IN | 46970 | |
| Fletcher Glenn | | 9787 Hollansburg Sampson Rd | | | | Arcanum | OH | 45304 | |
| Fletcher Gordon | | 2782 Main St | | | | Newfane | NY | 14108 | |
| Fletcher Group | | 322 S Main St | | | | Greenville | SC | 29601 | |
| Fletcher Jace | | 2135 Neff Rd | | | | Dayton | OH | 45414 | |
| Fletcher Jack | | 3645 Swigart Rd | | | | Dayton | OH | 45440 | |
| Fletcher Jr Lawson | | 1522 Cypress St Se | | | | Decatur | AL | 35601-3363 | |
| Fletcher Karen | | 401 Nbentley Ave | | | | Niles | OH | 44446 | |
| Fletcher Kimberly | | 5559 Draughn Dr | | | | Jackson | MS | 39209 | |
| Fletcher Marvin L | | 5075 Smokey Rd | | | | Williamsburg | OH | 45176-9589 | |
| Fletcher Mary | | 614 Westbrook Dr Sw | | | | Decatur | AL | 35603-1928 | |
| Fletcher Maurice | | 742 Sayre | | | | Dayton | OH | 45417 | |
| Fletcher Melanie | | 5631 Requarth Rd | | | | Greenville | OH | 45331 | |
| Fletcher Melissa | | 6504 Green Meadow Rd | | | | Huntsville | AL | 35810 | |
| Fletcher Mountain Group Inc | | 30 Commerce St | | | | Williston | VT | 5495 | |
| Fletcher Oil Co Inc | | 800 Marquette | | | | Bay City | MI | 48706-4388 | |
| Fletcher Oil Co Inc | | PO Box 625 | | | | Bay City | MI | 48707 | |
| Fletcher Patricia | | 4630 Lacy Creek Rd | | | | Campton | KY | 41301 | |
| Fletcher Paul | | 5 Gleave Crescent | | | | Everton | | L6 2PF | United Kingdom |
| Fletcher Renita | | PO Box 60423 | | | | Dayton | OH | 45406-0423 | |
| Fletcher Richard | | 2926 Ga Hwy 32 | | | | Chula | GA | 31733 | |
| Fletcher Robert B | | 1004 Bilts Creek Rd | | | | Alexandria | IN | 46001-2631 | |
| Fletcher Robin | | 84 Cedar Rd | | | | Cheektowaga | NY | 14215 | |
| Fletcher Sr Joseph | | PO Box 1305 | | | | Athens | AL | 35612-6305 | |
| Fletcher Sr Micheal | | 947 Stolz Ave | | | | Dayton | OH | 45408 | |
| Fletcher William E | | 6742 Wimbledon Dr | | | | Zionsville | IN | 46077-9157 | |
| Fletcher Willie | | General Delivery | | | | Elkton | TN | 38455-9999 | |
| Fleur De Lis Flowers | | 110 West Satsuma Ave | | | | Foley | AL | 36535 | |
| Fleury Melissa | | 2710 Rachel Dr Sw | | | | Warren | OH | 44481 | |
| Flewelling Andrea | | 1421 Avondale St | | | | Sandusky | OH | 44870 | |
| Flewelling Dale | | 1421 Avondale | | | | Sandusky | OH | 44870 | |
| Flex Cable   Eft Div Of Balaguer Corp | | 1749 Northwood | | | | Troy | MI | 48084 | |
| Flex Cable Eft | | Div Of Balaguer Corp | 1749 Northwood | | | Troy | MI | 48084 | |
| Flex Force Inc | | Dividend Personnel Services In | 2107 Kemp Blvd | | | Wichita Falls | TX | 76309-4300 | |
| Flex Hose Co Inc | | 6801 Crossbow Dr | | | | East Syracuse | NY | 13057 | |
| Flex Hose Company Inc | | 6801 Crossbow Dr | | | | East Syracuse | NY | 13057 | |
| Flex Inc | | 7300 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| Flex Incorporated | | 7300 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| Flex International Usa Inc | Accounts Payable | PO Box 640850 | | | | San Jose | CA | 95131 | |
| Flex Line Automation | Ron Woodworth | 3628 Union School Rd | | | | Chester | IL | 62233 | |
| Flex Link Products Inc | Jim Mcgee | 515 Factory Rd | | | | Addison | IL | 60101 | |
| Flex Link Products Inc | Mr David Wagner | 449 Pk Ave | | | | San Fernando | CA | 91340 | |
| Flex N Gate | Accounts Payable | 1 General St | | | | Ada | OK | 74820 | |
| Flex N Gate Battle Creek | | 10250 F Dr North | | | | Battle Creek | MI | 40014 | |
| Flex N Gate Corp | | Royal Oak Plt | 4336 Coolidge Hwy | | | Royal Oak | MI | 48073-164 | |
| Flex N Gate Stamping Llc | | Plant One | 27027 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Flex N Gate Stamping Llc Plant One | | 27027 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Flex O Lators Inc | | 550 Stephenson Hwy Rm 105a | | | | Troy | MI | 48083 | |
| Flex O Lators Inc | | 1460 Jackson Dr | | | | Carthage | MO | 64836-1371 | |
| Flex Pac Inc | | 7113 Mayflower Pk Dr | | | | Zionsville | IN | 46077-790 | |
| Flex Pac Inc | | PO Box 660212 | | | | Indianapolis | IN | 46266-0212 | |
| Flex Pac Inc | | Rm Change 10 04 04 Am | 7113 S Mayflower Pk Dr | | | Zionsville | IN | 46077 | |
| Flex Sharon | | 309 Quinlan Dr | | | | Pewaukee | WI | 53072-2422 | |
| Flex Systems | | | | | | Tulsa | OK | 74146 | |
| Flex Tech Defendant And 3rd Party Plaintiff | Patricia Fugee Esq | Roetzel & Andress | One Sea Gate Ctr | | | Toledo | OH | 43604 | |
| Flex Tech Professional Eft | | Services Inc | 3407 Milan Rd Ste 500 | | | Sandusky | OH | 44870 | |
| Flex Tech Professional Eft Services Inc | | 3407 Milan Rd Ste 500 | Rte 250 | | | Sandusky | OH | 44870 | |
| Flex Tech Professional Service | | 3407 Milan Rd | | | | Sandusky | OH | 44870 | |
| Flex Tech Professional Service | | Flex Tech Integrated Commodity | 1422 Euclid Ave Ste 804 | | | Cleveland | OH | 44115 | |
| Flex Tech Professional Service | | Flex Tech Integrated Supplier | 3407 Milan Rd Rt 250 Ste 500 | | | Sandusky | OH | 44870 | |
| Flex Tech Services | | 5601 Oak Blvd S | | | | Austin | TX | 78735 | |
| Flex Technologies Inc | | 5498 Gundy Dr Bldg 1 | | | | Midvale | OH | 44653 | |
| Flex Technologies Inc | | 87 Gundy Dr Bldg 1 | | | | Midvale | OH | 44653 | |
| Flex Technologies Inc | | Dept L 1259 | | | | Columbus | OH | 43260-1259 | |
| Flex Technologies Inc | | PO Box 400 | 5479 Gundy Dr | | | Midvale | OH | 44653 | |
| Flex Temp Employment Eft Services Inc | | PO Box 2517 | | | | Sandusky | OH | 44871-2517 | |
| Flex Temp Employment Services | | 1514 Farwell St | | | | Sandusky | OH | 44870-4312 | |
| Flex Temp Employment Services | | 608 Madison Ave | | | | Toledo | OH | 43604 | |
| Flex Temp Employment Services | | Inc | 1514 E Farwell St | | | Sandusky | OH | 44870 | |
| Flexalloy Inc | | PO Box 73570 N | | | | Cleveland | OH | 44193 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flexbar Machine Corporation | | 250 Gibbs Rd | | | | Islandia | NY | 11722 | |
| Flexcon Corporation Div Of Shell Packaging Corp | | 673 Morris Ave | | | | Springfield | NJ | 7081 | |
| Flexcon Corporation Eft | | Div Of Shell Packaging Corp | 673 Morris Ave | | | Springfield | NJ | 7081 | |
| Flexfab Molded Products Llc | | 2030 Young St | | | | East Troy | WI | 53120 | |
| Flexfab Molded Products Llc | | East Troy Div | 2030 Young St | | | East Troy | WI | 53120 | |
| Flexhead Industries | | 56 Lowland Ave | | | | Holliston | MA | 1746 | |
| Flexhead Industries Inc | | 56 Lowland St | | | | Holliston | MA | 1746 | |
| Flexible Automation Inc | | 3387 E Bristol Rd | | | | Burton | MI | 48529 | |
| Flexible Automation Inc | | 3387 E Bristol Rd | | | | Burton | MI | 48529-1451 | |
| Flexible Circuit | Jason Holm | Technologies Inc | 623b Lilac Dr North | | | Minneapolis | MN | 55422 | |
| Flexible Circuits Inc Fci | Diane Hays | 222 Valley Rd | | | | Warrington | PA | 18976 | |
| Flexible Packaging | Clark Combs | 2519 Data Dr | | | | Louisville | KY | 40299 | |
| Flexible Products Co | | 2600 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Flexible Technologies | Margaret Hahn | 515 Factory Rd | | | | Addison | IL | 60101-4410 | |
| Flexicon Corporation | | C O Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Flexicon Corporation | | 2400 Emrick Blvd | | | | Bethlehem | PA | 18020-8006 | |
| Flexicon Corporation | | C O Flexicon Corporation | 2400 Emrick Blvd | | | Bethlehem | PA | 18020-8006 | |
| Flexitech Inc | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Flexitech Inc | Randy Ross | Flexitech Inc | 1719 Hamilton Rd | | | Bloomington | IL | 61704 | |
| Flexix Sa | | Poligono Pinoa I | | | | Zamudio | | 48170 | |
| Flexix Sa | | Avda Pinoa S N | 48016 Zamudio Vizcaya | | | | | | Spain |
| Flexix Sa | | Avda Pinoa Sn | | | | Zamudio Vizcaya | | 48016 | Spain |
| Flexlink | Margaret Hahn | PO Box 8500 51380 | | | | Philadelphia | PA | 19178-8500 | |
| Flexlink Automation Lp | | Frmly Pct Automation | 515 Factory Rd | | | Addison | IL | 60101 | |
| Flexlink Automation Lp | | PO Box 8500 51380 | | | | Philadelphia | PA | 19178-8500 | |
| Flexlink Automation Lp Eft | | 900 Stewart Ave | | | | Plano | TX | 75074 | |
| Flexlink Automation Lp Eft | | Frmly Flexible Technologies | 900 Stewart Ave | | | Plano | TX | 75074 | |
| Flexlink Systems | Cust Service | 6580 Snowdrift Rd | Ste 200 | | | Allentown | PA | 18106 | |
| Flexlink Systems Inc | Anna Correia | PO Box 822062 | | | | Philadelphia | PA | 19182-2062 | |
| Flexlink Systems Inc | | PO Box 8500 51380 | | | | Philadelphia | PA | 19178-8500 | |
| Flexlink Systems Limited | | Blakelands | 2 Tanners Dr | | | Milton Keynes | | MK14SBN | United Kingdom |
| FlexLinx Systems Inc | | 6580 Snowdrift Rd Ste 200 | | | | Allentown | PA | 18106 | |
| Flexon Inc | | 2615 Wolcott St | | | | Ferndale | MI | 48220-1422 | |
| Flexon Usa Llc | | 3902 Hanna Circle Ste F | | | | Indianapolis | IN | 46241 | |
| Flexon Usa Llc | | PO Box 42294 | | | | Indianapolis | IN | 46242-0294 | |
| Flexpro | | PO Box 5545 | | | | Orange | CA | 92863 | |
| Flextek Components Of Illinois | | Celco Ind | 3900 Wesley Ter | | | Schiller Pk | IL | 60176 | |
| Flextron | | 1162 E Sandhill Ave | | | | Carson | CA | 90746-1315 | |
| Flextronics | Linda Keener | 6328 Monarch Pk Pl | Attn Linda Keener | | | Niwot | CO | 80503 | |
| Flextronics Asia Pacific Ltd | | St James Ct St Denis St Ste 8 | | | | Port Louis | | | Mauritius |
| Flextronics Asia Pacific Ltd | | St James Ct St Denis St Ste 802 | | | | Port Louis | | 0 | Mus |
| Flextronics Design Center | Accounts Receivable | 305 Interlocken Pkwy | | | | Broomfield | CO | 80021-3484 | |
| Flextronics Inc | | PO Box 60000 File 72929 | | | | San Francisco | CA | 94160 | |
| Flextronics Industry M Sdn B | | 128/14 Jln Tampoi 7 1 | Kawasan Perindustrial Tampoi | | | Johor Bahru | | 81200 | Malaysia |
| Flextronics Industry M Sdn B | | Kawasan Perindustrial Tampoi | | | | | | 81200 | Malaysia |
| Flextronics Intl Poland | Tomasz Kabacinski | Ul Malinowska 28 | | | | Tczew | | 83-100 | Poland |
| Flextronics International | 408 576 7000 | Attn Accounts Payable | Post Office Box 640850 | | | San Jose | CA | 95164-0850 | |
| Flextronics International | Accounts Payable | PO Box 640850 | Attn Accounts Payable | | | San Jose | CA | 640850 | |
| Flextronics International | Melissa Norwood | 413 Interamerica Blvd Wh1 | Pmb 14 480 | | | Laredo | TX | 78045 | |
| Flextronics International | | 166 Corporate Dr | | | | Portsmouth | NH | 3801 | |
| Flextronics International | | 413 Interamarica Blvd Wh1 | Pmb 14 480 | | | Laredo | TX | 78045 | |
| Flextronics International | | Althofen | Friesacher Strasse 3 | A 9330 Althofen | | | | | Austria |
| Flextronics International | | Carretara Base Arera 5850 Km | | | | Zapopan | | 45100 | Mexico |
| Flextronics International Althofen | | Box 532 | | | | Karlskrona | | SE-371-23 | Sweden |
| Flextronics International Althofen | | Friesacher Strasse 3 | A 9330 Althofen | | | | | | Austria |
| Flextronics International Asia Pacific Ltd | Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle Llp | 101 Pk Ave | | | New York | NY | 10178-0061 | |
| Flextronics International Eft | | Latin America | Carr Base Aerea 5850 Bldg 6 | Cp 45100 Zapopan Jalisco | | | | | Mexico |
| Flextronics International Eft Latin America | | Carr Base Aerea 5850 Bldg 6 | Cp 45100 Zapopan Jalisco | | | | | | Mexico |
| Flextronics International Gmbh | | Friesacher Strasse 3 | | | | Althofen | | 9330 | Austria |
| Flextronics International Inc | Susan Carter | Attn Accts Payable | PO Box 479 | | | Longmont | CO | 80502-0479 | |
| Flextronics International Usa | | Flextronics Design | 6328 Monarch Pk Pl | | | Niwot | CO | 80503 | |
| Flextronics International Usa | | 600 Shiloh Rd | | | | Plano | TX | 75074 | |
| Flextronics Intl Asia Pacific | Joe Minville | 2 Robbins Rd | | | | Westford | MA | 1886 | |
| Flextronics Intl Asia Pacific | | Frmly Jit Electronics M Sdn Bhd | Kaw Perindustrian Tampoi | 81200 Johor Bahru Johor | | | | | Malaysia |
| Flextronics Intl Asia Pacific Ltd | | Ste 802 St James Court | St Denis St Port Louis | | | | | | Mauritius |
| Flextronics Malaysia Sdn Bhd | | Flextronics | Senai | | | Johore | | 81400 | Malaysia |
| Flextronics Mfg Co Ltd | | 310 Fa San Rd | Free Trade Zone Pudong | | | Shanghai | | 50644678 | China |
| Flextronics Usa | Susan Carter | 4120 Specialty Pl | | | | Longmont | CO | 80504 | |
| Flick Barbara | | 1710 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Flick Gregory | | 1459 White Oak Dr | | | | Warren | OH | 44484 | |
| Flick Jack | | 15 Westport Ct | | | | Williamsville | NY | 14221 | |
| Flick Jerry | | 125 Holiday Dr | | | | Greentown | IN | 46936 | |
| Flick Larry | | 1710 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Flick Roger K | | 1807 Saint Louis Dr | | | | Kokomo | IN | 46902-5946 | |
| Flick Ty | | 5301 Vineyard Ln | | | | Flushing | MI | 48433-2437 | |
| Flearman Lorna | | 335 Ctr St | | | | Coopersville | MI | 49404 | |
| Flieger Diane E | | 282 Red Hickory Dr | | | | Rochester | NY | 14626-4017 | |
| Fliers Underground Sprinkler | | Systems Inc | 7425 Clyde Pk Ste A | | | Byron Ctr | MI | 49315 | |
| Fliers Underground Sprinkler Systems Inc | | 7425 Clyde Park Ste A | | | | Byron Center | MI | 49315 | |
| Fliers Underground Sprinkler Systems Inc | | 7425 Clyde Pk Ste A | | | | Byron Ctr | MI | 49315 | |
| Fligger Denise | | 127 Ctr St | | | | Lockport | NY | 14094 | |
| Fligger Jeffrey | | 6393 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Flight Structures Inc | | 4407 172nd St Ne | | | | Arlington | WA | 98223 | |
| Flight Systems Auto Group Llc | | 505 Fishing Creek Rd | | | | Lewisberry | PA | 17339 | |
| Fligstein Michael S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Fligstein Michael S | | 480 Rolling Green Cir S | | | | Rochester Hills | MI | 48309-1258 | |
| Flinn Joyce | | 2711 Longview Ave | | | | Saginaw | MI | 48601-7068 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flint Anesthesia Assoc | | Acct Of Shelia M Miller | Case Gcf 90 600 | | | | | 25896-1821 | |
| Flint Anesthesia Assoc Acct Of Shelia M Miller | | Case Gcf 90 600 | | | | | | | |
| Flint Area Chamber Of Commerce | | 316 W Water St | | | | Flint | MI | 48503-5612 | |
| Flint Area Chamber Of Commerce | | 519 S Saginaw St Ste 200 | | | | Flint | MI | 48502-1802 | |
| Flint Area School Emp Cu | | PO Box 320830 | | | | Flint | MI | 48532 | |
| Flint Area School Emp Cu | | PO Box 4368 | | | | Flint | MI | 48504 | |
| Flint Area School Employees | | Credit Union | Acct Of Robert Jackson | Case Gcd 86 90 | | | | 45966-5945 | |
| Flint Area School Employees Credit Union | | Acct Of Robert Jackson | Case Gcd 86 90 | | | | | | |
| Flint Centerless Grinding Inc | | 1838 Remell St | | | | Flint | MI | 48503 | |
| Flint Centerless Grinding Inc | | 1838 Remell St | | | | Flint | MI | 48503-443 | |
| Flint Charter Twp | | Treasurer | 1490 S Dye Rd | | | Flint | MI | 48532 | |
| Flint Childrens Center | | 79 West Alexandrine | | | | Detroit | MI | 48201 | |
| Flint City Of | | Flint Fire Department | 310 E 5th | | | Flint | MI | 48503 | |
| Flint City Of | | Treasurers Office | 1101 S Saganaw St | | | Flint | MI | 48507 | |
| Flint City Of Genesee | | Treasurer | PO Box 2056 | | | Flint | MI | 48501 | |
| Flint City Treasurer | | | | | | | | 2103 | |
| Flint Cleaning Supplies Inc | | 3202 E Court St | | | | Flint | MI | 48506-4023 | |
| Flint Community Fcu | | G 3311 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Flint Community Schools | Shiela Conyers | 926 E Kearsley St | | | | Flint | MI | 48503 | |
| Flint Cultural Center Corp | | Development Office | 601 E 2nd St | | | Flint | MI | 48503 | |
| Flint Dianne | | 336 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Flint Donna | | 40 Georgia Ave | | | | Lockport | NY | 14094 | |
| Flint Fire Department | | C O Treasurer City Of Flint | 310 E 5th St | | Remit Addr 3 99 | Flint | MI | 48502 | |
| Flint Fire Dept C O Accumed Billing Inc | | PO Box 2122 | | | | Riverview | MI | 48192 | |
| Flint Gary | | 247 E Broad | | | | Newton Falls | OH | 44444 | |
| Flint Genesee Economic Growth | | Alliance | 519 S Saginaw St Ste 210 | | | Flint | MI | 48502-1802 | |
| Flint Genesee Economic Growth Alliance | | 519 S Saginaw St Ste 210 | | | | Flint | MI | 48502-1802 | |
| Flint Golf Club | | 3100 Lakewood Dr | | | | Flint | MI | 48507 | |
| Flint Health Systems Imaging | | Center Inc Chg Per W9 12 22 | Dba Mri Diagnostic Ctr Of Mi | 750 South Ballenger Hwy | | Flint | MI | 48532 | |
| Flint Health Systems Imaging Center Inc | | Dba Mri Diagnostic Ctr Of Mi | PO Box 3019 | | | Indianapolis | IN | 46206 | |
| Flint Industries Inc | c/o Conner & Winters | Randolph L Jones Jr | 2400 First Pl Tower | 15 East Fifth St | | Tulsa | OK | 74103 | |
| Flint Institute Of Music | | 1025 E Kearsley St | | | | Flint | MI | 48503 | |
| Flint Institute Of Music | | 1025 E Kearsley St | | | | Flint | MI | 48503-1922 | |
| Flint James | | 12587 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Flint John | | 1815 N 13th St | | | | Lafayette | IN | 47904 | |
| Flint Journal | | 200 E 1st St | | | | Flint | MI | 48502 | |
| Flint Journal | | PO Box 1090 | | | | Flint | MI | 48501-1090 | |
| Flint Karen | | 6050 W 8th St | | | | Anderson | IN | 46011 | |
| Flint Lime Industries Inc | | PO Box 133 | 4800 Pkside | | | Allen Pk | MI | 48101 | |
| Flint Lime Industries Inc Eft | | PO Box 133 | | | | Allen Pk | MI | 48101 | |
| Flint Limestone Industries | | 4800 Pkside St | | | | Allen Pk | MI | 48101-3206 | |
| Flint Manufacturing Co | | G 3084 E Hemphill Rd | | | | Burton | MI | 48529 | |
| Flint Riggers & Erectors Eft Inc | | PO Box 7034 | | | | Flint | MI | 48507 | |
| Flint Riggers & Erectors Inc | | G3328 Kleinpell St | | | | Burton | MI | 48529-1441 | |
| Flint Riggers & Erectors Inc | | Inc | PO Box 7034 | | | Flint | MI | 48507 | |
| Flint River Watershed | | Coalition | 432 N Saginaw St Ste 805 | | | Flint | MI | 48502 | |
| Flint River Watershed Coalition | | 432 N Saginaw St Ste 805 | | | | Flint | MI | 48502 | |
| Flint Special Services Inc | | 3347 Torrey Rd | | | | Flint | MI | 48507 | |
| Flint Special Services Inc Eft | | C O Centra Inc | 12225 Stephens | | | Warren | MI | 48089-2010 | |
| Flint Special Services Inc Eft C O Centra Inc | | 12225 Stephens | | | | Warren | MI | 48090-2010 | |
| Flint Steel Company | | 121 W Long Lake Rd | 3rd Fl | | | Bloomfield Hills | MI | 48304-2720 | |
| Flint Steel Corp | | 2440 S Yukon | | | | Tulsa | OK | 74107 | |
| Flint Tracy | | 5116 Oak Orchard Rd | | | | Albion | NY | 14411 | |
| Flint Trina | | 1789 Silverado Dr | | | | Bellbrook | OH | 45305 | |
| Flint Young Mens Christian | | Association | 411 East Third St | | | Flint | MI | 48503-2006 | |
| Flint Young Mens Christian Association | | 411 East Third St | | | | Flint | MI | 48503-2006 | |
| Flip Chip Technologies Llc | | 3701 E University Bldg B1 | | | | Phoenix | AZ | 85034 | |
| Flipchip International Llc | Accounts Payable | 3701 East University Dr | | | | Phoenix | AZ | 85034 | |
| Flipchip International Llc | | 2101 Blair Mill Rd | | | | Willow Grove | PA | 19090 | |
| Flipping Ericka | | 404 Walton Ave | | | | Dayton | OH | 45417 | |
| Flippo Charles E | | 119 E Bailey Springs Dr | | | | Florence | AL | 35634-2508 | |
| Flir Systems Inc | | PO Box 3284 | | | | Boston | MA | 02241-3284 | |
| Flir Systems Inc | | 16505 Sw 72nd Ave | | | | Portland | OR | 97224 | |
| Flir Systems Inc | | 16505 Sw 72nd Ave | | | | Portland | OR | 97224-7797 | |
| Flir Systems Inc Eft | | Fmly Flir Systems Boston Inc | 16 Esquire Rd | | | N Billerica | MA | 18622598 | |
| Flischel Jeffrey | | 35 Dogwood Ct | | | | Sprngboro | OH | 45066 | |
| Fliss Eric | | 14500 Se 24th Circle | | | | Vancouver | WA | 98683 | |
| Flite Technology Inc | | 2511 N Friday Rd | | | | Cocoa | FL | 32926 | |
| Flite Technology Inc | | 408 A Hawk St | | | | Rockledge | FL | 32955 | |
| Flo H Snoddy | | 2378 Haverford Dr | | | | Troy | MI | 48098 | |
| Flocon Inc | | 345 Memorial Dr | | | | Crystal Lake | IL | 60014 | |
| Flodraulic Group | Customer Service | 3131 N. Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Flodraulic Group | Darlene | 2608 Nordic Rd | | | | Dayton | OH | 45414 | |
| Flodraulic Group | Shirley Hixson | 4140 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Flodraulic Group Inc | | 3131 N Franklin Rd Ste B | | | | Indianapolis | IN | 46226 | |
| Flodraulic Group Inc | | 4140 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Flodraulic Group Inc | | PO Box 692112 | | | | Cincinnati | OH | 45269-2112 | |
| Flodraulic Group Inc. Eft | | PO Box 692112 | | | | Cincinnati | OH | 45269-2112 | |
| Flodraulic Group Inc Eft | | 3131 N Franklin R0ad | | | | Indianapolis | IN | 46226 | |
| Flodyne Inc | | 1000 Muirfield Dr | | | | Hanover Pk | IL | 60103 | |
| Floform Inc | | 217 Executive Dr Ste 302a | | | | Cranberry Township | PA | 16066 | |
| Floform Ltd | | Henfaes Ln | Welshpool Powys Sy21 7bj | | | Great Britain | | | United Kingdom |
| Floform Usa Inc | | 217 Executive Dr Ste 302a | | | | Cranberry Twp | PA | 16066 | |
| Floform Usa Inc Eft | | Lock Box L275p | | | | Pittsburgh | PA | 15264-0275 | |
| Flohe Brian | | 11253 Northland Dr Ne | | | | Rockford | MI | 49341 | |
| Flohe Terry | | 2201 Pleasant Glen Drsw | | | | Byron Ctr | MI | 49315 | |
| Flohr Charles | | 1425 Shelby St | | | | Sandusky | OH | 44870-3138 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flolo Corporation The | | 1563 Valencia Court | | | | Calumet City | IL | 60409-5401 | |
| Flomerics Inc | | 4 Mount Royal Ave No 450 | | | | Marlborough | MA | 1752 | |
| Flomerics Inc | | 4 Mount Royal Ave No 450 | | | | Marlborough | MA | 01752-1948 | |
| Flomerics Inc | | PO Box 414642 | | | | Boston | MA | 02241-4642 | |
| Flood Gerald | | Pobox 351 | | | | Linwood | MI | 48634 | |
| Flood Gregory | | PO Box 40 | | | | Davisburg | MI | 48350-0040 | |
| Flood Is Henry D | | 2861 Collingwood | | | | Bay City | MI | 48706-1508 | |
| Flood Jon | | 4325 Yo Kingsville | | | | Cortland | OH | 44410 | |
| Flood Michael A | | 9323 Kristen Dr | | | | Otisville | MI | 48463-9440 | |
| Flood Richard | | 6141 Woodmoor Dr | | | | Burton | MI | 48509 | |
| Flood Scott | | 10775 Mcclure Rd | | | | Sidney | OH | 45365 | |
| Flood Sharlynn F | | 4322 Bobwhite Dr | | | | Flint | MI | 48506-1707 | |
| Flood Sidney | | PO Box 1538 | | | | Buffalo | NY | 14215 | |
| Flooks Automotive Napa | Brad Flook | 115 West Main | | | | Greentown | IN | 46936 | |
| Floor Craft Floor Covering Inc | | 41400 Executive Dr | | | | Harrison Twp | MI | 48045 | |
| Floore Noel | | 104 Wakeland Dr | | | | Raymond | MS | 39154 | |
| Floore Victoria | | 1827 Mc Phail St | | | | Flint | MI | 48506-0000 | |
| Flora A Williams | | 39 Connelly Ave | | | | Buffalo | NY | 14215 | |
| Flora Betty J | | 3642 Meadow View Dr | | | | Kokomo | IN | 46902-5070 | |
| Flora Garrett | | 4137 W 700 N | | | | Sharpsville | IN | 46068 | |
| Flora George R | | 6799 N State Rd 75 | | | | Frankfort | IN | 46041-7270 | |
| Flora Kenneth E | | 10922 N Lower Lake Shore Dr | | | | Monticello | IN | 47960-8135 | |
| Flora Larry E | | PO Box 104 | | | | Laura | OH | 45337-0104 | |
| Flora Ryan | | 13957 Brightwater Dr | | | | Noblesville | IN | 46060 | |
| Flora Sheila | | 5707 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Flora Thomas | | 6320 State St | | | | Saginaw | MI | 48603 | |
| Flora Willie | | 2321 Penbrook Dr | | | | Racine | WI | 53406 | |
| Floral Designs Inc | | 6500 South 129th East Ave | | | | Broken Arrow | OK | 74012 | |
| Flordia Community College | | Finance Dept | 501 W State St | | | Jacksonville | FL | 32202-4030 | |
| Flordia Community College Finance Dept | | 501 W State St | | | | Jacksonville | FL | 32202-4030 | |
| Florea Larry D | | 8988 Deep Forest Ln | | | | Dayton | OH | 45458-2814 | |
| Florek Jeffrey | | 1213 South 560 West | | | | Russiaville | IN | 46979 | |
| Florek Stephanie | | 1213 S 560 W | | | | Russiaville | IN | 46979 | |
| Florence Jeremy | | 46530 Gunnery Dr | | | | Canton | MI | 48187 | |
| Florence Jessica | | 2074 Triumph Dr | | | | Fairborn | OH | 45324-2535 | |
| Florence Jessica M | | 2074 Triumph Dr | | | | Fairborn | OH | 45324-2535 | |
| Florence M Wyatt | | 347 Starbridge Village Dr | | | | Hazelwood | MO | 63042 | |
| Florence Mark | | 915 Weston Ct | | | | Vandalia | OH | 45377-1650 | |
| Flores Alex | | 1420 Hereford | | | | El Paso | TX | 79928 | |
| Flores Allijandre | | 2532 Lorentson Ct | | | | Kokomo | IN | 46901 | |
| Flores Arcelia | | 2989 Bronco Dr | | | | Ontario | CA | 91761 | |
| Flores Carlos M | | 22 Trento St | | | | Rochester | NY | 14606-2024 | |
| Flores Delma S | | 2014 Irving Ave | | | | Saginaw | MI | 48602-4836 | |
| Flores Dominick | | 2073 W Russell Rd | | | | Tecumseh | MI | 49286-9716 | |
| Flores James | | 3613 Boy Scout Rd | | | | Bay City | MI | 48706 | |
| Flores Jaskowiak Rosanna | | 22942 Cedarspring | | | | Lake Forest | CA | 92630 | |
| Flores Jose | | 3018 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Flores Jose | | 1620 Braley St | | | | Saginaw | MI | 48602 | |
| Flores Jose Oscar And Wife Bonifacia Flores | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Flores Jr Anselmo | | 5106 Ravensthorpe Dr | | | | Allen | TX | 75002-5490 | |
| Flores Jr Jose | | 725 Grandmarais | | | | Kalamazoo | MI | 49024 | |
| Flores Juan | | 2022 Williamson St | | | | Saginaw | MI | 48601-4437 | |
| Flores Juan | | 3000 Yauck | | | | Saginaw | MI | 48601 | |
| Flores Lucille Maryann | | 1517 Willodene Dr | | | | Longmont | CO | 80501 | |
| Flores Marcial | | 1607 S Elizabeth | | | | Kokomo | IN | 46902 | |
| Flores Michael | | 1851 Kansas Ave | | | | Saginaw | MI | 48601-5216 | |
| Flores Nelson | | 78 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Flores Nelson M | | 78 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Flores Randy | | Route 3 | Box 147 | | | Espanola | NM | 87532 | |
| Flores Romeo And Juanita Next Friends Of Sandra Flores Minor | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Flores Sulema | | PO Box 72 | | | | Steele | AL | 35987 | |
| Florez Kathleen | | 7100 W Forest Home 61 | | | | Greenfield | WI | 53220 | |
| Florida A And M University | | Controllers Office | 201 Foote Hilyer Admin Bldg | | | Tallahassee | FL | 32307 | |
| Florida A And M University Controllers Office | | 201 Foote Hilyer Admin Bldg | | | | Tallahassee | FL | 32307 | |
| Florida Aero Precision | | 120 Reed Rd | | | | Lake Pk | FL | 33403 | |
| Florida Aero Precision Inc | | 120 Reed Rd | | | | Lake Pk | FL | 33403 | |
| Florida Atlantic University | | Cashiers Ofc PO Box 407184 | | | | Ft Lauderdale | FL | 33340-7184 | |
| Florida Atlantic University | | Office Of The Controller | 777 Glades Rd | | | Boca Raton | FL | 33431-0991 | |
| Florida Atlantic University | | PO Box 3091 | Cashiers Office | | | Boca Raton | FL | 33431-0991 | |
| Florida Atlantic University | | Student Financial Aid Office | 777 Glades Rd | | | Boca Raton | FL | 33431-0991 | |
| Florida Atlantic University Office Of The Controller | | 777 Glades Rd | | | | Boca Raton | FL | 33431-0991 | |
| Florida Atlantic University Student Financial Aid Office | | 777 Glades Rd | | | | Boca Raton | FL | 33431-0991 | |
| Florida Chamber Of Commerce | | PO Box 11309 | | | | Tallahassee | FL | 32302-3309 | |
| Florida Department Of Revenue | | 5050 W Tennessee St | | | | Tallahassee | FL | 32399 | |
| Florida Department Of Revenue | | 5050 W Tennessee St | | | | Tallahassee | FL | 32399-0130 | |
| Florida Department Of Revenue | | General Tax Administration | | | | Tallahassee | FL | 32399-0100 | |
| Florida Department Of Revenue Out Of State central | | Out Of State Central | Collections Unit | 1379 Blountstown Hwy | | Tallahassee | FL | 32304-2716 | |
| Florida Department Of Revenue Out Of State central | | Collections Unit | 1379 Blountstown Hwy | | | Tallahassee | FL | 32304-2716 | |
| Florida Department Of State | | Division Of Corporations | Annual Report Section | PO Box 6850 | | Tallahassee | FL | 32314 | |
| Florida Department Of State | | Division Of Corporations | PO Box 6478 | | | Tallahassee | FL | 32314 | |
| Florida Department Of State | | Uniform Business Report | Division Of Corporations | PO Box 1500 | | Tallahassee | FL | 32302-1500 | |
| Florida Department Of State Division Of Corporations | | Annual Report Section | PO Box 6850 | | | Tallahassee | FL | 32314 | |
| Florida Department Of State Division Of Corporations | | PO Box 6478 | | | | Tallahassee | FL | 32314 | |
| Florida Department Of State Uniform Business Report | | Division Of Corporations | PO Box 1500 | | | Tallahassee | FL | 32302-1500 | |
| Florida Dpt Of Labor And Employment Security | | Division Of Unemployment Comp | | | | | | | |
| Florida Detroit Diesel Allison | | 2277 N W 14th St | | | | Miami | FL | 33125-0068 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Florida Detroit Diesel Allison | | PO Box 16595 | | | | Jacksonville | FL | 32245-6595 | |
| Florida Diesel Injection | Mr Gw Smith | 3300 28th St North | | | | St Petersburg | FL | 33713 | |
| Florida Diesel Injection | | PO Box 60847 | | | | Saint Petersburg | FL | 33784-0847 | |
| Florida Diesel Injection | | PO Box 60847 | | | | St Petersburg | FL | 33784-0847 | |
| Florida Diesel Injection Inc | Ralph Routzahn | 3300 28th St N | PO Box 60847 | | | St Petersburg | FL | 33713 | |
| Florida Institute Of Tech | | 150 West University Blvd | | | | Melbourne | FL | 32901-6975 | |
| Florida International Univ | | 11450 Sw 14th St | | | | Miami | FL | 33199 | |
| Florida International Univ | | Student Financials Office | Plc 120 | 1120 Sw 8th St | | Miami | FL | 33199 | |
| Florida International Univ Student Financials Office | | Plc 120 | 1120 Sw 8th St | | | Miami | FL | 33199 | |
| Florida Lonnie | | 200 S Gleaner Rd | | | | Saginaw | MI | 48609 | |
| Florida Marketing Intl Inc | | 100 East Granada Blvd | | | | Ormond Beach | FL | 32176 | |
| Florida Production Eng | | Ernie Green Industries Inc | 1785 Big Hill Rd | | | Dayton | OH | 45439-221 | |
| Florida Production Engineering | Accounts Payable | 1855 State Route 121 | | | | New Madison | OH | 45346-8704 | |
| Florida Production Engineering | | Fpe Ormond Beach | 2 Tower Cir E | | | Ormond Beach | FL | 32174-8759 | |
| Florida Production Engineering | | C O Ninowski Wood & Mcconnell | 550 Stephenson Hwy Ste 401 | | | Troy | MI | 48083 | |
| Florida Production Engineering | | 1785 Big Hill Rd | | | | Dayton | OH | 45439-2219 | |
| Florida Production Engineering | | 1855 State Route 121 | | | | New Madison | OH | 45346-8704 | |
| Florida Production Engineering Inc | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St Ste 1900 | | | Cincinnati | OH | 45202 | |
| Florida Southern College | | Attention Business Office | 111 Lake Hollingsworth Dr | | | Lakeland | FL | 33801-5698 | |
| Florida Southern College Attention Business Office | | 111 Lake Hollingsworth Dr | | | | Lakeland | FL | 33801-5698 | |
| Florida Spring & Axle Service Inc | | 2335 Rockfill Rd | | | | Fort Myers | FL | 33916-4819 | |
| Florida State Board Of Administration | Mr Benjamin Latham | Domestic Equity Investments | 1801 Hermitage Blvd 100 | | | Tallahassee | FL | 32308-7743 | |
| Florida State University | | A1500 University Ctr | | | | Tallahassee | FL | 32306-2394 | |
| Florida State University | | A1500 University Ctr | Rmt Chg 10 01 Mh | | | Tallahassee | FL | 32306-2394 | |
| Florida Steel Drum Co | | 700 South Myrick St | | | | Pensacola | FL | 32505 | |
| Florida Uc Fund | | 5050 W Tennessee St | | | | Tallahassee | FL | 32399-0180 | |
| Florkey Jr Joseph | | 723 Nicklaus Blvd | | | | Galloway | OH | 43119 | |
| Floro James | | 5213 Skadden Rd | | | | Sandusky | OH | 44870 | |
| Floro Teresa | | 5213 Skadden Rd | | | | Sandusky | OH | 44870 | |
| Flotamex Sa De Cv | Accounts Payable | 48 Sur Centenario 205 | Civac Jutepec | | | Civac Jutepec Mor | | 99999 | Mexico |
| Flotamex Sa De Cv | | 48 Sur Centenario 205 | Civac Jutepec | | | Morelos | | | Mexico |
| Flotemersch Harry | | 10253 S State Rd | | | | Goodrich | MI | 48438 | |
| Flotronics | | 10435 Ortonville Rd Ste A | | | | Clarkston | MI | 48348 | |
| Flotronics Electro Pneumatic Controls Inc | | 10435 Ortonville Rd Ste A | | | | Clarkston | MI | 48348 | |
| Flotronics Inc | | Flotronics | 10435 S Ortonville Rd | | | Clarkston | MI | 48348 | |
| Floud Norman | | 5344 Ncenter Rd | | | | Saginaw | MI | 48604 | |
| Flounders Dorothy | | 207 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Flournoy Margery | | 5863 Dewhirst Dr | | | | Saginaw | MI | 48603-7368 | |
| Flow Autoclave Systems Inc | | 3721 Corporate Dr | | | | Columbus | OH | 43231 | |
| Flow Autoclave Systems Inc | | PO Box 71 0782 | | | | Columbus | OH | 43271-0782 | |
| Flow Con Industries Inc | | 20648 W Gaskin Dr | | | | Lockport | IL | 60441 | |
| Flow Con Industries Inc | | 835 W 143rd St | | | | Glen Ellyn | IL | 60137 | |
| Flow Con Industries Inc | | PO Box 1387 | | | | Wheaton | IL | 60189 | |
| Flow Dry Technology Ltd | Douglas Leconey | Flow Dry Technology Ltd | 379 Albert Rd PO Box 190 | | | Brookville | OH | 45309 | |
| Flow Dry Technology Ltd Eft | | Fmly Stanhope Products Co | PO Box 643511 | | | Pittsburg | PA | 15264-3511 | |
| Flow Dry Technology Ltd Eft | | Fmly Stanhope Products Co | PO Box 643511 | | | Pittsburgh | PA | 15264-3511 | |
| Flow Dry Technology Ltd Eft | | PO Box 643511 | | | | Pittsburg | PA | 15264-3511 | |
| Flow Dynamics | Mark Needham | PO Box 310395 | | | | Birmingham | AL | 35231 | |
| Flow Dynamics & Automation | | 1024 11th Ct W | | | | Birmingham | AL | 35204 | |
| Flow Dynamics & Automation Inc | | 1024 11th Ct W | | | | Birmingham | AL | 35204 | |
| Flow Dynamics and Automation | | PO Box 310395 | | | | Birmingham | AL | 35231 | |
| Flow Dynamics Inc | | 15555 N 79th Pl | | | | Scottsdale | AZ | 85260 | |
| Flow Dynamics Inc | | 15555 North 79th Pl | | | | Scottsdale | AZ | 85260 | |
| Flow Dynamics Inc | | 15555 North 79th Pl | Rmt Add Chg 2 01 Tbk Ltr | | | Scottsdale | AZ | 85260 | |
| Flow Ezy Filters Inc | | PO Box 1749 | | | | Ann Arbor | MI | 48106 | |
| Flow Line Options Corp | | PO Box 1115 | | | | Medina | OH | 44258 | |
| Flow Pro Products Inc | | 20648 Gaskin Dr | | | | Lockport | IL | 60441 | |
| Flow Pro Products Inc | | 20648 W Gaskin Dr | | | | Lockport | IL | 60441 | |
| Flow Pro Products Inc | | C O First Choice Bank | Po 3163 Client 2001 | | | Saint Charles | IL | 60174 | |
| Flow Products Inc | | General Valve | 800 Koomey Rd | | | Brookshire | TX | 77423 | |
| Flow Quip Inc | | 7440 E 46th Pl | | | | Tulsa | OK | 74145-6306 | |
| Flow Robert | | 11580 Gleason Rd | | | | Prattsburgh | NY | 14873-9516 | |
| Flow Robotic Systems | | 30000 Beck Rd | | | | Wixom | MI | 48393 | |
| Flow Robotic Systems | | Fmly Spearhead Automated Sys | 30000 Beck Rd | | | Wixom | MI | 48393 | |
| Flow Systems Inc | | 220 Bunyan Ave | | | | Berthoud | CO | 80513 | |
| Flowdrill Inc | | 2031 S Big Bend Blvd | | | | Saint Louis | MO | 63117 | |
| Flowdrill Inc | | 2820a Breckenridge Ind Ct | | | | Saint Louis | MO | 63144 | |
| Flower Andrew | | 2215 Richmond Rd | | | | Cuyahoga Falls | OH | 44221 | |
| Flower City Communications | | 1848 Lyell Ave | | | | Rochester | NY | 14606-231 | |
| Flower City Glass Co Inc | | Auto Fx | 188 Mount Hope Ave | | | Rochester | NY | 14620-1132 | |
| Flower City Glass Co Inc | | Auto Fx | 4 Alexander St | | | Rochester | NY | 14620-104 | |
| Flower City Glass Co Inc Eft | | Auto Fx | 4 Alexander St | | | Rochester | NY | 14620-1044 | |
| Flower City Glass Co Inc Eft Auto Fx | | 4 Alexander St | | | | Rochester | NY | 14620-1044 | |
| Flower City Habitat For | | Humanity | 200 A Public Market | | | Rochester | NY | 14609 | |
| Flower City Habitat For Humanity | | 200 A Public Market | | | | Rochester | NY | 14609 | |
| Flower Cottage Of Landrum | | 142 North Trade Ave | | | | Landrum | SC | 29356 | |
| Flower Dean | | 5113 Swede Ave | | | | Midland | MI | 48642 | |
| Flower Robert J | | 1169 Fearrington Post | | | | Pittsboro | NC | 27312-5014 | |
| Flowerday Chad | | 400 Concord Dr | | | | Clinton | MS | 39056 | |
| Flowerday Theodore | | 101 Sweet Gum Cv | | | | Madison | MS | 39110-6576 | |
| Flowers Alan | | 2910 Southway Blvd E | | | | Kokomo | IN | 46902 | |
| Flowers Allen | | 5569 St Andrew Dr | | | | Clarkston | MI | 48348 | |
| Flowers Anita | | 5428 Ottawa Dr | | | | Enon | OH | 45324 | |
| Flowers April | | 1016 Chestnut St | | | | Gadsden | AL | 35901 | |
| Flowers Barbara | | 1319 Kammer Ave | | | | Dayton | OH | 45417 | |
| Flowers Barry | | 5531 Old Blue Rock Rd Apt 6 | | | | Cincinnati | OH | 45247 | |
| Flowers Bettie J | | 5722 Susan St | | | | Flint | MI | 48505-2595 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flowers By Roman Ltd | | 3803 Webber St | | | | Saginaw | MI | 48601 | |
| Flowers Cecil | | 1823 Woodbine Dr | | | | Anderson | IN | 46011 | |
| Flowers Cecil Richard | | 1823 Woodbine Dr | | | | Anderson | IN | 46011 | |
| Flowers Criss | | 1368 Smith Rd | | | | Columbus | OH | 43207 | |
| Flowers Danny T | | 7300 Windy Way | | | | Brooksville | FL | 34601-3853 | |
| Flowers Debra | | 14202 Hawk Stream Cv | | | | Hoagland | IN | 46745-9628 | |
| Flowers Douglas | | 2222 Maplewood Ave | | | | Flint | MI | 48429 | |
| Flowers Douglas | | 1622 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Flowers Gregory | | 2353 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Flowers Howard | | 7457 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Flowers Iii John | | 1158 Onslow Dr | | | | Columbus | OH | 43204 | |
| Flowers James | | 4200 Marianne | | | | Flushing | MI | 48433 | |
| Flowers James L | | PO Box 205 | | | | Gasport | NY | 14067-0205 | |
| Flowers Jerry | | 3301 Cedar Cv Sw | | | | Decatur | AL | 35603-3129 | |
| Flowers Jr Paul | | 906 E Edmund | | | | Flint | MI | 48505 | |
| Flowers Jr Peter | | 15 Huntley Ct | | | | Saginaw | MI | 48601 | |
| Flowers Jr Richmond | | 8084 Stillwell Rd | | | | Cincinnati | OH | 45237 | |
| Flowers Marilyn | | 3612 Sunridge Dr | | | | Flint | MI | 48506 | |
| Flowers Mary | | 1534 Ferndale Ave Sw | | | | Warren | OH | 44485-3947 | |
| Flowers Oliver W | | 222 Will Eiland Loop | | | | Kilmichael | MS | 39747-9719 | |
| Flowers Pam | | 1158 Onslow Dr | | | | Columbus | OH | 43204 | |
| Flowers Qtheisa | | 2248 Hickorydale Dr | | | | Dayton | OH | 45406 | |
| Flowers Richard & Barbara | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Flowers Richard & Barbara | | 6113 Rye Ln SE | | | | Grand Rapids | MI | 49508-6684 | |
| Flowers Ronald R | | 5428 Ottawa Dr | | | | Fairborn | OH | 45324-1630 | |
| Flowers Tewitt | | 5722 Susan St | | | | Flint | MI | 48505-2595 | |
| Flowmasco Ltd | | Flowmaster Controls | 108 N Union Ave | | | Cranford | NJ | 7016 | |
| Flowmerics | | 4 Mount Royal Ave No 450 | | | | Marlborough | MA | 01752-1948 | |
| Flowmetrics Inc | | 9201 Independence Ave | | | | Chatsworth | CA | 91311 | |
| Flowmetrics Inc | | C O George O Miller Co | 5858 E Molloy Rd | | | Syracuse | NY | 13211 | |
| Flowserve | | 9740 S 219th E Ave | | | | Broken Arrow | OK | 74014 | |
| Flowserve | | PO Box 972157 | | | | Dallas | TX | 75397-2157 | |
| Flowserve Corporation | | 4501 S 86th E Ave | | | | Tulsa | OK | 74145 | |
| Flowserve Corporation | | PO Box 972157 | | | | Dallas | TX | 75397-2157 | |
| Flowstore Systems Plc | | Frogmore Ind Estclayton Rd | | | | Hayes | | UB31AU | United Kingdom |
| Floyd Bell Inc  Eft | | 720 Dearborn Park Ln | | | | Columbus | OH | 43085-5703 | |
| Floyd Bell Inc Eft | | 720 Dearborn Park Ln | | | | Worthington | OH | 43085-5703 | |
| Floyd Bilbay Ii | | PO Box 81 | | | | Trout Run | PA | 17771 | |
| Floyd Denise E | | 103 Wayne Pl | | | | Sharpsville | IN | 46068-9238 | |
| Floyd Donise | | 17800 Dresden | | | | Detroit | MI | 48205 | |
| Floyd Dynette | | 4024 Prescott Ave | | | | Dayton | OH | 45406 | |
| Floyd George W Elementary Sch | | 601 Black Creek Rd | | | | Gadsden | AL | 35904 | |
| Floyd John | | 125 Pizarro Ave | | | | Rancho Viejo | TX | 78575 | |
| Floyd Jr Gilbert L | | 3321 W Douglas Dr | | | | Bay City | MI | 48706-1223 | |
| Floyd Jr Hugh | | 2344 Barclay Messerly Rd | | | | Southington | OH | 44470-9740 | |
| Floyd Jr Paul | | 2006 W 12th St | | | | Anderson | IN | 46016 | |
| Floyd L Wood Arbitrator & Consult | | 212 N Butternut Ave | | | | Broken Arrow | OK | 74012 | |
| Floyd Manufacturing Co Inc | Scott D Rosen | Cohn Birnbaum & Shea Pc | 100 Pearl St 12th Fl | | | Hartford | CT | 6103 | |
| Floyd Marilyn J | | 4830 Germantown Pike | | | | Dayton | OH | 45418-2211 | |
| Floyd Mary | | 2006 W 12th St | | | | Anderson | IN | 46016 | |
| Floyd Melanye | | 842 Greenhill Way | | | | Anderson | IN | 46012 | |
| Floyd Melanye B | | 842 Greenhill Way | | | | Anderson | IN | 46012-9264 | |
| Floyd Melvyn | | 3974 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Floyd Mfg Co Inc Eft | | 105 Clark Dr | | | | East Berlin | CT | 6023 | |
| Floyd Michael | | 1138 Fisk Se | | | | Grand Rapids | MI | 49507 | |
| Floyd Percy | | 1960 Woodridge Rd | | | | Tuscaloosa | AL | 35406 | |
| Floyd Robert | | 1814 Lora St | | | | Anderson | IN | 46013 | |
| Floyd Ronald K | | 103 Wayne Pl | | | | Sharpsville | IN | 46068-9238 | |
| Floyd Sr Richard | | 2728 Sundown Dr | | | | Kokomo | IN | 46901-4803 | |
| Floyd Superior Crt Coll Ofc | | PO Box 6193 | | | | Rome | GA | 30161 | |
| Floyd Vivian R | | 2609 Wynterpointe Dr | | | | Kokomo | IN | 46901-7715 | |
| Floyd Wilbur C | | 182 Canton St | | | | Rochester | NY | 14606-2658 | |
| Floyds Bar B Que | | 121 Benjamin Hill Dr | | | | Fitzgerald | GA | 31750 | |
| Floyds Bar B Que | | Chg Per W9 12 06 04 Cp | 121 Benjamin Hill Dr | | | Fitzgerald | GA | 31750 | |
| Floyds Of South Carolina Inc | | 2659 N Ty Rd | PO Box 12318 | | | Florence | SC | 29504 | |
| Floyds Rigging & Machinery | | 1013 Railroad St | | | | Adrian | MI | 49221 | |
| Floyds Rigging & Machinery | | Movers Inc | PO Box 365 | | | Adrian | MI | 49221-0365 | |
| Floyds Rigging & Machinery Movers Inc | | PO Box 365 | | | | Adrian | MI | 49221-0365 | |
| Flsdu | | PO Box 8500 | | | | Tallahassee | FL | 32123 | |
| Flucas Jesse | | 4320 Waymire Ave | | | | Dayton | OH | 45406 | |
| Fluellen James | | 48521 Bay Harbor Dr | | | | Macomb | MI | 48044 | |
| Fluellen Kevin | | 2055 Sullivant Ave | | | | Columbus | OH | 43223 | |
| Fluent Dale | | 921 Florida Ave | | | | Mc Donald | OH | 44437-1611 | |
| Fluent Inc | | 220 E Huron St Ste 470 | Ad Chg Per Letter 03 18 04 Am | | | Ann Arbor | MI | 48104 | |
| Fluent Inc | | 220 East Huron St Ste 470 | Rm Chg Per Letter 03 15 04 Am | | | Ann Harbor | MI | 48104 | |
| Fluent Inc | | 10 Cavendish Ct Ctrra Resou | | | | Lebanon | NH | 3766 | |
| Fluent Irene | | 921 Florida Ave | | | | Mc Donald | OH | 44437-1611 | |
| Fluent Paul J | | 7448 Chestnut Ridge Rd | | | | Hubbard | OH | 44425-9764 | |
| Flues Timothy | | 141 N Bowker | | | | Munger | MI | 48747 | |
| Fluhrer Shawn | | 170 S Westchester Dr 19 | | | | Anaheim | CA | 92804 | |
| Flui Dol | Customer Servic | 2125 South James Rd | | | | Columbus | OH | 43212 | |
| Fluid Air Engineering Inc | | 5775 W 74th St | | | | Indianapolis | IN | 46278 | |
| Fluid Air Engineering Inc | | 5775 W 74th St | | | | Indianapolis | IN | 46278-1755 | |
| Fluid Components Inc | | PO Box 51020 | Los Angles Ca 90051 5320 | | | Los Angeles | CA | 90051-5320 | |
| Fluid Components Inc | | 6526 E 40th St | | | | Tulsa | OK | 74145 | |
| Fluid Components International | | Llc | 1755 La Costa Meadows Dr | | | San Marcos | CA | 92078 | |
| Fluid Components International | | C O Glen Instrument Co Inc | 16 Pine St | | | Glen Falls | NY | 12801 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fluid Components International Llc | | PO Box 51020 | | | | Los Angeles | CA | 90051-5320 | |
| Fluid Conditioning Equipment | | PO Box 338 | | | | East Aurora | NY | 14052 | |
| Fluid Connections Inc | | 3720 Hagen Dr Se | | | | Grand Rapids | MI | 49548 | |
| Fluid Connections Inc | | Fci Automation | 3720 Hagen Dr Se | | | Grand Rapids | MI | 49548 | |
| Fluid Connector Products Co | | 2416 W Campus Dr | | | | Tempe | AZ | 85282 | |
| Fluid Connector Products Inc | | 2416 W Campus Dr | | | | Tempe | AZ | 85282-3109 | |
| Fluid Connector Products Of Ca | | 3951 Research Dr B | | | | Sacramento | CA | 95838 | |
| Fluid Control Midwest Inc | | 1575 Highpoint Dr | | | | Elgin | IL | 60123-9303 | |
| Fluid Control Midwest Inc | | 33986 Treasury Ctr | | | | Chicago | IL | 60690-3900 | |
| Fluid Dynamics Corporation | | PO Box 800099 | | | | Dallas | TX | 75380 | |
| Fluid Engineering | Stephanie chad | PO Box 497 | Old Trinity Rd | | | Trinity | AL | 35673 | |
| Fluid Engineering Div Of Tm Indstrl Supply Inc | | Div Of Tm Indstrl Supply Inc | 1432 Walnut St | | | Erie | PA | 16502-1746 | |
| Fluid Engineering Inc | | 1432 Walnut St | | | | Erie | PA | 16502-1746 | |
| Fluid Engineering Inc | | 2460 Ruffner Court | | | | Birmingham | AL | 35210 | |
| Fluid Engineering Inc | | 2460 Ruffner Ct | | | | Birmingham | AL | 35210 | |
| Fluid Engineering Inc | | 853 Old Trinity Rd | | | | Trinity | AL | 35673 | |
| Fluid Equipment Services Ltd | | Off Lovely Ln | St Barnabas Pl | | | Warrington | | WA51TX | United Kingdom |
| Fluid Handling Systems | | 13610 E Imperial Hwy 10 | | | | Santa Fe Springs | CA | 90670 | |
| Fluid Handling Systems | | 13610 E Imperial Hwy 8 | | | | Santa Fe Springs | CA | 90670 | |
| Fluid Kinetics Div Of | Jacqui Umbach | Valco Cincinnati | 411 Circle Freeway Dr Dept Tr | | | Cincinnati | OH | 45246 | |
| Fluid Line Components | | 638 S Rochester Rd | | | | Clawson | MI | 48017 | |
| Fluid Mechanics | Mr Robert Dills | 4521 W 160th St | | | | Cleveland | OH | 44135-2666 | |
| Fluid Metering Inc | Marianne | PO Box 945846 | | | | Atlanta | GA | 30394-5846 | |
| Fluid Metering Inc | | 29 Orchard St | Remit Chg 6 97 Letter | | | Oyster Bay | NY | 11771 | |
| Fluid Metering Inc | | 5 Aerial Way Ste 500 | | | | Syosset | NY | 11791 | |
| Fluid Motion Technologies | Accounts Payable | 2565 Rena Rd | | | | Mississauga | ON | L4T 1G6 | Canada |
| Fluid Motion Technologies Eft | | 2565 Rena Rd | | | | Mississauga | ON | L4T 1G6 | Canada |
| Fluid Motion Technologies Eft | | Fmly A Rea Tools & Tubing Ltd | 2565 Rena Rd | | | Mississauga | ON | L4T 1G6 | Canada |
| Fluid Motion Technologies Martinrea International Inc | | 2565 Rena Rd | | | | Mississauga | ON | L4T 1G6 | Canada |
| Fluid Power Automation | Kevin Coghlan | 5031 Oakhill Blvd | | | | Lorain | OH | 44053 | |
| Fluid Power Of Memphis Inc | | 460 Metroplex Ste 112 | | | | Nashville | TN | 37211 | |
| Fluid Power Service Corp | | 4474 Walden Ave | | | | Lancaster | NY | 14086-9771 | |
| Fluid Power Service Corp | | 4474 Walden Ave Rd | | | | Lancaster | NY | 14086-9771 | |
| Fluid Power Service Corp | | Adr Chg 2 16 00 Kw | 4474 Walden Ave | | | Lancaster | NY | 14086-9771 | |
| Fluid Power Services Ltd Kirby Hydraulics | | Unit 18 Millers Bridge Isdtl Est | | | | Liverpool | | | United Kingdom |
| Fluid Power Solution Inc | | 3796 Darbyshire Dr | | | | Hilliard | OH | 43026 | |
| Fluid Power Solutions Llc | Jeff Perlic | 3700 Pkwy Ln | Ste M | | | Hilliard | OH | 43026 | |
| Fluid Power Solutions Llc | | 3700 Parkway Ln Ste M | | | | Hilliard | OH | 43026-1238 | |
| Fluid Power Solutions Llc | | 3700 Pkwy Ln Ste M | | | | Hilliard | OH | 43026 | |
| Fluid Power Systems Inc | | 562 Hwy 51 N Ste E | | | | Ridgeland | MS | 39157 | |
| Fluid Power Systems Inc | | PO Box 16552 | | | | Jackson | MS | 39236 | |
| Fluid Power Tech | Leroy Holden | 6510 N Franklin St | | | | Denver | CO | 80229 | |
| Fluid Power Technologies | | PO Box 357 Dept 176 | | | | Memphis | TN | 38101-0357 | |
| Fluid Process Control | Debbie Reynolds | 15w700 79th St | | | | Burr Ridge | IL | 60527 | |
| Fluid Process Controls | Customer Svc | 15w 700 79th St | | | | Bur Ridge | IL | 60527 | |
| Fluid Process Equipment | | 29865 6 Mile Ste 107 | | | | Livonia | MI | 48152 | |
| Fluid Process Equipment Co | | 841 Gibson St | | | | Kalamazoo | MI | 49001 | |
| Fluid Process Equipment Eft | | 4797 Campus Dr | | | | Kalamazoo | MI | 49008 | |
| Fluid Process Equipment Eft | | PO Box 1657 | | | | Kalamazoo | MI | 49005-1657 | |
| Fluid Process Systems | | 998 A Peyton Rd | | | | El Paso | TX | 79927 | |
| Fluid Research | Jim Brown | 1382 Bell Ave | | | | Tustin | CA | 92780 | |
| Fluid Research Corp | | 1382 Bell Ave | Fluid Solution | | | Tustin | CA | 92780 | |
| Fluid Research Corp | | 1382 Bell Ave | Rmt Add Chg 12 00 Tbk Ltr | | | Tustin | CA | 92780 | |
| Fluid Research Corp | | Fluid Solution | 1382 Bell Ave | | | Tustin | CA | 92780 | |
| Fluid Research Corp. Eft | | 1382 Bell Ave | | | | Tustin | CA | 92780 | |
| Fluid Specialties | | Department 1160 | | | | Tulsa | OK | 74182 | |
| Fluid Specialties | | One South 109 E Pl | | | | Tulsa | OK | 74128 | |
| Fluid System Components I | Bill bob | 2315 S 170th St | PO Box 51500 | | | New Berlin | WI | 53151-2050 | |
| Fluid Saginaw Llc | | 2850 Universal Dr | | | | Saginaw | MI | 48603-2411 | |
| Fluid Systems & Components | | 4210 E 142nd St | | | | Grandview | KS | 64030 | |
| Fluid Systems & Components Inc | | 4210 E 142nd | | | | Grandview | MO | 64030 | |
| Fluid Systems and Components Inc | | 4210 E 142nd | | | | Grandview | MO | 64030 | |
| Fluid Systems Engineering Inc | Bob Or Kevin | 18855 14 Mile Rd | | | | Clinton Twp | MI | 48035 | |
| Fluid Systems Partners Us | | 17715 North Dixie Hwy | | | | Bowling Green | OH | 43402 | |
| Fluid Systems Partners Us | | PO Box 28 | | | | Bowling Green | OH | 43402-0028 | |
| Fluid Systems Saginaw | | Fmly Beckley Equipment 2 01 | PO Box 5969 | 2850 Universal Dr | | Saginaw | MI | 48603 | |
| Fluid Systems Saginaw | | PO Box 5969 | | | | Saginaw | MI | 48603 | |
| Fluid Systems Service | | 1920 West 77th St | | | | Cleveland | OH | 44102 | |
| Fluid Technologies Inc | | 1016 E Airport Rd | | | | Stillwater | OK | 74074 | |
| Fluid Technologies Inc | | 2811 E 6th St | | | | Stillwater | OK | 74076 | |
| Fluid Technologies Inc | | PO Box 669 | | | | Stillwater | OK | 74076 | |
| Fluid Technologies Inc Bank Of America | | PO Box 406697 | | | | Atlanta | GA | 30384-6697 | |
| Fluid Technology Corp | | 1224 New Market Ave | | | | South Plainfield | NJ | 7080 | |
| Fluid Transfer | | 514 W Pine St | | | | Philipsburg | PA | 16866 | |
| Fluid Transfer | | 514 West Pine St | | | | Phillipsburg | PA | 16866 | |
| Fluid Transfer Systems Inc | | 22545 Heslip Dr | | | | Novi | MI | 48375 | |
| Fluid Waste Services Inc | | 21777 Riverwood Ave | | | | Noblesville | IN | 46060 | |
| Fluid Waste Services Inc | | PO Box 264 | | | | Fishers | IN | 46038 | |
| Fluidline Components Inc | | 638 S Rochester Rd | | | | Clawson | MI | 48017 | |
| Fluidol | | 2125 So James Rd | | | | Columbus | OH | 43232 | |
| Fluidraulics Inc | | 9140 Ravenna | | | | Twinsburg | OH | 44087-2437 | |
| Fluidraulics Inc | | 9150 Marshall Rd | | | | Cranberry Township | PA | 16066 | |
| Fluidraulics Inc Eft | | 9140 Ravenna Rd Unit 1 | | | | Twinsburg | OH | 44087 | |
| Fluidtrols Corporation | | 33540 Pin Oak Pkwy | | | | Avon Lake | OH | 44012 | |
| Fluidtrols Corporation Eft | | 33540 Pin Oak Pkwy | | | | Avon Lake | OH | 44012 | |
| Fluidyne Racing Products | | Thmx Holdings Inc | 4850 E Airport Dr | | | Ontario | CA | 91761 | |
| Fluidyne Racing Products Thmx Holdings Inc | | 4850 E Airport Dr | | | | Ontario | CA | 91761 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 112 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fluke Biomedical Llc | | 6045 Cochran Rd | | | | Cleveland | OH | 44139-3303 | |
| Fluke Corp | | 50 E Commerce Dr Ste D | | | | Schaumburg | IL | 60173 | |
| Fluke Corp | | C O Dytec Midwest | 2780 Waterfront Pky E Ste 144 | | | Indianapolis | IN | 46250 | |
| Fluke Corp | | C O Measurement Instrument | 27260 Haggerty Rd Ste A1 | | | Farmington Hills | MI | 48331 | |
| Fluke Corp | | PO Box 65963 | | | | Charlotte | NC | 28265 | |
| Fluke Corp | | C O Mie Wkm | 523 Windsor Pk Ste 2 | | | Dayton | OH | 45459 | |
| Fluke Corp | | C O W K M Assoc Inc | 15110 Foltz Industrial Pky Ste | | | Strongsville | OH | 44136 | |
| Fluke Corp | | 6920 Seaway Blvd | | | | Everett | WA | 98203-5824 | |
| Fluke Corporation | Attn Barbara Koerber | PO Box 9090 | | | | Everett | WA | 98206-9090 | |
| Fluke Corporation | | 7272 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Fluke Corporation | | 6920 Seaway Blvd | | | | Everett | WA | 98208 | |
| Fluke Corporation | | Frmly John Fluke Mfg Co Inc | PO Box 9090 | Took Off Eft Per Vendor Eft Re | | Everett | WA | 98206-9090 | |
| Fluke Corporation | | PO Box 9090 | | | | Everett | WA | 98206 | |
| Fluke Electronic Corp | Sherri | 1420 75th S.w. | PO Box 9090 | | | Everett | WA | 98206-3030 | |
| Fluke Electronic Corp | | C O Advanced Technical Marketi | 119 Cherry Hill Rd | | | Parsippany | NJ | 7054 | |
| Fluke Electronics | | 5200 Convair Dr | | | | Carson City | NV | 89706 | |
| Fluke Electronics Corp | | 9045 Balboa Ave | | | | San Diego | CA | 92123 | |
| Fluke Electronics Corp | | C O Dytec Midwest Inc | 3385 N Arlington Heights Rd St | | | Arlington Heights | IL | 60004 | |
| Fluke Electronics Corp | | C O Measurement Instruments Ea | 107 Iron Ave | | | Blairsville | PA | 15717 | |
| Fluke Electronics Corp | | 6920 Seaway Blvd | | | | Everett | WA | 98203 | |
| Fluke International Corp | | 6920 Seaway Blvd | | | | Everett | WA | 98203-582 | |
| Fluke John Mfg Co Inc | | 2211 S 48th St Ste B | | | | Tempe | AZ | 85282 | |
| Fluke John Mfg Co Inc | | 2700 Delk Rd Ste 150 | | | | Marietta | GA | 30067 | |
| Fluke John Mfg Co Inc | | 8777 Purdue Rd Ste 101 | | | | Indianapolis | IN | 46268-3104 | |
| Fluke John Mfg Co Inc | | Fluke Technical Ctr | W 75 Century Rd | | | Paramus | NJ | 7652 | |
| Fluke John Mfg Co Inc | | 1420 75th Sw | | | | Everett | WA | 98203 | |
| Fluke John Mfg Co Inc | | 9028 Evergreen Way | | | | Everett | WA | 98204 | |
| Fluke Networks Inc | | PO Box 60000 File 74123 | | | | San Francisco | CA | 94160 | |
| Fluke Networks Inc | | 6820 Seaway Blvd | | | | Everett | WA | 98201-5829 | |
| Fluke Networks Inc | | PO Box 777 | | | | Everett | WA | 98206-0777 | |
| Fluker Vida | | 27 Wroe Ave | | | | Dayton | OH | 45406 | |
| Fluor Corporation | c/o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | | Columbus | OH | 43215 | |
| Fluor Corporation | c/o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | | Columbus | OH | 43215 | |
| Fluor Daniel Inc | | 4500 South 129th East Ave | | | | Tulsa | OK | 74134 | |
| Fluorescent Lamp Recyclers Inc | | 101 Holiday Inn Dr | Unit E | | | Cambridge | ON | N3C 1Z3 | Canada |
| Fluorescent Lamp Recyclers Inc | | 101 Holiday Inn Dr | Unit E | | | Cambridge | ON | N3C1Z3 | Canada |
| Fluoroscan | | 1970 N 241 E Ave | | | | Catoosa | OK | 74015 | |
| Flupol Aplicacoes Tecnicas De | | Rua Da Central 401 | Zona Industrial De Campo | | | Campo Vlg | | 4440-043 | Portugal |
| Flupol Aplicacoes Tecnicas De | | Zona Industrial De Campo | | | | Campo Vlg | | 4440 | Portugal |
| Flupol Aplicacoes Tecnicas De | | Zona Industrial De Campo | Rua Da Central 401 | | | Campo Vlg | | 4440 | Portugal |
| Flupol Aplicacoes Tecnicas De Polimeros Fluorados L Da | | PO Box 142 | Campo P 4440 043 | | | | | | Portugal |
| Flutronics Inc | | 2608 Nordic Rd | | | | Dayton | OH | 45414-3424 | |
| Fluty Julian L | Henrietta Blair | 405 5th St | | | | Fenton | MI | 48430-1931 | |
| Fluty Lynne P | | 405 5th St | | | | Fenton | MI | 48430-1931 | |
| Fluur Jack | | 6916 Imperial Dr | | | | Franklin | WI | 53132 | |
| Fluxtrol Manufacturing Inc | | 1388 Atlantic Blvd | | | | Auburn Hills | MI | 48326-1572 | |
| Fluxtrol Manufacturing Inc | | Add Chg 3 97 | 1388 Atlantic Blvd | | | Auburn Hills | MI | 48326-1572 | |
| Fluxtrol Manufacturing Inc | | Fluxtrol | 1388 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Flw Inc | | 3505 Cadillac Ave Bldg E | | | | Costa Mesa | CA | | |
| Flw Southeast | | 975 Cobb Pl Blvd Ste 108 | | | | Kennesaw | GA | 30144 | |
| Flw Southeast Inc | | 975 Cobb Pl Blvd Ste 108 | | | | Kennesaw | GA | 30144 | |
| Fly Allan J | | 405 Lagoon | | | | Bay City | MI | 48706-0000 | |
| Flying Express Inc | | 11476 Harry Hines Blvd | | | | Dallas | TX | 75229 | |
| Flying Express Inc | | PO Box 59172 | | | | Dallas | TX | 75229 | |
| Flying Wheels All Star | | Basketball Game | 1140 Fathom Ave | | | Seal Beach | CA | 90740 | |
| Flying Wheels All Star Basketball Game | | 1140 Fathom Ave | | | | Seal Beach | CA | 90740 | |
| Flymax Corporation | Charles Hsu | No 12 822 Ln Kao Shi Rd | Yang Mei Cheng | | | Taoyuan | | | Taiwan Provinc China |
| Flymax Corporation | | | | | | Taoyuan | | | Taiwan |
| Flynn Barbara | | 201 Roycroft Blvd | | | | Snyder | NY | 14224 | |
| Flynn Brenda | | 4543 Elliot Ave Apt A | | | | Dayton | OH | 45410-3427 | |
| Flynn Burner Corporation | | 425 5th Ave | | | | New Rochelle | NY | 10802-0431 | |
| Flynn Burner Corporation | | 425 Fifth Ave | | | | New Rochelle | NY | 10802 | |
| Flynn Burner Corporation | | PO Box 431 | | | | New Rochelle | NY | 10802-0431 | |
| Flynn Cherri | | 626 West St | | | | Niles | OH | 44446 | |
| Flynn David | | 6040 West 250 South | | | | Russiaville | IN | 46979 | |
| Flynn Donna | | 58 Sutton St | | | | Tuebrook | | | United Kingdom |
| Flynn E D | | 15 Benwick Rd | | | | Liverpool | | L32 4SG | United Kingdom |
| Flynn Errol | | 9845 84th St | | | | Alto | MI | 49302-9747 | |
| Flynn Francis | | 61 Wellfield Ave | | | | Southdene | | L32 9QY | United Kingdom |
| Flynn Jeffery | | 127 E Young St | | | | Clio | MI | 48420 | |
| Flynn Josephine B | | 3681 Candy Ln | | | | Hermitage | PA | 16148-3742 | |
| Flynn Jr John | | 4543 Elliot Ave Apt A | | | | Dayton | OH | 45410 | |
| Flynn Leon | | 802 E Ruth | | | | Flint | MI | 48505 | |
| Flynn M | | 33 Ackers Hall Ave | | | | Liverpool | | L14 2DX | United Kingdom |
| Flynn Marsha D | | 3981 Ridgelea Dr | | | | Lockport | NY | 14094-1011 | |
| Flynn Metering System | Larry | 4115 Tonya Trail | | | | Hamilton | OH | 45011 | |
| Flynn Michael | | 11 Prestwood Rd | | | | Dovecot | | L14 2EE | United Kingdom |
| Flynn P | | 6175 Falkenbury Rd | | | | North Branch | MI | 48461-9771 | |
| Flynn Pamela | | 91 Hillview Dr | | | | Hubbard | OH | 44425-1278 | |
| Flynn Rockford | | 6408 Sunbury Dr | | | | Fort Wayne | IN | 46835 | |
| Flynn Ryan | | 4916 Townline Rd | | | | Sanborn | NY | 14132 | |
| Flynn Sandy | | 4955 Birkdale Dr | | | | Commerce Twp | MI | 48382 | |
| Flynn Saundra | | 7072 Bray Rd | | | | Mt Morris | MI | 48458 | |
| Flynn Stephen | | 6907 Pointe Inverness Way | | | | Fort Wayne | IN | 46804-7917 | |
| Flynn Thiel Boutell & Tanis Pc | | 2026 Rambling Rd | | | | Kalamazoo | MI | 49008 | |
| Flynn Thiel Boutell and Tanis Pc | | 2026 Rambling Rd | | | | Kalamazoo | MI | 49008 | |
| Flynn Timothy | | 2348 S State Rd | | | | Corunna | MI | 48817 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Flynn Vicki | | 1 Mallory Ln | | | | Penfield | NY | 14526 | |
| Flynn Vicky | | 1200 E De Kamp | | | | Burton | MI | 48509 | |
| Flynn William | | 2064 Windsore Beach Dr | | | | Fenton | MI | 48430 | |
| Flynn William | | 8575 Carriage Hill | | | | Warren | OH | 44484 | |
| Flynn William W | | 3981 Ridgelea Dr | | | | Lockport | NY | 14094-1011 | |
| Flynt Nancy | | 2702 Wjos?eromg Paks Ln | | | | Rockwall | TX | 75087 | |
| Flzisher Matt J | | 931 Patterson Rd | | | | Dayton | OH | 45419 | |
| Fm Corporation | | 3535 Hudson Rd | | | | Rogers | AR | 72757-17 | |
| Fm Industries | | 221 E Warren Ave | | | | Fremont | CA | 94539 | |
| Fm Industries Inc | Michelle Ford | 47283 Mission Falls Ct | | | | Fremont | CA | 94538 | |
| Fmc Corp | Nick | 57 Cooper Ave | | | | Homer City | PA | 15748-1304 | |
| Fmc Corp | | Lithium Div | Hwy 161 | | | Bessemer City | NC | 28016 | |
| Fmc Corp | | 1735 Market St | | | | Philadelphia | PA | 19124-3816 | |
| Fmc Corp | | Material Handling Equipment Di | 57 Cooper Ave | | | Homer City | PA | 15748-1304 | |
| Fmc Corp | | C O Chempointcom | 411 108th Ave NE Ste 1050 | | | Bellevue | WA | 98004-8402 | |
| Fmc Corp Lithium Div | | Lock Box 75988 | | | | Charlotte | NC | 28275 | |
| Fmc Corporation | Credit Manager | 57 Cooper Ave | Remove Eft 5 7 99 | | | Homer City | PA | 15748 | |
| Fmc Corporation | John F Stillmun Gnrl Counsel | 1735 Market St | | | | Philadelphia | PA | 19103 | |
| Fmc Corporation Eft | | Material Handling Equip Div | 57 Cooper Ave | | | Homer City | PA | 15748 | |
| Fmc Direct Measurement Corp | Cathy | 4040 Coriolis Way | | | | Longmont | CO | 80504 | |
| Fmc Technologies Inc | | Fmc Material Handling Systems | 400 Highpoint Dr | | | Chalfont | PA | 18914-3924 | |
| Fmh Material Handling Solution | | 1054 Hawkins Blvd | | | | El Paso | TX | 79915-1213 | |
| Fmh Material Handling Solution | | Fmty Clarklift Of El Paso Inc | 1054 Hawkins Blvd | Rm & Nm Chg Per Ltr 4 9 4 Am | | El Paso | TX | 79915 | |
| Fmh Material Handling Solutions | | PO Box 891695 | | | | Dallas | TX | 75389-1695 | |
| Fms Usa Inc | | 925 E Rand Rd Ste 207 | | | | Arlington Heights | IL | 60004 | |
| Fmt | Troy Althaus | 1950 Industrial Dr | Pobox 1562 | | | Findlay | OH | 45839-1562 | |
| Fmt Repair Service Co | Steve Shearer | 7077 East Pleasant Home Rd | | | | Sterling | OH | 44276 | |
| Fmx Worldwide Express | | 20 Strathyre | | | | La Salle | PQ | H8R 3P7 | Canada |
| Fmx Worldwide Express | | 20 Strathyre | | | | La Salle Canada | PQ | H8R 3P7 | Canada |
| Fn Cuthbert Inc | | PO Box 140570 | | | | Toledo | OH | 43614 | |
| Fn Sheppard & Co | | 1261 Jamke Dr | PO Box 18520 | | | Erlanger | KY | 41018 | |
| Fnb Main Office | | PO Box 10600 | | | | Midwest City | OK | 73140 | |
| Fo Fos Bakery Unit | | 8902 Second Ave | | | | Detroit | MI | 48202 | |
| Foam Design Inc | | Ad Chg Per Ltr 10 1 04 Am | 444 Transport Crt | PO Box 12178 | | Lexington | KY | 40511 | |
| Foam Design Inc | | Nw 5463 | PO Box 1450 | | | Minneapolis | MN | 55485-5463 | |
| Foam Seal Inc | | Novagard | 5109 Hamilton Ave | | | Cleveland | OH | 44114 | |
| Foamade Industries Inc | | 2550 Auburn Ct | | | | Auburn Hills | MI | 48326-320 | |
| Foamade Industries Inc | | 901 Wilshire Ste 490 | | | | Troy | MI | 48084-1960 | |
| Foamade Industries Inc | | 2550 Auburn Ct | PO Box 215110 48321 | | | Auburn Hills | MI | 48326 | |
| Foamade Industries Inc Eft | | PO Box 67000 Dept 102801 | | | | Detroit | MI | 48267-1028 | |
| Foamex | | PO Box 77494 | | | | Detroit | MI | 48278 | |
| Foamex | | 274 Sandusky Rd Hwy | | | | Arcade | NY | 14009 | |
| Foamex Canada Inc | | 21604 Network Pl | | | | Chicago | IL | 60673-1216 | Canada |
| Foamex Canada Inc | | 415 Evans Ave | | | | Etobicoke | ON | M8W 2T2 | Canada |
| Foamex Canada Inc | | 415 Evans Ave | | | | Toronto | ON | M8W 2T2 | Canada |
| Foamex Lp | | 1000 Columbia Av | | | | Marcus Hook | PA | 19061 | |
| Foamex Lp | | 1000 Columbia Ave | | | | Marcus Hook | PA | 19061 | |
| Foamex Lp Eft | | 1000 Columbia Ave | | | | Marcus Hook | PA | 19061 | |
| Foard Seretha | | 1203 Wolf Run Ct | | | | Anderson | IN | 46013-5501 | |
| Foat Joseph | | 1474 Howlane | | | | North Brunswick | NJ | 8902 | |
| Fobar Rose | | PO Box 851 | | | | Kokomo | IN | 46903 | |
| Fobar Rose A | | PO Box 851 | | | | Kokomo | IN | 46903-0851 | |
| Fobare Larry | | 43524 Austin Dr | | | | Sterling Hts | MI | 48314 | |
| Fobear Amber | | 6356 Hack | | | | Saginaw | MI | 48601 | |
| Fobear Bruce | | 5700 Canada Rd | | | | Birch Run | MI | 48415 | |
| Fobear Craig | | 10345 Block Rd | | | | Birch Run | MI | 48415-9789 | |
| Fobear Emmylou | | 4173 Lakecress Dr W | | | | Saginaw | MI | 48603 | |
| Fobear Thomas | | 3428 S Reese Rd | | | | Frankenmuth | MI | 48734-9756 | |
| Fobes Jon | | 1853 Vernon Ave Nw | | | | Warren | OH | 44483 | |
| Fobes Ray | | 8135 Dennison Ashtabul | A Rd | | | Cortland | OH | 44410 | |
| Foc 40th Circuit Court | | Acct Of Mark James Hofert | Case 95 021530 Dm | PO Box 788 | | Lapeer | MI | 38470-0120 | |
| Foc 40th Circuit Court Acct Of Mark James Hofert | | Case 95 021530 Dm | PO Box 788 | | | Lapeer | MI | 49446 | |
| Focal Technologies Corp | | 40 Thornhill Dr Unit 7 | Dartmouth | | | Nova Scotia | | B3B 1S1 | |
| Focht Kathy | | 4939 Woodman Pk Dr Apt 8 | | | | Dayton | OH | 45432 | |
| Focus Business Services | | 2674 W Jefferson | Ste 100 | | | Trenton | MI | 48183 | |
| Focus Hope | Accounts Payable | 1355 Oakman Blvd | | | | Detroit | MI | 48238 | |
| Focus Hope | Accounts Receivables | 1355 Oakman Blvd | Hld Per Legal 8 25 05 Cm | | | Detroit | MI | 48238 | |
| Focus Products Inc | | 1501 E 200 N | | | | Kokomo | IN | 46901 | |
| Focus Products Inc | | 8450 E 47th St | | | | Indianapolis | IN | 46226 | |
| Foder Ralph S | | 1076 Ctr St E | | | | Warren | OH | 44481-9356 | |
| Fodor Gabriel | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Fodor Gabriel | | 1703 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Foerman Jerry | | 6454 E 100 N | | | | Kokomo | IN | 46901 | |
| Foerster Instruments Inc | | 140 Industry Dr | Ridc Pk West | | | Pittsburgh | PA | 15275-1028 | |
| Foerster Systems | | Div Foerster Instruments Inc | 1484 Quaker Ct | | | Salem | OH | 44460 | |
| Foerster Systems Div Foerster Instruments Inc | | 1484 Quaker Ct | | | | Salem | OH | 44460 | |
| Foerster Systems Inc | | 1484 Quaker Ct | | | | Salem | OH | 44460 | |
| Foertch Thomas | | 1197 Harrison St Ne | | | | Warren | OH | 44483-5124 | |
| Fofana Adolphus | | 13 Winston Dr | | | | Somerset | NJ | 8873 | |
| Fofana Andrew | | 13 Winston Dr | | | | Somerset | NJ | 8873 | |
| Fogarty James | | 3210 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Fogarty Ronald W | | 309 Cedar Cir | | | | Spencerport | NY | 14559 | |
| Fogarty Ryan | | 125 Satzer Heights | | | | W Henrietta | NY | 14586 | |
| Fogarty Victoria | | 3210 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Fogelberg Larry D | | 127 Madison Ave | | | | Flint | MI | 48503-4127 | |
| Fogerty Patrick J | | 612 Holly Ln | | | | Kokomo | IN | 46902-3331 | |
| Fogg David | | 191 Whittier Rd | | | | Rochester | NY | 14624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fogg Sharon | | 20502 San Juan Dr | | | | Detroit | MI | 48221-1227 | |
| Fogg Steven | | 2147 N Genesee Rd | | | | Burton | MI | 48509 | |
| Foggie Shawnn | | 260 Wolfe Ln | | | | Inman | SC | 29349 | |
| Fogle Brian | | 25 Beachridge Dr | | | | East Amherst | NY | 14051-1385 | |
| Fogle Deborah R | | 11202 Caroleen Ln | | | | Garden Grove | CA | 92841 | |
| Fogle Peter E | | 6355 Badger Dr | | | | Lockport | NY | 14094-5947 | |
| Fogle Robert | | 55 Rochester | | | | Lockport | NY | 14094 | |
| Fogt Calvin | | 10033 Edgerton Dr | | | | Miamisburg | OH | 45342 | |
| Fogt Calvin W | | 17905 Se 88th Grimball Ave | | | | The Villages | FL | 32162-4817 | |
| Foster Peggy | | 5341 Gilmore Ln | | | | Rainbow City | AL | 35906 | |
| Foster Robert | | 733 Spartan Dr | | | | Rochester Hills | MI | 48063 | |
| Fojtik Joseph F | | 5714 State Rd 31 | | | | Racine | WI | 53402-9529 | |
| Folajin Folake | | 1708 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Foland Bruce | | 850 East 55 South | | | | Greentown | IN | 46936 | |
| Foland Debra | | 850 E 55 S | | | | Greentown | IN | 46936 | |
| Foland Gregory | | 600 Jeff Dr | | | | Kokomo | IN | 46901-3768 | |
| Folarin Abayomi | | 16333 Judiciary Rd | | | | Macomb | MI | 48044 | |
| Folaron Nancy S | | 7027 Randee St | | | | Flushing | MI | 48433-8836 | |
| Folck Neal | | 6447 Harbinger Ln | | | | Dayton | OH | 45449 | |
| Folck Neal C | c/o Schatz & Nobel PC | R A Izard A M Schatz | 20 Church St | Ste 1700 | | Hartford | CT | 6103 | |
| Folck Neal C | Gary A Saretsky Esq | Hertz Schram & Saretsky Pc | 1760 S Telegraph Rd | Ste 300 | | Bloomfield Hills | MI | 48302 | |
| Folck Neal C | Robert A Izard Esq | Schatz & Nobel Pc | 20 Church St | Ste 1700 | | Hartford | CT | 6103 | |
| Folck Neal C | | 6447 Harbinger Ln | | | | Dayton | OH | 45449 | |
| Foldi Louis | | 91 Madison Ave | | | | Perth Amboy | NJ | 8861 | |
| Foldie Christopher | | 2567 Midland Rd | | | | Bay City | MI | 48706 | |
| Folding Equipment Co Llc | Troy Smith | 5432 West Central Ave | | | | Toledo | OH | 43615-1523 | |
| Foley & Lardner | | 3000 K St Nw Ste 500 | | | | Washington | DC | 20007-5109 | |
| Foley & Lardner | | 330 N Wabash Ave Ste 3300 | | | | Chicago | IL | 60611 | |
| Foley & Lardner Esq | | 150 E Gilman St | | | | Madison | WI | 53703 | |
| Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | | | Detroit | MI | 48226 | |
| Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | | New York | NY | 10016 | |
| Foley & Lardner LLP | John F Birmingham Jr Jeffrey S Kopp & Jason D Menges | 500 Woodward Ave Ste 2700 | | | | Detroit | MI | 48226 | |
| Foley & Lardner LLP | John R Trentacosta Scott T Seabolt & Eric E Reed | 500 Woodward Ave Ste 2700 | | | | Detroit | MI | 48226-3489 | |
| Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | | Detroit | MI | 48226 | |
| Foley & Lardner LLP | Lori V Vaughan | 90 Park Ave 37th Fl | | | | New York | NY | 10016 | |
| Foley & Lardner Llp | | 500 Woodward Ste 2700 | | | | Detroit | MI | 48226-3489 | |
| Foley & Lardner LLP | | | | | | | | | |
| Foley and Lardner | | 3000 K St Nw Ste 500 | | | | Washington | DC | 20007-5109 | |
| Foley and Lardner | | 330 N Wabash Ave Ste 3300 | | | | Chicago | IL | 60611 | |
| Foley and Lardner | | 777 E Wisconsin Ave | | | | Milwaukee | WI | 53202-9798 | |
| Foley and Lardner | | PO Box 1497 | | | | Madison | WI | 53701-1497 | |
| Foley and Lardner Llp | David G Dragich | One Detroit Ctr | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Foley and Lardner Llp | | 500 Woodward Ste 2700 | | | | Detroit | MI | 48226-3489 | |
| Foley Auto Parts | Linda | 121 S Mckenzie | | | | Foley | AL | 36535 | |
| Foley Belsaw Co | Acct21976425 | 6301 Equitable Rd | PO Box 593 | | | Kansas City | MO | 64141 | |
| Foley Belsaw Inst Small Engine | | Repair | 6301 Equitable Rd | PO Box 419593 | | Kansas City | MO | 64141-6593 | |
| Foley Belsaw Inst Small Engine Repair | | 6301 Equitable Rd | PO Box 419593 | | | Kansas City | MO | 64141-6593 | |
| Foley Charles W | | 33130 Shrewsbury | | | | Sterling Hts | MI | 48310 | |
| Foley Dennis | | 1081 Lindbergh St | | | | Wyandotte | MI | 48192 | |
| Foley George | | PO Box 1433 | | | | Muncie | IN | 47308 | |
| Foley Hoag & Eliot | | 1747 Pennsylvania Nw Ste 1200 | | | | Washington | DC | 20006 | |
| Foley Hoag and Eliot | | 1747 Pennsylvania Nw Ste 1200 | | | | Washington | DC | 20006 | |
| Foley Hoag Llp | | 155 Seaport Blvd | | | | Boston | MA | 2210 | |
| Foley Hoag Llp | | Fmly Foley Hoag & Eliot Llp | 155 Seaport Blvd | Nm Chg 6 17 02 Cp | | Boston | MA | 2210 | |
| Foley Implement | Jessie | 14733 Hwy 59 | | | | Foley | AL | 36535 | |
| Foley Jewelers | | 719 Market St | | | | Wilmington | DE | 19801 | |
| Foley Kerry | | 6029 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Foley Kevin | | 412 N Russell | | | | Mt Prospect | IL | 60056 | |
| Foley Kevin | | 885 Clover St | | | | Rochester | NY | 14610 | |
| Foley Kevin J | | 412 N Russell | | | | Mt Prospect | IL | 60056 | |
| Foley Mj Co | | 52026 Sierra Dr | | | | New Baltimore | MI | 48047 | |
| Foley Optimist | | PO Box 1353 | | | | Foley | AL | 36536 | |
| Foley Patricia | | 5713 Oxford Ln | | | | Lockport | NY | 14094-5877 | |
| Foley Paul | | 3303 Weatheried Wood | | | | Fenton | MI | 48430 | |
| Foley Police Explorers | | 200 E Section Ave | | | | Foley | AL | 36535 | |
| Foley Robert | | 8671 Winding Brook | Circle | | | Freeland | MI | 48623 | |
| Foley Thomas J | | 2146 Celestial Dr Ne | | | | Warren | OH | 44484-3901 | |
| Foley Valerie | | 425 N Claridge Dr | | | | Dayton | OH | 45429-1551 | |
| Folino S | | 1013 Ute Trail | | | | Jamestown | OH | 45335-1038 | |
| Folinsky Barry M | | Law Offices Of Barry M Folinsk | 3600 Wilshire Blvd Ste 828 | | | | Los Angeles | CA | 90010 | |
| Folinsky Barry M Law Offices Of Barry M Folinsk | | 3600 Wilshire Blvd Ste 828 | | | | Los Angeles | CA | 90010 | |
| Folk Michael & Bridget | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Folk Michael & Bridget | | 1517 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Folker Training Assoc Dale | | Carnegie Systems Addr 4 98 | 8641 Baypune Rd Ste 2 | 9.04E+09 | | Jacksonville | FL | 32256 | |
| Folker Training Assoc Inc Carnegie Systems | | 8641 Bayplne Rd Ste 2 | | | | Jacksonville | FL | 32256 | |
| Folkers Brooke | | 801 Carrolton Blvd | | | | West Lafayette | IN | 47906 | |
| Folkerth Gary F | | 634 S 230th Ave | | | | Buckeye | AZ | 85326-3858 | |
| Folkertsma Trust Fund | | Bankers Trust Co | | | | New York | NY | 10006 | |
| Folkertsma Trust Fund Bankers Trust Co | | 4 Albany St 4th Fl | | | | New York | NY | 10006 | |
| Folkes Paul | | 17074 Glaze Rd | | | | Athens | AL | 35611 | |
| Folkner Training Assoc | | Dale Carnegie Training | 4190 Belfort Rd Ste 136 | | | Jacksonville | FL | 32216 | |
| Folkner Training Assoc Dale Carnegie Training | | 4190 Belfort Rd Ste 136 | | | | Jacksonville | FL | 32216 | |
| Follen Jr Donald E | | 902 W Eighth Ave | | | | Flint | MI | 48504-3401 | |
| Follett Margaret | | 8788 Pontaluna Rd | | | | Coopersville | MI | 49404-9309 | |
| Follin Larry | | 1307 W 1100 S | | | | Warren | IN | 46792 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Follmeyer David J | | 377 Meadowview Cir Nw | | | | Warren | OH | 44483-1714 | |
| Followay Jr Albert | | 2616 Boos Rd | | | | Huron | OH | 44839 | |
| Folmar Donyette | | 2036 Virginia Ave | | | | Niagara Falls | NY | 14305-2118 | |
| Folmar Hilda | | 965 Swallow St Sw | | | | Warren | OH | 44485 | |
| Folsom Michael | | 6035 S Transit Rd Lot 52 | | | | Lockport | NY | 14094-6345 | |
| Folts Jimmy D | | 6196 Van Vleet Rd | | | | Swartz Creek | MI | 48473-8598 | |
| Folts Persis | | 3308 Cheyenne Ave | | | | Burton | MI | 48529-1409 | |
| Folts Richard | | 3316 Dale Ave | | | | Flint | MI | 48506 | |
| Foltz Dennis E | | 4963 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-9604 | |
| Foltz Kenneth | | 6503 N Seymour Rd | | | | Flushing | MI | 48433-1007 | |
| Foltz Kenneth R | | 6503 N Seymour Rd | | | | Flushing | MI | 48433-1007 | |
| Fomac Inc | | 2621 N Iroquois Ave | PO Box 6217 | | | Tulsa | OK | 74106-2431 | |
| Fonce Claudette | | 2631 Stillwagon Se | | | | Warren | OH | 44484 | |
| Fonce Gerald | | 1435 Pepperwood Dr | | | | Niles | OH | 44446 | |
| Fonce James | | 2631 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Fonce Lawrence | | 3782 Allenwood Dr Se | | | | Warren | OH | 44484 | |
| Fonce Lois | | 30 Mill Creek Rd | | | | Niles | OH | 44446-3208 | |
| Fonce Robyn | | 1642 Vernon Ave Nw | | | | Warren | OH | 44483 | |
| Fondaw Jr Robert | | 8321 Lyons Gateway Apt C | | | | Miamisburg | OH | 45342 | |
| Fondeve De Matour | | S C A | 71340 Le Bourg | | | | | | France |
| Fonderie De Matour | | 2i Les Berlieres | | | | Matour | | 71520 | France |
| Fonderie De Matour | | 2i Les Berlieres | 71520 Matour Rmt 1201 Ltr | | | | | | France |
| Fonderies Et Ateliers Du Belie | | Fab | Lieu Dit Brague | | | Verac | | 33240 | France |
| Fonderies Et Ateliers Dubelier | | Siege Social Et Usine | 33240 Verac | | | | | | France |
| Fonderies Et Atliers Du Belier | | Siege Social Et Usine | 33240 Verac | | | | | | France |
| Fonderlin William E | | 1192 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9428 | |
| Fondo Unido Chi | | Lago Manitoba S96 3 | Col Segunda Burocrata | Cd Juarez Chihuahua | | Cp 32340 | | | Mexico |
| Fondo Unido Chi Lago Manitoba S96 3 | | Col Segunda Burocrata | Cd Juarez Chihuahua | | | Cp 32340 Mexico | | | Mexico |
| Fondos Unidos De Puerto Rico | | PO Box 191914 | | | | San Juan | PR | 9191914 | |
| Fondos Unidos De Puerto Rico | | PO Box 191914 | | | | San Juan | PR | 00919-1914 | |
| Fondy Auto Electric | Jim Wolf | 765 Sullivan Dr | | | | Fon Du Lac | WI | 54935 | |
| Fong Kai Usa Inc | | 900 Alpha Dr Ste 420 | | | | Richardson | TX | 75081 | |
| Fong Kai Usa Inc | | 900 Alpha Rd 420 | | | | Richardson | TX | 75081 | |
| Fong Keith | | 710 Mckelligon Dr | | | | El Paso | TX | 79902 | |
| Fong Yum Wah R | | 11020 Corte Playa Merida | | | | San Diego | CA | 92124 | |
| Fontaine Karla | | 4531 Sylvan Dr | | | | Dayton | OH | 45417 | |
| Fontaine Lois J | | PO Box 112 | | | | Greentown | IN | 46936-0112 | |
| Fontaine Lorry | | 8320 E Wind Lake Rd | | | | Wind Lake | WI | 53185-1552 | |
| Fontaine Modification Co | Accounts Payable | 5325 Prosperity Dr | | | | Springfield | OH | 45502 | |
| Fontaine Modification Co | Accounts Payable | 3919 Irvin Blvd | | | | Dallas | TX | 75247 | |
| Fontaine Modification Co | | 5135 Cougar Trl Rd | | | | Dublin | VA | 24084 | |
| Fontaine Modification Company | | 91384 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Fontaine Modification Company | | 5135 Cougar Trail Rd | | | | Dublin | VA | 24084 | |
| Fontaine Peter | | Executive World Office Supply | 3312 Santa Ursula Ave | | | Laredo | TX | 78040 | |
| Fontana Donna Lynn | | Dba Cotter Pin Studio Llc | 43613 Buckthorn | | | Sterling Heights | MI | 48314 | |
| Fontana Donna Lynn | | Dba Cotter Pin Studio Llc | 43613 Buckthorn Ct | | | Sterling Heights | MI | 48314-1882 | |
| Fontana Donna Lynn Dba Cotter Pin Studio Llc | | 43613 Buckhorn | | | | Sterling Heights | MI | 48314 | |
| Fontana Donna Lynn Dba Cotter Pin Studio Llc | | 43613 Buckthorn Ct | | | | Sterling Heights | MI | 48314-1882 | |
| Fontana Gmbh | | Heinrich Hertz Str 54 56 | | | | Erkrath | NW | 40699 | Deu |
| Fontana Gmbh | | Heinrich Hertz Strasse 54 56 | | | | Erkrath | | 40699 | Germany |
| Fontana Luigi Spa | | Via Piave 29 | | | | Veduggio Con Colzano | | 20050 | Italy |
| Fontana Teresa | | 163 Independence Dr | | | | Lockport | NY | 14094-5205 | |
| Fontbonne | | Business College | 6800 Wydown Blvd | | | St Louis | MO | 63105-3098 | |
| Fontbonne Business College | | 6800 Wydown Blvd | | | | St Louis | MO | 63105-3098 | |
| Fonte Joseph | | 12957 Cantigny Way East | | | | Carmel | IN | 46033 | |
| Fontenot Stephen | | 2468 Woodway Ave | | | | Dayton | OH | 45406 | |
| Fonzi Dawn | | 5717 Gasport Rd | | | | Gasport | NY | 14067 | |
| Food Bank Of Oakland County | | PO Box 431385 | | | | Pontiac | MI | 48343 | |
| Fooks Dennis S | | 6398 Locust St Ext | | | | Lockport | NY | 14094-6512 | |
| Foor Al Jr | | Dba Statewide Distributor | 11111 Madison Rd | | | Wheeler | MI | 48662 | |
| Foor Al Jr | | Statewide Distributors | 11111 Madison | | | Wheeler | MI | 48662 | |
| Foor Al Jr Dba Statewide Distributor | | 11111 Madison Rd | | | | Wheeler | MI | 48662 | |
| Foor Jim Statewide Distributo | | 11125 E Madison Rd | | | | Wheeler | MI | 48662 | |
| Foor Kenneth | | 4301 Clement Dr | | | | Saginaw | MI | 48603-2010 | |
| Foor Scott | | 147 S Lapeer | | | | Standish | MI | 48658 | |
| Foore Cynthia | | 1341 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1226 | |
| Foos Heidi | | 36 Gray St | | | | Norwalk | OH | 44857 | |
| Foote Debra | | PO Box 7053 | | | | Bend | OR | 97708-7053 | |
| Foote Gene A | | 663 Cranbrook Dr | | | | Saginaw | MI | 48603-5778 | |
| Foote Jerald E | | 726 Columbia Ave | | | | So Milwaukee | WI | 53172-3842 | |
| Foote Paul | | 1125 E Manitowoc Ave | | | | Oak Creek | WI | 53154 | |
| Foote Paul J | | 1125 E Manitowoc Ave | | | | Oak Creek | WI | 53154 | |
| Foote Read Co | | PO Box 18242 | | | | Denver | CO | 80218 | |
| Footman Scottie | | 3903 Wilton Dr Se | | | | Grand Rapids | MI | 49508 | |
| Fopma Jeffrey | | 8580 Courtland Dr Ne | | | | Rockford | MI | 49341 | |
| For Ceos Only Inc | | 401 N Michigan Ave Ste 2600 | | | | Chicago | IL | 60611 | |
| Forberg Scientific Inc | | 2719 Industrial Row | | | | Troy | MI | 48084 | |
| Forberg Scientific Inc | | 2719 Industrial Row | | | | Troy | MI | 48084-7015 | |
| Forberg Scientific Inc | | 3820 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Forberg Scientific Inc | | 12446 Plaza Dr | | | | Cleveland | OH | 44130-1057 | |
| Forberg Scientific Inc Eft | | 2719 Industrial Row | | | | Troy | MI | 48084 | |
| Forberg Scientific Of Ohio Inc | | Forberg Scientific Inc | 1449 Showcase Dr | | | Columbus | OH | 43212 | |
| Forbes | | 60 Fifth Ave | | | | New York | NY | 10011 | |
| Forbes & Forbes | | 718 Myrtle | Chg Per W9 9 15 04 Cp | | | El Paso | TX | 79901 | |
| Forbes and Forbes | | 718 Myrtle | | | | El Paso | TX | 79901 | |
| Forbes Co | | 23936 Industrial Pk Dr | | | | Farmington Hills | MI | 48024 | |
| Forbes Co Eft | | 23936 Industrial Pk Dr | | | | Farmington Hills | MI | 48024 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Forbes Company | | Volk Corp Dba Forbes Co | 23936 Industrial Pk Dr | | | Farmington Hills | MI | 48024 | |
| Forbes David | | 1271 Jeanette Dr | | | | Dayton | OH | 45432 | |
| Forbes Distributing Co Inc | | PO Box 2217 | | | | Decatur | AL | 35602 | |
| Forbes Electronics Dist | William Cooper | 14 Midtown Pk West | | | | Mobile | AL | 36606 | |
| Forbes Georgia C | | 3909 Joyner | | | | Flint | MI | 48532-3887 | |
| Forbes Ivan M Pc Law Offices | | Acct Of Willie White | Case 95 1303gc | 1370 N Oakland Blvd Ste 110 | | Waterford | MI | 48327 | |
| Forbes Ivan M Pc Law Offices Acct Of Willie White | | Case 95 1303gc | 1370 N Oakland Blvd Ste 110 | | | Waterford | MI | 48327 | |
| Forbes Magazine | | PO Box 10030 | | | | Des Moines | IA | 50340-0030 | |
| Forbes Magazine Inc | | PO Box 10030 | | | | Des Moines | IA | 50340-0030 | |
| Forbes Nancy | | 7320 Rochester Rd | | | | Lockport | NY | 14094-1628 | |
| Forbes Road East Avts | Business Office | 607 Beatty Rd | | | | Monroeville | PA | 15145-15 | |
| Forbes Saundra L | | 1414 W Havens St | | | | Kokomo | IN | 46901-1942 | |
| Forbes Thomas | | 11374 Breckenridge Dr | | | | Davison | MI | 48423-9335 | |
| Forbes Timothy | | 3781 Shellmarr Ln | | | | Bloomfield Hills | MI | 48302 | |
| Forbes Todd | | 17840 Doyle Rd | | | | Hemlock | MI | 48626 | |
| Forbo Adhesives Llc | | 2400 Ellis Rd | | | | Durham | NC | 27703 | |
| Forbo Adhesives Llc | | 523 Davis Dr | | | | Research Triangle Pa | NC | 27713-771 | |
| Forbo Adhesives Llc | | Fmly Reichhold Chemicals Inc | 523 Davis Dr Ste 400 | | | Durham | NC | 27713 | |
| Forbo Adhesives Llc | | PO Box 601333 | | | | Charlotte | NC | 28260-1333 | |
| Forbus Ernestine | | 3901 Palmerston Ave | | | | Dayton | OH | 45408-2332 | |
| Force Control Ind Inc | | 3660 Dixie Hwy | | | | Fairfield | OH | 45014 | |
| Force Control Ind Inc Eft | | Fmly Easom Engineering | 2761 Stair St | | | Detroit | MI | 48232-5321 | |
| Force Control Ind Inc Eft | | PO Box 633259 | | | | Cincinnati | OH | 45263-3259 | |
| Force Control Industries | Rick Fuhrman | 3660 Dixie Hwy | PO Box 633259 | | | Cincinnati | OH | 45263-3259 | |
| Force Control Industries Inc | | 3660 Dixie Hwy | | | | Fairfield | OH | 45014 | |
| Force Control Industries Inc | | C O Kelly Ken Co | 2202 113th St | | | Grand Prairie | TX | 75050 | |
| Force Dolores K | | 7982 S Vassar | | | | Millington | MI | 48746-9513 | |
| Force Electronics | Nancy | 7000 North Broadway | Ste 310 | | | Denver | CO | 80221 | |
| Force Electronics | | 1440 S Priest Ste 101 | | | | Tempe | AZ | 85281 | |
| Force Electronics | | 606 Hawaii St | | | | El Segundo | CA | 90245 | |
| Force Electronics | | Highland Electronics | 606 Hawaii St | | | El Segundo | CA | 90245 | |
| Force Electronics | | 7000 North BRdway | Ste 310 | | | Denver | CO | 80221 | |
| Force Fuel Injection | | 8765 Sw 129th St | | | | Miami | FL | 33176 | |
| Force Guided Relays | | International | 161 Clear Rd | | | Oriskany | NY | 13424 | |
| Force Guided Relays Internatio | | 161 Clear Rd | | | | Oriskany | NY | 13424 | |
| Force Guided Relays International | | 161 Clear Rd | | | | Oriskany | NY | 13424 | |
| Forche Frank | | 404 Ayers Rd | | | | Scottsville | KY | 42164 | |
| Forche Michael | | 1080 S Piotter Hwy | | | | Blissfield | MI | 49228 | |
| Ford | Jaco Visser | Phys & Env Sciences Dept | Ford Research & Adv Engineering | Md3083srl 2101 Village Rd | | Dearborn | MI | 48121-2053 | |
| Ford & Associates Pc | Ryan Johns | 290 Town Centre Dr Ste 1000 | | | | Dearborn | MI | 48126 | |
| Ford & Krekard Pc | | 645 Walnut St Ste 5 | PO Box 388 | | | Gadsden | AL | 35902-0388 | |
| Ford & Kriekard Pc | | 2700 Old Centre | | | | Portage | MI | 49002 | |
| Ford Academy Of Beauty Culture | | Inc | 5311 Market St | | | Youngstown | OH | 44512-2222 | |
| Ford Academy Of Beauty Culture Inc | | 5311 Market St | | | | Youngstown | OH | 44512-2222 | |
| Ford Adam | | 12569 E Bristol Rd | | | | Davison | MI | 48423 | |
| Ford Alan | | 565 E Estates Pl | | | | Oak Creek | WI | 53154-5123 | |
| Ford and Associates Pc | | 645 Walnut St Ste 5 | PO Box 388 | | | Gadsden | AL | 35902-0388 | |
| Ford Atlanta Hvcaf2aa | | 175 Greenwood Industrial | | | | Mcdonough | GA | 30253 | |
| Ford Audio Video | Tim Popowsky | 4800 W I 40 | | | | Oklahoma City | OK | 73128 | |
| Ford Bonita | | 408 White Pine Blvd | | | | Lansing | MI | 48917-8820 | |
| Ford Brett | | 5416 Torrey Rd | | | | Flint | MI | 48507 | |
| Ford Calvin C | | 210 S Brookefield Ln | | | | New Holland | PA | 17557-1670 | |
| Ford Carmela F | | 6298 Corwin Sta | | | | Newfane | NY | 14108-9727 | |
| Ford Chicago Hvc | | Building 4 12525 S | Carondolet Ave | | | Chicago | IL | 60633 | |
| Ford Component Sales Llc | Accounts Payable Ste 1000 | 290 Town Ctr Dr | | | | Dearborn | MI | 48126 | |
| Ford Component Sales Llc | | Ford Power Products | Ste 200e | 17536 Laurel Pk Dr N | | Livonia | MI | 48152 | |
| Ford Constance | | 809 Wisner | | | | Saginaw | MI | 48601 | |
| Ford Darlene | | 565 E Estates Pl | | | | Oak Creek | WI | 53154-5123 | |
| Ford David | | 1529 Viola Ave | | | | Dayton | OH | 45405 | |
| Ford David | | 39795 Dun Rovin Dr | | | | Northville | MI | 48167 | |
| Ford Detroit Pdc Af2fa High Velocity Center | | 18935 Edwards Grove Dr | | | | Noblesville | IN | 46062 | |
| Ford Detroit Pdc Af2fa High Velocity Center | | 19991 Brownstown | Ctr Dr Ste 960 | | | | MI | 48183 | |
| Ford Diann | | 8191 Loon Ln | | | | Grand Blanc | MI | 48439 | |
| Ford Donald | | 65 E 180 N | | | | Frankfort | IN | 46041-7827 | |
| Ford Donald E | | 5084 Carriage Ln | | | | Lockport | NY | 14094-9747 | |
| Ford E | | 10095 Cheyenne Trail No 303 | | | | Parma Heights | OH | 44130 | |
| Ford Elnora J | | 6372 Woodstock | | | | Jackson | MS | 39206-2330 | |
| Ford Eric | | 301 Smith St | Apt 21 | | | Clio | MI | 48420 | |
| Ford Erica | | 1102 Grafton Ave | | | | Dayton | OH | 45405 | |
| Ford Espana Sa Cadiz Electronics | Accounts Payable | Poligono Ind De Almusafe | | | | Almusafe | | 11111 | Spain |
| Ford Evansville Af1ya Pdc High Velocity Center | | Us Hwy 41 County Rd | 100 West | | | Princeton | IN | 47670 | |
| Ford Evelyn | | 145 Brooklyn Ave | | | | Youngstown | OH | 44507 | |
| Ford Field Parking Office | | 2000 Brust St | | | | Detroit | MI | 48228 | |
| Ford Francis S | | 614 Sunset Ct | | | | Anderson | IN | 46013-1176 | |
| Ford Fredric M | | 3274 Lakeside | | | | Sanford | MI | 48657-9471 | |
| Ford Gary P | | 7571 Glenhurst Dr | | | | Dayton | OH | 45414-2225 | |
| Ford Gerald | | 15260 E Kent Rd | | | | Kent | NY | 14477 | |
| Ford Greensboro Af2da Pdc High Velocity Center | | 1099 Corporate Pk Dr | | | | Mebane | NC | 27302 | |
| Ford Gueron | | 504 Pioneer St | | | | Gadsden | AL | 35904 | |
| Ford Hermosillo Assy Plt Border Transfer Services | | 949 West Bell Rd | C O Pc75a Laredo Odc | | | Laredo | TX | 78045 | |
| Ford Howard & Cornett Pc | | PO Box 388 | | | | Gadsden | AL | 35902-0388 | |
| Ford Hungaria Kft | Accounts Payable | Aszalvolgyiut 9 | | | | Szekesfehervar | | 8000 | Hungary |
| Ford Huston Pdc Af1na High Velocity Center | | 7909 North Court Rd | | | | Houston | TX | 77040 | |
| Ford Jacqueline | | 931 Seymour Ave | | | | Columbus | OH | 43206-1837 | |
| Ford James A | | 5011 Clardy Rd | | | | Huntsville | AL | 35810-1803 | |
| Ford Jamison | | 34 Sims Ln Se | | | | Meadville | MS | 39653 | |
| Ford Jimmie P | | 1351 Hutchinson Se | | | | Grand Rapids | MI | 49506-4176 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ford John | | 8080 Hawkins Hwy | | | | Onsted | MI | 49265 | |
| Ford John | | 9 Martin Ln | | | | Monticello | MS | 39654 | |
| Ford Joseph C | | 1614 Mcalpine | | | | Mt Morris | MI | 48458 | |
| Ford Joseph E | | 8838 Shepherd Rd | | | | Onsted | MI | 49265-9523 | |
| Ford Jr George | | PO Box 042 | | | | Dayton | TN | 45417-0000 | |
| Ford Jr Hugh | | 9476 Tonneberger Dr | | | | Tecumseh | MI | 49286 | |
| Ford Jr Odell H | | 1316 N Waugh St | | | | Kokomo | IN | 46901-2408 | |
| Ford Juan | | PO Box 84 | | | | Monticello | MS | 39654 | |
| Ford Judy S | | PO Box 1154 | | | | Raymond | MS | 39154-1154 | |
| Ford Kansas City Ap06la Us Highway 69 Emission | | Lab Claycomo Mo 64119 | C O Pc75a Laredo Odc | | | Laredo | TX | 78045 | |
| Ford Kansas City Hvc | | 8515 Hedge Ln Terrace | | | | Shawnee | KS | 66227 | |
| Ford Katherine | | 504 Pioneer St | | | | Gadsden | AL | 35903 | |
| Ford Keesha | | 33 Commercial Aveapt2e | | | | New Brunswick | NJ | 8901 | |
| Ford Kentucky Truk Ap10a | | 3001 Chamberlain Ln | Louisvilleky 40241 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Lakeland Pdc Af2ca High Velocity Center | | 210 Deen Still Rd | | | | Davenport | FL | 33897 | |
| Ford Lillie P | | 115 Westmore Ct | | | | Jackson | MS | 39206-2237 | |
| Ford Lloyd L | | 2007 Oakwood Dr | | | | Anderson | IN | 46011-2841 | |
| Ford Lorain Ap07a | | 5401 Baumhart Rd | Lorain Oh 44052 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Mark | | 421 Mt Pleasant Rd | | | | Altoona | AL | 35952 | |
| Ford Mark | | 1418 Chaparal | | | | Burkburnett | TX | 76354 | |
| Ford Martha | | 5441 Brookwood Dr | | | | Burton | MI | 48509-1331 | |
| Ford Matthew | | 3403 Wildwood Rd | | | | Middletown | OH | 45042 | |
| Ford Michael | | 78 Sundridge Dr | | | | Amherst | NY | 14228 | |
| Ford Michigan Tk Ap02a | | 38303 Michigan Ave | Wayne Mi 48184 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Minnie | | 4978 Derby Rd | | | | Dayton | OH | 45418 | |
| Ford Motor Co | World Headquarters | The American Rd | | | | Dearborn | MI | 48120 | |
| Ford Motor Co | | Chicago Assembly Plant | 12600 S Torrence | | | Chicago | IL | 60633 | |
| Ford Motor Co | | PO Box 70548 | | | | Chicago | IL | 60673 | |
| Ford Motor Co | | 1333 Fairlane Cir | | | | Allen Pk | MI | 48101 | |
| Ford Motor Co | | 19000 Hubbard Dr | Ftdc | | | Dearborn | MI | 48126-2697 | |
| Ford Motor Co | | 20901 Oakwood Blvd | Pfds Dept Md 104 | | | Dearborn | MI | 48123 | |
| Ford Motor Co | | 28158 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Ford Motor Co | | C O Fx Coughlin Co | Crossroads Distribution Ctr | 41873 Ecorse Rd Ste 290 | | Belleville | MI | 48111 | |
| Ford Motor Co | | Central Accounting Ser | PO Box 1758 | | | Dearborn | MI | 48121-1758 | |
| Ford Motor Co | | Central Laboratory | 15000 Century Dr | | | Dearborn | MI | 48120 | |
| Ford Motor Co | | Chassis&heavy Truck Purchasing | PO Box 3000 | | | Livonia | MI | 48151 | |
| Ford Motor Co | | Evc15050 Commerce Dr North | | | | Dearborn | MI | 48120 | |
| Ford Motor Co | | Fairlane Training & Developmen | 19000 Hubbard Dr | | | Dearborn | MI | 48126 | |
| Ford Motor Co | | Ford | 500 Town Ctr Ste 250 Rm 2 5 | | | Dearborn | MI | 48121 | |
| Ford Motor Co | | Research & Engineering Ctr | 21500 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| Ford Motor Co | | Rotunda Dr At Southfield | PO Box 1587 B | | | Dearborn | MI | 48121 | |
| Ford Motor Co | | Parts Distribution Ctr | 8000 Dixie Rd | | | Bramalea | ON | L6T2J7 | Canada |
| Ford Motor Co | | Henry Ford Strasse | Supplier Code G272a | | | 66740 Saarlouis | | | Germany |
| Ford Motor Co | | Ford Mexico Km 365 Carretera | | | | Queuetaro | | EM54730 | Mexico |
| Ford Motor Co Af1ja Memphis Lv Lc Distctr | | 5345 Hickory Hill Rd | | | | Memphis | TN | 38141 | |
| Ford Motor Co Af1ka Memphis High Volume Cntr | | 5345 Hickory Hill Rd | | | | Memphis | TN | 38141 | |
| Ford Motor Co Ap05a Tnt Secuence Ctr Ce4bl | | 19991 Browntown Ctr Dr | | | | Browntown | MI | 48183 | |
| Ford Motor Co Canada Warehouse | | Packard Use Only | PO Box 1520 | | | Dearborn | MI | 48120 | |
| Ford Motor Co Engine Engineering | Accounts Payable | 21500 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Ford Motor Co G272 | | | | | | Dearborn | MI | 48121 | |
| Ford Motor Co Livernois Livernois Prototype & | | Vehicle Development | 2727 Beech Daly Rd | | | Dearborn | MI | 48125 | |
| Ford Motor Co Ltd | | Central Ap Supplier G272a | Room 40 320 Trafford House | Station Way Basildon | | Essex | | | |
| Ford Motor Co New Programs Whse | | 36501 Van Born | | | | Romulus | MI | 48174 | |
| Ford Motor Co Of Australia Ltd | | Campbellfield 3061 | | | | Victoria | | | Australia |
| Ford Motor Co Of Australia Ltd | | Private Mail Bag 6 | Campbellfield 3061 | | | Victoria | | | Australia |
| Ford Motor Co Of Canada G272 | | Accounts Payable Department | PO Box 2900 | | | Oakville | ON | L6J5E6 | Canada |
| Ford Motor Co Of Canada Ltd | | PO Box 1300 | | | | Oakville | ON | L6J 5C9 | Canada |
| Ford Motor Co Sa De Cv | Ryan Johns | The American Rd PO Box 1899 | | | | Dearborn | MI | 48121-1899 | |
| Ford Motor Co Sa De Cv Cuautitlan Assyplt Ap23a | | Km 365 Autopista | Mex Queretaro | | | Edo De Mexico | | 54730 | Mexico |
| Ford Motor Company | Accounts Payable | PO Box 1520 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | Accounts Payable | PO Box 1718 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | Accounts Payable | PO Box 1758 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | Accounts Payable | PO Box 2900 | | | | Oakville | ON | L6J 5E6 | Canada |
| Ford Motor Company | | Frank Mackenzie | 1 Park Lane Blvd | Ste 600 C | | Dearborn | MI | 48126 | |
| Ford Motor Company | c/o Thelen Reid & Priest LLP | 101 Second St | Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Ford Motor Company | c/o Winston And Strawn LLP | K R Anderson K J OShea | 35 W Wacker Dr | | | Chicago | IL | 60601 | |
| Ford Motor Company | Thomas Dezure | 1 Pklane Blvd | Ste 600 | | | Dearborn | MI | 48126 | |
| Ford Motor Company | | PO Box 70548 | | | | Chicago | IL | 60673 | |
| Ford Motor Company | | 1151 Village Rd | | | | Dearborn | MI | 48124 | |
| Ford Motor Company | | Body And Assembly Division | Rotunda Dr At Southfield | PO Box 1587 B | | Dearborn | MI | 48121 | |
| Ford Motor Company | | Central Accounting Services | PO Box 1758 | | | Dearborn | MI | 48121 | |
| Ford Motor Company | | Central Accounting Services | PO Box 6005 | | | Dearborn | MI | 48121 | |
| Ford Motor Company | | Ford Component Sales Llc | 17536 Laurel Pk Dr North | Ste 200e | | Livonia | MI | 48152 | |
| Ford Motor Company | | PO Box 1798 Drop Box Ca60 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | | The American Rd | | | | Dearborn | MI | 48121 | |
| Ford Motor Company | | Us Warranty 1206 A | Md3ne 1d | 16800 Executive Plz Dr | | Dearborn | MI | 48126-4207 | |
| Ford Motor Company Central Account Serv | | PO Box 1718 | | | | Dearborn | MI | 48121 | |
| Ford Motor Company G272c | | Central Accounting Service | PO Box 1718 | | | Dearborn | MI | 48121 | |
| Ford Motor Company John Does | c/o Campbell Campbell Edwards & ConroyPC | C S Toomey F E Dennison | Woodbury Crossing | 3 South Brd St Ste 2C | | Woodbury | NJ | 8096 | |
| Ford Motor Company Uk | Accounts Payable | Trafford House G267 | | | | Essex | | SS16 5XX | United Kingdom |
| Ford Motor Company Uk | | Trafford House G267 | | | | Essex | | 0SS16- 5XX | United Kingdom |
| Ford Motor Company Us Warranty 1206 A | | Md3ne 1d | 16800 Executive Plz Dr | | | Dearborn | MI | 48126-4207 | |
| Ford Motor Company Van Dyke Plant | Dan Miller Branch Manager | 4111 Van Dyke | | | | Sterling Heights | MI | 38314 | |
| Ford Motor Corporation | Office Of The General Counsel | 1 Pklane Blvd | | | | Dearborn | MI | 48126 | |
| Ford Motor Credit Co | | Acct Of Curtis L Newell | Case 94 6330 Gc | PO Box 67000 Drawer 67 162 | | Detroit | MI | 58750-3824 | |
| Ford Motor Credit Co Acct Of Curtis L Newell | | Case 94 6330 Gc | PO Box 67000 Drawer 67 162 | | | Detroit | MI | 48267-0162 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ford Motor Credit Company | | Acct Of David J Legowsky | Case 93c04441 Gc | PO Box 67000 | | Detroit | MI | 37660-0794 | |
| Ford Motor Credit Company | | C O PO Box 5016 | | | | Rochester | MI | 48308 | |
| Ford Motor Credit Company | | PO Box 67000 Drawer 67 162 | | | | Detroit | MI | 48267 | |
| Ford Motor Credit Company | | Acct Of Dorcas L Mc Creary | Case 89 538 638 931970 | | | | | 37078-0800 | |
| Ford Motor Credit Company | | For Acct Of Cleaver Gray Jr | Case 92 116079 | | | | | 26354-5178 | |
| Ford Motor Credit Company Acct Of David J Legowsky | | Case 93c04441 Gc | PO Box 67000 | | | Detroit | MI | 48267-0162 | |
| Ford Motor Credit Company Acct Of Dorcas L Mc Creary | | Case 89 538 638 931970 | | | | | | | |
| Ford Motor Credit Company For Acct Of Cleaver Gray Jr | | Case 92 116079 | | | | | | | |
| Ford Motor Credit Corp | | Acct Of Ernestine Hunter | Case 93 122786 | C O D Doman The American Rd | | Dearborn | MI | 26846-0574 | |
| Ford Motor Credit Corp Acct Of Ernestine Hunter | | Case 93 122786 | C o D Doman The American Rd | | | Dearborn | MI | 48121-6213 | |
| Ford Motor De Venezuela | Ryan Johns | The American Rd PO Box 1899 | | | | Dearborn | MI | 48121-1899 | |
| Ford Motor Land Dev Corp | | Add Chg 7 2000 | PO Box 67000 Dept 186 01 | | | Detroit | MI | 48267-0186 | |
| Ford Motor Land Dev Corp | | PO Box 67000 Dept 186 01 | | | | Detroit | MI | 48267-0186 | |
| Ford Motor Land Development Corp | | 1 Pklane Blvd Ste 1500e | | | | Dearborn | MI | 48126 | |
| Ford Motor Land Development Corp | | One Pklane Blvd Ste 1500 East | | | | Dearborn | MI | 48126 | |
| Ford Motor Research & Engineering | Accounts Payable | 20000 Rotunda Dr | | | | Dearborn | MI | 48124 | |
| Ford Mtr Credit Co | | C O The American Rd | | | | Dearborn | MI | 48121 | |
| Ford New Holland Credit Co | | 570 Kirts Blvd Ste 220 | | | | Troy | MI | 48099 | |
| Ford New Holland Credit Co | | 100 Brubaker Ave | | | | New Holland | PA | 17557 | |
| Ford New Holland Credit Co | | PO Box 1700 | | | | New Holland | PA | 17557 | |
| Ford Nikdra | | 1418 Noman St | | | | Jackson | MS | 39209 | |
| Ford Norfolk Ap12a | | 1920 Campostella Rd | Chesapeake Va 23324 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Of Argentina We45a | | C O Penske Pc75a Odc | M5323 | 420 Midland | | Laredo | TX | 78045 | |
| Ford Of Australia We05c | | C O Total Dist Systems | 17800 Dix Toledo Rd | | | Riverview | MI | 48192 | |
| Ford Of Brazil le0fa | | C O Penske Pc75a Odc | M5323 | 420 Midland | | Laredo | TX | 78045 | |
| Ford Of Venezuela We85a | | C O Penske Pc75a Odc | M5323 | 420 Midland | | Laredo | TX | 78045 | |
| Ford Parts & Ser Af1qa Fort Worth Pdc Hvc | | 4750 Liberty Way | | | | Fort Worth | TX | 76178 | |
| Ford Parts & Ser Af1qa Pdc High Velocity Center | | 1411 S 47th Ave | Ste 100 | | | Phoenix | AZ | 85043 | |
| Ford Parts & Ser Af1ra Ontario Hvc | | 8449 Milliken Ave | | | | Rancho Cucamonga | CA | 91730 | |
| Ford Parts & Ser Af1sa Portland Velocity Center | | 8929 N Ramsey Blvd | | | | Portland | OR | 97203 | |
| Ford Parts & Ser Af1wa New York High Velocity C | | 280 Prospect Plains Rd | | | | Cranbury | NJ | 8512 | |
| Ford Parts & Ser Af30a | | C O Prc Pkg Deptaf30a | 25555 Pennsylvania Rd | | | Romulus | MI | 48174 | |
| Ford Parts & Ser Af30e | | C O Prc Pkg Af52m | Attention Pkg Dept | 24999 Pennsivania Rd | | Romulus | MI | 48174 | |
| Ford Parts & Ser Af31a | | C O Prc Pkg Deptaf31a | 11871 Middlebelt | | | Livonia | MI | 48151 | |
| Ford Parts & Ser Ca02c | | 8000 Dixie Rd | | | | Bramalea | ON | L6T 2J7 | Canada |
| Ford Parts & Ser E049a | | C O Eagle Pkgcorp E049a | 12680 Burt Rd | | | Detroit | MI | 48223 | |
| Ford Parts & Ser F201c | | C O Feblo Inc F201c | 34450 Industrial | | | Livonia | MI | 48151 | |
| Ford Parts & Ser L9v0c | | C O Feblo Global Dist | 12215 Beech Daly L9v0c | | | Redford | MI | 48239 | |
| Ford Parts & Servaf2ka Export Hvc | | 25360 Pennsylvania Rd | | | | Romulus | MI | 48174 | |
| Ford Parts And Service Denver High Velocity Ctr | | 4401 Florence St | | | | Denver | CO | 80238 | |
| Ford Parts And Service Div | | | | | | Romulus | MI | 48174 | |
| Ford Parts And Service G272 | | Box 2003 | | | | Livonia | MI | 48151 | |
| Ford Parts And Service La Fres Fd Inc | | 49 21 Metropolitan | | | | Ridgewood | NY | 11385 | |
| Ford Parts And Service Lithia Flm Roseburg | | 1650 Ne Stephens St | | | | Roseburg | OR | 97470-0000 | |
| Fordparts&servaf1ua Hartford Hvc | | 110 Country Circle | | | | Windsor Locks | CT | 6096 | |
| Ford Peter | | PO Box 318 | | | | Westfield | IN | 46074 | |
| Ford Rachel | | 4681 Christopher Ave | | | | Dayton | OH | 45406 | |
| Ford Rebecca | | 9648 Belfry Ct | | | | Dayton | OH | 45458-4157 | |
| Ford Rebecca Lynn | | 9648 Belfry Ct | | | | Dayton | OH | 45458-4157 | |
| Ford Regina | | 1418 Chaparal | | | | Burkburnett | TX | 76354 | |
| Ford Roger | | 5143 Cadwallader Sonk Rd | | | | Fowler | OH | 44418 | |
| Ford Sean | | 523 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Ford Service Parts Af1ta | | 1260 Phoenix Dr | | | | Manteca | CA | 95336 | |
| Ford Sharon | | 4521 Redwood Dr | | | | Jackson | MS | 39212 | |
| Ford Sharon A | | 261 Beachwood Dr | | | | Youngstown | OH | 44505-4285 | |
| Ford Shirlene N | | 222 6th Ave Sw | | | | Decatur | AL | 35601-2210 | |
| Ford Stephen | | 12849 So Pr 875 E | | | | Galveston | IN | 46932 | |
| Ford Steven | Ford Steven | 1443 Stowell Dr | | | | Rochester | NY | 14616 | |
| Ford Steven | | 1443 Stowell Dr | | | | Rochester | NY | 14616 | |
| Ford Stthomas Ap22a Highway 4 S Taboltville | | Ontario Canada N5p3w1 | C O Pc75a Laredo Odc | | | Laredo | TX | 78045 | |
| Ford Taurus | | 419 Huron Ave | | | | Dayton | OH | 45417 | |
| Ford Tereasa K | | 800 E South B St | | | | Gas City | IN | 46933-2135 | |
| Ford Ternes Pckg P7aka | | 700 Manufacturers Dr | | | | | MI | 48115 | |
| Ford Tool & Carbine Inc | | 3404 10th Ave N | | | | Birmingham | AL | 35204 | |
| Ford Tool and Carbide Co E | Judy Oneal | PO Box 576 | | | | Birmingham | AL | 35201 | |
| Ford Twin Cities Af1xa High Velocity Center | | 5700 Badger Dr | | | | Menomonie | WI | 54751 | |
| Ford Twin City Ap15a | | 966 S Mississippi River | St Paul Mn 55116 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Verdis B | | 2440 Romar Dr | | | | Hermitage | PA | 16148-2837 | |
| Ford Vernon | | 4509 Parade Willow Dr | | | | El Paso | TX | 79922 | |
| Ford Watlin L | | 735 Bellaire Dr | | | | Tipp City | OH | 45371-1533 | |
| Ford Washington Dcaf1va High Velocity Center | | 170 Shady Elm Rd | | | | Winchester | VA | 22602 | |
| Ford Werke | | Fertigung Saarlous | Henry Ford Strasse | Supplier Code G272a | | Saarlouis | | 66740 | Germany |
| Ford Werke Sz Oo958 Fx Coughlin Logistics | | Q963a | 41775 Ecorse | | | Van Buren Twp | MI | 48111 | |
| Ford Werke Ag Merkenich Eng | Accounts Payable | Einkaufsabrechnung E Bb 403 | | | | Koeln | | 50725 | Germany |
| Ford Werke Ag Vendor G272a | | S Bb411 | Postfach 14 30 | | | Saarlouis | | 66740 | Germany |
| Ford Werke Gmbh | Accounts Payable | Henry Ford Strasse 1 | | | | Koeln | | 50725 | Germany |
| Ford Werke Gmbh Werk Niehl | | Henry Ford Strasse 1 | | | | Koeln | | 50725 | Germany |
| Ford William H | | 2440 Romar Dr | | | | Hermitage | PA | 16148-2837 | |
| Ford Wixom Ap17a | | 28801 Wixom Rd | Wixom Mi 48393 | C O Pc75a Laredo Odc | | Laredo | TX | 78045 | |
| Ford Zepporah | | 520 W Witherbee | | | | Flint | MI | 48503 | |
| Forder Lisa Ann | | 8598 Rolling Hills Pl | | | | Grove City | OH | 43123 | |
| Forder William | | 8598 Rolling Hills Pl | | | | Grove City | OH | 43123 | |
| Forder Williams S Or | | Calloway Marsha B | Petty Cash Custodian | 200 Georgesville Rd | | Columbus | OH | 43228 | |
| Forder Williams S Or Calloway Marsha B | | Petty Cash Custodian | 200 Georgesville Rd | | | Columbus | OH | 43228 | |
| Fordham Adrian | | 965 Lanterman Ave | | | | Youngstown | OH | 44511 | |
| Fordham Alma | | 3212 Shannon Rd | | | | Burton | MI | 48529-1835 | |
| Fordham Amanda | | 3099 Gray Cir S | | | | Hokes Bluff | AL | 35903-7518 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fordham Christopher | | 4416 Stagecoach Rd | | | | Albany | GA | 31705 | |
| Fordham Ii Cecil | | PO Box 197 | | | | Putney | GA | 31782 | |
| Fordham University | Diane R Merkel | 441 E Fordham Rd | Rmt Chg 10 01 Ltr Mh | | | Bronx | NY | 10458 | |
| Fordham University Student Accounts | | Thebaud Hall | | | | Bronx | NY | 10458 | |
| Fording Jay | | 5109 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Fordney Prine & Coffey | | 206 S Webster St | | | | Saginaw | MI | 48602 | |
| Fore Jason | | 800 East Ave | | | | Eaton | OH | 45320 | |
| Foreback Brenda K | | 2614 Tiffin Ave Lot 25 | | | | Sandusky | OH | 44870-5347 | |
| Forecast Product Dev | Julia Schmid | 2221 Rutherford Rd | | | | Carlsbad | CA | 92008 | |
| Forecast Products | | 2760 Nw 63rd Court | | | | Fort Lauderdale | FL | 33309 | |
| Forecast Trading Corp | Debbie Thrope | 2760 Nw 63rd Court | | | | Ft Lauderdale | FL | 33309 | |
| Forecast Trading Corp | | 2760 Nw 63rd Ct | | | | Fort Lauderdale | FL | 33309-1712 | |
| Forecast Trading Corp | | Forecast Products | 2760 Nw 63rd Ct | | | Ft Lauderdale | FL | 33309 | |
| Forecast Trading Corporation | | 2760 Northwest 63rd Court | | | | Fort Lauderdale | FL | 33309 | |
| Forehand A | | 4008 Brooke Rd | | | | Kokomo | IN | 46902 | |
| Forehand Clementine | | 170 Hinchey Rd | | | | Rochester | NY | 14624-2966 | |
| Forehand James | | 60 Ellsinore St | | | | Rochester | NY | 14606 | |
| Foreign Accents | | 5316 W Market St | | | | Greensboro | | | |
| Foreign Auto & Truck Supply | | 202 E International Rd | | | | Anchorage | AK | 99518-1212 | |
| Foreign Auto Repair | Gary | PO Box 1669 | | | | Sitka | AK | 99835 | |
| Foreign Car Parts | | 2843 Kirchoff Rd | | | | Rolling Meadows | IL | 6008-1869 | |
| Foreign Jobbers Warehouse | | 467 Wyoming Ave | | | | Kingston | PA | 18704 | |
| Foreign Tax Return Translation | | Service Inc | PO Box 6778 | | | Hilton Head Isl | SC | 29938-6778 | |
| Foreign Tax Return Translation Service Inc | | PO Box 6778 | | | | Hilton Head Isl | SC | 29938-6778 | |
| Foreign Warehouse Of Woodland | | 70 M Woodland Ave | | | | San Rafael | CA | 94901-5193 | |
| Foreman Brady | | 1314 Casimir St | | | | Saginaw | MI | 48601 | |
| Foreman Chad | | 11228 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Foreman Daniel | | 4190 Pioneer Rd | | | | Osseo | MI | 49266 | |
| Foreman Deloris | | 7452 N 429 | | | | Adair | OK | 74330-2687 | |
| Foreman Edgina | | 1021 E Holland Ave | | | | Saginaw | MI | 48601 | |
| Foreman Gail | | 2092 Auburn Ave | | | | Dayton | OH | 45406 | |
| Foreman Lawrence | | 6965 Oakbrook Se | | | | Grand Rapids | MI | 49546 | |
| Foreman Mathew | | 13225 Hill Hwy | | | | Manitou Beech | MI | 49253 | |
| Foreman Misty | | 1501 Hwy 80 E | | | | Clinton | MS | 39056 | |
| Foreman Robert L | | 10086 Lakewood Dr | | | | Saginaw | MI | 48609-9702 | |
| Foreman Sheri | | PO Box 14 | | | | St Charles | MI | 48655-0014 | |
| Foreman Timothy | | 103b Woodstone Pl | | | | Clinton | MS | 39056 | |
| Foreman Tool & Mold Corp | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | New York | NY | 10022 | |
| Foreman Tool & Mold Corporation | Richard W Foreman | Foreman Tool & Mold Corporation | 3850 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Foremost Duct Inc | | 33106 W 8 Mile Rd | | | | Farmington | MI | 48336 | |
| Foremost Duct Llc | | 33106 W Eight Mile Rd | | | | Farmington | MI | 48336 | |
| Foremost Duct Llc | | PO Box 931565 | | | | Cleveland | OH | 44193-1023 | |
| Foremost Machine Builders | | C O Carolin Associates | 1514 E 11 Mile Rd | | | Royal Oak | MI | 48067 | |
| Foremost Machine Builders Inc | Foremost Machine Builders Inc | 23 Spielman Rd | | | | Fairfield | NJ | 7004 | |
| Foremost Machine Builders Inc | | 23 Spielman Rd | | | | Fairfield | NJ | 70070644 | |
| Foremost Machine Builders Inc | | 23 Spielman Rd | | | | Fairfield | NJ | 70070644 | |
| Foremost Machine Builders Inc | | PO Box 644 | | | | Fairfield | NJ | 07007-0644 | |
| Foren David | | 11847 Curwood Dr | | | | Grand Blanc | MI | 48439 | |
| Forero Jim | | 1460 Della Dr | | | | Hoffman Estates | IL | 60195 | |
| Foresight Technologies | Sonia Moric | 1401 South Mc Clintock Dr | | | | Tempe | AZ | 85281 | |
| Forest Bulk Transport | | 683 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Forest City Gear Co | | 11715 Main St | | | | Roscoe | IL | 61073 | |
| Forest City Gear Co | | PO Box 80 | | | | Roscoe | IL | 61073-0080 | |
| Forest City Management Acct Of Janet Maxwell | | Case 92 108 268 G931190 | | | | | | | |
| Forest City Technologies Inc | Charles E Schillig VP Finance | 299 Clay St | PO Box 86 | | | Wellington | OH | 44090 | |
| Forest City Technologies Inc | Charles E Schillig Vp Finance | 299 Clay St | PO Box 86 | | | Wellington | OH | 44090 | |
| Forest City Technologies Inc | | 30811 Century Dr | | | | Wixom | MI | 48393 | |
| Forest City Technologies Inc | | C O Fred Harris & Associates I | 1395 E 12 Mile Rd Bldg F | | | Madison Heights | MI | 48071 | |
| Forest City Technologies Inc | | 299 Clay St | | | | Wellington | OH | 44090-1128 | |
| Forest City Technologies Inc | | Eft | PO Box 86 | | | Wellington | OH | 44090-0086 | |
| Forest City Technologies Inc | | PO Box 86 | | | | Wellington | OH | 44090-0086 | |
| Forest Curtis | | 753 Wia Clede Ave | | | | Youngstown | OH | 44511 | |
| Forest Edwin A | | 4615 22 Mile Rd | | | | Kent City | MI | 49330-9212 | |
| Forest Monica | | 54503 Berryfield Dr | | | | Macomb | MI | 48042 | |
| Forestal Richard | | 40 Bennett Rd | | | | Carmel | IN | 46032 | |
| Forester Hills Mgmt Inc | | 718 Notre Dame | | | | Grosse Pte | MI | 48230 | |
| Forester Instruments Inc | John Ferralli | 140 Industry Dr | Ridc Pk West | | | Pittsburg | PA | 15275-1208 | |
| Forestry Suppliers Inc | | 205 W Rankin St | | | | Jackson | MS | 39201 | |
| Forestry Suppliers Inc | | 205 West Rankin St | | | | Jackson | MS | 39284-8397 | |
| Forestry Suppliers Inc | | Post Office Box 8397 | | | | Jackson | MS | 39284-8397 | |
| Foretech Products Inc | | 10566 Dr | | | | Whitmore Lake | MI | 48189 | |
| Foretravel Inc | Accounts Payable | 1221 Northwest Stallings Dr | | | | Nacogdoches | TX | 75961 | |
| Forge Ii Edward | | 2505 Avon | | | | Saginaw | MI | 48602 | |
| Forge Jody | | 17645 Doyle Rd | | | | Hemlock | MI | 48626-8759 | |
| Forgecast Australia Eft | | 25 Cook Rd | Mitcham Victoria | | | 3132 Australia | | | |
| Forgecast Australia Eft | | 25 Cook Rd | Mitcham Victoria | | | | | | Australia |
| Forgecast Australia Pty Ltd | | Australian Die Castings | 1 3 Newcomen Rd | | | Springvale | | 3171 | |
| Forgecast Australia Pty Ltd | | Australian Die Castings | 25 Cook Rd | | | Mitcham | | 3132 | |
| Forgette Albert | | 320 Mcguire Rd | | | | Rochester | NY | 14606 | |
| Forgette Theodore | | 2296 Midland Rd | | | | Bay City | MI | 48706 | |
| Forgie Thomas | | 11036 Aspen Ln West | | | | Clio | MI | 48420 | |
| Forhealth Technologies Inc | Wahid Khan | 790 Fentress Blvd | | | | Daytona Beach | FL | | |
| Forhealth Technologies Inc | | 790 Fentress Blvd | | | | Daytona Beach | FL | 32114 | |
| Forhealth Technologiesinc | Wahid Kahn | 790 Fentress Blvd | | | | Daytona Beach | FL | 32114 | |
| Forinash Bryan | | 525 Charmony Frontage Rd Apt 9 | | | | Sterling | CO | 80751 | |
| Forister John B | | 8028 N 169th East Av | | | | Owasso | OK | 74055 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Forkner Michael D | | 228 W Adams St | | | | Tipton | IN | 46072-2009 | |
| Form Flow Inc | | 6901 Cogswell | | | | Romulus | MI | 48174-403 | |
| Form Products | Scott Smith | 30062 Aventura | | | | Rancho Santa Margarita | CA | | |
| Form Rite Corp | | 3955 Pinnacle Ct | | | | Auburn Hills | MI | 48326 | |
| Form Roll Die Corp | | Stafford Special Tool | 217 Stafford St | | | Worcester | MA | 16031198 | |
| Form Roll Die Corp | | Stafford Special Tool Div | 217 Stafford St | | | Worcester | MA | 16031145 | |
| Form Tool & Mold | | Rt 19 Box 194 | | | | Saegertown | PA | 16433 | |
| Form Tool & Mold | | Rte 19 | | | | Saegertown | PA | 16433 | |
| Formaker Amy | | 910 East Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Formaker Robert | | 2503 W Bolivar | | | | Milwaukee | WI | 53221 | |
| Forman Erskine | | 6207 Buckhead Dr | | | | Northport | AL | 35473 | |
| Forman Mickey | | 2505 Tank Rd | | | | Terry | MS | 39170 | |
| Forman Timothy | | Pobox 1404 | | | | Lockport | NY | 14095 | |
| Forman Trace | | 2505 Tank Rd T | | | | Terry | MS | 39170 | |
| Formati Michael | | 1708 Oak St | | | | Girard | OH | 44420 | |
| Formati Sandra D | | 1708 Oak St | | | | Girard | OH | 44420-1020 | |
| Formech Inc | | 28 Edger Dr | | | | Smithtown | NY | 11787 | |
| Formed Fibre Technologies Inc | | C O Techstyles Inc | 28588 Northwestern Hwy Ste 150 | | | Southfield | MI | 48034 | |
| Former Shareholders of ATRI LLC | Sean M Walsh Esq | 101 W Big Beaver Rd Suite 1000 | | | | Troy | MI | 48084-5285 | |
| Formglas Inc | | 20 Toro Rd | | | | North York | ON | M3J 2A7 | Canada |
| Formglas Inc | | 20 Toro Rd | | | | Toronto | ON | M3J 2A7 | Canada |
| Formosa Plastics Corp Usa | | 7062 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Formosa Plastics Corporation T | | 201 Formosa Dr | | | | Point Comfort | TX | 77978 | |
| Formpac Corp | | 2901 W Monroe St | | | | Sandusky | OH | 44870 | |
| Formsma Larry J | | 5894 Leisure South Dr Se | | | | Kentwood | MI | 49548-6856 | |
| Formtight Inc | Darren Kidd | 2209 S Jason | | | | Denver | CO | 80223 | |
| Formulak Mark | | 4110 Greenfield Dr | | | | Anderson | IN | 46013 | |
| Fornal Jr Walter P | | 185 Applegate Dr | | | | Hamilton Sq | NJ | 08690-1301 | |
| Fornari Thomas | | 6160 Lake Waldon Dr | | | | Clarkston | MI | 48346 | |
| Forness David | | 7745 Wheeler Rd | | | | Gasport | NY | 14067-9312 | |
| Forney David | | 4701 River Rd | | | | Norwalk | OH | 44857 | |
| Forney Sandra M | | 2202 Meadow Way | | | | Anderson | IN | 46012-9449 | |
| Fornparts | | 501 Ogden Ave | | | | Downers Grove | IL | 60515-3096 | |
| Fornuto Joseph | | 168 Orchard Creek Ln | | | | Rochester | NY | 14612-3533 | |
| Forrer Business Interior | Jane Haven | 555 West Estabrook Blvd | | | | Milwaukee | WI | 53212 | |
| Forrer Linda | | 6478 Saw Bridge Ct | | | | Grand Blanc | MI | 48439-9737 | |
| Forrer Melissa | | PO Box 494 | | | | Frankton | IN | 46044 | |
| Forrer Stephen T | | 5510 South Warren Rd | | | | Warren | IN | 46792 | |
| Forrest & Associates Pc | | 3939 Van Horn Rd | | | | Trenton | MI | 48183 | |
| Forrest Alison | | 720 Kayser Ave | | | | Royal Oak | MI | 48067 | |
| Forrest Automotive Design Inc | Accounts Payable | 57884 Country Rd 3 | | | | Elkhart | IN | 46517 | |
| Forrest Automotive Design Inc | Accounts Payable | 57884 County Rd 3 | | | | Elkhart | IN | 46517 | |
| Forrest Barbara | | Pobox 158 | | | | Mccomb | MS | 39649 | |
| Forrest Brenda | | 7683 Highland Dr | | | | Gasport | NY | 14067 | |
| Forrest County Tax Collector | | PO Box 1689 | | | | Hattiesburg | MS | 39403 | |
| Forrest City Circuit Clerk | | PO Box 992 | | | | Hattiesburg | MS | 39403 | |
| Forrest City Justice Ct | | 316 Forrest St | | | | Hattiesburg | MS | 39401 | |
| Forrest Delores L | | 1645 S Indiana Ave | | | | Kokomo | IN | 46902-2064 | |
| Forrest G J | | 51 Pimbo Rd | Kings Moss | | | St Helens | | WA11 8RE | United Kingdom |
| Forrest I | | 52 Scarisbrick Dr | | | | Liverpool | | L11 7DF | United Kingdom |
| Forrest Ivy | | 2355 Berry Hill Dr | | | | Grove City | OH | 43123 | |
| Forrest Jemon | | PO Box 2391 | | | | Mccomb | MS | 39649 | |
| Forrest Johnny | | PO Box 158 | | | | Mccomb | MS | 39649 | |
| Forrest Paper Co | | 511 E Pine St | | | | Hattiesburg | MS | 39401 | |
| Forrest Paper Company | | 511 E Pine St | | | | Hattiesburg | MS | 39401 | |
| Forrest Ronnie | | 328 East Lincoln Rd Ne | | | | Brookhaven | MS | 39601 | |
| Forrest Shoemaker Inc | | 202 S Guthrie Ave | | | | Tulsa | OK | 74103-3001 | |
| Forrest Wayne | | 7683 Highland Dr | | | | Gasport | NY | 14067 | |
| Forrester Farm Equipment Ltd | Linda Porter | 1475 Orchard Rd | | | | Chambersburg | PA | 17201 | |
| Forrester Terry | | 1950 N Maple Island | | | | Twin Lake | MI | 49457 | |
| Forrester Vinson | | 108 Gilmore Rd | | | | Anderson | IN | 46016 | |
| Forrestor Amy | | 2909 Patton St | | | | Gadsden | AL | 35904 | |
| Forro James G | | 12286 Davison Rd | | | | Davison | MI | 48423-8125 | |
| Forseth Karen | | 8734 W Puetz Rd | | | | Franklin | WI | 53132 | |
| Forsha James D | | 3196 State Route 7 | | | | Fowler | OH | 44418-9760 | |
| Forsheda Palmer Chenard Inc | | 366 Rte 108 | | | | Somersworth | NH | 03876-153 | |
| Forshee Nicholas | | 800 Graf Rd | | | | Caro | MI | 48723 | |
| Forsheys Inc | | 110 Forsheys St | | | | Martinburg | PA | 16662 | |
| Forslund Carol | | 4502 Empire Ln | | | | Waterford | WI | 53185 | |
| Forslund Steven | | 4502 Empire Ln | | | | Waterford | WI | 53185 | |
| Forsman Asphalt | | PO Box 50345 | | | | Tulsa | OK | 74150 | |
| Forster Controls Co | | Forster John F | 430 Lawrence Bell Dr Ste 12 | | | Williamsville | NY | 14221 | |
| Forster Controls Inc | | 300 Commerce Dr | | | | Rochester | NY | 14623-3508 | |
| Forster Jay | | 98 True Hickory Dr | | | | Rochester | NY | 14615 | |
| Forster Larry | | 5188 3 Mile Rd | | | | Bay City | MI | 48706-9004 | |
| Forster Linda | | 5267 Feigle Rd | | | | Lockport | NY | 14094 | |
| Forster Michael | | 5228 Feigle Rd | | | | Lockport | NY | 14094 | |
| Forster Rodney | | 2186 S Elkton Rd | | | | Elkton | MI | 48731 | |
| Forsterling Robert | | 4104 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Forsyth Angela | | 25960 Salem Minor Hill Rd | | | | Lester | AL | 35647 | |
| Forsyth Anthony | | 24 Beattock Close | | | | Melling Mount | | L331EW | United Kingdom |
| Forsyth Cnty City Tax Collectr | | Acct Of Jerald W Cross | Ss 238 76 5438 | | | Winston Salem | NC | 23876-5438 | |
| Forsyth Cnty City Tax Collectr Acct Of Jerald W Cross | | PO Box 082 | | | | Winston Salem | NC | 27102-0082 | |
| Forsyth Cnty City Tax Collector | | Acct Of Jerald W Cross | 95 354865 5 Ss 238 76 5438 | PO Box 082 | | Winston Salem | NC | 23876-5438 | |
| Forsyth Cnty City Tax Collector Acct Of Jerald W Cross | | 95 354865 5 | PO Box 082 | | | Winston Salem | NC | 27102-0082 | |
| Forsyth City City Tax Collector | | PO Box 082 | | | | Winston Salem | NC | 27102 | |
| Forsyth Rhonda | | 5784 N Sturgeon | | | | Midland | MI | 48640 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Forsyth Richard | | 25960 Salem Minor Hill Rd | | | | Lester | AL | 35647 | |
| Forsyth Robert | | 8 Mount Crescent | | | | Kirkby | | L32 2BB | United Kingdom |
| Forsyth Technical | | Community College | 2100 Silas Creek Pkwy | | | Winston Salem | NC | 27103 | |
| Forsyth Technical Community College | | 2100 Silas Creek Pkwy | | | | Winston Salem | NC | 27103 | |
| Forsyth Triska | | 3228 N Term St | | | | Flint | MI | 48506 | |
| Forsyth Twp Marquette | | | | | | Gwinn | MI | | |
| Forsythe Jimmie H | | 1383 N Benner Hill Rd | | | | South Salem | OH | 45681-9017 | |
| Forsythe Joyce | | 270 S Sulphur Springs Rd | | | | New Lebanon | OH | 45345 | |
| Forsythe Solutions Group Inc | | 75 Remittance Dr | Ste 1134 | | | Chicago | IL | 60675-1134 | |
| Forsythe Solutions Group Inc | | 7500 Frontage Rd | | | | Skokie | IL | 60077 | |
| Forsythe Theresa | | 359 Redmond Rd | | | | Columbus | OH | 43228 | |
| Forsythe Troy | | 20124 Nuclear Plant Rd | | | | Tanner | AL | 35671 | |
| Fort Bend County Chld Supt | | PO Box 118 | | | | Richmond | TX | 77406 | |
| Fort Bend County Tax Assessor | | Collector | | | | Richmond | TX | 77406 | |
| Fort Bend County Tax Assessor Collector | | PO Box 399 | PO Box 399 | | | Richmond | TX | 77406 | |
| Fort Bend County Tax Office | | 500 Liberty St | | | | Richmond | TX | 77469 | |
| Fort Emma G | | 2103 N Purdum St | | | | Kokomo | IN | 46901-1442 | |
| Fort John T Attorney | | 303 N Forrest Ave | | | | Lookout Mountain | TN | 37350-1221 | |
| Fort Jr James | | 2814 River St | | | | Saginaw | MI | 48601-4302 | |
| Fort Lewis College | | C O Catalina Aguilar Ma | PO Box 7197 | | | Durango | CO | 81301 | |
| Fort Transfer Co | | 225 S Maple St | | | | Morton | IL | 61550 | |
| Fort Transfer Co | | PO Box 457 | | | | Morton | IL | 61550 | |
| Fort Wayne Anodizing | | 2535 Wayne Trace | | | | Fort Wayne | IN | 46803 | |
| Fort Wayne Anodizing | | 2535 Wayne Trace 1 | | | | Fort Wayne | IN | 46803-3785 | |
| Fort Wayne Anodizing | | PO Box 67000 Dept 107401 | | | | Detroit | MI | 48267-1074 | |
| Fort Wayne Diesel Service | Mr Pat Kiel | 2732 Broadway | | | | Fort Wayne | IN | 46807 | |
| Fort Wayne Foundry Corp | Accounts Payable | 3404 Conestoga Dr | | | | Fort Wayne | IN | 46808 | |
| Fort Wayne Foundry Corp | | 4912 Lima Rd | | | | Fort Wayne | IN | 46808-120 | |
| Fort Wayne Foundry Corp | | Machining Operations Div | 3404 Conestoga Dr | | | Fort Wayne | IN | 46808-441 | |
| Fort Wayne Foundry Corp | | Pontiac Div | 4912 Lima Rd | | | Fort Wayne | IN | 46808-1208 | |
| Fort Wayne Foundry Corp | | PO Box 689911 | | | | Milwaukee | WI | 53268-9911 | |
| Fort Wayne Foundry Corp Eft | | 4912 Lima Rd | | | | Fort Wayne | IN | 46808 | |
| Fort Wayne Foundry Corp Machining Division | | 3404 Conestoga Dr | | | | Fort Wayne | IN | 46808 | |
| Fort Wayne Wire Die Inc | | 2424 American Way | Add Chg 6 97 Letter | | | Fort Wayne | IN | 46809-3098 | |
| Fort Wayne Wire Die Inc | | PO Box 10794 | | | | Fort Wayne | IN | 46854 | |
| Forte Belanger Catering | | 1100 Coolidge | | | | Troy | MI | 48084 | |
| Forte Charles | | 1026 Beechwood Dr | | | | Girard | OH | 44420-2104 | |
| Forte Colleen | | 364 North Ave | | | | Hilton | NY | 14468-9501 | |
| Forte Jason | | 100 Payne Beach Rd | | | | Hilton | NY | 14468 | |
| Forte Larry | | 927 N Phillips St | | | | Kokomo | IN | 46901 | |
| Forte Nicholas | | 21553 Berwhich Run | | | | Esterim | FL | 33928 | |
| Forte Nicholas V | | 21553 Berwhich Run | | | | Estero | FL | 33928-6238 | |
| Forte Nkenge | | 625 S Purdum | | | | Kokomo | IN | 46901 | |
| Forte Peter A | | 100 Payne Beach Rd | | | | Hilton | NY | 14468-9578 | |
| Forte Theresa | | 1400 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Fortech Plastic Co Ltd | Chin Lu & Yili Lai | No 300 3 Long So St | | | | Tao Yuan City | | | Taiwan |
| Fortech Products Inc | | 10566 Plaza Dr | | | | Whitmore Lake | MI | 48189-915 | |
| Fortech Products Inc | | 10566 Plaza Dr | | | | Whitmore Lake | MI | 48189-9156 | |
| Fortenberry Mark | | 14395 Seymour Rd | | | | Montrose | MI | 48457-9074 | |
| Fortener Richard | | 2800 Pklawn Dr 22 | | | | Kettering | OH | 45440 | |
| Fortey Irma | | 2940 E 94 Pl | Apt 1019 | | | Tulsa | OK | 74137 | |
| Forth Leonard C | | 700 Westwood Trail | | | | Macedon | NY | 14502-8753 | |
| Forthofer Saundra | | Dba Forthofer Training Scvs | 2521 Cleveland Rd East | | | Huron | OH | 44839-9720 | |
| Forthofer Saundra Dba Forthofer Training Scvs | | 2521 Cleveland Rd East | | | | Huron | OH | 44839-9720 | |
| Forthofer Training Services | | 2521 Cleveland Rd E | | | | Huron | OH | 44839-9720 | |
| Fortier Jeannine | | 13610 Royal Saddle Dr | | | | Carmel | IN | 46032 | |
| Fortier Margaret | | 8395 N Vassar Rd | | | | Mount Morris | MI | 48458-9761 | |
| Fortier Michael | | 4151 Moulten Dr | | | | Flint | MI | 48307 | |
| Fortier Thomas | | 11458 Runnells Dr | | | | Clio | MI | 48420 | |
| Fortier William | | 13610 Royal Saddle Dr | | | | Carmel | IN | 46032 | |
| Fortin Matthew | | 1420 Yosemite Blvd | | | | Birmingham | MI | 48009 | |
| Fortinberry Richard | | 164 Kirklin Rd | | | | Tylertown | MS | 39667 | |
| Fortino John | | 2464 Lasalle Ave | | | | Niagara Falls | NY | 14301 | |
| Fortino Plaxton Moskal & Costanzo | | PO Box 578 | | | | Alma | MI | 48801 | |
| Fortman & Associates | | 5097 Jameswood Circle | | | | Dayton | OH | 45429-5415 | |
| Fortman and Associates | | 5097 Jameswood Circle | | | | Dayton | OH | 45429-5415 | |
| Fortman Joshua | | 120 Eastwick Dr | | | | Glandorf | OH | 45848 | |
| Fortman Karen | | 5097 Jameswood Circle | | | | Dayton | OH | 45429 | |
| Fortman Karen | | 5097 Jameswood Circle | Add Chg 06 24 04 Ah | | | Dayton | OH | 45429 | |
| Fortna H E & Bro Inc | | 333 Buttonwood St | | | | Reading | PA | 19611 | |
| Fortna Inc | | PO Box 6769 | | | | Wyomissing | PA | 19610-0769 | |
| Fortner Curtis | | 336 Qualwood Ln | | | | Decatur | AL | 35603-6006 | |
| Fortney Eyecare Assoc Eft | | 23469 Michigan Ave | | | | Dearborn | MI | 48124 | |
| Fortney Eyecare Assoc Eft | | Headqarters | 3824 Thirteen Mile Rd | | | Warren | MI | 48093 | |
| Fortney Eyecare Associates | | 3824 Thirteen Mile Rd | | | | Warren | MI | 48092 | |
| Fortney Eyecare Associates Pc | | Occupational Eyewear Network | 3824 13 Mile Rd | | | Warren | MI | 48092 | |
| Fortney Thomas | | 19493 Rocky Beach Dr | | | | Noblesville | IN | 46060 | |
| Fortons Express Inc | | 1632 Michigan Rd | | | | Port Huron | MI | 48060 | |
| Fortons Express Inc | | Scac Ftxe | 1632 Michigan Rd | | | Port Huron | MI | 48060 | |
| Fortrend Eng Corp | | 404 Tasman Dr. | | | | Sunnyvale | CA | 94089 | |
| Fortress Forms Inc | | 2225 S 170th St | | | | New Berlin | WI | 53151-221 | |
| Fortress Forms Inc | | 2225 S 170th St | | | | New Berlin | WI | 53151-2289 | |
| Fortress Mfg Inc | | 2225 S 170th St | | | | New Berlin | WI | 53151-2211 | |
| Fortuna Edward | | 528 Walnut St Ne | | | | Grand Rapids | MI | 49503-1760 | |
| Fortuna John | | 3735 Thunderbird Ave Sw | | | | Grandville | MI | 49418-2246 | |
| Fortuna Joseph | | 42160 Woodward Ave | Unit 33 | | | Bloomfield | MI | 48304 | |
| Fortunak Matthew | | 50480 Hillside Dr | | | | Macomb Township | MI | 48044 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fortune | | PO Box 60400 | | | | Tampa | FL | 33660-0400 | |
| Fortune Avenue Partners | | 110 N Washington St | | | | Kokomo | IN | 46901 | |
| Fortune Duane | | 6605 N Caldwell Rd | | | | Lebanon | IN | 46052 | |
| Fortune James | | 1013 Windy Hill Rd | | | | Russiaville | IN | 46979 | |
| Fortune Jr James | | 1951 Volney Rd | | | | Youngstown | OH | 44511 | |
| Fortune Kelly | | 8121 Wildflower Ln | | | | Westerville | OH | 43081 | |
| Fortune Management | | Dba Millennium Investors Llc | 110 N Washington St Ste 300 | | | Kokomo | IN | 46901 | |
| Fortune Management Dba Millennium Investors Llc | | 110 N Washington St Ste 300 | | | | Kokomo | IN | 46901 | |
| Fortune Partnership | | 1705 Fountain View Ln | | | | Kokomo | IN | 46902 | |
| Fortune Partnership | | Add Chg 1 98 | 1705 Fountain View Ln | | | Kokomo | IN | 46902 | |
| Fortune Personnel Consultants | | PO Box 246 | | | | Mount Vernon | IN | 47620 | |
| Fortune Personnel Consultants | | 560 Kirts Blvd Ste 102 | | | | Troy | MI | 48084 | |
| Fortune Plastic & Metal Inc | Accounts Payable | 20 Carbon Pl | | | | Jersey City | NJ | 7305 | |
| Fortune Plastic & Metal Inc | Accounts Payable | 3329 South Jackson Rd | | | | Pharr | TX | 78577 | |
| Fortune Plastic And Metal Inc | | 9119 Billy The Kid Dr | | | | El Paso | TX | 79907 | |
| Fortune Plastic And Metal Inc | | 3000 W Bus Hwy 83 | | | | Mcallen | TX | 78501 | |
| Fortune Plastics Company Of Il | | Parade Packaging | 333 Washington Blvd | | | Mundelein | IL | 60060-3105 | |
| Fortune Plastics Of Illinois Inc/parade Packaging Inc | Jennifer L Adamy | Shipman & Goodwin Llp | One Constitution Plaza | | | Hartford | CT | 06103-1919 | |
| Fortune Ronald | | 2123 S 725 W | | | | Tipton | IN | 46072 | |
| Fortuno James | | 9725 Stagecoach South | | | | Centerville | OH | 45458-4039 | |
| Fortville Feeders Inc | Jason Crouse | PO Box 70 | | | | Fortville | IN | 46040 | |
| Fortville Feeders Inc | | 750 E Broadway | | | | Fortville | IN | 46040-1523 | |
| Fortville Feeders Inc | | 750 E Broadway St | PO Box 70 | | | Fortville | IN | 46040-0070 | |
| Fortville Feeders Inc | | PO Box 70 | | | | Fortville | IN | 46040-0070 | |
| Forward Chemicals Limited | | Tanhouse Ln | PO Box 12 | | | Widnes Ch | | WA80RD | United Kingdom |
| Forward Industries Inc | | 15150 Cleat | | | | Plymouth | MI | 48170 | |
| Forward Marcus | | 2955 Mallery | | | | Flint | MI | 48504 | |
| Forward Technology Indus Ett | | 3050 Ranchview Ln North | | | | Minneapolis | MN | 55447-1459 | |
| Forward Technology Industries | | 2600 Auburn Rd Ste 120 | | | | Auburn Hills | MI | 48326 | |
| Forward Technology Industries | | 42374 Yearego | | | | Sterling Heights | MI | 48314 | |
| Forward Technology Industries | | 13500 County Rd 6 | | | | Minneapolis | MN | 55441 | |
| Forward Technology Industries | | 3050 Ranchview Ln N | | | | Minneapolis | MN | 55441 | |
| Forward Technology Industries | | Eft | 3050 Ranchview Ln North | Rmt Chg Per Letter Cc | | Minneapolis | MN | 55447-1459 | |
| Forward Technology Industries | | Fti Mecasonic | 14 Rue Du Foran | | | Ville La Grand | | 74100 | France |
| Forward Technology Industry | | 13500 County Rd 6 | | | | Minneapolis | MN | 55441 | |
| Forward Vision Services | | 16840 Newburgh Rd | | | | Livonia | MI | 48154 | |
| Forward Vision Services | | 16840 Newburgh Rd | Rmt Add Chg 1 01 Tbk Ltr | | | Livonia | MI | 48154 | |
| Forward Vision Services Inc | | 16840 Newburgh | | | | Livonia | MI | 48154 | |
| Forys John | | 10292 E Potter Rd | | | | Davison | MI | 48423-8110 | |
| Fosbel Inc | | 640 North Rocky River Dr | | | | Berea | OH | 44017 | |
| Fosbel Inc | | Box 73134 N | | | | Cleveland | OH | 44193 | |
| Fosbel Inc | | Cetek | 640 N Rocky River Dr | | | Berea | OH | 44017 | |
| Fosberg Timothy | | 1483 Medway New Carlisle Rd | | | | Medway | OH | 45341 | |
| Fosco Barbara | | 518 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Fosgitt Douglas R | | 4137 W Cedar Lake Rd | | | | Greenbush | MI | 48738-9712 | |
| Foshee & Turner Inc | | F K A Legalink Southeast Corp | 1933 Richard Arrington Jr Blvd | South | | Birmingham | AL | 35209 | |
| Foshee and Turner Inc F k a Legalink Southeast Corp | | 1933 Richard Arrington Jr Blvd | South | | | Birmingham | AL | 35209 | |
| Fosnaugh Gary | | 9209 Haines Rd | | | | Waynesville | OH | 45068 | |
| Foss David E | | PO Box 98 | | | | Davison | MI | 48423-0098 | |
| Foss Environmental | | Infrastructure | 1011 SW Klickitat Way Ste 104 | | | Seattle | WA | 98134-1136 | |
| Foss Industries Incorpora | Sherry | 1048 Elkton Dr | | | | Colorado Spring | CO | 80907 | |
| Foss Jack | | 9297 Lyle Meadow Ln | | | | Clio | MI | 48420-9730 | |
| Foss Lynnette E | | 2400 E Clinton Trail | | | | Charlotte | MI | 48813-9388 | |
| Foss Mark D | | 928 Robinwood Dr | | | | Troy | MI | 48083-1845 | |
| Foss Mitchell | | 5560 Corydalis | | | | Saginaw | MI | 48603 | |
| Foss Victor | | 3816 Preserve Dr | | | | Saginaw | MI | 48603-8713 | |
| Fossard A | | 11 Beech Close | Kirkby | | | Liverpool | | L32 0SJ | United Kingdom |
| Fossard Jh | | 18 Roscoe Close | Tarbock Green | | | Prescot | | L35 1RN | United Kingdom |
| Fossell Michael | | 2023 N 115th St | | | | Wauwatosa | WI | 53226 | |
| Fosta Tek Optics Inc | | 945 Winnetka Ave North | Central Bank | | | Minneapolis | MN | 55416-124 | |
| Fosta Tek Optics Inc  Eft | | 320 Hamilton St | | | | Leominster | MA | 1453 | |
| Fosta Tek Optics Inc Eft | | 320 Hamilton St | | | | Leominster | MA | 1453 | |
| Foster & Kelly | | PO Box 3587 | | | | Orlando | FL | 32802-3587 | |
| Foster & Kelly Pa | | 20 N Orange Ave Ste 600 | | | | Orlando | FL | 32802-3587 | |
| Foster & Wager Inc | | 55 Webster Commons Blvd | | | | Webster | NY | 14580 | |
| Foster and Kelly | | PO Box 3587 | | | | Orlando | FL | 32802-3587 | |
| Foster and Kelly Pa | | PO Box 3587 | | | | Orlando | FL | 32801 | |
| Foster Anne G | | PO Box 2100 | | | | Danville | VA | 24541-0100 | |
| Foster Anthony | | 21569 Virginia | | | | Southfield | MI | 48076-2364 | |
| Foster Ardice | | 2823 Hunter Crk Rd Lot 217 | | | | Northport | AL | 35476 | |
| Foster Arthur | | 98 Gordon Dr | | | | Athens | AL | 35611 | |
| Foster Arthur J | | 98 Gordon Dr | | | | Athens | AL | 35611-2900 | |
| Foster Auto Radiator | | 5020 Foster Ave | | | | Brooklyn | NY | 11203 | |
| Foster Bertha A | | 3229 N Holton St | | | | Milwaukee | WI | 53212-2126 | |
| Foster Bobby J | | 8405 Hemel Ln | | | | Richland | MI | 49083-9776 | |
| Foster Cal | | 3288 Liberty Ellerton Rd | | | | Dayton | OH | 45415 | |
| Foster Camalla | | 7218 Skillman St Apt 2085 | | | | Dallas | TX | 75231 | |
| Foster Carol S | | 1560 Vining Rd | | | | Greenville | MI | 48838-9285 | |
| Foster Chamberlain Llc | | The Curtis Ctr Ste 1060 | Independence Square W | | | Philadelphia | PA | 19106 | |
| Foster Charles | | 130 Woolery Ln Apt C | | | | Dayton | OH | 45415 | |
| Foster Charles | | 637 Homecrest Ave | | | | Riverside | OH | 45404 | |
| Foster Chedrick | | 1824 Good Hope Rd | | | | Edwards | MS | 39066 | |
| Foster Chevrolet Inc | | 2504 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Foster Chevrolet Olds Cadillac | | Inc | 2504 Hayes Ave | | | Sandusky | OH | 44870 | |
| Foster Chevrolet Olds Cadillac Inc | | PO Box 2305 | | | | Sandusky | OH | 44870 | |
| Foster Clarence | | 1086 Bailey Anderson Rd | | | | Leavittsburg | OH | 44430 | |
| Foster Danny | | 789 Ocilla Hwy | | | | Fitzgerald | GA | 31750-5152 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foster David | | 1816 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Foster David | | 6337 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Foster David A | | 5605 Debra Dr | | | | Castalia | OH | 44824 | |
| Foster David A | | 5605 Debra Dr | | | | Castalia | OH | 44824-9721 | |
| Foster David S | | 306 Kenmore Ave Se | | | | Warren | OH | 44484 | |
| Foster Debbie | | 141 Milton St | | | | Dayton | OH | 45403 | |
| Foster Dennis | | 1514 Cleveland Rd W | | | | Huron | OH | 44839 | |
| Foster Diana | | 431 Twelfth St | | | | Miamisburg | OH | 45342 | |
| Foster Donald | | 10979 Arlington Rd | | | | Brookville | OH | 45309 | |
| Foster Donald L | | 535 S Lipkey Rd | | | | North Jackson | OH | 44451-9748 | |
| Foster Doris | | 3890 Haney Rd | | | | Dayton | OH | 45416-2057 | |
| Foster Douglas | | 7677 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Foster Eddie | | 616 Longpointe Dr | | | | Lake Orion | MI | 48362 | |
| Foster Electric | Accounts Payable | 1216 Don Haskins | | | | El Paso | TX | 79936 | |
| Foster Electric Co Ltd | | 512 Miyazawa Cho Akishima | | | | Tokyo | | 196-8550 | Japan |
| Foster Electric Inc | | Foster Electric America | 1216 Don Hoskins | | | El Paso | TX | 79936 | |
| Foster Electric U S A Inc Eft | | 1000 E State Pkwy Ste G | | | | Schaumburg | IL | 60173 | |
| Foster Electric USA Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | | Chicago | IL | 60601-1262 | |
| Foster Electric Usa Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Foster Electric Usa Inc | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Foster Electric Usa Inc | | 36150 Treasury Ctr | | | | Chicago | IL | 60694-6100 | |
| Foster Electric Usa Inc | | C O Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Foster Emily | | 2039 Meek Dr | | | | Belmont | MI | 49306 | |
| Foster Eric D | | 420 Ryburn Ave Apt C4 | | | | Dayton | OH | 45405-2552 | |
| Foster Erica | | 1824 Good Hope Rd | | | | Edwards | MS | 39066 | |
| Foster Eugene | | PO Box 4632 | | | | Albany | GA | 31706-4632 | |
| Foster F | | Flat 25 | Vienna Court Durban Rd | | | Liverpool | | L13 5SY | United Kingdom |
| Foster Gary | | 1236 Berna Ln | | | | Kettering | OH | 45429-5545 | |
| Foster Hazel | | 5472 Bromwick Dr | | | | Trotwood | OH | 45426 | |
| Foster Ivan D | | 1021 Se County Line Rd | | | | Sheppard | MI | 48883-8605 | |
| Foster James | | 713 Case Trl Nw | | | | Brookhaven | MS | 39601 | |
| Foster James | | 81 Crawford Toms Run Rd | | | | New Lebanon | OH | 45345 | |
| Foster James W | | 1562 Richmond Ave | | | | Columbus | OH | 43203-1726 | |
| Foster Janet | | 303 Oak Ridge Dr | | | | Pontiac | MI | 48341 | |
| Foster John | | 2201 Via Veneto Dr | | | | Punta Gorda | FL | 33950 | |
| Foster John | | 6040 E Hill Rd | | | | Grand Blanc | MI | 48439-9102 | |
| Foster Jon | | 6301 Camino Alegre | | | | El Paso | TX | 79912 | |
| Foster Joseph | | 891 Ridgemont | | | | Commerce Township | MI | 48382 | |
| Foster Jr Henderson | | 4631 Hess Rd | | | | Saginaw | MI | 48601-6922 | |
| Foster June | | PO Box 79 | | | | Sharpsville | IN | 46068 | |
| Foster Justin | | 789 Ocilla Hwy | | | | Fitzgerald | GA | 31750 | |
| Foster Karen D | | 700 S Sunset Dr | | | | Piqua | OH | 45356-2821 | |
| Foster Keith | | 1675 Stockham | | | | Piqua | OH | 45356 | |
| Foster Kenneth | | 11946 Yankeetown Pike | | | | Mt Sterling | OH | 43143-9513 | |
| Foster Kent | | 1770 Hunters Run | | | | Tuscaloosa | AL | 35405 | |
| Foster Kimberly | | 9393 W 400 N | | | | Kokomo | IN | 46901 | |
| Foster Kinante | | 3714 Souderton | | | | Saginaw | MI | 48601 | |
| Foster Larry | | 1324 Country Rd | | | | Racine | WI | 53402-1278 | |
| Foster Latanya | | 30325 Meadowridge N | | | | Farmington Hills | MI | 48334 | |
| Foster Latanya | | 205 Livingston | | | | Youngstown | OH | 44506 | |
| Foster Lewis Langley Gardner & | | Banack Inc 1100 Nbc Bk Plaza | 112 East Pecan St | | | San Antonio | TX | 78205-1533 | |
| Foster Lewis Langley Gardner and Banack Inc 1100 Nbc Bk Plaza | | 112 East Pecan St | | | | San Antonio | TX | 78205-1533 | |
| Foster Linda A | | 744 Riverview Dr | | | | Kokomo | IN | 46901-7024 | |
| Foster Louis | | 6494 Porter Ln | | | | Allendale | MI | 49401 | |
| Foster Louise Gibbs | | 2575 W 12th St | | | | Anderson | IN | 46011 | |
| Foster Lyndsay | | 3422 Village Green | | | | Dayton | OH | 45414 | |
| Foster Mary A | | 135 N Ardmore Ave | | | | Dayton | OH | 45417-2203 | |
| Foster Matthew | | 2203 Tait Oaks Dr | | | | Davison | MI | 48423 | |
| Foster Michael | | 6336 Germantown Pike | | | | Dayton | OH | 45418 | |
| Foster Michelle | | 3102 Seifert St | | | | Youngstown | OH | 44505 | |
| Foster Michelle | | 6301 Camino Alegre Dr | | | | El Paso | TX | 79912 | |
| Foster Nancy A | | 348 Sunset Hills Ave Nw | | | | Grand Rapids | MI | 49544-5848 | |
| Foster Nichole | | 770 Toffress Ave | 129 | | | State College | PA | 16803 | |
| Foster Paul | | 305 Hillside Ave | | | | Mill Valley | CA | 94941-1107 | |
| Foster Priscilla | | 1336 N Keowee Ave | | | | Dayton | OH | 45404 | |
| Foster Richard | | 2790 Nantucket Rd | | | | Beavercreek | OH | 45434 | |
| Foster Robert | | 10965 Stump St | | | | Grand Haven | MI | 49417 | |
| Foster Robert | | 3331 Studor Rd | | | | Saginaw | MI | 48601 | |
| Foster Robert K | | 7226 Tervel Ave | | | | New Port Richy | FL | 34653-4015 | |
| Foster Rosemary | | 1361 Rook Valley Dr | | | | Rochester | MI | 48307 | |
| Foster Sam | | 1834 Philadelphia Se | | | | Grand Rapids | MI | 49507 | |
| Foster Shane | | 24 Barnett | | | | Dayton | OH | 45407 | |
| Foster Special Instruments | | Division Of Thos Inc | 9402 Towne Square Ave Ste E | | | Cincinnati | OH | 45242-6909 | |
| Foster Stacey | | 1824 Good Hope Rd | | | | Edwards | MS | 39066 | |
| Foster Suanne | | 3737 Foster Ln Nw | | | | Wesson | MS | 39191-9624 | |
| Foster Sue | | 1183 Payne Ave | | | | N Tonawanda | NY | 14120 | |
| Foster Swift Collins & Smith | | 313 S Waghington Square | | | | Lansing | MI | 48933 | |
| Foster Swift Collins & Smith | | 313 S Washington Square | | | | Lansing | MI | 48933 | |
| Foster Swift Collins & Smith | | Acct Of Robert Murvine | Case Gc 2008 89 | 313 S Washington Square | | Lansing | MI | 37740-7214 | |
| Foster Swift Collins & Smith | | Pc | 313 S Washington Sq | | | Lansing | MI | 48933 | |
| Foster Swift Collins & Smith | | Pc Attorneys At Law | 313 S Washington Square | | | Lansing | MI | 48933-2193 | |
| Foster Swift Collins & Smith Pc | | 313 S Washington Square | | | | Lansing | MI | 48933-2193 | |
| Foster Swift Collins and Smith | | 313 S Washington Square | | | | Lansing | MI | 48933 | |
| Foster Swift Collins and Smith Acct Of Robert Murvine | | Case Gc 2008 89 | 313 S Washington Square | | | Lansing | MI | 48933 | |
| Foster Swift Collins and Smith Pc | | 313 S Washington Sq | | | | Lansing | MI | 48933 | |
| Foster Ted | | 4893 E 1100 North | | | | Alexandria | IN | 46001 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 124 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foster Teresa | | 1601 Euclid Ave | | | | Flint | MI | 48503 | |
| Foster Terry | | PO Box 784 | | | | Hartselle | AL | 35640-0784 | |
| Foster Thomas | | 602 Stones Throw Ln | | | | Brookhaven | MS | 39601 | |
| Foster Tina | | 113 S 11th | | | | Saginaw | MI | 48601 | |
| Foster Tonya | | PO Box 562 | | | | Vandalia | OH | 45377 | |
| Foster Tyrone | | 1323 Malzahn St | | | | Saginaw | MI | 48602 | |
| Foster William Estate Of | | Foster Lemella Admin | 65 Ellicott St | | | Rochester | NY | 14619 | |
| Foster William Estate Of Foster Lemella Admin | | 65 Ellicott St | | | | Rochester | NY | 14619 | |
| Fosters Paint & Body | | 105 E 2nd Ave | | | | Owasso | OK | 74055 | |
| Fostoria Industries Inc | | 1200 N Main St | | | | Fostoria | OH | 44830-1911 | |
| Fostoria Industries Inc | | 1200 North Main | PO Box 986 | | | Fostoria | OH | 44830-0986 | |
| Fostoria Industries Inc Eft | | PO Box 986 | | | | Fostoria | OH | 44830-0986 | |
| Fot Inc | | 6850 Middlebelt | | | | Romulus | MI | 48174 | |
| Foti James | | 13855 W Thomas Dr | | | | New Berlin | WI | 53151-5346 | |
| Foti Jr Sebastian L | | 231 Presidio Pl | | | | Williamsville | NY | 14221-3745 | |
| Fotia Mark | | 6068 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Foto Electric Supply Co Inc | | D B A Fesco | 1 Rewe St | | | Brooklyn | NY | 11211-1707 | |
| Foto Electric Supply Co Inc D B A Fesco | | 1 Rewe St | | | | Brooklyn | NY | 11211-1707 | |
| Fotofabrication Corp | James Tankersly | 3758 W Belmont Ave | | | | Chicago | IL | 60618 | |
| Fototype Printing Inc | | Post Office Box 160037 | | | | Boiling Springs | SC | 29316 | |
| Fotronic Corp | | 99 Washington St | | | | Melrose | MA | 2176 | |
| Fotronic Corporation Eft | | 99 Washington St | | | | Melrose | MA | 2176 | |
| Fotronic Corporation Eft | | 99 Washington St | | | | Melrose | MA | 2176 | |
| Foubister Ann Marie | | 3 Clover Ln | | | | Spencerport | NY | 14559 | |
| Foubister William | | 3 Clover Ln | | | | Spencerport | NY | 14559-1119 | |
| Fouch Patricia L | | 1101 E Morgan St | | | | Kokomo | IN | 46901-2559 | |
| Fouche Kimberly | | 19955 Sorrento | | | | Detroit | MI | 48235 | |
| Fouchea James R | | 1574 E North Bouteli Rd | | | | Linwood | MI | 48634-9434 | |
| Fougeron Charles E | | 8330 Allison Ave | | | | La Mesa | CA | 91941 | |
| Fought Michael | | 216 Ash St | | | | Port Clinton | OH | 43452 | |
| Foulger I M | | 45 Affton Hough Green Rd | | | | Widnes | | WA5 4XW | United Kingdom |
| Foulkes S W | | 10 Greenodd Ave | Croxteth Pk | | | Liverpool | | L12 0HF | United Kingdom |
| Foundation Quarter Horse | | Show Account | PO Box 230 | | | Sterling | CO | 80751 | |
| Foundation Quarter Horse Show Account | | PO Box 230 | | | | Sterling | CO | 80751 | |
| Foundry Service & Supplies Inc | | 11808 E Burke St | | | | Santa Fe Springs | CA | 90670 | |
| Foundry Service and Supplies Inc | | 11808 E Burke St | | | | Santa Fe Springs | CA | 90670 | |
| Fountain Construction Co Eft | | PO Box 10506 | | | | Jackson | MS | 39289-0506 | |
| Fountain Construction Co Inc | | 5655 Bldg B Hwy 18 | | | | Jackson | MS | 39209-6546 | |
| Fountain Construction Co Inc | | PO Box 10508 | | | | Jackson | MS | 39289 | |
| Fountain Construction Company Inc | Stephen Leech | PO Box 3623 | | | | Jackson | MS | 39207 | |
| Fountain Dean A | | 4104 Calkins Rd | | | | Youngstown | NY | 14174-9718 | |
| Fountain Jr Chester | | 327 Platte Rd | | | | Fitzgerald | GA | 31750 | |
| Fountain Monique | | 24844 Ridgecroft | | | | Eastpointe | MI | 48021 | |
| Fountain One | | C O R&r Investors Ltd | 1280 Office Plaza Dr | | | West Des Moines | IA | 50266 | |
| Fountain One C o R and  r Investors Ltd | | 1280 Office Plaza Dr | | | | West Des Moines | IA | 50266 | |
| Fountain Valley Enterprises | | 14693 County Rd 20 | | | | Fayette | OH | 43521 | |
| Fountaine Latresa | | 857 Summit Square Dr | | | | Dayton | OH | 45427 | |
| Fountaine Patricia | | 4825 Belcourt Dr | | | | Dayton | OH | 45418 | |
| Four Ceos Only Inc | | Dba G100 | 401 N Michigan Ave Ste 2600 | | | Chicago | IL | 60611 | |
| Four Ceos Only Inc Dba G100 | | 401 N Michigan Ave Ste 2600 | | | | Chicago | IL | 60611 | |
| Four County Landfill | | Litigation Fund | C O M Steger Mcbride Baker | 500 W Madison 40th Fl | | Chicago | IL | 60661-2511 | |
| Four County Landfill Litigation Fund | | C O M Steger Mcbride Baker | 500 W Madison 40th Fl | | | Chicago | IL | 60661-2511 | |
| Four County Landfill Site | | Trust Fund | 3000 K St Nw Ste 300 | | | Washington | DC | 20007-5116 | |
| Four County Landfill Site | | Trust Fund C O M Steger | Mcbride Baker | 500 W Madison 40th Fl | | Chicago | IL | 60661-2511 | |
| Four County Landfill Site Trust Fund | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007-5116 | |
| Four County Landfill Site Trust Fund C o M Steger | | Mcbride Baker | 500 W Madison 40th Fl | | | Chicago | IL | 60661-2511 | |
| Four M Manufacturing Group Inc | | Box Usa | 115 Stevens Ave | | | Valhalla | NY | 10595 | |
| Four O Fluid Power Sales Inc | | 2300 Delante St | | | | Fort Worth | TX | 76117 | |
| Four O Fluid Power Sales Inc | | 2300 Delante St | | | | Fort Worth | TX | 76117-5339 | |
| Four Points Saginaw | | 4960 Towne Centre Rd | | | | Saginaw | MI | 48604 | |
| Four Points Saginaw | | Upd 3 19 03 Ph | 4960 Towne Centre Rd | | | Saginaw | MI | 48604 | |
| Four Rivers Software Sys Inc | | 2400 Ardmore Blvd 7th Fl | | | | Pittsburgh | PA | 15221 | |
| Four Season Yard & Sport Inc | | 5426 Alpine Ave Nw | | | | Comstock Pk | MI | 49321 | |
| Four Season Yard and Sport Inc | | 5426 Alpine Ave Nw | | | | Comstock Pk | MI | 49321 | |
| Four Seasons | | Div Of Standard Motor Products | Inc | PO Box 406808 | | Atlanta | GA | 30384-6762 | |
| Four Seasons | | 88207 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| Four Seasons Division | | Standard Motor Products Inc | 500 Industrial Blvd | | | Grapevine | TX | 76051 | |
| Four Seasons Division Standard Motor Products Inc | | 500 Industrial Blvd | | | | Grapevine | TX | 76051 | |
| Four Seasons Radiator West Inc | | 6343 Beverlyhill St | | | | Houston | TX | 77057-6554 | |
| Four Seasons Radiator West Inc | | PO Box 571948 | | | | Houston | TX | 77257-1948 | |
| Four Seasons Yard & Sport Equi | | 5410 Alpine Ave | | | | Comstock Pk | MI | 49321 | |
| Four Slide Technology Inc | | 2130 E 10 Mile Rd | | | | Warren | MI | 48091 | |
| Four Star Leasing Inc | | 2947 Greenfield Rd | Add Chg 10 29 04 Cm | | | Melvindale | MI | 48122 | |
| Four Star Leasing Inc Eft | | PO Box 4207 | | | | Dearborn | MI | 48126 | |
| Four Star Mfg Co | | 400 Riverside Ave | | | | Bristol | CT | 6010 | |
| Four Star Mfg Co | | 400 Riverside Ave | | | | Bristol | CT | 06010-632 | |
| Four Star Mfg Co Eft | | 370 Riverside Ave | | | | Bristol | CT | 6010 | |
| Four Star Transportation Co | | 2947 Greenfield Rd | | | | Melvindale | MI | 48122 | |
| Four Way Communications Ltd | | 2705 N Main St Ste 144 | Rmt Add Chg 8 24 04 Cm | | | Findlay | OH | 45840 | |
| Fourie Dawn | | 4906 D South 19th St | | | | Milwaukee | WI | 53221 | |
| Fourman Brent | | 1509 New Garden Rd | | | | New Paris | OH | 45347 | |
| Fournier Connie As Pr/e Of Stella Demeniuk Deceased | c/o Thomas Garvey Garvey & Sciotti PC | R F Garvey D P Beck | 24825 Little Mack | | | St. Clair Shores | MI | 48080 | |
| Fournier Enterprises Inc | | 1850 Thunderbird St | | | | Troy | MI | 48084-5428 | |
| Fournier Rubber & Supply Co | | 1341 Norton Ave | | | | Columbus | OH | 43212 | |
| Fournier Rubber & Supply Co | | 1341 Norton Ave | | | | Columbus | OH | 43212-3124 | |
| Fournier Rubber and Supply Co | | PO Box 710733 | | | | Columbus | OH | 43271-0733 | |
| Fourslide Spring Products | | 87 Cross St | PO Box 839 | | | Bristol | CT | 06011-0839 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fourslide Spring Products Inc | | 87 Cross St | | | | Bristol | CT | 80110838 | |
| Fourslide Spring Products Inc | | PO Box 839 | | | | Bristol | CT | 80110838 | |
| Fourslide Spring Products Inc | | PO Box 839 | | | | Bristol | CT | 08011-0838 | |
| Fourslides Inc | | 1701 E Lincoln Ave | | | | Madison Heights | MI | 48071-417 | |
| Fourteenth Ave Cartage Co Inc | | 4401 Stecker Ave | | | | Dearborn | MI | 48126-0387 | |
| Fourteenth Ave Cartage Co Inc | | PO Box 33321 Drawer 85 | | | | Detroit | MI | 48232-5321 | |
| Fourth Dimension Italy Srl | | 20 Via Quintino Sella | 00187 Rome | | | | | | Italy |
| Fourth R Of Abilene | | 2702 Industrial Blvd | | | | Abilene | TX | 79605 | |
| Foust Adam | | 926 S 600 W | | | | Kokomo | IN | 46901 | |
| Foust Adam Michael | | 926 S 600 W | | | | Kokomo | IN | 46901 | |
| Foust Carl | | 13851 S 700 E | | | | Galveston | IN | 46932 | |
| Foust Carolyn | | 3645 E 300 S | | | | Kokomo | IN | 46902-9356 | |
| Foust Edna C | | 28 Delores Ave | | | | Peru | IN | 46970-1466 | |
| Foust Jeff | | 4778 Shields Rd | | | | Eaton | OH | 45320 | |
| Foust Ralph W | | 5927 Rosalie Rd | | | | Huber Heights | OH | 45424-4326 | |
| Foust Richard | | 13715 S 950 E | | | | Galveston | IN | 46932 | |
| Fout Stephen C | | 61284 Locker Plant Rd | | | | Mc Arthur | OH | 45651-8620 | |
| Foutch Dale L | | 627 Northfield Dr | | | | Lebanon | IN | 46052 | |
| Fouts Hiram | | 4738 S 500 E | | | | Kokomo | IN | 46902 | |
| Fouts Richard | | 674 Heine | | | | Frankenmuth | MI | 48734 | |
| Foward Ozell | | 1353 W 5th St | | | | Dayton | OH | 45407-3222 | |
| Fowkes & Danks | | Howard Rd Pk Farm Industrial | Redditch B98 7se Worcestershir | | | | | | United Kingdom |
| Fowkes & Danks Ltd | | Howard Rd Pk Farm Indstl Est | | | | Redditch | | B98 7SE | United Kingdom |
| Fowkes and Danks | | Howard Rd Pk Farm Industrial | Redditch B98 7se Worcestershir | | | Great Britain | | | United Kingdom |
| Fowle Robert | | 4485 S Regal Dr | | | | New Berlin | WI | 53151-6766 | |
| Fowler Angela | | 307 Highwood Dr | | | | Campobello | SC | 29322 | |
| Fowler Angela M | | 307 Highwood Dr | | | | Campobello | SC | 29322 | |
| Fowler Bradley | | 6552 S Us 35 | | | | Walton | IN | 46994 | |
| Fowler C G | | 2440 Bristol Champion Rd Nw | | | | Bristolville | OH | 44402-0000 | |
| Fowler Charles | | 149 Greenbay Dr | | | | Boardman | OH | 44512 | |
| Fowler Charles E | | 149 Green Bay Dr | | | | Boardman | OH | 44512-6236 | |
| Fowler Corey | | 3313 Cherokee | | | | Flint | MI | 48507 | |
| Fowler Daniel | | 13310 S Merrill Rd | | | | Brant | MI | 48614 | |
| Fowler Danny A | | 2001 Pontiac Ct | | | | Kokomo | IN | 46902-2521 | |
| Fowler David | | 10318 E 211th St | | | | Noblesville | IN | 46062 | |
| Fowler David | | 243 Grove St | | | | Coopersville | MI | 49404 | |
| Fowler Fred V Co Inc | | 66 Rowe St | | | | Newton | MA | 2466 | |
| Fowler Fred V Co Inc | | Hold Per Dana Fidler | PO Box 299 | | | Newton | MA | 2166 | |
| Fowler Fred V Co Inc | | PO Box 299 | | | | Newton | MA | 2166 | |
| Fowler Glen | | 1331 S Armstrong | | | | Kokomo | IN | 46904-2682 | |
| Fowler Glenn | | PO Box 107 | | | | Oak Grove | MI | 48863 | |
| Fowler James | | 11034 Lapeer Rd | | | | Davison | MI | 48423 | |
| Fowler James | | 2766 Ross Rd | | | | Tipp City | OH | 45371 | |
| Fowler James E | | 4408 Louise Circle | | | | Genesee | MI | 48437-0000 | |
| Fowler Joseph | | 108 Brownhill Rd | | | | Steele | AL | 35987 | |
| Fowler Joyce | | 912 Chestnut St | | | | Anderson | IN | 46012 | |
| Fowler Judy | | 456 Riverton Dr | | | | Rainbow City | AL | 35906 | |
| Fowler Kellie M | | 316 Valley High Dr | | | | Inman | SC | 29349 | |
| Fowler Kenneth | | 9678 Windjammer Pl | | | | Centerville | OH | 45458 | |
| Fowler Letitia | | 187 Rosegarden Dr Ne | | | | Warren | OH | 44484-1824 | |
| Fowler Linda | | 916 Elmhurst Dr | | | | Kokomo | IN | 46901 | |
| Fowler Linda L | | 916 Elmhurst Dr | | | | Kokomo | IN | 46901-1553 | |
| Fowler Marie Eve | | 35490 Crescent Court | | | | Farmington Hills | MI | 48335 | |
| Fowler Mark | | 816 Orville Way | | | | Xenia | OH | 45385 | |
| Fowler Mark D | | 609 S Mountain St | | | | Bay City | MI | 48706-4258 | |
| Fowler Mary A | | Dba Specialty Sewing | 4823 Lakeway Dr | | | Brownsville | TX | 78520 | |
| Fowler Patricia | | 2235 Madsen Rd | | | | Saginaw | MI | 48601 | |
| Fowler Preston | | 6210 Sloan Square | | | | Atlanta | GA | 30329 | |
| Fowler Productions | | 2721 36th Ave NW | | | | Norman | OK | 73072-2411 | |
| Fowler Randall | | 9770 Courtland Dr Ne | | | | Rockford | MI | 49341-9776 | |
| Fowler Richard | | 313 N Green St | | | | Greentown | IN | 46936 | |
| Fowler Richard | | 3290 E Cook Rd | | | | Grand Blanc | MI | 48439-8377 | |
| Fowler Robert | | 18 Charter House Dr | | | | Aintree | | L10 8JZ | United Kingdom |
| Fowler Ronald | | 820 E Sycamore St | | | | Kokomo | IN | 46901-4874 | |
| Fowler Ronald | | 8813 Tudor | | | | Cincinnati | OH | 45242 | |
| Fowler Shante | | 508 Brandt St | | | | Dayton | OH | 45404 | |
| Fowler Stephen | | 8132 N 875 W | | | | Middletown | IN | 47356 | |
| Fowler Teresa | | 6378 Highway 11 | | | | Inman | SC | 29349-8288 | |
| Fowler Teresa Lyn | | 4359 Kiwi Ct | | | | Miamisburg | OH | 45342-4786 | |
| Fowler Theresa | | 9395 N Linden Rd | | | | Clio | MI | 48420 | |
| Fowler Theresa | | 8490 Eagle Pass Dr | | | | Huber Heights | OH | 45424 | |
| Fowler Thomas | | 909 Spring Ct Sw | | | | Decatur | AL | 35603-1232 | |
| Fowler Thomas | | 2932 S 200 W | | | | Tipton | IN | 46072 | |
| Fowler Wayne | | 4925 Hepburn Rd | | | | Saginaw | MI | 48603-2924 | |
| Fowler White Burnett Hurley | | Banick & Strickroot Pa | 175 N W First Ave | 11th Fl Courthouse Ctr | | Miami | FL | 33128-1835 | |
| Fowler White Burnett Hurley Banick and Strickroot Pa | | 175 N W First Ave | 11th Fl Courthouse Ctr | | | Miami | FL | 33128-1835 | |
| Fowlkes Alice | | 8701 S Country 103 | | | | Oak Creek | WI | 53154 | |
| Fowlkes Bobby | | 2243 Pauline Cir | | | | Grand Blanc | MI | 48439-4331 | |
| Fowlkes Danyel | | 8535 W Brentwood Ave | | | | Milwaukee | WI | 53224 | |
| Fowlkes Desmond | | 1510 Tuscola | | | | Saginaw | MI | 48601 | |
| Fowlkes Jr William E | | 8535 W Brentwood Ave | | | | Milwaukee | WI | 53224-5427 | |
| Fowlkes Lawrence E | | 653 N Dawson Ave | | | | Columbus | OH | 43219-2726 | |
| Fox Ada | | 5880 Corwin Rd | | | | Waynesville | OH | 45068 | |
| Fox Alarm Co Inc | | 126 Brookane Dr | | | | Bessemer | AL | 35023 | |
| Fox Alarm Co Inc | | 126 Brooklane Dr | | | | Hueytown | AL | 35023 | |
| Fox Alarm Co Inc | | 701 Bradford Ave | | | | Nashville | TN | 37204 | |
| Fox Allen R | | 23433 10th Ave | | | | Sears | MI | 49679-9503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fox Beatriz | | 1601 Orange Blossom Loop | | | | Laredo | TX | 78045-6286 | |
| Fox Bob Sales & Leasing | | 4181 24th Ave | | | | Fort Gratiot | MI | 48059 | |
| Fox Bob Sales and Leasing | | 4181 24th Ave | | | | Fort Gratiot | MI | 48059 | |
| Fox Brothers Of Sanborn | | PO Box 157 | | | | Sanborn | MN | 56083-0157 | |
| Fox Bruce Inc | | 1909 Mc Donald Ln | | | | New Albany | IN | 47150-240 | |
| Fox Carlton | | 5927 Union Rd | | | | Clayton | OH | 45315 | |
| Fox Cathy M | | 6115 Eagle Creek Rd | | | | Leavittsburg | OH | 44430-9417 | |
| Fox Craig | | 1128 Frayne Dr | | | | New Carlisle | OH | 45344 | |
| Fox Dale B | | 6270 Burningtree Dr | | | | Burton | MI | 48509-2609 | |
| Fox Daniel | | 11324 N 100 W | | | | Macy | IN | 46951 | |
| Fox Daniel | | 9396 Farrand Rd | | | | Otisville | MI | 48463-9786 | |
| Fox David | | 1058 Jennifer Rd | | | | Willard | OH | 44890-9547 | |
| Fox David | | 3316 Stoneway Dr East | | | | Sandusky | OH | 44870 | |
| Fox David | | 955 David Ln Ne | | | | Brookfield | OH | 44403-9632 | |
| Fox Dejeune | | 3260 Garvin Rd | | | | Dayton | OH | 45405 | |
| Fox Equipment Corp | | 2041 Union Rd | | | | Buffalo | NY | 14224 | |
| Fox Equipment Corporation | | 2041 Union Rd | | | | Buffalo | NY | 14224 | |
| Fox Fence Company Inc | | 2637 Lockport Rd | | | | Niagara Falls | NY | 14305 | |
| Fox Fence Inc | | 2637 Lockport Rd | | | | Niagara Falls | NY | 14305 | |
| Fox Garry | | 24556 PO Box | | | | Huber Heights | OH | 45424 | |
| Fox Gary | | 1043 Orchard Rd | | | | Adrian | MI | 49221 | |
| Fox Glen Apartments | | 6301 Fox Glen Dr | | | | Saginaw | MI | 48603 | |
| Fox Glen Apartments & Fitness | | Club | 6301 Fox Glen Dr | | | Saginaw | MI | 48603 | |
| Fox Glen Apartments and Fitness Club | | 6301 Fox Glen Dr | | | | Saginaw | MI | 48603 | |
| Fox Harold | | 6115 Victoria Ln | | | | Keithville | LA | 71147 | |
| Fox Hefter Swibel Levin & Carroll | Annie Beckert | 333 W Wacker | Ste 1650 | | | Chicago | IL | 60606 | |
| Fox International | | 2808 4th Ave W | | | | Spencer | IA | 51301-2111 | |
| Fox Iv | Val | 6011 Enterprise Dr | | | | Export | PA | 15632 | |
| Fox Iv Technologies Inc | | 6011 Enterprise Dr | | | | Export | PA | 15632 | |
| Fox Iv Technologies Inc Eft | | 1045 William Pittway | | | | Pittsburgh | PA | 15238 | |
| Fox James | | 429 East Ave | | | | Lockport | NY | 14094 | |
| Fox James D | | 4315 Rosedale Rd | | | | Middletown | OH | 45042-3748 | |
| Fox James E | | 8265 Dayton Germantown Pike | | | | Germantown | OH | 45327-9342 | |
| Fox James M | | 5673 Wendy Circle | | | | Lockport | NY | 14094-6015 | |
| Fox Jason | | 1109 Arrowhead Cr Un E | | | | W Carrollton | OH | 45449 | |
| Fox Jimmy | | 3784 Winston Ln | | | | W Alexandria | OH | 45381-9344 | |
| Fox Johanna A | | 23433 10th Ave | | | | Sears | MI | 49679-9503 | |
| Fox John | | 2670 Middletown Eaton Rd | | | | Middletown | OH | 45042 | |
| Fox Jr Robert | | 3119 W 600 N | | | | Middletown | IN | 47356 | |
| Fox Jr Sherwood | | 450 E Main St | | | | Cortland | OH | 44410 | |
| Fox Judith | | 103 Wandering Ln | | | | Harvest | AL | 35749 | |
| Fox Judith K | | 704 Shady Springs Ln | | | | Knoxville | TN | 37923 | |
| Fox Kenneth | | 166 N Johnsville Brookville | | | | New Lebanon | OH | 45345-9709 | |
| Fox Kenneth A | | 329 Lindell Dr | | | | Germantown | OH | 45327-1612 | |
| Fox Kevin | | 700 Beatrice Dr | | | | Dayton | OH | 45404 | |
| Fox Kristine | | 5921 Weiss Apt E3 | | | | Saginaw | MI | 48603 | |
| Fox Linda M | | 1020 Hartzell Ave | | | | Niles | OH | 44446-5232 | |
| Fox Lisa | | 743 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Fox Michael | | 2331 Edward Dr | | | | Kokomo | IN | 46902 | |
| Fox Michael | | 8684 Sanders Rd | | | | Stafford | NY | 14143 | |
| Fox Michael | | 312 West Simpson | | | | Troy | OH | 45373 | |
| Fox Michael | | 32 S Wright Ave | | | | Dayton | OH | 45403 | |
| Fox Michael J | | 8684 Sanders Rd | | | | Stafford | NY | 14143 | |
| Fox Mike | | 320 South Main | | | | Augres | MI | 48703 | |
| Fox News | Betsy Burkhard | 400 N Capitol St | Nw Ste 550 | | | Washington | DC | 20001 | |
| Fox Oldt & Brown | | 940 W Lafayette St No 100 | | | | Easton | PA | 18042-1412 | |
| Fox Oldt and Brown Suite 508 | | Merchants Bank Building | | | | Easton | PA | 18042 | |
| Fox Patricia R | | 2008 Piccadilly Ave | | | | Dayton | OH | 45406-3824 | |
| Fox Portrait Studios Inc | | 27700 Gratiot Ave | | | | Roseville | MI | 48066 | |
| Fox Ray L | | 5316 Huntington Way | | | | Gladwin | MI | 48624-8123 | |
| Fox Richard | | 6181 W 200 S | | | | New Palestine | IN | 46163 | |
| Fox Rinet | | 467 Maynard Dr | | | | Amherst | NY | 14226 | |
| Fox River Systems Inc | | 5n582 Paddock Ln | | | | Saint Charles | IL | 60175 | |
| Fox River Systems Inc | | 5n582 Paddock Ln | | | | St Charles | IL | 60175 | |
| Fox River Systems Inc | | Test & Measurement Solutions | 5n582 Paddock Ln | | | St Charles | IL | 60175 | |
| Fox Robert | | 5867 Douglas Way | | | | Anderson | IN | 46013 | |
| Fox Robert | | 9915 Daniel Dr Apt 6 | | | | Fairdale | KY | 40118 | |
| Fox Robert L | | 3075 Ewings Rd | | | | Newfane | NY | 14108-9672 | |
| Fox Rodzell | | 108 Yacht Dr | | | | Laurens | SC | 29360-6664 | |
| Fox Rothschild Llp | Fred Stevens | 13 East 37th St | Ste 800 | | | New York | NY | 10016 | |
| Fox Rothschild Llp | Michael J Viscount Jr | 1301 Atlantic Ave | Ste 400 | | | Atlantic City | NJ | 08401-7212 | |
| Fox Sanitation | | 1314 Fox Rd | | | | Sandusky | OH | 44870 | |
| Fox Scientific Inc | | 8221 East Frn 917 | | | | Alvarado | TX | 76009 | |
| Fox Sherwood V | | 1128 Prince Dr | | | | Cortland | OH | 44410-9319 | |
| Fox Stephen | | 2804 Raintree Ct | | | | Kokomo | IN | 46902 | |
| Fox Stephen | | 842 Genesee Pk Blvd | | | | Rochester | NY | 14619-2144 | |
| Fox Terra | | 5667 Ericsson Way | | | | Trotwood | OH | 45426 | |
| Fox Thomas | | 16 County Rd 309 | | | | Oxford | MS | 38655 | |
| Fox Timothy | | 1404 Lark Ave | | | | Mcallen | TX | 78504 | |
| Fox Tony | | 707 Fairmount Ave | | | | Jonesboro | IN | 46938 | |
| Fox Transport Co | | 100 Hunt St | | | | Paxton | IL | 60957 | |
| Fox Transport Co | | PO Box 153 | | | | Paxton | IL | 60957 | |
| Fox Transport Co Inc | | 100 Hunt St | | | | Paxton | IL | 60957 | |
| Fox Valley Metrology Ltd | | 3125 Medalist Dr | | | | Oshkosh | WI | 54901 | |
| Fox Valley Spring Co | Sales | N 915 Craftsman Dr | | | | Greenville | WI | 54942 | |
| Fox Valve Development Corp | | Hamilton Business Pk Unit 6a | Franklin Rd | | | Dover | NJ | 7801 | |
| Foxborough Blvd Realty Trust | | 117 Eastman St | | | | Easton | MA | 2375 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foxconn Technology Co Ltd | | 3 2 Chung Shan Rd | | | | Tucheng City | | 23644 | Taiwan |
| Foxconn Technology Co Ltd | | 3 2 Chung Shan Rd Tu Cheng | City Taipei Hsien | | | | | | Taiwan |
| Foxconn Technology Co Ltd | | PO Box 60000 File 73705 | | | | San Francisco | CA | 94160 | Taiwan Prov China |
| Foxhall Jr R | | 957 Manitou Rd | | | | Hilton | NY | 14468 | |
| Foxworth Jerry K | | 418 Milne St | | | | Sandusky | OH | 44870-2164 | |
| Foxworthy Frederick | | 12444 Turket Pl | | | | Fishers | IN | 46038 | |
| Foxx Devona | | 12d Weston Forbes Ct | | | | Edison | NJ | 8820 | |
| Foxx Eddie | | 3200 Murray Hill Dr | | | | Saginaw | MI | 48601 | |
| Foxx Lesley | | 1901 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Foxx Lesley | | 1340 Deer Path Ln Apt 22 | | | | East Lansing | MI | 48823 | |
| Foxx Maureen M | | PO Box 101 | | | | Greentown | IN | 46936-0101 | |
| Foy J | | 14 Windsor Rd | Maghull | | | Liverpool | | L31 7DS | United Kingdom |
| Foy Michael | | 7865 Bonny Dr | | | | Saginaw | MI | 48609-4912 | |
| Foy Peter | | 11 Medbourne Crescent | | | | Southdene | | L32 6GT | United Kingdom |
| Foy Philip | | 3 Dunfold Close | | | | Southdene | | L32 9QP | United Kingdom |
| Foye Gerald | | 4085 N Hemlock Rd | | | | Hemlock | MI | 48626-9689 | |
| Fp Diesel | | Federal Mogul | PO Box 21787 | | | Tulsa | OK | 74121-1787 | |
| Fpc Usa Corporate Headquarters | | 9 Peach Tree Hill Rd | | | | Livingston | NJ | 07039-5702 | |
| Fpe Inc Eft | | 1785 Big Hill Rd | | | | Dayton | OH | 45439 | |
| Fps Technologies Inc | | Fmly Fluid Power Systems Inc | PO Box 310219 | | | Birmingham | AL | 35231-0219 | |
| Fps Technologies Inc | | Fps | 1417 Forestdale Blvd | | | Birmingham | AL | 35214-3015 | |
| Fps Technologies Inc | | PO Box 310219 | | | | Birmingham | AL | 35231-0219 | |
| Fps Technologiesincood | Tommy Fox | PO Box 310219 | | | | Birmingham | AL | 35231-0219 | |
| Fra Wod Co | | 44035 Phoenix Dr | | | | Sterling Hgts | MI | 48314 | |
| Fra Wod Co | | Off Eft Per Letter 5 29 96 | 44035 Phoenix Dr | | | Sterling Hgts | MI | 48314 | |
| Fra Wod Company Inc | | 44035 Phoenix Dr | | | | Sterling Heights | MI | 48314-1464 | |
| Fracassa Joan | | 1090 S Renaud | | | | Grosse Pointe Woods | MI | 48236 | |
| Fraccionadora Industrial Del Norte Sa De Cv | Ricardo Margain | No 555 C Garza Garcia | | | | Monterrey | | 66267 | Mexico |
| Frackleton E | | 22 Abingdon Rd | | | | Liverpool | | L4 9SJ | United Kingdom |
| Frackleton E G | | 22 Abingdon Rd | | | | Liverpool | | L4 9SJ | United Kingdom |
| Fradys Package Express | | 128 W Fisher Freeway | | | | Detroit | MI | 48201 | |
| Fraen Corp | | 80 New Crossing Rd | | | | Reading | MA | 01867-329 | |
| Fraen Machining | | PO Box 84 5046 | | | | Boston | MA | 22845046 | |
| Fraen Machinning Corp | Nelson Goesmanuela Veiga | Dba Swisstronics | 324 New Bost On St | | | Woburn | MA | 02471-9112 | |
| Fraen Machinning Corp | | Dba Swisstronics | PO Box 845046 | | | Boston | MA | 02284-5046 | |
| Fraga Thomas | | 306 Bedford | | | | El Paso | TX | 79922 | |
| Fragale John | | 600 Phelps Rd | | | | Honeoye Falls | NY | 14472 | |
| Fragale Lisa | | 6509 April Mist Trl | | | | Huntersville | NC | 28078-2321 | |
| Fragassi Joseph | | 77 Briar Wood Ln | | | | Rochester | NY | 14626-2730 | |
| Fragomen Del Rey Bernsen & | | Lowey Pc | 3945 Freedom Cir | | | Santa Clara | CA | 95054 | |
| Fragomen Del Rey Bernsen and Lowey Pc | | 3945 Freedom Cir | | | | Santa Clara | CA | 95054 | |
| Fragomen Delrey Bernsen & | | Lowey Pllc | 2301 W Big Beaver Rd Ste 225 | | | Troy | MI | 48084 | |
| Fragomen Delrey Bernsen and Lowey Pllc | | 2301 W Big Beaver Rd Ste 225 | | | | Troy | MI | 48084 | |
| Fragoso Eugene | | 163 Lux St | | | | Rochester | NY | 14621 | |
| Fragoso Josue | | 7122 Porter Rd | | | | Grand Blanc | MI | 48439 | |
| Frahm George | | 6081 Western Ave 74 | | | | Saginaw | MI | 48603 | |
| Fraley Crystal | | 1449 Plaza Roja Court | | | | El Paso | TX | 79912 | |
| Fraim Mark | | 1270 E Sawdust Corners Rd | | | | Lapeer | MI | 48446 | |
| Fraim Todd | | 8134 Teachout | | | | Otisville | MI | 48463 | |
| Frakes Carrie | | 2900 N Appersonway Lt290 | | | | Kokomo | IN | 46901 | |
| Frakes Engineering | | 7950 Castleway Dr Ste 160 | | | | Indianapolis | IN | 46250 | |
| Frakes Engineering Inc | | 7650 Castleway Dr Ste 160 | | | | Indianapolis | IN | 46250 | |
| Frakes Jean | | 16539 Hiland Trail | | | | Linden | MI | 48451 | |
| Frakes Katherine M | | 2900 N Appersonway 47 | | | | Kokomo | IN | 46901-1400 | |
| Frakes Russell | | 1900 W Deffenbaugh | | | | Kokomo | IN | 46902 | |
| Fraley & Schilling Inc | | 2508 S State Rd 3 | | | | Rushtville | IN | 46173 | |
| Fraley and Schilling Inc | | 2508 S State Rd 3 | | | | Rushtville | IN | 46173 | |
| Fraley Clyde L | | 5529 Decker Rd | | | | Franklin | OH | 45005-2617 | |
| Fraley David | | 3056 Viewcrest Pl | | | | Kettering | OH | 45420-1249 | |
| Fraley Ernest | | 15204 Roman Ct | | | | Carmel | IN | 46032 | |
| Fraley Gregory | | 402 Rinehart | | | | Union | OH | 45322 | |
| Fraley Herman | | 15925 Jackson Ln | | | | Athens | AL | 35613-7363 | |
| Fraley Michael L | | 140 Farr Dr | | | | Springboro | OH | 45066-8653 | |
| Fraley Nancy | | 117 Newberry Ave | | | | Sandusky | OH | 44870 | |
| Fraley Robert | | 508 Kirkwood Dr | | | | Vandalia | OH | 45377 | |
| Fralick Gerald | | 452 E Kline St | | | | Girard | OH | 44420-2732 | |
| Fralix Kenny | | PO Box 52 | | | | Elkton | TN | 38455-0052 | |
| Fralix Phyllis | | PO Box 52 | | | | Elkton | TN | 38455 | |
| Fralock | Larry Barron | 1200 Industrial Rd | | 18 | | San Carlos | CA | 94070 | |
| Fralock | | Division Of Lockwood Industries | 28525 Industry Dr | | | Valencia | CA | 91355-5424 | |
| Fralock Div Of Lockwood Industries | | 28525 Industry Dr | | | | Valencia | CA | 91355-5424 | |
| Framatome | | C O Cc Electro Sales Inc | 1843 N Meridian St | | | Indianapolis | IN | 46202 | |
| Framatome Automotive Amer Fci | | 28100 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Framatome Connectors | | International | 38705 7 Mile Rd Ste 150 | | | Livonia | MI | 48152 | |
| Framatome Connectors | | Daut & Rietz Gmbh | Rathsbergstr 25 | 90411 Nurnberg | | | | | Germany |
| Framatome Connectors Canada | | 1530 Birchmount Rd | Scarborough | | | Ontario | | M1P 2G8 | Canada |
| Framatome Connectors Daut and Rietz Gmbh | | Rathsbergstr 25 | 90411 Nurnberg | | | | | | Germany |
| Framatome Connectors Interlock | | 01095 Plant Rd | | | | Boyne City | MI | 49712 | |
| Framatome Connectors Interlock | | 1770 N Marie St | | | | Westland | MI | 48185-323 | |
| Framatome Connectors Interlock | | Fci | 01095 Plant Rd | | | Boyne City | MI | 49712 | |
| Framatome Connectors Interlock | | Fci | 39200 Ford Rd | | | Westland | MI | 48185-3233 | |
| Framatome Connectors Interlock | | Fci Automotive North America | 17197 N Laurel Pk Dr Ste 400 | | | Livonia | MI | 48152 | |
| Framatome Connectors Interlock | | Inc Fmly Interlock Corp Eft | PO Box 79001 | | | Detroit | MI | 48279-0239 | |
| Framatome Connectors Interlock | | Fci Automotive | 6500 W Snowville Rd | | | Brecksville | OH | 44141 | |
| Framatome Connectors Interlock | | Interlock Technical Ctr | 3608 Bluff Gap Dr | | | Grove City | OH | 43123-4792 | |
| Framatome Connectors Interlock Inc | | 12897 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Framatome Connectors Intl | | Fci Automotive France | Az Des Longs Reages Bp 25 | 28231 Epernon Cedex | | | | | France |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Framatome Connectors Intl | | PO Box 9507 | | | | Manchester | NH | 3108 | Germany |
| Framatome Connectors Usa Fci Automotive France | | Az Des Longs Reages Bp 25 | 28231 Epernon Cedex | | | | | | France |
| Framatome Connectors Usa Holdi | | Framatome Connectors Burndy El | 47 E Industrial Pk Dr | | | Manchester | NH | 3109 | |
| Framatome Connectors Usa Inc | | Fci | 17197 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Framatome Connectors Usa Inc | | Framatome Connectors Interlock | 17197 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Framatome Connectors Interlock | | PO Box 79001 | | | | Detroit | MI | 48279 | |
| Framatome Connectors Italia | | Strada Del Francese 137 | Cos Post 2240 | Torino | | | | 10156 | Italy |
| Framatome Connectors Italia St | | Del Francese 137 | Cos Post 2240 Torino | | | | | 10156 | Italy |
| Framatome Connectors Italia Strada Del Francese 137 | | Cos Post 2240 | Torino | | | | | 10156 | Italy |
| Framberg Scott | | 1817 Edgewood Ave | | | | So Milwaukee | WI | 53172 | |
| Frame House | | 28 Mill St | | | | Inman | SC | 29349 | |
| Framex Patterns & Models Eft Inc | | 3146 E Merrill Ave | | | | Gilbert | AZ | 85234-1513 | |
| Framex Patterns & Models Inc | | 3146 E Merrill Ave | | | | Gilbert | AZ | 85234-1513 | |
| Framex Patterns and Models Eft Inc | | 3146 E Merrill Ave | | | | Gilbert | AZ | 85234-1513 | |
| Framing Technology Inc | | 140 Syke St | | | | Rochester | NY | 14611 | |
| Framing Technology Inc  Eft | | 140 Syke St | | | | Rochester | NY | 14611 | |
| Framing Technology Inc Eft | | 140 Syke St | | | | Rochester | NY | 14611 | |
| Framingham State College | | 100 State St | | | | Framingham | MA | 17019101 | |
| Framingham State College | | 100 State St | | | | Framingham | MA | 01701-9101 | |
| Framtak Blossi Ehf | | Drangahraun 1 1b | 220 Hafnarfjordur | | | | | | Iceland |
| Fran Tool & Engineering | Joe | 6400 Sterling Dr North | Ste B | | | Sterling Heights | MI | 48312 | |
| Franbilt Inc Eft | | 6746 Akron Rd | | | | Lockport | NY | 14094-5317 | |
| Franca Luiz | | PO Box 170 | | | | Dayton | OH | 45409 | |
| France Deborah | | 37730 Evergreen | | | | Sterling Heights | MI | 48310 | |
| France Eric | | 211 Lela Dr | | | | Mason | OH | 45040 | |
| France Gary A | | 106 S Woodworth Ave Lot 75 | | | | Frankton | IN | 46044-9644 | |
| France Joint | | Fi | Zone Industrielle | | | Cugand | | 85610 | France |
| France Joint | | Zi Le Mortier Est Bp9 | 85 610 Cugand | | | | | | France |
| France Joint Eft | | Zi Le Mortier Est Bp9 | 85 610 Cugand | | | | | | France |
| France Scott | | 3315 Watlingford Dr | | | | Grand Blanc | MI | 48439 | |
| Frances A Wilford | | 1681 Conway | | | | Ypsilanti | MI | 48198 | |
| Frances Gaudio | | | 107 Clubhouse Ln 293 | | | Naples | FL | 34105-2920 | |
| Frances Gaudio | Frances Gaudio | 107 Clubhouse Ln 293 | | | | Naples | FL | 34105-2920 | |
| Frances Gaudio | | 8479 Tiffin Ct | | | | Mentor | OH | 44060 | |
| Frances Giles Sheriff Niagara | | Acct Of Samuel L Nixon Jr | Docket Sd 92 1762 | PO Box 496 | | Lockport | NY | 25360-6050 | |
| Frances Giles Sheriff Niagara Acct Of Samuel L Nixon Jr | | Docket Sd 92 1762 | PO Box 496 | | | Lockport | NY | 14094 | |
| Frances Jacobs | | PO Box 608 | | | | Cornelia | GA | 30531 | |
| Frances M Hubik | | 2002 Beechwood Dr | | | | Wilmington | DE | 19810 | |
| Frances T Gravesen | | 6186 N Main St | | | | Acworth | GA | 30101 | |
| Franceschina John | | 2171 Bullock Rd | | | | Bay City | MI | 48708-9654 | |
| Francetic Jr Frank | | 4385 N Portsmouth Rd | | | | Saginaw | MI | 48601-9684 | |
| Franchini Floyd | | 885 French Rd | | | | Cheektowaga | NY | 14227-3629 | |
| Franchino Mold & Engineering C | | 5867 W Grand River Ave | | | | Lansing | MI | 48906-9124 | |
| Franchino Mold & Engr Eft | | 5867 W Grand River | | | | Lansing | MI | 48906 | |
| Franchise Tax Board | | 1515 Clay St | | | | Oakland | CA | 94612 | |
| Franchise Tax Board | | Acct Of Albert Vazquez | PO Box 942867 | | | Sacramento | CA | 57380-7050 | |
| Franchise Tax Board | | Acct Of Alice F Cobarruviaz | PO Box 942867 | | | Sacramento | CA | 57062-5183 | |
| Franchise Tax Board | | Acct Of Ana E Campos | PO Box 942867 | | | Sacramento | CA | 54837-9049 | |
| Franchise Tax Board | | Acct Of Arlin K Nowak | Acct 1pjp684 | PO Box 419001 | | Rancho Cordova | CA | 46688-8767 | |
| Franchise Tax Board | | Acct Of Barbara Perez | PO Box 2952 | | | Sacramento | CA | 56556-9168 | |
| Franchise Tax Board | | Acct Of Berlon R Pervis | PO Box 942867 | | | Sacramento | CA | 55658-6153 | |
| Franchise Tax Board | | Acct Of C T Jacobs | PO Box 942867 | | | Sacramento | CA | 23076-3971 | |
| Franchise Tax Board | | Acct Of Carlos Corona | Case 562624225coro | PO Box 942867 | | Sacramento | CA | 56262-4225 | |
| Franchise Tax Board | | Acct Of Carol F Reed | PO Box 942867 | | | Sacramento | CA | 54904-5656 | |
| Franchise Tax Board | | Acct Of Carol M Halcomb | Case 511469153shor | PO Box 2952 | | Sacramento | CA | 51146-6899 | |
| Franchise Tax Board | | Acct Of Carol S Morales | PO Box 942867 | | | Sacramento | CA | 56594-5106 | |
| Franchise Tax Board | | Acct Of Chris J Abarca | Levy 1rzh736 | PO Box 419001 | | Rancho Cordova | CA | 56311-3560 | |
| Franchise Tax Board | | Acct Of Danielle K Hill | Case 565709606hill | PO Box 942867 | | Sacramento | CA | 56570-9606 | |
| Franchise Tax Board | | Acct Of Darlene G Carroll | Acct 255063209carr | PO Box 2952 | | Sacramento | CA | 42206-3653 | |
| Franchise Tax Board | | Acct Of Darlene G Carroll | PO Box 942867 | | | Sacramento | CA | 42206-3653 | |
| Franchise Tax Board | | Acct Of Daryl R Porter | PO Box 942867 | | | Sacramento | CA | 55525-3536 | |
| Franchise Tax Board | | Acct Of David J Melia | PO Box 942867 | | | Sacramento | CA | 97429674 | |
| Franchise Tax Board | | Acct Of Edgar E Gonzales | Levy 2csa918 | PO Box 419001 | | Rancho Cordova | CA | 56553-4437 | |
| Franchise Tax Board | | Acct Of Elizabeth S Gaouette | PO Box 942867 | | | Sacramento | CA | 55188-0358 | |
| Franchise Tax Board | | Acct Of Ellen M Dowell | PO Box 942867 | | | Sacramento | CA | 48674-4134 | |
| Franchise Tax Board | | Acct Of Ernest Carlos | PO Box 942867 | | | Sacramento | CA | 57054-5677 | |
| Franchise Tax Board | | Acct Of Esther M Padilla | Acct 331262122padi | PO Box 942867 | | Sacramento | CA | 33126-2122 | |
| Franchise Tax Board | | Acct Of Harold F Schaff | PO Box 942867 | | | Sacramento | CA | 50258-6321 | |
| Franchise Tax Board | | Acct Of Howard E Miller | PO Box 942867 | | | Sacramento | CA | 40756-0038 | |
| Franchise Tax Board | | Acct Of Jeff S Cherry | Case 3bhh907 | PO Box 419001 | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board | | Acct Of Joanna A Hammers | PO Box 942867 | | | Sacramento | CA | 55304-7813 | |
| Franchise Tax Board | | Acct Of Joel Huerta | PO Box 942867 | | | Sacramento | CA | 55004-5111 | |
| Franchise Tax Board | | Acct Of Katherine Canada | PO Box 942867 | | | Sacramento | CA | 48882-1344 | |
| Franchise Tax Board | | Acct Of Kimsey S Moore Ennis | PO Box 942867 | | | Sacramento | CA | 55919-7152 | |
| Franchise Tax Board | | Acct Of Mark Lavally | PO Box 2952 | | | Sacramento | CA | 56882-8326 | |
| Franchise Tax Board | | Acct Of Mary C Manwill | PO Box 942867 | | | Sacramento | CA | 54925-4940 | |
| Franchise Tax Board | | Acct Of Michael Kelly | PO Box 942867 | | | Sacramento | CA | 56482-1203 | |
| Franchise Tax Board | | Acct Of Myrna Ackman | PO Box 942867 | | | Sacramento | CA | 47540-4029 | |
| Franchise Tax Board | | Acct Of Nell R Lang | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board | | Acct Of Paul Thompson | Ss 095 40 0362 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | Acct Of Rafaela O Eby | Case 583 09 7305 | PO Box 942867 | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board | | Acct Of Rafaela O Eby | PO Box 942867 | | | Sacramento | CA | 58309-7305 | |
| Franchise Tax Board | | Acct Of Raymond G Barrera | PO Box 942867 | | | Sacramento | CA | 52742-7823 | |
| Franchise Tax Board | | Acct Of Richard A Lafleur | PO Box 942867 | | | Sacramento | CA | 55241-8386 | |
| Franchise Tax Board | | Acct Of Richard A Thomas | PO Box 942867 | | | Sacramento | CA | 56876-1946 | |
| Franchise Tax Board | | Acct Of Robert J Perez | Case 555944055pere | PO Box 942867 | | Sacramento | CA | 94267 | |
| Franchise Tax Board | | Acct Of Robert M Peddycoart | Acct 482344005pedd | PO Box 95827 | | Sacramento | CA | 48234-4005 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board | | Acct Of Rosemarie Bowes | PO Box 942867 | | | Sacramento | CA | 45217-2318 | |
| Franchise Tax Board | | Acct Of Roxanna Brinker | Case 371 60 1020 | PO Box 942867 | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board | | Acct Of Sant Pallan | PO Box 942867 | | | Sacramento | CA | 53652-3797 | |
| Franchise Tax Board | | Acct Of Scott A Clark | Case 349 54 6588 | PO Box 942867 | | Sacramento | CA | 34954-6588 | |
| Franchise Tax Board | | Acct Of Tonya M Rodgers | Acct 2ztv815 Dc 2072 693148 | PO Box 419001 | | Rancho Cordova | CA | 25508-5051 | |
| Franchise Tax Board | | Act M Padilla 551483690 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board | | Exempt Audit | PO Box 1286 | | | Rancho Cordova | CA | 95741-1286 | |
| Franchise Tax Board | | For Acct Of Charles E Rey | PO Box 942867 | | | Sacramento | CA | 55619-8553 | |
| Franchise Tax Board | | PO Box 2952 | | | | Sacramento | CA | 95812 | |
| Franchise Tax Board | | PO Box 942857 | | | | Sacramento | CA | 94257-0500 | |
| Franchise Tax Board | | PO Box 942867 | | | | Sacramento | CA | 94267-0001 | |
| Franchise Tax Board | | PO Box 942867 | | | | Sacramento | CA | 95667 | |
| Franchise Tax Board | | PO Box 942878 | | | | Sacramento | CA | 94278 | |
| Franchise Tax Board Acct Of | | PO Box 942867 | | | | Sacramento | CA | 56756-6511 | |
| Franchise Tax Board Acct Of Albert Vazquez | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Alice F Cobarruviaz | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Ana E Campos | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Arlin K Nowak | | Acct 1pjp684 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Acct Of Barbara Perez | | PO Box 2952 | | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board Acct Of Berlon R Pervis | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of C T Jacobs | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Acct Of Carlos Corona | | Case 562624225coro | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Carol F Reed | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Carol M Halcromb | | Case 511469153shor | PO Box 2952 | | | Sacramento | CA | 95812 | |
| Franchise Tax Board Acct Of Carol S Morales | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Chris J Abarca | | Levy 1rch736 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Acct Of Danielle K Hill | | Case 565709609hill | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Acct Of Darlene G Carroll | | Acct 255963209carr | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board Acct Of Darlene G Carroll | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Daryl R Porter | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of David J Melia | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Edgar E Gonzales | | Levy 2csa018 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Acct Of Elizabeth S Gaouette | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Ellen M Dowell | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Ernest Carlos | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Esther M Padilla | | Acct 331262122padi | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Harold F Schaff | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Howard E Miller | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of J A Quiroz | | | | | | Sacramento | CA | 94286 | |
| Franchise Tax Board Acct Of Jeff S Cherry | | Case 3bhh907 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Acct Of Joanna A Hammers | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Joel Huerta | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Katherine Canada | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Kimsey S Moore Ennis | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Mark Lavally | | PO Box 2952 | | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board Acct Of Mary C Manwill | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Michael Kelly | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Myrna Ackman | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Neil R Lang | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Paul Thompson | | PO Box 2952 | | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board Acct Of Rafaela O Eby | | Case 583 09 7305 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Rafaela O Eby | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Raymond G Barrera | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Richard A Lafleur | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Richard A Thomas | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Robert J Perez | | Case 555944055pere | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Acct Of Robert M Peddycoart | | Acct 482344005pedd | PO Box 95827 | | | Sacramento | CA | 95728 | |
| Franchise Tax Board Acct Of Rosemarie Bowes | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Roxanna Brinker | | Case 371 60 1020 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Sant Pallan | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Scott A Clark | | Case 349 54 6588 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Board Acct Of Tonya M Rodgers | | Acct 2ztv815 dc 2072 693148 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Act M Padilla | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Ca | | Acct Of Gary L Lindley | PO Box 942867 | | | Sacramento | CA | 30656-1623 | |
| Franchise Tax Board Ca Acct Of Gary L Lindley | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Franchise Tax Board California | | Acct Of David N Gourley | PO Box 942867 | | | Sacramento | CA | 54519-4704 | |
| Franchise Tax Board California | | Acct Of Deborah Jeffries | PO Box 942867 | | | Sacramento | CA | 52637-9854 | |
| Franchise Tax Board California Acct Of David N Gourley | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Franchise Tax Board California Acct Of Deborah Jeffries | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Franchise Tax Board For Acct Of Charles E Rey | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Franchise Tax Board Reg Coll | | Acct Of Kelly Kobashigawa | Case 2ubr165 | PO Box 419001 | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Board Reg Coll Acct Of Kelly Kobashigawa | | Case 2ubr165 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Reg Board | | Acct Of Diane R Becker | PO Box 942867 | | | Sacramento | CA | 56752-4046 | |
| Franchise Tax Reg Board | | Acct Of Joseph Thornton | Case 952bfg | PO Box 419001 | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Reg Board | | Acct Of Voncina Thomas | PO Box 942867 | | | Sacramento | CA | 42278-3635 | |
| Franchise Tax Reg Board Acct Of Diane R Becker | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Reg Board Acct Of Joseph Thornton | | Case 952bfg | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Franchise Tax Reg Board Acct Of Voncina Thomas | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Franchise Tax Reg Collect Unit | | Acct Of A F Trauman | Case 1jlt786 | PO Box 419001 | | Rancho Cordova | CA | 57078-4247 | |
| Franchise Tax Reg Collect Unit | | Acct Of M L Walker | Case 1ruw853 | PO Box 419001 | | Rancho Cordova | CA | 57178-9751 | |
| Franchise Tax Reg Collect Unit | | PO Box 419001 | | | | Rncho Cordva | CA | 95741 | |
| Franchise Tax Reg Collect Unit Acct Of A F Trauman | | Case 1jlt786 | PO Box 419001 | | | Rancho Cordova | CA | 95741 | |
| Franchise Tax Reg Collect Unit Acct Of M L Walker | | Case 1ruw853 | PO Box 419001 | | | Rancho Cordova | CA | 95741 | |
| Franchville James | | 2705 Foxboro Court | | | | Waukesha | WI | 53189 | |
| Franchville Tricia | | 1513 Santa Ana | | | | Rancho Viejo | TX | 78575 | |
| Francia Stephanie | | 7578 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Francine Cullari | | 8341 Office Pk Dr Ste C | | | | Grand Blanc | MI | 48439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Francis A Krzmarik | | 5265 Copley Square Rd | | | | Grand Blanc | MI | 48439-8739 | |
| Francis Asa L & Marcia L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Francis Asa L & Marcia L | | 1821 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Francis Betty J | | 2957 Glengarry Dr | | | | Dayton | OH | 45420-1224 | |
| Francis Dale | | PO Box 85 | | | | Arcanum | OH | 45304-0085 | |
| Francis Darlene M | | 31 E Walnut St | | | | Tipp Cty | OH | 45371-1923 | |
| Francis David | | 4200 Seabury Dr | Apt Q129 | | | Wichita Falls | TX | 76308 | |
| Francis Debra | | 446 Tynan Ct | | | | Erie | CO | 80516 | |
| Francis Denise | | PO Box 24664 | | | | Rochester | NY | 14624 | |
| Francis Gary | | 9627 Country Path Trail | | | | Miamisburg | OH | 45342 | |
| Francis George | | 1563 N 700 W | | | | Kokomo | IN | 46901 | |
| Francis George | | 2532 Wardcliff Dr | | | | Dayton | OH | 45414 | |
| Francis Jennifer | | Pobox 1181 | | | | Waynesville | OH | 45068 | |
| Francis Karen S | | 302 Kindred Blvd | | | | Port Charlotte | FL | 33954-1705 | |
| Francis Kazee & Francis | | PO Box 700 | | | | Prestonsburg | KY | 41653-0700 | |
| Francis Kazee and Francis | | PO Box 700 | | | | Prestonsburg | KY | 41653-0700 | |
| Francis L Freas Glass Works | | Inc | 148 E 9th Ave | | | Conshohocken | PA | 19428 | |
| Francis L Freas Glass Works Inc | | 148 E 9th Ave | | | | Conshohocken | PA | 19428 | |
| Francis L Giles Sheriff | | Acct Of Kevin A Orielly Sr | Index Z0668692 Sd93 1437 | PO Box 496 | | Lockport | NY | 11138-0254 | |
| Francis L Giles Sheriff | | Acct Of Norman Perry | Index Sd92 625 | PO Box 496 | | Lockport | NY | 91385220 | |
| Francis L Giles Sheriff Acct Of Kevin A Orielly Sr | | Index Z0668692 sd93 1437 | PO Box 496 | | | Lockport | NY | 14095 | |
| Francis L Giles Sheriff Acct Of Norman Perry | | Index Sd92 625 | PO Box 496 | | | Lockport | NY | 14095 | |
| Francis Leatha | | 4122 Joan Dr | | | | Dorr | MI | 49323 | |
| Francis M Dicurela | | 208 Meal Ave | | | | Medina | NY | 14103 | |
| Francis Marion Hotel | | 387 King St | | | | Charleston | SC | 29403 | |
| Francis Michael | | 1621 Darlington Rd | | | | Beaver Falls | PA | 15010 | |
| Francis Monte | | 3501 Delmar Rd | | | | Indianapolis | IN | 46220 | |
| Francis Nezita | | PO Box 24664 | | | | Rochester | NY | 14624 | |
| Francis P Pellatt | | PO Box 1003 | | | | Tryon | NC | 28782 | |
| Francis Pamela | | 9627 Country Path Trail | | | | Miamisburg | OH | 45342 | |
| Francis Peter | | 1875 E Andromeda Pl | | | | Tucson | AZ | 85737 | |
| Francis Roy | | PO Box 11441 | | | | Rochester | NY | 14611 | |
| Francis Scott | | 2551 Cluster Ave | | | | Dayton | OH | 45439 | |
| Francis Sherrie | | 219 N Main St | | | | Union | OH | 45322 | |
| Francis Thomas W | | 60 E Ellis Dr | | | | Waynesville | OH | 45068-8585 | |
| Francis Tuttle Vocational | | Tech Ctr | 12777 N Rockwell | | | | OK | 73142-2789 | |
| Francis Tuttle Vocational Tech Center | | 12777 N Rockwell | | | | Oklahoma | OK | 73142-2789 | |
| Franciscan University Of | | University Blvd | | | | Steubenville | OH | 43952 | |
| Franciscan University Of Steubenville | | University Blvd | | | | Steubenville | OH | 43952 | |
| Francisco A Ordonez | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Francisco Gregg | | 435 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Francisco Lozoya Cordenas | | Pangorian Timur | Vii Noi Jakazta | Selatan | | | | | Indonesia |
| Franck Daniel P | | 252 Roxbury Ln | | | | Noblesville | IN | 46062-9051 | |
| Franco Alma | | 2208 Coyote St | | | | San Juan | TX | 78589 | |
| Franco Elias | | 1214 N Lacy Apt B | | | | Santa Ana | CA | 92701 | |
| Franco Gary | | 480 Utah Ave | | | | Mcdonald | OH | 44437 | |
| Franco Public Relations Group | | 400 Renaissance Ctr Ste 600 | | | | Detroit | MI | 48243 | |
| Franco Ramon B | | 614 N River Ave | | | | Alma | MI | 48801 | |
| Franco Rebecca L | | 8144 Englewood St Ne | | | | Warren | OH | 44484-1967 | |
| Francois Patricia A | | 1575 Campus Dr | | | | Dayton | OH | 45406-4531 | |
| Francois Sophia | | 110 Suncrest Dr | | | | Flint | MI | 48504 | |
| Francois Truc | | Dba Cta Consulting Llc | 21622 West Mockingbird | Corr Tax Id 04 12 05 Cp | | Kildeer | IL | 60047 | |
| Francois Truc Dba Cta Consulting Llc | | 21622 West Mockingbird | | | | Kildeer | IL | 60047 | |
| Francois Wilson Vanshana | | Dba Catering By Francois | 41229 Wyndchase Blvd | Chg Per W9 05 17 05 Cp | | Canton | MI | 48188 | |
| Francois Wilson Vanshana Dba Catering By Francois | | 41229 Wyndchase Blvd | | | | Canton | MI | 48188 | |
| Francomb W J | | 53 Althrope Dr | | | | Southport | | PR8 6HS | United Kingdom |
| Francotyp Postalia Inc | | PO Box 4272 | | | | Carol Stream | | 60197-4272 | |
| Franczyk Erin | | 14034 North Rd | | | | Fenton | MI | 48430 | |
| Franek Robert M | | 2107 18th St | | | | Bay City | MI | 48708-7518 | |
| Frangos Manuel | | 401 Ravine Dr | | | | Youngstown | OH | 44505 | |
| Frank & Martha Lopez | | 705 Kinney St | | | | Pontiac | MI | 48340 | |
| Frank A Antonelli | | 936 S Main St | | | | Lapeer | MI | 48446 | |
| Frank A Cioch | | 2155 Windemere | | | | Birmingham | MI | 48009 | |
| Frank A Webster | | 4911 Illinois Rd | | | | Fort Wayne | IN | 46804 | |
| Frank Alan | | 2854 Quail Field Dr | | | | Lebanon | OH | 45036 | |
| Frank Bacon Machinery Sales Co | | 4433 E 8 Mile Rd | | | | Warren | MI | 48091 | |
| Frank Bacon Machinery Sales Co | | PO Box 886 | | | | Warren | MI | 48090-0886 | |
| Frank Brian | | 8711 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Frank Bros Inc & Roger A Frank | | | | | | | | | |
| Frank Bros Inc and Roger A Frank | | 2501 Morse | | | | Janesville | WI | 53545 | |
| Frank Cynthia | | 8035 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| Frank D Jones | | 158 New York Circle Cr | | | | Whitesburg | KY | 41858-9122 | |
| Frank D Mcalpine | | 501 S Capitol Ste 305 | | | | Lansing | MI | 48933 | |
| Frank D Stimley | | 775 N President St Ste 100 | | | | Jackson | MS | 39202 | |
| Frank Dale | | 443 S Briarcliff Dr | | | | Canfield | OH | 44406 | |
| Frank Doolittle Company | | 1310 Mercer St Ste 210 | | | | Seattle | WA | 98109-5515 | |
| Frank E Fields | | 4200 W Friar Dr | | | | Muncie | IN | 47304 | |
| Frank E Franzel | | Acct Of John Marlow | Case Gcf 92 646 | | | | | 29134-2255 | |
| Frank E Franzel Acct Of John Marlow | | Case Gcf 92 646 | | | | | | | |
| Frank E Irish Inc | | PO Box 19029 | | | | Indianapolis | IN | 46219-0029 | |
| Frank Edward E | | 4438 E Greenview Dr | | | | Dayton | OH | 45415-1633 | |
| Frank Edwards Co | | 3626 Pkwy Blvd | | | | West Valley | UT | 84120-6338 | |
| Frank Edwards Co | | PO Box 70628 | | | | West Valley | UT | 84170-0628 | |
| Frank Evans Realty | | 94 Reservoir Pk Dr | | | | Rockland | MA | 2370 | |
| Frank Frederick | | 86 Creekwood Dr | | | | Rochester | NY | 14626 | |
| Frank G Lesko | | 30540 Lund Ave | | | | Warren | MI | 37424-4201 | |
| Frank G Lesko | | 30540 Lund Ave | | | | Warren | MI | 48093 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frank G Turnage | | 1003 Church St | | | | Flint | MI | 48502 | |
| Frank Gary | | 419 W Lincoln Apt A5 | | | | Kokomo | IN | 46902 | |
| Frank Gary | | 59 Mcewen Rd | | | | Rochester | NY | 14616-3939 | |
| Frank Gary | | 4443 S New York Ave | | | | Saint Francis | WI | 53235-5615 | |
| Frank Gerald E | | 4700 Frank Rd | | | | Frankenmuth | MI | 48734-9763 | |
| Frank Gobright | | 3895 Old Us 23 | | | | Brighton | MI | 48116 | |
| Frank Hamilton | | | | | | Catoosa | OK | 74015 | |
| Frank Hemmen Associates | | 113a Piler Precise Rd | | | | Longview | TX | 75608 | |
| Frank Henry | | 155 Planet St | | | | Rochester | NY | 14606 | |
| Frank Henry W | | 155 Planet St | | | | Rochester | NY | 14606-3026 | |
| Frank Hilda | | 729 Hamilton Ct | | | | Rochester Hills | MI | 48307 | |
| Frank J Polizzi | | Act M West 79977 | | | | Rochester | NY | 96529834 | |
| Frank J Polizzi Act M West 79977 | | Room 1 Hall Of Justice | Room 1 Hall Of Justice | | | Rochester | NY | 14614 | |
| Frank J Polizzi City Marshal | | Acct Of Charlene Sierra | Case 94 3553 | | | Rochester | NY | 10972-7107 | |
| Frank J Polizzi City Marshal Acct Of Charlene Sierra | | Case 94 3553 | 99 Exchange Blvd Room 1 | | | Rochester | NY | 14614 | |
| Frank J Polizzi Marshal | | Acct Of William Mangano | Ss 085 38 6890 | 99 Exchange Blvd Rm 1 | | Rochester | NY | 85386890 | |
| Frank J Polizzi Marshal Acct Of William Mangano | | 99 Exchange Blvd Rm 1 | | | | Rochester | NY | 14614 | |
| Frank J Winters | | 549 Pitney Dr | | | | Noblesville | IN | 46062 | |
| Frank James | | 4091 Green Isle Way 7 | | | | Saginaw | MI | 48603 | |
| Frank Joseph | | 184 Fair Meadow Dr | | | | Austintown | OH | 44515 | |
| Frank K Peninian | | 1916 Penobscot Bldg | | | | Detroit | MI | 48226 | |
| Frank Linda | | 5677 Sherwood Dr | | | | Milford | OH | 45150 | |
| Frank Lisa | | 2309 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Frank M Morra | | 208 Long Swamp Rd | | | | New Egypt | NJ | 08533-1917 | |
| Frank M Morra Clerk | | 208 Long Swamp Rd | | | | New Egypt | NJ | 08533-1917 | |
| Frank M Pees | | Standing Chapter 13 Trustee | 130 E Wilson Bridge Rd | Ste 200 | | Worthington | OH | 43085-6303 | |
| Frank M Pees Chapter 13 Trustee | | 130e Wilson Bridge Rd Ste 200 | | | | Worthington | OH | 43085 | |
| Frank M Pees Standing Chapter 13 Trustee | | 130 E Wilson Bridge Rd | Ste 200 | | | Worthington | OH | 43085-6303 | |
| Frank M Pees Trustee | | For Acct Of Kenneth Greenwald | Case 2 93 51069 | 130 E Wilson Bridge Rd 200 | | Worthington | OH | 28836-0237 | |
| Frank M Pees Trustee For Acct Of Kenneth Greenwald | | Case 2 93 51069 | 130 E Wilson Bridge Rd 200 | | | Worthington | OH | 43085-6300 | |
| Frank Murgiatax Mfg | | Robinson Township | | | | | | 3798 | |
| Frank Murphy Mfg | Accounts Payable | PO Box 470248 | | | | Tulsa | OK | 74147 | |
| Frank Myrna | | S70 W16903 Hedgewood Dr | | | | Muskego | WI | 53150-9438 | |
| Frank P Langley Co Inc | | PO Box 744 | | | | Amherst | NY | 14228-0744 | |
| Frank Paul | | 2309 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Frank Randall L Trustee | | 916 Washington Ave | | | | Bay City | MI | 48708 | |
| Frank Robert | | 540 Churchgrove Rd | | | | Frankenmuth | MI | 48734 | |
| Frank Roberts | | | | | | Catoosa | OK | 74015 | |
| Frank Russell Investment Management Co | Mr Thomas Hanly | 909 A St | 7th Fl | | | Tacoma | WA | 98402-5111 | |
| Frank Steven | | 94 Pk Acre Rd | | | | Pittsford | NY | 14534 | |
| Frank Svet | | 3155 Research Dr | | | | Kettering | OH | 45420 | |
| Frank Tampanello | | 304 Hazlett Rd | | | | New Castle | DE | 19720 | |
| Frank Tremese | | 3211 Arden Villas | Apt 24 | | | Orlando | FL | 32817 | |
| Frank Turnage | | 1003 Church St | | | | Flint | MI | 48502 | |
| Frank W & Tracy Marr | | 1584 Sutton Rd | | | | Adrian | MI | 49221 | |
| Frank Welborn Iii | | 4223 S Darlington Pl | | | | Tulsa | OK | 74135 | |
| Frank Welborn Iii | | 4233 S Darlington Pl | | | | Tulsa | OK | 74135 | |
| Frank William | | 143 Latta Rd | | | | Rochester | NY | 14612 | |
| Frank Zychowski | | 2771 Greenlawn Ave | | | | Commerce Township | MI | 48382 | |
| Franke Dennis | | 8143 Forest Hill Cir | | | | Franklin | WI | 53132-9605 | |
| Frankel Associates | | C O E Linden Jaffe Raitt Heuer | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034-8214 | |
| Frankel Associates | | M J Erickson Frankel Assoc | 2301 W Big Beaver Rd Ste 900 | | | Troy | MI | 48084 | |
| Frankel Associates C o E Linden jaffe Raitt Heuer | | 27777 franklin Rd Ste 2500 | | | | Southfield | MI | 48034-8214 | |
| Frankel Associates M J Erickson Frankel Assoc | | 2301 W Big Beaver Rd Ste 900 | | | | Troy | MI | 48084 | |
| Frankel Richard Dr | | 13 Clyde Rd Ste 102 | | | | Somerset | NJ | 8873 | |
| Frankel Richard Dr | | 343 Washington Rd | | | | Sayreville | NJ | 8872 | |
| Frankel Samuel | | Dba Frankel Bart | 2301 W Big Beaver Ste 900 | | | Troy | MI | 48084 | |
| Frankel Samuel Dba Frankel Bart | | 2301 W Big Beaver Ste 900 | | | | Troy | MI | 48084 | |
| Frankenberger Jacqueline | | 188 Somershire Dr | | | | Rochester | NY | 14617 | |
| Frankenmuth Credit Union | | 580 N Main St | | | | Frankenmuth | MI | 48734 | |
| Frankenmuth Industrial | | Services | 310 List Box 357 | | | Frankenmuth | MI | 48734 | |
| Frankenmuth Industrial Service | | 310 List Rd | | | | Frankenmuth | MI | 48734-1910 | |
| Frankenmuth Industrial Services | | 310 List Box 357 | | | | Frankenmuth | MI | 48734 | |
| Frankenmuth School District | | 941 East Genesee | | | | Frankenmuth | MI | 48734 | |
| Frankford Robert | | 2 Apache Dr | | | | Girard | OH | 44420 | |
| Frankford Robert | | 6 Apache Dr | | | | Girard | OH | 44420 | |
| Frankfurt Trust Investment Gesellschaft Mbh | Hr Peter Rieth | Neue Mainzer Stra-re 80 | | | | Frankfurt | | 60311 | Germany |
| Frankhauser Frederick | | 119 Kenefick Ave | | | | Buffalo | NY | 14220-1611 | |
| Frankische | Accounts Payable | 416 Ellison Rd | | | | Anderson | SC | 29621 | |
| Franklin Bank Na | | C O 21599 W 11 Mile Ste 300 | | | | Southfield | MI | 48076 | |
| Franklin Braging & Metal Test | | 11677 Chesterdale Rd | | | | Cincinnati | OH | 45246 | |
| Franklin Brazing & Metal Eft | | Treating | 3900 S State Rte 741 | | | Lebanon | OH | 45036 | |
| Franklin Brazing & Metal Treating | | 3900 S State Rte 741 | | | | Lebanon | OH | 45036 | |
| Franklin Cassandra | | 342 1st St Sw | | | | Warren | OH | 44485-3871 | |
| Franklin Cnty Common Pleas Crt | | 369 S High St | | | | Columbus | OH | 43215 | |
| Franklin Co Mo | | Franklin Co Collector | 300 E Main St | Room 103 | | Union | MO | 63084 | |
| Franklin Collection Service | | PO Box 2300 | 2978 West Jackson St | | | Tupelo | MS | 38803 | |
| Franklin Collection Service | | PO Box 3910 | | | | Tupelo | MS | 38803-3910 | |
| Franklin Collection Srvc | | PO Box 3910 | | | | Tupelo | MS | 38803 | |
| Franklin Collection Srvc Inc | | PO Box 2300 2978 W Jackson St | | | | Tupelo | MS | 38803 | |
| Franklin College | | 501 East Monroe St | | | | Franklin | IN | 46131-2598 | |
| Franklin County Board Of | | Commissioners | Attn Af Forte Comm & Econ Dvlp | 373 S High St 25th Fl | | Columbus | OH | 43215 | |
| Franklin County Board Of Commissioners | | Attn Af Forte Comm and Econ Dvlp | 373 S High St 25th Fl | | | Columbus | OH | 43215 | |
| Franklin County Circuit Court Clerk | | 300 E Main St Rm 301 | | | | Union | MO | 63084 | |
| Franklin County Collector | | 300 E Main St Room 103 | | | | Union | MO | 63084 | |
| Franklin County Collector | | 300 E. Main St. Room 103 | | | | Union | MO | 63084 | |
| Franklin County Common Pleas | | Court | 369 South High St | | | Columbus | OH | 43215 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franklin County Common Pleas Court | | 369 South High St | | | | Columbus | OH | 43215 | |
| Franklin County Common Pls Ct | | Acct Of Zullar Mae Freeman | Case Cj 92jg 10 19962 | | | Columbus | OH | 23668-5017 | |
| Franklin County Common Pls Ct Acct Of Zullar Mae Freeman | | Case Cj 92jg 10 19962 | 369 S High St Third Fl | | | Columbus | OH | 43215 | |
| Franklin County Csea | | Account Of Arthur F Cecil | Case 83dm 112580 | 373 S High St 13th Flr | | Columbus | OH | 26938-1410 | |
| Franklin County Csea | | Account Of Frank J Cerny | Case 89dr 05 1463 | 373 S High St 13th Flr | | Columbus | OH | 29538-4167 | |
| Franklin County Csea | | Account Of James E Wilburn | Case 90dr 02 513 | 373 S High St 13th Flr | | Columbus | OH | 28648-8779 | |
| Franklin County Csea | | Account Of Matthews Schlicher | Case 90dr 04 1221 | 373 S High St 13th Flr | | Columbus | OH | 28550-1079 | |
| Franklin County Csea | | Account Of R Wayne Brewer | Case 84dm 06 1209 | 373 S High St 13th Flr | | Columbus | OH | 28454-4389 | |
| Franklin County Csea | | Acct Of Agnes T Cox | Case 83dr 06 1793 | 373 S High St 13th Flr | | Columbus | OH | 28842-2265 | |
| Franklin County Csea | | Acct Of Bryon A White | Case 93jc109287 A064028 01 | 373 S High St 13th Flr | | Columbus | OH | 27270-8220 | |
| Franklin County Csea | | Acct Of Charles H Bashaw | Case 84 Dm 02 319 | 373 S High St 13th Flr | | Columbus | OH | 28648-6752 | |
| Franklin County Csea | | Acct Of Chris M Bauer | Case 81dr 09 2937 | 373 S High St 13th Flr | | Columbus | OH | 29254-3370 | |
| Franklin County Csea | | Acct Of Danny Williams | Case 92dr 07 3499 | 373 S High St 13th Flr | | Columbus | OH | 29334-5014 | |
| Franklin County Csea | | Acct Of Darrell C Dulaney | Case A209565 01 | 373 S High St 13th Fl | | Columbus | OH | 29170-4827 | |
| Franklin County Csea | | Acct Of David Amos | Case 91dr 07 3370 | 373 S High St 13th Fl | | Columbus | OH | 43215-6303 | |
| Franklin County Csea | | Acct Of David E Amos | Case 91dr 07 3370 | 373 S High St 13th Flr | | Columbus | OH | 29838-4926 | |
| Franklin County Csea | | Acct Of Don Edwards | Case A020583 01 | 373 South High St | | Columbus | OH | 30050-0755 | |
| Franklin County Csea | | Acct Of Earl E Kendall | Case 44873 8 | 373 S High St 13th Flr | | Columbus | OH | 28536-5767 | |
| Franklin County Csea | | Acct Of Gary Davenport | Case A046593 01 | 373 S High St | | Columbus | OH | 28038-0445 | |
| Franklin County Csea | | Acct Of Gary R Davenport | Case 87 Dm 09 1856 | 373 S High St 13th Flr | | Columbus | OH | 28038-0445 | |
| Franklin County Csea | | Acct Of James Neale Iii | Case 88dr03746 | 373 S High St 13th Flr | | Columbus | OH | 29538-5605 | |
| Franklin County Csea | | Acct Of Larry W Lautenschleger | Case 88dm 06 1121 | 373 S High St 13th Flr | | Columbus | OH | 29839-9809 | |
| Franklin County Csea | | Acct Of Rodney Gooden | Case 91dp 09 8604 | 373 S High St 13th Fl | | Columbus | OH | 22474-6296 | |
| Franklin County Csea | | Acct Of Thomas A Johnson | Case 92dm 01 0331 | 373 S High St 13th Fl | | Columbus | OH | 27346-0184 | |
| Franklin County Csea | | Acct Of Wade Martin Jr | Case 91dp 06 5713 | 373 S High St 13th Fl | | Columbus | OH | 23366-4136 | |
| Franklin County Csea Account Of Arthur F Cecil | | Case 83dm 112580 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Account Of Frank J Cerny | | Case 89dr 05 1463 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Account Of James E Wilburn | | Case 90dr 02 513 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Account Of Matthews Schlicher | | Case 90dr 04 1221 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Account Of R Wayne Brewer | | Case 84dm 06 1209 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Agnes T Cox | | Case 83dr 06 1793 | 373 S High St 13th Flr | | | Columbus | OH | 43215 | |
| Franklin County Csea Acct Of Bryon A White | | Case 93jc109287 A064028 01 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Charles H Bashaw | | Case 84 Dm 02 319 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Chris M Bauer | | Case 81dr 09 2937 | 373 S High St 13th Fl | | | Columbus | OH | 43215 | |
| Franklin County Csea Acct Of Danny Williams | | Case 92dr 07 3499 | 373 S High St 13th Fl | | | Columbus | OH | 43215 | |
| Franklin County Csea Acct Of Darrell C Dulaney | | Case A209565 01 | 373 S High St 13th Fl | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of David Amos | | Case 91dr 07 3370 | 373 S High St 13th Fl | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of David E Amos | | Case 91dr 07 3370 | 373 S High St 13th Fl | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Don Edwards | | Case A020583 01 | 373 South High St | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Earl E Kendall | | Case 44873 8 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Gary Davenport | | Case A046593 01 | 373 S High St | | | Columbus | OH | 43215 | |
| Franklin County Csea Acct Of Gary R Davenport | | Case 87 Dm 09 1856 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of James Neale Iii | | Case 88dr03746 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Larry W Lautenschleger | | Case 88dm 06 1121 | 373 S High St 13th Flr | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Rodney Gooden | | Case 91dp 09 8604 | 373 S High St 13th Fl | | | Columbus | OH | 43215 | |
| Franklin County Csea Acct Of Thomas A Johnson | | Case 92dm 01 0331 | 373 S High St 13th Fl | | | Columbus | OH | 43215-6303 | |
| Franklin County Csea Acct Of Wade Martin Jr | | Case 91dp 06 5713 | 373 S High St 13th Fl | | | Columbus | OH | 43215 | |
| Franklin County Ema | | 5300 Strawberry Farms | | | | Columbus | OH | 43230 | |
| Franklin County Mun Court | | Acct Of Charles H Bashaw | Case M90 Cvf 19654 | | | | | 28648-6752 | |
| Franklin County Mun Court Acct Of Charles H Bashaw | | Case M90 Cvf 19654 | | | | | | | |
| Franklin County Municipal Crt | | Acct Of Gary R Davenport | Case M93cvf34397 | | | | | 28038-0445 | |
| Franklin County Municipal Crt Acct Of Gary R Davenport | | Case M93cvf34397 | | | | | | | |
| Franklin County Scu | | PO Box 15316 | | | | Albany | NY | 12212-5316 | |
| Franklin County Treasurer | | 373 S High St 17th Flr | | | | Columbus | OH | 43215-6306 | |
| Franklin County Treasurer | | 373 South High St | 17th Fl | | | Columbus | OH | 43215 | |
| Franklin Covey | | PO Box 2149 | | | | Orem | UT | 84059-2149 | |
| Franklin Covey | | PO Box 25127 | | | | Salt Lake City | UT | 84125-0127 | |
| Franklin Covey | | 2500 N Mayfair Rd | | | | Wauwatosa | WI | 53226 | |
| Franklin Covey  Eft | | Mayfair Mall | 2500 N May Fair Rd 119 | | | Wauwatosa | WI | 53226 | |
| Franklin Covey  Eft | | PO Box 31456 | | | | Salt Lake City | UT | 84131-0456 | |
| Franklin Covey Co | | 511 S Harbour Dr | | | | Noblesville | IN | 46060 | |
| Franklin Covey Co | | 9565 Cortana Pl L6 | | | | Baton Rouge | LA | 70815 | |
| Franklin Covey Co | | 9565 Cortana Pl Ste L 6 | | | | Baton Rouge Ty | LA | 70815 | |
| Franklin Covey Co | | 4868 Fashion Square Mall | | | | Saginaw | MI | 48604 | |
| Franklin Covey Co | | 1958 S 950 E | | | | Provo | UT | 84606 | |
| Franklin Covey Co | | 2200 W Pkwy Blvd | | | | Salt Lake City | UT | 84119-2099 | |
| Franklin Covey Co | | Executive Excellence | 360 W 4800 N | | | Provo | UT | 84604 | |
| Franklin Covey Co | | PO Box 2149 | | | | Orem | UT | 84059 | |
| Franklin Covey Co | | PO Box 31406 | | | | Salt Lake City | UT | 84131-0406 | |
| Franklin Covey Co | | PO Box 31456 | | | | Salt Lake City | UT | 84131-0456 | |
| Franklin Covey Co | | Tsi Time Systems | PO Box 31456 | | | Salt Lake City | UT | 84131-0456 | |
| Franklin Covey Co Eft | | Fmly Franklin Intl Institute | And Franklin Quest Co | PO Box 25127 | | Salt Lake City | UT | 84125-0127 | |
| Franklin Covey Co Inc | | Franklin Quest Ste 727 | 26 W Square Lake Rd | | | Troy | MI | 48098 | |
| Franklin Covey Company | | PO Box 31456 | | | | Salt Lake City | UT | 84131-0456 | |
| Franklin Covey Eft | | Fmly Franklin Intl Institut | And Franklin Quest Co | PO Box 25127 | | Salt Lake City | UT | 84125-0127 | |
| Franklin Covey Mayfair Mall | | 2500 N May Fair Rd 119 | | | | Wauwatosa | WI | 53226 | |
| Franklin Cty Bureau Of Support | | Acct Of Terry Futrell | Case 87dr12 3715 | 373 South High 13th Fl | | Columbus | OH | 27664-4966 | |
| Franklin Cty Bureau Of Support Acct Of Terry Futrell | | Case 87dr12 3715 | 373 South High 13th Fl | | | Columbus | OH | 43215 | |
| Franklin Cty Child Support | | Acct Of Evelyn M Lee | Case 88dr 10 2940 | 373 S High St 13th Fl | | Columbus | OH | 29146-4184 | |
| Franklin Cty Child Support Acct Of Evelyn M Lee | | Case 88dr 10 2940 | 373 S High St 13th Fl | | | Columbus | OH | 43215 | |
| Franklin Cty Common Pleas Ct | | Act Of W Jacobs 97jg02 03467 | 369 S High St | | | Columbus | OH | 29460-7364 | |
| Franklin Cty Common Pleas Ct Act Of W Jacobs 97jg02 03467 | | 369 S High St | | | | Columbus | OH | 43215 | |
| Franklin Cty Csea | | Act Of G Carpenter 98dr093955 | 373 S High St 13th Flr | | | Columbus | OH | 28344-1708 | |
| Franklin Cty Csea Act Of G Carpenter 98dr093955 | | 373 S High St 13th Flr | | | | Columbus | OH | 43215 | |
| Franklin Cty Muni Ct Clerk | | 375 S High St 3Rd Fl | | | | Columbus | OH | 43215 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franklin Cty Muni Ct Clerk | | 375 S High St 3rd Flr | | | | Columbus | OH | 43215 | |
| Franklin Cty Municipal Court | | Acct Of Tracy M Jones | Case M94 Cvf 17072 | 375 South High St | | Columbus | OH | 28660-2008 | |
| Franklin Cty Municipal Court | | Acct Of Whitney A Jacobs | Case M94 11cvh 34486 | 375 South High St 3rd Fl | | Columbus | OH | 29460-7364 | |
| Franklin Cty Municipal Court Acct Of Tracy M Jones | | Case M94 Cvf 17072 | 375 South High St | | | Columbus | OH | 43215 | |
| Franklin Cty Municipal Court Acct Of Whitney A Jacobs | | Case M94 11cvh 34486 | 375 South High St 3rd Fl | | | Columbus | OH | 43215 | |
| Franklin Cty Scu | | PO Box 15316 | | | | Albany | NY | 12212 | |
| Franklin D Gettleson | | 30150 Telegraph Rd Ste 444 | | | | Bingham Farms | MI | 48025 | |
| Franklin D West | | 69267 Main St Box 116 | | | | Richmond | MI | 48062 | |
| Franklin David | | 5725 Western Rd | | | | Flint | MI | 48506 | |
| Franklin Demetria | | 1105 White Singleton Rd | | | | Bolton | MS | 39041 | |
| Franklin Dewitt | | 3970 Olive St | | | | Saginaw | MI | 48601-5546 | |
| Franklin Diana | | 3074 Aris St | | | | Warren | OH | 44485 | |
| Franklin Dionne | | 1143 Randolph St | | | | Dayton | OH | 45408 | |
| Franklin Diretha S | | 5423 Lakeview Rd | | | | Cortland | OH | 44410-9513 | |
| Franklin Douglas B | | 103 Rockspray Rdg | | | | Peachtree City | GA | 30269-2491 | |
| Franklin Electrofluid Co | | Frmly Airequip Hydraquip Corp | 1 Dutchmans Row | Remit Updte 04 99 Letter | | Jackson | MS | 39209 | |
| Franklin Electrofluid Co | | PO Box 18777 | | | | Memphis | TN | 38181-0777 | |
| Franklin Electrofluid Co Inc | | 3854 Watman | Remit Updtd 9 99 Letter | | | Memphis | TN | 38118 | |
| Franklin Electrofluid Co Inc | | 3854 Watman Ave | | | | Memphis | TN | 38118-6043 | |
| Franklin Electrofluid Co Inc | | PO Box 18777 | | | | Memphis | TN | 38181-0777 | |
| Franklin Elois F | | 5502 Granville Ave | | | | Flint | MI | 48505-2674 | |
| Franklin Erik | | 2735 Windlow Dr | | | | Dayton | OH | 45406 | |
| Franklin Erika | | 563 Plunkett Dr | | | | Horton | AL | 35980 | |
| Franklin Gary L | | 6735 Silver Tree Dr | | | | Oaklandon | IN | 46236-3820 | |
| Franklin Gerald E | | Dba Franklin Sanitation Llc | 1611 Rye Beach Rd | | | Huron | OH | 44839 | |
| Franklin Gerald E Dba Franklin Sanitation Llc | | 1611 Rye Beach Rd | | | | Huron | OH | 44839 | |
| Franklin Gerald Sanitation | | 1611 Rye Beach Rd | | | | Huron | OH | 44839 | |
| Franklin Gordon | | 26745 Smith Ave | | | | Ardmore | TN | 38449 | |
| Franklin H Kasie | | 503 S Saginaw St Ste 1410 | | | | Flint | MI | 48502-1807 | |
| Franklin Hattie | | 6762 Harry S Truman Dr | | | | Jackson | MS | 39213 | |
| Franklin Helen | | 1445 Lansdowne Blvd | | | | Youngstown | OH | 44505 | |
| Franklin Helen A | | 367 W Delason Ave | | | | Youngstown | OH | 44511-1665 | |
| Franklin Hills Apartments | | 24700 West Twelve Mile Rd | | | | Southfield | MI | 48034 | |
| Franklin Holwerda Company | | Fhc | 2509 29th St Sw | | | Wyoming | MI | 49509 | |
| Franklin Holwerda Company | | PO Box 9100 | | | | Wyoming | MI | 49509 | |
| Franklin Inez | | 1701 E Southway Blvd | | | | Kokomo | IN | 46902-4533 | |
| Franklin Inst Of Boston | Jerry Sears | Attnauto Dept | 41 Berkeley St | | | Boston | MA | 2116 | |
| Franklin International Inc | Randy Pker Manager Ehs | 2020 Bruck St | | | | Columbus | OH | 43207 | |
| Franklin International Institu | | Franklin Day Planner Ctr | 26 W Square Lake Rd | | | Troy | MI | 48098 | |
| Franklin Iron & Metal Co | | 120 South Ave | | | | Battle Creek | MI | 49016 | |
| Franklin Iron & Metal Co Inc | | 120 South Ave | | | | Battle Creek | MI | 49017-4136 | |
| Franklin Iron and Metal Co | | PO Box 664 | | | | Battle Creek | MI | 49016 | |
| Franklin Jennifer | | 1530 Ne Cleveland Ave 106 | | | | Gresham | OR | 97030 | |
| Franklin John A | | 8213 3rd Ave | | | | Niagara Falls | NY | 14304-1883 | |
| Franklin Jr James R | | 9571 Stout St | | | | Detroit | MI | 48228-1523 | |
| Franklin Jr Kenneth | | 95 Dolphann Dr | | | | Tonawanda | NY | 14150 | |
| Franklin Karmen | | 6381 W Essex Cir | | | | Mc Cordsville | IN | 46055 | |
| Franklin Lamar | | 2424 W Riverview Ave | | | | Dayton | OH | 45407 | |
| Franklin Lee | | 581 Beverly Hills Dr | | | | Youngstown | OH | 44505 | |
| Franklin Leonard | | 2088 E Baldwin Rd | | | | Grand Blanc | MI | 48439 | |
| Franklin Lillian L | | 3970 Olive St | | | | Saginaw | MI | 48601-5546 | |
| Franklin Linda | | 3330 Niles Rd Se | | | | Warren | OH | 44484 | |
| Franklin Margaret | | 1620 Crudup Rd | | | | Attalla | AL | 35954 | |
| Franklin Mark | | 347 S 400 E | | | | Kokomo | IN | 46902 | |
| Franklin Michael | | 2686 Camino Pl E | | | | Kettering | OH | 45420 | |
| Franklin Municipal Court | | PO Box 292 | | | | Franklin | OH | 45005 | |
| Franklin Nelson G | | 4195 Woodrow Ave | | | | Burton | MI | 48509-1051 | |
| Franklin Olene | | 2004 E Pk Row Dr | | | | Arlington | TX | 76010 | |
| Franklin Paint | Shelley | 765 Troy St. | | | | Dayton | OH | 45404 | |
| Franklin Pierce College | | College Rd | PO Box 60 | | | Rindge | NH | 34610063 | |
| Franklin Pierce College | | College Rd | PO Box 60 | | | Rindge | NH | 03461-0060 | |
| Franklin Power Products | Accounts Payable | 400 Forsythe St | | | | Franklin | IN | 46131 | |
| Franklin Precision Industry | | Inc | 3220 Bowling Green Rd | | | Franklin | KY | 42134 | |
| Franklin Precision Industry In | | 3220 Bowling Green Rd | | | | Franklin | KY | 42134 | |
| Franklin Precision Industry Inc | | PO Box 369 | | | | Franklin | KY | 42135 | |
| Franklin Printers | | Supply Co Inc | PO Box 6009 | | | Philadelphia | PA | | |
| Franklin Quest Co | | 1457 W Southern | | | | Mesa | AZ | 85202 | |
| Franklin Quest Co | | 27738 Novi Rd | | | | Novi | MI | 48377 | |
| Franklin Quest Co | | 2200 West Pkwy Blvd | | | | Salt Lake City | UT | 84119 | |
| Franklin Quest Co | | 2650 S Decker Lake Blvd | | | | Salt Lake City | UT | 84119 | |
| Franklin Quest Co | | PO Box 25127 | | | | Salt Lake City | UT | 84125 | |
| Franklin Quest Company | | PO Box 31456 | | | | Salt Lake City | UT | 84131-0456 | |
| Franklin Quincy | | 4112 Comstock | | | | Flint | MI | 48504 | |
| Franklin Ricky | | 1105 White Singleton Rd | | | | Bolton | MS | 39041 | |
| Franklin Robert | | 187 Darr Dr | | | | Harvest | AL | 35749 | |
| Franklin Rosenbusch | | Phv | 22251 Palmer St | | | Robertsdale | AL | 36567 | |
| Franklin S Yudkin | | 200 S Fifth St Ste 700n | | | | Louisville | KY | 40202 | |
| Franklin S Yudkin | | 200 South Fifth St | Ste 700n | | | Louisville | KY | 40202 | |
| Franklin Steel Co | | 1385 Blatt Blvd | | | | Blacklick | OH | 43004-9523 | |
| Franklin Steel Co | | Columbus Steel Drum Of Pontiac | PO Box Dept 0816 | | | Columbus | OH | 43271 | |
| Franklin Tamara | | 2735 Windlow Dr | | | | Dayton | OH | 45406 | |
| Franklin Township Fire Department | | 4100 Sullivant Ave | | | | Columbus | OH | 43228 | |
| Franklin University | | Business Office | 201 S Grant Ave | | | Columbus | OH | 43215-5399 | |
| Franklin University Business Office | | 201 S Grant Ave | | | | Columbus | OH | 43215-5399 | |
| Franklin Veronica | | 12823 Porter Meadow Ln | | | | Houston | TX | 77014 | |
| Franklin Waverly | | 5423 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Franklin William | | 12046 Miller Rd | | | | Swartz Creek | MI | 48473 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franklin Willie | | 2274 Cypress Ave | | | | Morrow | GA | 30260 | |
| Franko Joseph | | 1884 Meadowlark Dr | | | | Niles | OH | 44446 | |
| Franko Stephen | | 4614 Pinegrove Ave | | | | Austintown | OH | 44515 | |
| Frankovich Janie | | 2304 W Arlington Ave | | | | Anaheim | CA | 92801 | |
| Franks & Gerkin | | PO Box 5 | | | | Marengo | IL | 60152 | |
| Franks Auto Supply Inc | | 75 S Beeson Blvd | | | | Uniontown | PA | 15401-3441 | |
| Franks Auto Supply Inc | | PO Box 1124 | | | | Uniontown | PA | 15401-1124 | |
| Franks Charlie | | 4981 Green Hwy | | | | Tecumseh | MI | 49286 | |
| Franks Darin | | 1003 Crescent Dr | | | | Kokomo | IN | 46901 | |
| Franks Darrell | | 3613 Warren Sharon Rd | | | | Vienna | OH | 44473-9534 | |
| Franks Doretha Dba Secretariat | | 2000 N Gloster St | | | | Tupelo | MS | 38801 | |
| Franks Jeffrey | | 229 Greenbrier | | | | Cortland | OH | 44410 | |
| Franks Jr Stephen | | 101 Briar Dr Apt 604 | | | | Clinton | MS | 39056 | |
| Franks Larry | | 249 Cricklewood Dr | | | | Cortland | OH | 44410 | |
| Franks Mary | | 302 Sherman Ave | | | | Sharon | PA | 16146 | |
| Franks Michael | | 36751 Hwy 24 | | | | Russellville | AL | 35653 | |
| Franks Pest Control & Wildlif | | 401 Overla Blvd | | | | Englewood | OH | 45322 | |
| Franks Pest Control & Wildlife | | Trapping | PO Box 284 | | | Englewood | OH | 45322 | |
| Franks Pest Control and Wildlife Trapping | | PO Box 284 | | | | Englewood | OH | 45322 | |
| Franks Phyllis | | 4214 Silver Lake Rd | | | | Linden | MI | 48451-9017 | |
| Franks Robin | | 657 Chestnut St | | | | Xenia | OH | 45385 | |
| Franks Ron | | 22421 Gardner Rd | | | | Spring Hill | KS | 66083 | |
| Franks Vacuum Truck Service | | 4500 Royal Ave | | | | Niagara Falls | NY | 14303 | |
| Franks Yvonne M | | 5228 Craig Ave Nw | | | | Warren | OH | 44483-1238 | |
| Frans Car Care | | 7675 Allentown Blvd | | | | Harrisburg | PA | 17112 | |
| Frans Car Corral | | 522 S Market St | | | | Wilmington | DE | 19801 | |
| Frans Maas Uk Ltd | | 36 North Quay | | | | Great Yarmouth Nk | | NR301JE | United Kingdom |
| Franse Ryan | | 2165 Grove Pk Rd | | | | Fenton | MI | 48430 | |
| Fransen Eric | | 13377 Algoma Ave | | | | Cedar Springs | MI | 49319 | |
| Franson Oil Company | | PO Box 53 | | | | Fox River Grove | IL | 60021 | |
| Franta Jennifer | | 8224 Bristol Rd | | | | Davison | MI | 48423 | |
| Franta Vicki | | 8224 E Bristol Rd | | | | Davison | MI | 48423 | |
| Frantangelo Barbara | | PO Box 431 | | | | Goodrich | MI | 48438 | |
| Frantz C | | 11808 Stone Castle Dr | | | | El Paso | TX | 79936 | |
| Frantz Charles | | 4480 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Frantz Dennis | | 6444 Camcross Rd | | | | Pittsford | MI | 49271 | |
| Frantz Emily | | 1073 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Frantz Karen | | 1503 Clark St | | | | Niles | OH | 44446 | |
| Frantz Kathy | | 8448 Deer Creek | | | | Warren | OH | 44484 | |
| Frantz Rodney | | 1509 West 1150 South | | | | Bunker Hill | IN | 46914 | |
| Frantz S G Co Inc | | 1507 Branagan Dr | | | | Tullytown | NJ | 19007 | |
| Franz Barbara | | 33055 Summers St | | | | Livonia | MI | 48154 | |
| Franz Derryl | | 460 South Ninth St | | | | Miamisburg | OH | 45342 | |
| Franz Design Services Inc | | 4675 Byron Rd | | | | Durand | MI | 48429 | |
| Franz Design Svcs Inc | | 4675 Byron Rd | | | | Durand | MI | 48429 | |
| Franz Emil | | 10508 East Rd | | | | Burt | MI | 48417 | |
| Franz Jeremy | | 4859 Fishburg Rd | | | | Huber Hts | OH | 45424 | |
| Franz Keith | | 11801 W Hayes Ave | | | | West Allis | WI | 53227-1800 | |
| Franz Linda | | 3609 S Webster | | | | Kokomo | IN | 46902 | |
| Franz Michael V | | 2764 Courtland Pl | | | | Saginaw | MI | 48603-3123 | |
| Franz Robert C | | 5640 Juniper Ln | | | | Saginaw | MI | 48603-2659 | |
| Franz Thomas | | 1802 Lake Circle Dr W | | | | Saginaw | MI | 48609 | |
| Franz William | | 744 Eagling Rd | | | | Memphis | MI | 48041 | |
| Franzblau Alfred | | 1801 Greenview Dr | | | | Ann Arbor | MI | 48103-5903 | |
| Franzen Azucena | | 2653 Orchard Run Rd | | | | West Carrollton | OH | 45449 | |
| Franzi Richard A | | 3 Siega | | | | Rancho Santa Margarita | CA | 92688 | |
| Frappart Gloria | | 3315 Woodland Ct | | | | Saginaw | MI | 48601-4422 | |
| Frappart Iii Joseph | | 3257 Prescott | | | | Saginaw | MI | 48601 | |
| Frappier Randy | | 2208 Argyle Way | | | | Gadsden | AL | 35904 | |
| Fras Air Contracting Inc | | 249 N Main St | | | | Manville | NJ | 8835 | |
| Fras Air Contracting Inc | | 249 North Main St | | | | Manville | NJ | 8835 | |
| Fras Air Contracting Inc | | PO Box 249 | | | | Manville | NJ | 8835 | |
| Fras Le North America Inc | | 79 N Franklin Tpke Ste 107 | | | | Ramsey | NJ | 7446 | |
| Fras Le S A | | Fras Le | Rodovia Rs 122 Km 66 10945 For | | | Caxias Do Sul | | 95010-550 | |
| Fras Le S A | | Rs 122 Km 66 No 10945 | 95010 550 Caxis Do Sul Rs | | | | | | Brazil |
| Frasca Neil | | 232 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Frascino Thomas | | 71 Auburn Ave | | | | Rochester | NY | 14606 | |
| Fraser Brandi | | 5 Monroe St | | | | Lockport | NY | 14094 | |
| Fraser C | | Stonybeck | News Ln Rainford | | | St Helens | | WA11 8PP | United Kingdom |
| Fraser Steven | | 293 Lexington Ave | | | | Buffalo | NY | 14222 | |
| Frash Stephanie | | 905 Phillips Ave | | | | Clawson | MI | 48017 | |
| Frasher Patricia L | | 12 Pineview Dr | | | | Flint | MI | 48506-5272 | |
| Frasier Angela | | PO Box 262 | | | | Medina | NY | 14103 | |
| Frasier Christopher | | 3164 Quaker Rd | | | | Gasport | NY | 10467-9468 | |
| Frasier Jeffrey | | 665 Quinn Rd | | | | W Alexandria | OH | 45381 | |
| Frasier Jr David | | 6150 Stumph Rd Apt 105 | | | | Cleveland | OH | 44130-1871 | |
| Frasier Tammy | | 3164 Quaker Rd | | | | Gasport | NY | 14067-9468 | |
| Frasier Terry | | 14424 Schroeder Rd | | | | Saint Charles | MI | 48655-9523 | |
| Frasle Wayne | | 5366 Freeland Rd | | | | Freeland | MI | 48623 | |
| Frate Inc | | 2900 Earhart Ct Ste 245 | | | | Hebron | KY | 41048 | |
| Frate Inc | | Scac Frai | 2900 Earhart Ct Ste 245 | | | Hebron | KY | 41048 | |
| Frate Michael | | Empirical Sound | 1234 E 26th St | | | Cleveland | OH | 44114 | |
| Frate Michael R | | Dba Empirical Sound | 1234 E 26th St | | | Cleveland | OH | 44114 | |
| Frate Michael R Dba Empirical Sound | | 1234 E 26th St | | | | Cleveland | OH | 44114 | |
| Frate Service Inc | | 1365 Spring Bay Rd | | | | East Peoria | IL | 61611 | |
| Fraternal Order Of Police | | South Kent Lodge No 134 | PO Box 9129 | | | Wyoming | MI | 49509 | |
| Fraternal Order Of Police South Kent Lodge No 134 | | PO Box 9129 | | | | Wyoming | MI | 49509 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 135 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fratini Albert | | 1632 Remington Dr | | | | Westlake | OH | 44145 | |
| Fraunhofer Gesellschaft Zur Fo | | Fraunhofer Institut | Grenzstr 28 | | | Dresden | | 1109 | Germany |
| Fraunhofer Gesellschaft Zur Fo | | Fraunhofer Institut Fuer Bauph | Fraunhofer Str 10 | | | Valley | | 83626 | Germany |
| Fraunhofer Gesellschaft Zur Fo | | Heideallee 19 | | | | Halle | | 6120 | Germany |
| Fraunhofer Gesellschaft Zv Eft | | Leonrodstrabe 54 | D 80636 Munchen | | | | | | Germany |
| Fraunhofer Institut Chemische | | Technologie | Departm C10 Postfach 20 07 33 | D 80007 Muenchen | | | | | Germany |
| Fraunhofer Institut Chemische Technologie | | PO Box 1240 | D 76318 Pfinztal | | | | | | Germany |
| Frausto Erminia | | 11279 Whispering Dr | | | | Allendale | MI | 49401 | |
| Frawley Kristin | | 6846 Byron Lakes Dr | Apt 1b | | | Byron Ctr | MI | 49315 | |
| Fraylick Tim W | | 36133 Almont Dr | | | | Sterling Hts | MI | 48310-4607 | |
| Frazee John | | 1021 E Meridian | | | | Sharpsville | IN | 46068-9294 | |
| Frazee Pamela Sue | | 1021 E Meridian St | | | | Sharpsville | IN | 46068-9294 | |
| Frazer Diana | | 521 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Frazer Jennifer | | 1430 W Delta Dr | | | | Saginaw | MI | 48603 | |
| Frazer Robert | | 1417 Luder Rd | | | | Caro | MI | 48723 | |
| Frazer Ronald C | | 4300 Tiffton Dr | | | | Saginaw | MI | 48603-2070 | |
| Frazier Clifford | | 3971 Valacamp Ave Se | | | | Warren | OH | 44484-3316 | |
| Frazier Darrell | | 4149 Lake Windemere Ln | | | | Kokomo | IN | 46902 | |
| Frazier Datrya | | 314 Ethel Ave A | | | | Dayton | OH | 45417 | |
| Frazier David | | 1654 Aero Ave | | | | Kettering | OH | 45429 | |
| Frazier Deann | | 831 Paige Ave Ne | | | | Warren | OH | 44483-4952 | |
| Frazier Denise | | PO Box 1231 | | | | Wichita Falls | TX | 76307 | |
| Frazier Dianna L | | 1994 N County Rd 250 E | | | | Kokomo | IN | 46901-3430 | |
| Frazier Doris | | 824 S Warren Ave | | | | Saginaw | MI | 48607-1674 | |
| Frazier Doris | | 2225 Olds St | | | | Sandusky | OH | 44870 | |
| Frazier Douglas | | 6435 Enchanted Dr | | | | Ypsilanti | MI | 48197-3224 | |
| Frazier Gina | | 328 Paden Rd | | | | Gadsden | AL | 35903 | |
| Frazier Ii Paul | | 183 Deer Ridge Dr | | | | Flora | MS | 39071 | |
| Frazier Ii Lindsey | | 2122 Robbins Ave Apt 249 | | | | Niles | OH | 44446-3999 | |
| Frazier Jennifer K | | 1668 N County Rd 700 E | | | | Kokomo | IN | 46901-8304 | |
| Frazier Jerry | | 9508 W Lone Beech Dr | | | | Muncie | IN | 47304 | |
| Frazier Jr Grant | | 904 Bardshar Rd | | | | Sandusky | OH | 44870-1506 | |
| Frazier Jr James | | 912 Mimosa St | | | | Burkburnett | TX | 76354 | |
| Frazier Jr Lugene | | 328 Paden Rd | | | | Gadsden | AL | 35903 | |
| Frazier Judy | | 1441 S Wabash Av | | | | Kokomo | IN | 46902 | |
| Frazier Kimberly | | 2512 Springmont Ave | | | | Dayton | OH | 45420 | |
| Frazier Larry D | | 605 E Dorothy Ln | | | | Kettering | OH | 45419-1924 | |
| Frazier Lindsey | | 1618 West Ave Nw | | | | Warren | OH | 44483-3326 | |
| Frazier Maebell A | | PO Box 2201 | | | | Warren | OH | 44484-0201 | |
| Frazier Max | | 1285 East Walnut St | | | | Summitville | IN | 46070 | |
| Frazier Michael | | 1004 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Frazier Monique | | 927 Litchfield Ave | | | | Gadsden | AL | 35903 | |
| Frazier Phillip | | 1100 S Bell | | | | Kokomo | IN | 46902 | |
| Frazier R | | 60 Ruspin Ave | | | | Buffalo | NY | 14215-3336 | |
| Frazier Ralesha | | 2611 Hoover Ave | | | | Dayton | OH | 45417 | |
| Frazier Romelia | | 8739 W Hampton Ave | | | | Milwaukee | WI | 53225 | |
| Frazier Stephen | | 1380 N State Route 201 | | | | Casstown | OH | 45312-9753 | |
| Frazier Tammy | | 627 Fairfield Ave | | | | Fairborn | OH | 45324 | |
| Frazier Tara | | 927 Litchfield Ave | | | | Gadsden | AL | 35903 | |
| Frazier Tarcha | | 524 Gilbert Ferry Rd 121 | | | | Attalla | AL | 35954 | |
| Frazier Terry | | 7150 S Kim Circle | | | | Tipp City | OH | 45371 | |
| Frazier Tracy | | 120 Miller Rd | | | | Russia | OH | 45363 | |
| Frazier Vera | | 1864 Zimerman Rd | | | | Fairborn | OH | 45324 | |
| Frazier Veronica | | 23614 Paddock Dr | | | | Farmington Hills | MI | 48336 | |
| Frazier William | | 831 Paige Ave Ne | | | | Warren | OH | 44483-4952 | |
| Fre Flo Distribution Inc | | 3700 Inpark Cir | | | | Dayton | OH | 45414-441 | |
| Fre Flo Distribution Inc | | 3700 Inpark Circle | | | | Dayton | OH | 45414 | |
| Fre Flow Distribution Inc | | 3700 Inpark Circle | | | | Dayton | OH | 45414 | |
| Freas Francis L Glass Works | | 148 E 9th Ave | | | | Conshohocken | PA | 19428-1504 | |
| Frebco Inc | | 1395 Olive Rd | | | | Dayton | OH | 45426-3249 | |
| Frebco Inc Eft | | 1395 Olive Rd | | | | Dayton | OH | 45426-3248 | |
| Frech John | | 3044 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Freck Eugene | | 300 W Sunnyview Dr Apt 201 | | | | Oak Creek | WI | 53154-3865 | |
| Freckman Erik | | 3328 Hackney Dr | | | | Kettering | OH | 45420 | |
| Freckman Mark J | | 822 Carlisle Ave | | | | Dayton | OH | 45410-2902 | |
| Frecsko George | | 1545 Palmer Dr | | | | Laredo | TX | 78041 | |
| Fred And Kimberly Ross | | 5235 Country Woode Ln | | | | Grand Blanc | MI | 48439 | |
| Fred Brown Chevrolet Pontiac Inc | Fred Brown | 100 South Echols St | | | | Caldwell | TX | 77836 | |
| Fred Clark | | PO Box 19406 | | | | Detroit | MI | 48219 | |
| Fred D Solmonson | | 1102 Hmpstead | | | | Essexville | MI | 48732 | |
| Fred Dick | | PO Box 826 | | | | Ft Defiance | AZ | 86504 | |
| Fred Diehles Of | | Phillipsburg | 113 Walton St | | | Phillipsburg | PA | 16866 | |
| Fred Glidden | | 101 East Adrian St | | | | Blissfield | MI | 49228 | |
| Fred Gordan | | 1067 Stambaugh St Nw | | | | N Canton | OH | 44720 | |
| Fred H Freeman | | 30200 Telegraph Rd Ste 471 | | | | Bingham Farm | MI | 48025 | |
| Fred H Freeman | | 30500 N Western Hwy Ste 500 | | | | Farmngtn Hls | MI | 48334 | |
| Fred Holmes Fuel Injection | | 100 13571 Verdum Pt | | | | | BC | V6V 1W5 | Canada |
| Fred Holmes Fuel Injection | | 100 13571 Verdum Pl | | | | Richmond | BC | V6V 1W5 | Canada |
| Fred Holmes Fuel Injection | | 100 13571 Verdun Pl | | | | Richmond | BC | V6V 1W5 | Canada |
| Fred Krebs | | 9528 E 112th Pl | | | | Henderson | CO | 80640 | |
| Fred M Boerner | | 811 S Stimson | | | | City Of Industry | CA | 91745 | |
| Fred M Boerner Motor Co | | Rd 11341 San Frenando | | | | Pacoima | CA | 91331 | |
| Fred M Boerner Motors | | 3620 Florence Ave | | | | Huntington Pk | CA | 90255-5999 | |
| Fred Mann | | 39520 Woodward Ave Ste 207 | | | | Bimfield Hil | MI | 48304 | |
| Fred Mann | | 39520 Woodward Ave Ste 207 | | | | Bloomfld Hls | MI | 48304 | |
| Fred Meyer Inc | | 3800 Se 22nd Ave | | | | Portland | OR | 97202-2918 | |
| Fred Meyer Inc | | PO Box 42500 | | | | Portland | OR | 97242-0500 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fred Pryor Seminars | | Div Of Pryor Resources Inc | PO Box 2951 | | | Shawnee Mission | KS | 66201 | |
| Fred Pryor Seminars | | PO Box 2951 | | | | Shawnee Mission | KS | 66201 | |
| Fred Pryor Seminars  Eft | | PO Box 410498 | | | | Kansas City | MO | 64141-0498 | |
| Fred Pryor Seminars Eft | | Div Of Pk Unvsty Enterprises | 9757 Metcalf Ave | | | Overland Pk | KS | 66212 | |
| Fred S Carver Inc | | 1569 Morris St | PO Box 544 | | | Wabash | IN | 46992-0544 | |
| Fred S Carver Inc | | PO Box 78189 | | | | St Louis | MO | 63178-8189 | |
| Fred S Hickey Corporation | | 9601 River St | | | | Schiller Pk | IL | 60176 | |
| Fred S Hickey Corporation | | PO Box 2342 | | | | Schiller Pk | IL | 60176 | |
| Fred V Fowler Co | | 66 Rowe St | Pobox 66299 | | | Newton | MA | 02466-0996 | |
| Fredbg Er Medical Assoc | | Acct Of Janet Minor | Case V91 5978 | PO Box 180 | | Fredericksburg | VA | 23106-4277 | |
| Fredbg Er Medical Assoc Acct Of Janet Minor | | Case V91 5978 | PO Box 180 | | | Fredericksburg | VA | 22404-0180 | |
| Freddie L Johnson | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Freddies Trucking Service | | 114 S Tekoppel Ave | | | | Evansville | IN | 47712 | |
| Fredenburg Matthew | | 7365 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Frederik Billee | | 621 Beam Dr | | | | Franklin | OH | 45005 | |
| Frederick Chevrolet Cadillac | | Buick | 1505 Quentin Rd | | | Lebanon | PA | 17042 | |
| Frederick Chevrolet Cadillac Buick | | 1505 Quentin Rd | | | | Lebanon | PA | 17042 | |
| Frederick Dean R | | Dba D R Frederick & Associates | 5109 N Summit St | Nm Add Chg Per W9 2 04 04 Cp | | Toledo | OH | 43611 | |
| Frederick Dean R Dba D R Frederick and Associates | | 5109 N Summit St | | | | Toledo | OH | 43611 | |
| Frederick James | | 2717 Vale Dr | | | | Kettering | OH | 45420 | |
| Frederick John | | 1020 E Gano St | | | | Kokomo | IN | 46901 | |
| Frederick Jr Earl | | 1345 Mckimmy Dr | | | | Beaverton | MI | 48612 | |
| Frederick L Feldkamp | | 330 N Wabash Ave Ste 3300 | | | | Chicago | IL | 60611 | |
| Frederick Mark | | 303 Evergreen Dr | | | | Somerset | WI | 54025-9082 | |
| Frederick Mary | | 1792 Crestline | | | | Troy | MI | 48083 | |
| Frederick O Polley Tr | | Frederick O Polley Trust | Ua 011800 | 11760 Elms Rd | | Birch Run | MI | 48415-8489 | |
| Frederick Paul | | 8496 Windcrest Dr | | | | Westchester | OH | 45069 | |
| Frederick Pump Co | | 410 Business Center Ct | | | | Redlands | CA | 92373-8084 | |
| Frederick Rebecca | | 2717 Vale Dr | | | | Kettering | OH | 45420 | |
| Frederick Reigle Trustee | | PO Box 4010 | | | | Reading | PA | 19606 | |
| Frederick Rena | | 652 Bradford Circle Apt B | | | | Kokomo | IN | 46902 | |
| Fredericka Tucker | | 25 E Iroquois | | | | Pontiac | MI | 48341 | |
| Fredericks Co Inc | | Televac Div | 2400 Philmont Ave | | | Huntington Valley | PA | 19006-6232 | |
| Fredericks Company Televac Is A Division Of | | PO Box 67 | | | | Huntington Valley | PA | 19006 | |
| Fredericks Michael | | 63 Woodbury Dr | | | | Lockport | NY | 14094 | |
| Fredericks Pelcyger Hester & | | White Add Chg 2 98 | 1075 S Boulder Rd Ste 305 | | | Louisville | CO | 80027 | |
| Fredericks Pelcyger Hester and White | | 1075 S Boulder Rd Ste 305 | | | | Louisville | CO | 80027 | |
| Fredericks Randa L | | 3609 Wilson Cambria Rd | | | | Wilson | NY | 14172-9715 | |
| Fredericks W | | 7222 Autumn Wood | | | | Brighton | MI | 48116 | |
| Fredericksburg City Treasurer | | PO Box 267 | | | | Fredericksburg | VA | 22404 | |
| Fredericksburg Er Med Assoc | | Acct Of Gordon Self | Case V92 21724 | | | | | 23188-0042 | |
| Fredericksburg Er Med Assoc | | For Acct Of Gordon Ray Self | Case V92 19845 | | | | | 23188-0042 | |
| Fredericksburg Er Med Assoc Acct Of Gordon Self | | Case V92 21724 | | | | | | | |
| Fredericksburg Er Med Assoc For Acct Of Gordon Ray Self | | Case V92 19845 | | | | | | | |
| Fredericksburg Genl Dist Ct | | 615 Princess Anne St | Box 180 | | | Fredericksburg | VA | 22404 | |
| Fredericksburg Genl Dist Ct | | 615 Princess Anne St Box 180 | | | | Fredericksburg | VA | 22404 | |
| Fredon Handling Inc | | 3590 Scheele Dr | | | | Jackson | MI | 49202 | |
| Fredon Handling Inc | | 3590 Scheele Dr | | | | Jackson | MI | 49204-0608 | |
| Fredon Handling Inc | | PO Box 608 | | | | Jackson | MI | 49204-0608 | |
| Fredrich Kim | | 2561 Noel Ave Sw | | | | Wyoming | MI | 49509-3705 | |
| Fredrick Jack L | | 2964 Wallsend | | | | Waterford | MI | 48320-3362 | |
| Fredrick Sharon | | 16158 Old Lock 15 Rd | | | | Tuscaloosa | AL | 35406 | |
| Fredrickson Brothers | | 441 Washington St | | | | Norwell | MA | 02061-2007 | |
| Freds Fast Freight Inc | | 855 S Benson Rd | | | | Frankfort | KY | 40601 | |
| Freds Sign Service Inc | | 3055 S County Rd 25a | | | | Troy | OH | 45373 | |
| Free Catherine | | 3440 N Century Oaks Circle | | | | Oakland | MI | 48363 | |
| Free Christopher | | 3440 N Century Oak Cr | | | | Oakland | MI | 48363 | |
| Free Deana | | 41696 Magnolia Court | | | | Novi | MI | 48377 | |
| Free Kathy | | 4509 Madison Ave | | | | Anderson | IN | 46013-1441 | |
| Free Martin | | 2222 Moewan St | | | | Saginaw | MI | 48602-3543 | |
| Free Paul | c/o Pepper Hamilton LLP | Richard A Rossman | 36Th Fl | 100 Renaissance Center | | Detroit | MI | 48243-7928 | |
| Free Paul | | 3340 N Century Oaks Cir | | | | Oakland | MI | 48363-2645 | |
| Free Richard | | 711 Kimbark | | | | Lafayette | CO | 80026 | |
| Freeburg Colleen | | 294 Pine Ridge Dr | | | | Bloomfield Hills | MI | 48304 | |
| Freeburg Colleen | | Jeffrey Freeburg | 294 Pine Ridge Dr | | | Bloomfield Hills | MI | 48304 | |
| Freeburg Colleen Jeffrey Freeburg | | 294 Pine Ridge Dr | | | | Bloomfield Hills | MI | 48304 | |
| Freeburg Jeffrey | | 294 Pine Ridge Dr | | | | Bloomfield Hills | MI | 48304 | |
| Freed William | | 5554 Adderstone Dr | | | | Clarkston | MI | 48346 | |
| Freedman Anselmo Lindberg & Rappe | | PO Box 3228 | | | | Naperville | IL | 60566 | |
| Freedman Anselmo Lindberg And | | Rappe | PO Box 3228 | | | Naperville | IL | 60566-7228 | |
| Freedman Anselmo Lindberg And Rappe | | PO Box 3228 | | | | Naperville | IL | 60566-7228 | |
| Freedom Automotive Service Inc | John Miller | 13403 Murphy Rd | | | | Stafford | TX | 77477 | |
| Freedom Electrical  Elt Contractors Inc | | 700 S Main St | | | | Dayton | OH | 45402-2710 | |
| Freedom Electrical Contractors | | 700 S Main St | | | | Dayton | OH | 45402-2710 | |
| Freedom Electrical Contractors | | Digital Freedom Div | 700 S Main St | | | Dayton | OH | 45402 | |
| Freedom Electrical Contractors | | Inc | 700 South Main | | | Dayton | OH | 45402-2710 | |
| Freedom Enterprises Inc | | 11441 County Rd 75 | | | | Kenton | OH | 43326 | |
| Freedom Express Inc | | 2975 Moraine | | | | Brighton | MI | 48116 | |
| Freedom Fabricating and Design Inc | | 1267 W Hill Rd | | | | Flint | MI | 48507 | |
| Freedom Fabricating Inc | | 1267 W Hill Rd | | | | Flint | MI | 48507 | |
| Freedom Fire Protection Llc | Ray Lawson | 4026 Milligan Dr | | | | Longmont | CO | 80504 | |
| Freedom International Trucks Inc | | 6601 State Rd | | | | Philadelphia | PA | 19135-2908 | |
| Freedom Justice & Hope Inc | | PO Box 12 Central Pk Station | | | | Buffalo | NY | 14215 | |
| Freedom Justice and Hope Inc | | PO Box 12 Central Pk Station | | | | Buffalo | NY | 14215 | |
| Freedom Medical Inc | | 219 Welsh Pool Rd | | | | Exton | PA | 19341 | |
| Freedom Scientific | | 11800 31st Court North | Attn Barbara Reilly | | | St Petersburg | FL | 33716 | |
| Freedom Technologies Llc | Rudolph Gatti | PO Box 117 | | | | Eglastonbury | CT | 06025-0117 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Freedom Tool | Chuck H | 8123 Uehling Ln | | | | Huber Heights | OH | 45424 | |
| Freedom Transport Incorporated | | 3180 Alum Creek Dr | | | | Columbus | OH | 43207 | |
| Freedom Transportation Group | | Inc | 28849 Highland Rd | | | Romulus | MI | 48174 | |
| Freedom Transportation Group Inc | | 28849 Highland Rd | | | | Romulus | MI | 48174 | |
| Freedom Wire Inc | Accounts Payable | PO Box 278 | | | | Cromwell | IN | 46732 | |
| Freedom Wireless Inc | | 160 Alameda Plz | | | | Butler | PA | 16001-2528 | |
| Freedonia Group Inc | | 767 Beta Dr | | | | Cleveland | OH | 44143-2326 | |
| Freeh William L | | 13329 Oakwood Dr | | | | Rockville | MD | 20850 | |
| Freeh William L | | Patent Attorney | 13329 Oakwood Dr | | | Rockville | MD | 20850 | |
| Freeh William L Patent Attorney | | 13329 Oakwood Dr | | | | Rockville | MD | 20850 | |
| Freehold Cartage Inc | | 825 State Route 33 | | | | Freehold | NJ | 7728 | |
| Freehold Cartage Inc | | PO Box 5010 | | | | Freehold | NJ | 77285010 | |
| Freehold Cartage Inc | | PO Box 5010 | | | | Freehold | NJ | 07728-5010 | |
| Freel Beth | | 351 Shamrock Ave | | | | Greentown | IN | 46936-9302 | |
| Freel Michele | | 3381 W 104th | | | | Grant | MI | 49327 | |
| Freelance Lettering Inc | | 4a Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Freeland E Joan | | 5027 Escarpment Dr | | | | Lockport | NY | 14094-9748 | |
| Freeland Joanne | | 113 Maple St Apt 79 | | | | Vandalia | OH | 45377 | |
| Freeland Products Inc | Kim Economides | 75412 Hwy 25 | | | | Covington | CA | 70435 | |
| Freeland State Bank | | 101 N Washington Ste 812 | | | | Saginaw | MI | 48607 | |
| Freeman & Castillon | | 1620 Santa Ursula Ste 2 | | | | Laredo | TX | 78040 | |
| Freeman and Castillon | | 1620 Santa Ursula Ste 2 | | | | Laredo | TX | 78040 | |
| Freeman Andrea | | 104 Gould St | | | | Gadsden | AL | 35904 | |
| Freeman Anthony | | 8b Camelot Court | | | | Buffalo | NY | 14214 | |
| Freeman Billy | | 1009 Routon Dr Sw | | | | Decatur | AL | 35601 | |
| Freeman Billy | | 501 S Lafayette St | | | | Tuscumbia | AL | 35674-2738 | |
| Freeman Bonita | | 4003 Monticello Blvd Apt 201 | | | | Youngstown | OH | 44505-1762 | |
| Freeman Brian | | 411 W 4th St | | | | Alexandria | IN | 46001-2311 | |
| Freeman Brian | | 2606 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Freeman Bryan | | 606 Lakewood | | | | Greentown | IN | 46936 | |
| Freeman Carolyn | | PO Box 226 | | | | Loxley | AL | 36551 | |
| Freeman Cathy | | 113 Jay Dr | | | | Madison | AL | 35758-2901 | |
| Freeman Charles Co Inc | | 3527 Harlem Rd | | | | Buffalo | NY | 14225-1552 | |
| Freeman Charles S Co Inc | | 305 Commerce Dr Ste 20 | | | | Rochester | NY | 14623 | |
| Freeman Charles S Co Inc | | 3527 Harlem Rd | | | | Buffalo | NY | 14225 | |
| Freeman Charles S Co Inc Eft | | 3527 Harlem Rd | | | | Buffalo | NY | 14225 | |
| Freeman Companies | Tina Bressert | 5040 W Roosevelt Rd | | | | Chicago | IL | 60644-1436 | |
| Freeman Companies | | PO Box 650036 | | | | Dallas | TX | 75265-0036 | |
| Freeman Daniel | | 13275 Lakeview Dr | | | | Waterport | NY | 14571 | |
| Freeman Daniel | | 5177 Mason Rd | | | | Walworth | NY | 14568 | |
| Freeman Daundra | | 4151 Shenandoah Dr | | | | Dayton | OH | 45417 | |
| Freeman David E | | 3179 W Farrand Rd | | | | Clio | MI | 48420-8836 | |
| Freeman Decorating Co | | Freeman Companies The | 5040 W Roosevelt Rd | | | Chicago | IL | 60650 | |
| Freeman Dione | | 1801 Woodlin Dr | | | | Flint | MI | 48504 | |
| Freeman Dione M | | 1801 Woodlin Dr | | | | Flint | MI | 48504 | |
| Freeman Doris | | PO Box 3635 | | | | Warren | OH | 44485-0635 | |
| Freeman Edward P | | 1279 93rd St | | | | Niagara Falls | NY | 14304-2607 | |
| Freeman Ellis | | 508 South Hickory St | | | | Tuscumbia | AL | 35674 | |
| Freeman Eloise | | 904 Griggs St Se | | | | Grand Rapids | MI | 49507-2732 | |
| Freeman Eugene | | 1360 Pittsburg St | | | | Jackson | MS | 39203 | |
| Freeman Fred | | 10735 Mcguinn Rd | | | | Clarksville | OH | 45113-9601 | |
| Freeman Grover L | | 3440 Elmport St | | | | Bridgeport | MI | 48722-9502 | |
| Freeman Ii Robert | | 607 S Indiana | | | | Kokomo | IN | 46901 | |
| Freeman James | | 314 Randall Ave | | | | Bellevue | OH | 44811 | |
| Freeman James E | | 301 E Stonequarry Rd | | | | Vandalia | OH | 45377-9749 | |
| Freeman Jeffery | | 2502 Audri Ln | | | | Kokomo | IN | 46901-5276 | |
| Freeman Jerry | | 2450 South Hines St | | | | Athens | AL | 35611 | |
| Freeman Joey E | | 4791 Bond Ave Nw | | | | Warren | OH | 44483-1742 | |
| Freeman John | | 115 Ohlson Ave | | | | Muscle Shoals | AL | 35661-2011 | |
| Freeman John | | 1078 S 900 W | | | | Kempton | IN | 46049 | |
| Freeman Jonathan | | 806 Majestic | | | | Rochester Hills | MI | 48306 | |
| Freeman Josh | | 115 Ohlson Ave | | | | Muscle Shoals | AL | 35661-2011 | |
| Freeman Jr Albert | | 1522 Federal Ave | | | | Saginaw | MI | 48601-1815 | |
| Freeman Jr Dennis | | 1 Hinson Ave | | | | Gadsden | AL | 35904 | |
| Freeman Jr Samuel | | 5126 Riverbirch Dr N | | | | Columbus | OH | 43229-5257 | |
| Freeman Karl | | 1435 Pear St | | | | Jackson | MS | 39209-4632 | |
| Freeman Kathy | | 2237 Mobile Ave | | | | Jackson | MS | 39213 | |
| Freeman Kaye F | | 2450 Krouse Rd Lot 264 | | | | Owosso | MI | 48867 | |
| Freeman Kenneth | | 2606 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Freeman Kim | | 5013 Well Fleet Dr | | | | Trotwood | OH | 45426 | |
| Freeman Kip | | 15208 Narrowhead Dr | | | | Chesaning | MI | 48616 | |
| Freeman Krystle | | 2714 Hickory St | | | | Gadsden | AL | 35904 | |
| Freeman Laura | | PO Box 242 | | | | Greentown | IN | 46936-9428 | |
| Freeman Law Group | | 6540 Millennium Dr | | | | Lansing | MI | 48917 | |
| Freeman Leone C | | 3374 Elmwood Dr | | | | Clio | MI | 48420 | |
| Freeman Loretta L | | 5404w N County Rd 200 E | | | | Kokomo | IN | 46901-9510 | |
| Freeman Lucy I | | 1918 W Vale Ave | | | | Kokomo | IN | 46901-5011 | |
| Freeman Manufacturing & Supply | | 27655 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Freeman Manufacturing & Supply | | 1101 Moore Rd | | | | Avon | OH | 44011-1011 | |
| Freeman Mark | | 335 Cripple Ln Sw | | | | Brookhaven | MS | 39601 | |
| Freeman Mary | | 219 County Rd 325 | | | | Trinity | AL | 35673 | |
| Freeman Mary Ann | | 4294 Allenwood Dr Se | | | | Warren | OH | 44484-2931 | |
| Freeman Mary C | | PO Box 488 | | | | Mayville | MI | 48744-0002 | |
| Freeman Mary S | | 2551 Aspinwall Ave Ne | | | | Warren | OH | 44483-2501 | |
| Freeman Matthew | | 907 Wellmeier Ave | | | | Dayton | OH | 45410 | |
| Freeman Mckenzie Pc | | 75 N Gratiot Ave | | | | Mt Clemens | MI | 48046-2335 | |
| Freeman Mfg & Supply Co Eft | | 27655 Groesbeck Hwy | | | | Roseville | MI | 48066 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 138 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Freeman Mfg and Supply Co Eft | | 1101 Moore Rd | | | | Avon | OH | 44011 | |
| Freeman Michael | | 4562 Wayne Meadows Cr North | | | | Huber Heights | OH | 45424 | |
| Freeman Michelle | | 2312 Almon Way Sw | | | | Decatur | AL | 35603 | |
| Freeman Nekeisha | | 251 Burman Dr | | | | Trotwood | OH | 45426 | |
| Freeman Nicole | | 1502 Roosevelt Dr | | | | Noblesville | IN | 46060 | |
| Freeman Patrick | | 4704 Woodvalley Ct Ne | | | | Rockford | MI | 49341 | |
| Freeman Rhonda | | 3858 Kossuth Rd | | | | Lake Orion | MI | 48360 | |
| Freeman Roy Associates Inc | | Freeman Equipment Co | 1901 Montreal Rd Ste 101 | | | Tucker | GA | 30084 | |
| Freeman S | | 2399 Delavan Dr | | | | Columbus | OH | 43219-1326 | |
| Freeman Samika | | 5090 Leedale Dr | | | | Dayton | OH | 45418 | |
| Freeman Samuel | | 1107 W 2nd St | | | | Dayton | OH | 45407-2823 | |
| Freeman Scott | | 1719 Osage Dr | | | | Kokomo | IN | 46902 | |
| Freeman Terry | | 3358 W Shiawassee | | | | Fenton | MI | 48430 | |
| Freeman Terry | | 8838 Saratoga Dr | | | | Sugar Land | TX | 77479 | |
| Freeman Terryl | | 418 Wileray Dr | | | | Miamisburg | OH | 45342 | |
| Freeman Tracy | | 5520 Branchport Dr | | | | Riverside | OH | 45424 | |
| Freeman Tracy | | 5523 Hartwood Dr | | | | Columbus | OH | 43228 | |
| Freeman Troy | | 607 Devoe Dr | PO Box 575 | | | Sweetser | IN | 46987 | |
| Freeman Victoria V | | 1545 Eagleton Ln | | | | Virginia Beach | VA | 23455-4235 | |
| Freeman Wanda | | 905 6th Ave Sw | | | | Decatur | AL | 35601 | |
| Freeman Water Treatment | | 4716 W Jr Lynch St Extension | | | | Jackson | MS | 39209 | |
| Freeman Water Treatment | | PO Box 722 | | | | Clinton | MS | 39060 | |
| Freeman William C | | 258 Nas Dixon Rd | | | | Ocilla | GA | 31774-4124 | |
| Freeman Woodrow | | 1407 Bullock St | | | | Tuscumbia | AL | 35674-4501 | |
| Freeman Yalonda | | 1171 Sauk Ln | | | | Saginaw | MI | 48603 | |
| Freeman Zullar | | 235 Elm Hill Dr | | | | Dayton | OH | 45415 | |
| Freemarkets Online Inc | | 210 6th Ave | One Oliver Plz | | | Pittsburgh | PA | 15222 | |
| Freemesser Mark | | 1405 Long Pond Rd | | | | Rochester | NY | 14626-1079 | |
| Freer Brian | | 909 West 20th St Apt I 2 | | | | Tifton | GA | 31794 | |
| Freer Darrell | | 4075 Reltim Ave Nw | | | | Warren | OH | 44483 | |
| Freer II George | | 408 Short St | | | | Hartselle | AL | 35640 | |
| Freer Tool & Die Inc | | 30665 Northwestern Hwy Ste 280 | | | | Farmington Hills | MI | 48334 | |
| Freer Tool & Die Inc | | 44675 Morley Dr | | | | Clinton Township | MI | 48038 | |
| Freer Tool and Die Inc | Attn Ronald B Rich Esq | Ronald B Rich & Associates | 30665 Northwestern Hwy Ste 280 | | | Farmington Hills | MI | 48334 | |
| Freescale Halbleiter Deutschland | | Schatzboogen 7 | | | | Muenchen | | 81829 | Germany |
| Freescale Semiconductor | Miriam Ocampo | Chimalhuacan 3569 Piso 2 | Ciudad Del Sol | Guadalajara Jalisco Mexico | | Guadalajara | | 45030 | Mexico |
| Freescale Semiconductor | | PO Box 71299 | | | | Chicago | IL | 60694 | |
| Freescale Semiconductor Eft | | Fmly Motorala Inc | Semiconductor Products Sector | 5005 E Mc Dowell Rd B117 | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc | | 6501 William Cannon Dr West | | | | Austin | TX | 78735-8598 | |
| Freescale Semiconductor Inc | Paul Grimme | Phillips Nizer Llp | 666 Fifth Ave | | | New York | NY | 10103 | |
| Freescale Semiconductor Inc | Sandra A Riemer | 5005 E Mc Dowell Rd B117 | Attn Credit Dept | | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc | | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc | | Motorola Sps | 2100 E Elliot Rd | Mail Drop Az34 El706 | | Tempe | AZ | 85284 | |
| Freescale Semiconductor Inc | | Harris Bank | PO Box 71299 | | | Chicago | IL | 60694 | |
| Freescale Semiconductor Inc Ef | | Fmly Motorola Inc Nm Chg 4 05 | 5005 E Mc Dowell Rd B117 | Attn Credit Dept | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc Ef | | Fmly Motorola Sps | 5005 E Mc Dowell Rd B117 | Attn Credit Dept | | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc Ef | | Harris Bank | PO Box 71299 | | | Chicago | IL | 60694 | |
| Freescale Semiconductor Inc Ef | | Harris Bank | PO Box 71599 | | | Chicago | IL | 60694 | |
| Freescale Semiconductor Uk Ltd | | Colvilles Rd | Kelvin Industrial Estate | | | Glasgow Lanarkshire | | G75 0RS | Gbr |
| Freescale Semiconductor Inc | | PO Box 2953 | | | | Phoenix | AZ | 85062 | |
| Freese Jon T | | 2446 Seymour Rd | | | | Swartz Creek | MI | 48473-9752 | |
| Freewave Technologies Inc | | 1880 S Flatiron Ct Ste F | | | | Boulder | CO | 80301 | |
| Freeway Corp | | 9301 Allen Dr | | | | Cleveland | OH | 44125-463 | |
| Freeway Corp | | 9301 Allen Dr | | | | Cleveland | OH | 44125-4688 | |
| Freeway Corp Eft | | 9301 Allen Dr | | | | Cleveland | OH | 44125-4688 | |
| Freeway Washer Ltd | | 1820 Meyerside Dr | | | | Mississauga | ON | L5T 1B4 | Canada |
| Freeway Washer Ltd | | 1820 Meyerside Dr | | | | Mississauga | ON | L5T1B4 | Canada |
| Freeze Gary | | 125 Westlake Dr | | | | Brandon | MS | 39047 | |
| Fregelette David | | 5953 Old Orchard Dr | | | | Hamburg | NY | 14075 | |
| Frei Velma | | 5185 W Frederick Garland Rd | | | | West Milton | OH | 45383-8793 | |
| Freiberger James A | | 2001 Amber Skies Ave Spc 132 | | | | Alamogordo | NM | 88310-3210 | |
| Freiborne Industries Corp | | 15 Silverdome Industrial Pk | | | | Pontiac | MI | 48342 | |
| Freiborne Industries Corp Eft | | 15 Silverdome Industrial Pk | | | | Pontiac | MI | 48342 | |
| Freiborne Industries Inc | | 15 Silverdome Industrial Pk | | | | Pontiac | MI | 48342 | |
| Freier James | | 2515 Windemere Ave | | | | Flint | MI | 48503 | |
| Freight Base | | PO Box 66479 | | | | Chicago Amf | IL | 60666-0479 | |
| Freight Distribution Inc | | 12 Avis Dr | | | | Latham | NY | 12110 | |
| Freight Management Inc | | 2198 Gladstone Ct Ste D | | | | Glendale Hts | IL | 60139-1514 | |
| Freight Plus Inc | | Scac Lwcr | PO Box 7119 | | | Rochester | MN | 55903 | |
| Freight Plus Inc | | Sds 12 2224 | PO Box 86 | | | Minneapolis | MN | 55486-2224 | |
| Freight Sales Inc | | D B A Audio Express | 15490 N 83rd Way | | | Scottsdale | AZ | 85260-1821 | |
| Freight Sales Inc D B A Audio Express | | 15490 N 83rd Way | | | | Scottsdale | AZ | 85260-1821 | |
| Freight Service Plus Inc | | 190 Wilkinson Rd Unit 11 | | | | Brampton Canada | ON | L6T 4W3 | Canada |
| Freight Service Plus Inc | | Scac Fsvp | 190 Wilkinson Rd Unit 11 | | | Brampton | ON | L6T 4W3 | Canada |
| Freight Solution Providers | A r | 3231 Evergreen Ave | | | | West Sacramento | CA | 95691 | |
| Freight Solution Providers | | Dba Kls Air Express Inc | 3231 Evergreen Ave | | | West Sacramento | CA | 95691 | |
| Freight Watchers Inc | | 121 Bremen Ave | | | | Saint Louis | MO | 63147 | |
| Freightliner Atlanta Pts | | 3025 Evergreen Dr | Building 100 | | | Duluth | GA | 30096 | |
| Freightliner Canada Ltd | | 350 South Edgeware Rd | | | | Stthomas | ON | N5P 4C4 | Canada |
| Freightliner Corp Memph Memphis Parts Distcente | | 5745 Challenge Dr | | | | Memphis | TN | 38115 | |
| Freightliner Corporation | Accounts Payable | PO Box 3591 | | | | Portland | OR | 97208 | |
| Freightliner Corporation | | 4527 N Channel Ave | | | | Portland | OR | 97217-7649 | |
| Freightliner Corporation | | PO Box 4119 | | | | Portland | OR | 97208-4119 | |
| Freightliner Corporation | | PO Box 4119 | PO Box 4119 | | | Portland | OR | 97208-4119 | |
| Freightliner Corporation | | 4747 North Channel Ave | PO Box 3591 | | | Portland | OR | 97208 | |
| Freightliner Llc | | PO Box 3490 | | | | Portland | OR | 97208 | |
| Freightliner Llc | | PO Box 3591 | | | | Portland | OR | 97208-3490 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Freightliner Llc | | PO Box 3591 | 4747 N Channel Ave | | | Portland | OR | 97206-3849 | |
| Freightliner Llc | | PO Box 4119 | | | | Portland | OR | 97208 | |
| Freightspecialists | | | 3.18E+09 360 S Madison Ave | | | Greenwood | IN | 46142 | |
| Freightspecialists | | PO Box 1408 | | | | Greenwood | IN | 46142 | |
| Freiheit Dean | | 525 Daniel Ave | | | | Flushing | MI | 48433-1314 | |
| Freimuth James | | 446 Wentworth Circle | | | | Cary | IL | 60013 | |
| Freisen Holly | | 3221 Oran Dr | | | | Youngstown | OH | 44511 | |
| Freitag Denise | | 4142 Cass 102 | | | | Detroit | MI | 48201 | |
| Freitas Jose | | 2015 Spencerport Rd | | | | Rochester | NY | 14606 | |
| Freitas Mark | | 31 Aldwick Rse | | | | Fairport | NY | 14450 | |
| Freitas Nancy | | 327 Hickory St | | | | Dayton | NY | 45419 | |
| Frelitz James | | PO Box 52 | | | | Oakley | MI | 48649 | |
| Fremach International N V | | Fremach Plastics N V | Industrielaan 1 | B 3590 Diepenbeek | | | | | Belgium |
| Fremach International N V Fremach Plastics N V | | Industrielaan 1 | B 3590 Diepenbeek | | | | | | Belgium |
| Fremach Plastics Nv | | Industrielaan 1 | | | | Diepenbeek | | 3590 | Belgium |
| Fremion Richard | | 1224 Riverside Dr | | | | Huron | OH | 44839 | |
| Fremont Automotive Inc | | 2 Cortland St | | | | Mount Pleasant Mills | PA | 17853-9717 | |
| Fremont Fence & Guard Rail Co | | Sandusky Fence & Guard Rail Co | 2304 E Perkins | | | Sandusky | OH | 44870 | |
| Fremont Junior High School | | 1001 N Power Rd | | | | Mesa | AZ | 85205 | |
| Fremont Manufacturing Div | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Fremont Municipal Crt | | 323 S Front St | | | | Fremont | OH | 43420 | |
| Fremont Plastic Molds | | 4711 N State Route 19 | | | | Fremont | OH | 43420 | |
| French Advantage | | 3757 Quarton Rd | | | | Bloomfield Hills | MI | 48302-4058 | |
| French Allen F | | 1736 Saint Louis Dr | | | | Kokomo | IN | 46902-5943 | |
| French American Automotive | | Business Association | 525 E Big Beaver Rd Ste 202 | | | Troy | MI | 48083 | |
| French American Automotive Business Association | | 525 E Big Beaver Rd Ste 202 | | | | Troy | MI | 48083 | |
| French American Chamber Of | | Commerce C O Clayton & | Mckervey Pc | 27777 Franklin Rd Ste 1200 | | Southfield | MI | 48034-2390 | |
| French American Chamber Of Commerce C O Clayton and | | Mckervey Pc | 27777 Franklin Rd Ste 1200 | | | Southfield | MI | 48034-2390 | |
| French Awning & Screen Co | | 4514 S Mcraven Rd | | | | Jackson | MS | 39204 | |
| French Awning and Screen Co | | 4514 S Mcraven Rd | | | | Jackson | MS | 39204 | |
| French Culinary Institute | | 462 Broadway | | | | New York | NY | 10013 | |
| French Elementary School | | 311 Joel Ave | | | | Jackson | MS | 39209 | |
| French Howard | | 8028 Morris Rd | | | | Hilliard | OH | 43026-9747 | |
| French Institute Of Michigan | | 400 West Maple Rd | Ste 300 | | | Birmingham | MI | 48009 | |
| French Institute Of Michigan | | Cranbrook Centre | 30161 Southfield Rd | | | Southfield | MI | 48076-1400 | |
| French Janet | | 1605 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| French Ji Uk Ltd | | Frenchjl | 16 Freebournes Rd | | | Witham Essex | | CM8 3DX | United Kingdom |
| French Ji Uk Ltd | | Jl French | Harper St | | | Presteigne | | LD8 2AL | United Kingdom |
| French Ji Uk Ltd Jl French | | Harper St | | | | Presteigne | | LD8 2AL | United Kingdom |
| French Joshua | | 513 Sheffield Ave | | | | Flint | MI | 48503 | |
| French Lee | | 1500 Daniels Rd | | | | Willard | OH | 44890 | |
| French Lorena K | | 10085 Webster Rd | | | | Clio | MI | 48420-8523 | |
| French Madelyn | | 3181 Ludwig St | | | | Burton | MI | 48529-1033 | |
| French Martin | | 8355 Beyer Rd | | | | Birchrun | MI | 48420 | |
| French Mary H | | 4070w 200n | | | | Kokomo | IN | 46901-0000 | |
| French Matthew | | 318 E Westbrook Rd | | | | Brookville | OH | 45309 | |
| French Michael | | 1745 Pierce Rd | | | | Saginaw | MI | 48604 | |
| French Mickey L | | 3900 Lytle Rd | | | | Waynesville | OH | 45068-9482 | |
| French Norman | | 6601 Old Niagara Rd | | | | Lockport | NY | 14094 | |
| French Oil Mill Machinery Co | | 1035 W Greene St | | | | Piqua | OH | 45356-0920 | |
| French Oil Mill Machinery Co | | PO Box 920 | | | | Piqua | OH | 45356-0920 | |
| French Quarters | | 110 N Washington Ave | | | | Saginaw | MI | 48601 | |
| French Randy | | 5210 S Iva Rd | | | | Saint Charles | MI | 48655-8740 | |
| French Rice Terry | | 9200 Woodridge Dr | | | | Davison | MI | 48423 | |
| French Robert | | 1527 Kern Rd | | | | Reese | MI | 48757-9601 | |
| French Robert | | 2434 Dakem Dr | | | | Beavercreek | OH | 45434 | |
| French Ronnie F | | PO Box 720687 | | | | Byram | MS | 39272-0687 | |
| French Roseann | | 8355 S Beyer Rd | | | | Birch Run | MI | 48415 | |
| French Scott | | 7195 Lorna Linda Dr Ne | | | | Rockford | MI | 49341 | |
| French Steven | | 119 S Greenway Dr | | | | Trinity | AL | 35673-6001 | |
| French Street Cafe Inc | | 1195 Niles Cortland Rd | | | | Warren | OH | 44484 | |
| French Street Cafe Inc | | 11958 Niles Courtland Rd | | | | Warren | OH | 44484 | |
| French Tamika | | 1390 Wagon Wheel Circle | | | | Grand Blanc | MI | 48439 | |
| French Thelma I | | 5210 Craun Rd | | | | Prescott | MI | 48756-9518 | |
| French Timothy | | 4771 Hampton Pond Ln | | | | Mason | OH | 45040 | |
| French Van | | 1390 Wagon Wheel Cir | | | | Grand Blanc | MI | 48439-4895 | |
| French Wesley | | 119 South Greenway Dr | | | | Trinity | AL | 35673 | |
| Frenchik James A | | 2370 Hidden Lake Trl | | | | Ortonville | MI | 48462-8906 | |
| Frenchik Jane | | 2370 Hidden Lake Trail | | | | Ortonville | MI | 48462-9174 | |
| Frendenburg Beverly J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Frendenburg Beverly J | | 1620 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Frenese A Zick | | 1301 Amyclae Pl | | | | Bel Air | MD | 21014 | |
| Freni Brembo Spa | | Brembo Spa | Via Brembo 25 | | | Curno | | | Italy |
| Freni Brembo Spa | | Brembo Spa | Via Brembo 25 | | | Curno | | 24035 | Italy |
| Frenos Y Mecanismos S A De Eft C V Acceso 11 No 5 | | Fracc Ind Benito Juarez | Queretaro Qro | | | 76120 Mexico | | | Mexico |
| Frenos Y Mecanismos Sa De Cv | Accounts Payable | La Griega 101 Parque Ind Queretar | | | | Santa Rosa Juaregui | | 76220 | Mexico |
| Frenos Y Mecanismos Sa De Cv | | The | Av La Grieega 101 | Parque Industrial De Queretaro | | Queretaro | | 76220 | Mexico |
| Frenos Y Mecanismos Sa De Cv | | The | Parque Industrial De Queretaro | | | Queretaro | | 76220 | Mexico |
| Frenos Y Mecanismos Sa De Cv | | The | Parque Industrial De Queretaro | Av La Grieega 101 | | Queretaro | | 76220 | Mexico |
| Frenzel Industria De Borracha | | Av Pedro Adams Filho 201 | Santa Afonso | | | Novo Hamburgo | | 93320001 | |
| Frequency Engineering | | PO Box 527 | | | | Farmingdale | NJ | 7727 | |
| Frerich Joseph | | 3778 Lake Lapeer Dr | | | | Metamora | MI | 48455 | |
| Fresch John | | 66 Lincolnshire Dr | | | | Lockport | NY | 14094 | |
| Fresenius Kabi Deutschland | Harald Marski | Attn Accounting Department | Bad Homburg Vdh | | | | | D-61346 | Germany |
| Fresenius Kabi Deutschland | Harald Marski | Gmbh Friedberg Plant | Harald Marski | | | Pfingstrabe 53 | | D-61169 | Germany |
| Fresher Ronald | | 4335 Sodom Hutchings Rd | | | | Fowler | OH | 44418-9706 | |
| Freshfields Bruckhaus Deringer | | Taunusanlage 11 | 60329 Frankfurt Am Main | | | Frankfurt | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Freshour Sandra G | | 415 Timbercrest Rd | | | | Catoosa | OK | 74015 | |
| Fresno Internal Revenue | | Service | PO Box 24017 | | | Fresno | CA | 93776 | |
| Fresno Internal Revenue Service | | PO Box 24017 | | | | Fresno | CA | 93776 | |
| Fresno Irs | | Acct Of Scott A Clark | Case 349 54 6588 | | | Fresno | CA | 34954-6588 | |
| Fresno Irs Acct Of Scott A Clark | | Case 349 54 6588 | PO Box 24017 | PO Box 24017 | | Fresno | CA | 93779 | |
| Fresno Pacific College | | 1717 S Chestnut Ave | | | | Fresno | CA | 93702 | |
| Fresno Valves Casting Inc | | C O Hydro Gate Corp | 3888 E 45th Ave Ste 120 | | | Denver | CO | 80216-6550 | |
| Freson Neil | | 26 Bittemell Ln | | | | Henrietta | NY | 14467 | |
| Fresorger Jeanne M | | 5920 Sid Dr | | | | Saginaw | MI | 48601-9248 | |
| Freton Vacform Limited | | Felnex Ind Estate | 8b Felnex Close | | | Leeds | | LS90SR | United Kingdom |
| Fretum Properties Ltd | | Atlas Ind Est Atlas Ave | | | | Limerick | | 00000 | Ireland |
| Freuck William | | 9455 Kochville Rd | | | | Freeland | MI | 48623 | |
| Freud Great Lakes Inc | | Michigan Saw & Tool Co | G 3053 W Pasadena Rd | | | Flint | MI | 48504 | |
| Freudenberg Componentes Sa | | Crta Nacional 152 Km 22 | Poligono Indl Can Volart | | | Parets Del Valles | | 8150 | Spain |
| Freudenberg Dichtungs Und Schw | | Schwingungstechnikkg | Freudenbergstr 1 | | | Neuenburg | | 79395 | Germany |
| Freudenberg Espana Sa Componen | | Calle C 18 22 Sector B Zona Fr | | | | Barcelona | | 8001 | Spain |
| Freudenberg Espana Sa Componentes | | Calle C 18 22 Sector B Zona Fr | Es 08001 Barcelona | | | | | | Spain |
| Freudenberg High Quality Plastics | | Box 73229 | | | | Chicago | IL | 60673 | |
| Freudenberg Iberica Sa | | 1 Parets Del Valles | O Can Volart C Gurri | | | Parets Del Valles | | 8150 | |
| Freudenberg Iberica Sa | | Poligono Can Volart C Gurl 1 | | | | Parets Del Valles | | 8150 | Spain |
| Freudenberg Iberica Sa | | Poligono Can Volart C Gurl 1 | 08150 Parets Del Valles | | | | | | Spain |
| Freudenberg Iberica Sa | | Poligono Can Volart Ciguri 1 | 08150 Parets Del Valles | | | | | | Spain |
| Freudenberg Iberica Sa Sdad En Coma | | Gurri 1 Pol Indstl Can Volart | Parets Del Valles | | | Barcelona | | 8150 | Esp |
| Freudenberg Nok | Accounts Payable | 11617 State Route 13 | | | | Milan | OH | 44846 | |
| Freudenberg Nok | Carl Bjorklund | Freudenberg Nok General Partnership | 47690 East Anchor Court | | | Plymouth | MI | 48170 | |
| Freudenberg Nok | Dr Ralf Kreiger | Freudenberg Nok General Partnership | 47690 East Anchor Court | | | Plymouth | MI | 48170 | |
| Freudenberg Nok | | Fmly Farnam Meillor | PO Box 73229 | | | Chicago | IL | 60673-7229 | |
| Freudenberg Nok | | PO Box 73229 | | | | Chicago | IL | 60673-7229 | |
| Freudenberg Nok | | Brake Div | 821 South Lake Rd S | | | Scottsburg | IN | 47170-912 | |
| Freudenberg Nok | | General Industries Div | 487 W Main St | | | Morristown | IN | 46161-974 | |
| Freudenberg Nok | | Rubber Products Div | 1700 Miller Ave | | | Shelbyville | IN | 46176 | |
| Freudenberg Nok | | Seals And Molded Products | 821 S Lake Rd S | | | Scottsburg | IN | 47240 | |
| Freudenberg Nok | | Automotive Aftermarket Div | 11617 State Rte 13 | | | Milan | OH | 44846-972 | |
| Freudenberg Nok Eft | | PO Box 951069 | | | | Cleveland | OH | 44193 | |
| Freudenberg Nok De Mexico | | Sa De Cv | Km 1 Carretera | Cuautla | | Las Estacas | | 62740 | Mexico |
| Freudenberg Nok De Mexico Sa D | | Carr Cuautla | | | | Las Estacas | | | Mexico |
| Freudenberg Nok De Mexico Sa D | | Km 1 Carretera Cuautla Las Est | | | | Cuautla | | 62740 | Mexico |
| Freudenberg Nok De Mexico Sa De Cv | | Simrit Corteco | Poblado El Colorado | Circuito El Marques Norte No 3 | | El Marques | | 76240 | Mexico |
| Freudenberg Nok De Mexico Sa De Cv | | PO Box 2001 | Km 1 Carretera Cuautla Las Estacas | | | Bristol | NH | 03222-2001 | |
| Freudenberg Nok De Mexico Sa De Cv | | | Km 1 Carretera Cuautla Las Estacas | | | Cuautla | | 62740 | Mex |
| Freudenberg Nok Eft | | General Partnership | PO Box 73229 | | | Chicago | IL | 60673 | |
| Freudenberg Nok Eft | | Trans Tec | PO Box 73229 | | | Chicago | IL | 60673 | |
| Freudenberg Nok Gen L Ptrrship | | General Partnership | PO Box 73229 | | | Chicago | IL | 60673 | |
| Freudenberg Nok General Partne | | Partnership | Box 73229 | | | Chicago | IL | 60693 | |
| Freudenberg Nok General Partne | | 1014 E Algonquin Rd Ste 103 | | | | Schaumburg | IL | 60173 | |
| Freudenberg Nok General Partne | | PO Box 73229 | | | | Chicago | IL | 60673 | |
| Freudenberg Nok General Partne | | Rubber Products Div | 1700 Miller Ave | | | Shelbyville | IN | 46176-3114 | |
| Freudenberg Nok General Partne | | Vibracoustic North America | 1497 Gerber St | | | Ligonier | IN | 46767 | |
| Freudenberg Nok General Partne | | Vibracoustic North America | 47690 E Anchor Ct | | | Plymouth | MI | 48170-240 | |
| Freudenberg Nok General Partne | | 51 Growth Rd | | | | Laconia | NH | 03246-131 | |
| Freudenberg Nok General Partne | | 3411 Office Pk Dr | | | | Dayton | OH | 45439 | |
| Freudenberg Nok General Partne | | Findlay Facility | 555 Marathon Blvd | | | Findlay | OH | 45840-977 | |
| Freudenberg Nok General Partne | | Corteco | 131 Verner Ave | | | Newport | TN | 37821 | |
| Freudenberg Nok General Partnership | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Freudenberg Nok General Partnership | | Box 73229 | | | | Chicago | IL | 60693 | |
| Freudenberg Nok General Partnership | | PO Box 73229 | | | | Chicago | IL | 60673 | |
| Freudenberg Nok Inc | Bill Purslow President | 65 Spruce St | | | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Nok Inc | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Freudenberg Nok Inc | | 65 Spruce St | | | | Tillsonburg | ON | N4G 5C4 | Canada |
| Freudenberg Nok Inc | | 65 Spruce St | PO Box 100 Stn Ma | | | Tillsonburg | | N4G 5C4 | Canada |
| Freudenberg Nok Transtech | Accounts Payable | 11617 State Route 13 | | | | Milan | OH | 44846 | |
| Freudenberg Nok/armet | | PO Box 100 | | | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Non Wovens Sp | | Veledon Div Add Chg 4 97 | 221 Jackson St | Rm Lt 7 24 01 Ja | | Lowell | MA | 1852 | |
| Freudenberg Nonwovens | | 22158 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Freudenberg Nonwovens | | 2975 Pembroke Rd | | | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Limited Partnership | Jim Graham Controller | 2975 Pembroke Rd | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp | | 3440 Industrial Dr | | | | Durham | NC | 27704 | |
| Freudenberg Nonwovens Lp Eft | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Freudenberg Nonwovens Lp Eft | | 22158 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Freudenberg Sas | | 293 Rue Des Sagnes | | | | Saint Andre Le Puy | | 42210 | France |
| Freudenberg Vliesstoffe Kg | | Hoehnerweg 2 4 | Blgd 197 2 | | | Weinheim | | 69469 | Germany |
| Freudenberg Vliesstoffe Kg Eft | | D 69465 Weinheim | | | | | | | Germany |
| Freudenstein Thomas | | 3887 Preserve | | | | Saginaw | MI | 48603 | |
| Freund Can Company | | 155 W 84th St | | | | Chicago | IL | 60620-1298 | |
| Freund Craig | | 3221 Brandon | | | | Flint | MI | 48503 | |
| Freund Equipment Inc | | 11816 S Rt 47 | | | | Huntley | IL | 60142-9616 | |
| Freund Kenneth | | 1810 Hickory St | | | | South Milwaukee | WI | 53172 | |
| Freund Phillip | | 4429 Scioto Pkwy | | | | Powell | OH | 43065 | |
| Freundlich Michael | | 243 E Market St | | | | Xenia | OH | 45385 | |
| Freundschuh John R Inc | | Bobcat Of Buffalo | 6711 S Transit Rd | | | Lockport | NY | 14094 | |
| Frey Art | | 1600 S Kerby Rd | | | | Corunna | MI | 48817 | |
| Frey Barbara P | | 5923 Pierce Rd | | | | Meridian | MS | 39301-8696 | |
| Frey Bennie | | 23376 Argyle | | | | Novi | MI | 48374 | |
| Frey Connie L | | 108 S County Rd 450 E | | | | Kokomo | IN | 46902-9331 | |
| Frey Jerome | | 10509 Thornview Dr | | | | Sharonville | OH | 45241 | |
| Frey Jr Fred | | 438 Stonewall Clarko | | | | Stonewall | MS | 39363 | |
| Frey Michael | | 4507 Mckibben Dr | | | | Kokomo | IN | 46902 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frey Michael | | 91 Morrow Ave | | | | Lockport | NY | 14094-5014 | |
| Frey Robert W | | 215 West Ave | | | | E Rochester | NY | 14445-1852 | |
| Frey Robert | | 2412 Greentree Ln | | | | Kokomo | IN | 46902 | |
| Frey Robin | | 1383 Belmont Ave | | | | Schenectady | NY | 12308 | |
| Freyler Charles | | 3014 Westmoor Dr | | | | Kokomo | IN | 46902 | |
| Freymann Glen | | 49532 Dunhill Dr | | | | Macomb | MI | 48044 | |
| Fricano Jr Dominic | | 41 Harvey Ave | | | | Lockport | NY | 14094-4305 | |
| Frick John | | 6960 Angora Way | | | | Huber Heights | OH | 45424 | |
| Frick Michael | | 14 Mendonshire Dr | | | | Honeoye Falls | NY | 14472 | |
| Frick Teresa | | 659 Behler Rd | | | | Ravenna | MI | 49451 | |
| Fricke William | | 2661 Galewood St | | | | Kettering | OH | 45420 | |
| Fricke William S | | 2661 Galewood St | | | | Kettering | OH | 45420 | |
| Friction Materials Standards | | Institute Inc | 23 Woodland Rd Ste B 3 | Chg Add 5 6 03 Vc | | Madison | CT | 6443 | |
| Friction Materials Standards Institute Inc | | 23 Woodland Rd Ste B 3 | | | | Madison | CT | 6443 | |
| Fridell Erik | | Sisjovagen 339 | 436 38 Askim | | | | | | Sweden |
| Fridline Mark | | 351 Riverwoods Dr | | | | Flushing | MI | 48433 | |
| Fridline Richard | | 327 Plymouth St | | | | Davison | MI | 48423 | |
| Fried Korey | | 700 2nd St | | | | Frederick | CO | 80530 | |
| Friedemann Carl H | | 21299 Oakview Dr | | | | Noblesville | IN | 46062-9404 | |
| Friedhoff Kurt | | 5869 Bridgetown Rd | | | | Cincinnati | OH | 45248 | |
| Friedley Robin | | 743 Wintercress Ln | | | | Bowling Green | KY | 42104 | |
| Friedl Carol | | 4120 Morning Dawn Dr | | | | Saginaw | MI | 48603 | |
| Friedman Melissa | | 3237 Stanhope | | | | Toledo | OH | 43606 | |
| Friedman Sherry L | | 35 Logan Way | | | | Talent | OR | 97540 | |
| Friedmann Sean | | 2092 Sulky Trail | | | | Beavercreek | OH | 45434 | |
| Fried Eddie | | PO Box 74 | | | | Galveston | IN | 46932-0074 | |
| Friel Glen | | 31 Old Ln | | | | Rainhill | | L35OLW | United Kingdom |
| Frieling Jeffrey | | 2088 Chatfield Ln | | | | Lapeer | MI | 48446 | |
| Frieling Rowan | | 5744 Dayton Trail | | | | Hamilton | OH | 45011 | |
| Friend Fred R | | 7394 Harmon Ln | | | | Jenison | MI | 49428-8716 | |
| Friend George William | | 130 Rebound Dr | | | | Anderson | IN | 46013-1035 | |
| Friend Jennifer | | 17725 Davis St | | | | Lake Milton | OH | 44429 | |
| Friend Nancy G | | 3778 Durst Clagg Rd | | | | Cortland | OH | 44410-9546 | |
| Friend Of Court | | Account Of Ricky W Johnson | Case 83 310980 Dm | 1100 Cadillac Tower | | Detroit | MI | 36552-7239 | |
| Friend Of Court | | Account Of Ronald Robinson | Case 87 724 957 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of Court | | Account Of Thomas R Feguer | Case 88 440 Dm | 1045 Independence Blvd | | Charlotte | MI | | |
| Friend Of Court | | Acct Of Charles D Middleton | Case 83 304751 Dm | 1100 Cadillac Tower | | Detroit | MI | 38160-3523 | |
| Friend Of Court | | Acct Of Cleveland Hamner | Case 85 507000 Dm | 65 Cadillac Tower | | Detroit | MI | 37664-2031 | |
| Friend Of Court | | Acct Of Daryl Housewright | Case 81 121532 Dm | 1100 Cadillac Tower | | Detroit | MI | 36650-3139 | |
| Friend Of Court | | Acct Of Dwight Goudy | Case 90 002880 Dm | 65 Cadillac Square | | Detroit | MI | 38654-3067 | |
| Friend Of Court | | Acct Of James Thompsett | Case 89 931345 Dm | 1100 Cadillac Tower | | Detroit | MI | 37770-8261 | |
| Friend Of Court | | Acct Of Joe Hightower | Case 90 018082 Dm | 1100 Cadillac Tower | | Detroit | MI | 38264-3953 | |
| Friend Of Court | | Acct Of Markin K Shekho | Case 89 901236 Dm | 1100 Cadillac Tower | | Detroit | MI | 20944-0862 | |
| Friend Of Court | | Acct Of Richard Ceresa | Case 87 728973 Dm | 1100 Cadillac Tower | | Detroit | MI | 37550-8221 | |
| Friend Of Court | | Acct Of Richard Diles | Case 80 027989 Dp | 1100 Cadillac Tower | | Detroit | MI | 38264-8308 | |
| Friend Of Court | | Acct Of Richard G Glover | Case 90 052023 Ds | 1100 Cadillac Tower | | Detroit | MI | 36340-1438 | |
| Friend Of Court | | Acct Of Robert Van Tubergen | Case 74 001 179 Dm | 1100 Cadillac Tower | | Detroit | MI | 37940-9150 | |
| Friend Of Court | | Acct Of Robert Vantubergen | Case 8330463dm | 1100 Cadillac Tower | | Detroit | MI | 37940-9150 | |
| Friend Of Court | | Acct Of Ronald Phillips | Case 91 106914 Do | 65 Cadillac Square | | Detroit | MI | 36542-0050 | |
| Friend Of Court | | Acct Of Stephen Schlotz | Case 90 022770 Dm | 1100 Cadillac Tower | | Detroit | MI | 37964-5063 | |
| Friend Of Court | | Acct Of Wesley Sly | Case 90 069331 Dp | 1100 Cadillac Tower | | Detroit | MI | 38570-2281 | |
| Friend Of Court | | Family Support For Account Of | P E Cox 83 315 080dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of Court Account Of Ricky W Johnson | | Case 83 310980 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Account Of Ronald Robinson | | Case87 724 957 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Account Of Thomas R Feguer | | Case88 440 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of Court Acct Of Charles D Middleton | | Case 83 304751 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Cleveland Hamner | | Case 85 507000 Dm | 65 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Daryl Housewright | | Case 81 121532 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Dwight Goudy | | Case 90 002880 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of James Thompsett | | Case 89 931345 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Joe Hightower | | Case 90 018082 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Markin K Shekho | | Case 89 901236 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Richard Ceresa | | Case 87 728973 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Richard Diles | | Case 80 027989 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Richard G Glover | | Case 90 052023 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Robert Van Tubergen | | Case 74 001 179 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Robert Vantubergen | | Case 8330463dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Ronald Phillips | | Case 91 106914 Do | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Stephen Schlotz | | Case 90 022770 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Acct Of Wesley Sly | | Case 90 069331 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Calhoun County | | Family Support For Account Of | G Johnson Case 8429415 84 | 190 E Michigan Ave 3 Flr | | Battle Creek | MI | | |
| Friend Of Court Calhoun County Family Support For Account Of | | G Johnson Case8429415 84 | 190 E Michigan Ave 3 Flr | | | Battle Creek | MI | 49017 | |
| Friend Of Court Cty Court Bldg | | Account Of S L Sales | Case B 88 2508 Du | 227 W Michigan Ave | | Kalamazoo | MI | | |
| Friend Of Court Cty Court Bldg Account Of S L Sales | | Caseb 88 2508 Du | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Friend Of Court Family Support For Account Of | | P E Cox 83 315 080dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of Court Lenawee County | | Family Support For Account Of | D I Mitchell 82 11 5252 Dp | PO Box 577 | | Adrian | MI | | |
| Friend Of Court Lenawee County | | Family Support For Account Of | R Nobles 84 10 6852 Dm | PO Box 577 | | Adrian | MI | 42592-2218 | |
| Friend Of Court Lenawee County Family Support For Account Of | | D I Mitchell 82 11 5252 Dp | PO Box 577 | | | Adrian | MI | 49221 | |
| Friend Of Court Lenawee County Family Support For Account Of | | R Nobles 84 10 6852 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Friend Of Court Macomb County | | Acct Of Karen Kay Lang | Case D92 0548 5 | | | Mt Clemens | MI | 38572-0096 | |
| Friend Of Court Macomb County Acct Of Karen Kay Lang | | Case D92 0548 5 | 40 N Gratiot 6 Flr Court Bldg | 40 N Gratiot 6 Flr Court Bldg | | Mt Clemens | MI | 48043-8606 | |
| Friend Of Court Oakland County | | Acct Of William H Gay | Case 88 361808 Dm 91 | 1200 N Telegraph Rd | 1200 N Telegraph Rd | Pontiac | MI | 48341 | |
| Friend Of Court Oakland County Acct Of William H Gay | | Case 88 361808 Dm 91 | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Friend Of Court St Joseph Cnty | | Account Of James Mc Gregor | Case 80 125 Dm | PO Box 249 | | Centreville | MI | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of Court St Joseph Cnty Account Of James Mc Gregor | | Case 80 125 Dm | PO Box 249 | | | Centreville | MI | 49032 | |
| Friend Of Ct Cty Of Kalamazoo | | For Acct Of J R Corsi | Case D812 519dm | 227 W Michigan | | Kalamazoo | MI | | |
| Friend Of Ct Cty Of Kalamazoo | | For Acct Of P J Baker | Case 884 2345dm | 227 W Michigan | | Kalamazoo | MI | | |
| Friend Of Ct Cty Of Kalamazoo | | For Acct Of R L Seymour | Case D822 679dm | 227 W Michigan | | Kalamazoo | MI | 37348-9778 | |
| Friend Of Ct cty Of Kalamazoo For Acct Of J R Corsi | | Cased812 519dm | 227 W Michigan | | | Kalamazoo | MI | 49006 | |
| Friend Of Ct cty Of Kalamazoo For Acct Of P J Baker | | Case84 2345dm | 227 W Michigan | | | Kalamazoo | MI | 49006 | |
| Friend Of Ct cty Of Kalamazoo For Acct Of R L Seymour | | Cased822 679dm | 227 W Michigan | | | Kalamazoo | MI | 49006 | |
| Friend Of The Court | | 36th 219 Paw St | Lower Lvl | | | Paw Paw | MI | 49079 | |
| Friend Of The Court | | 40 N Gratiot 6th Fl Ct Bldg | | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court | | 615 Court St | | | | Saginaw | MI | 48602 | |
| Friend Of The Court | | Account Of Alan Loughrige | Case 82 4826 Dm | PO Box 577 | | Adrian | MI | 37844-0004 | |
| Friend Of The Court | | Account Of Alan R Morrissette | Case 83 1326 3 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Andrew J Olear | Case 87 05948 Dm | Court House | | Corunna | MI | | |
| Friend Of The Court | | Account Of Arnold A Braggs | Case 85 551873 Ds | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Court | | Account Of Arthur Thompson | Case 86828876dm | 1100 Cadillac Tower | | Detroit | MI | 36252-8622 | |
| Friend Of The Court | | Account Of Bernice Skeen | Case 00992780 | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Burnie Clark | Case 89 968 986 Dp | 65 Cadillac Square | | Detroit | MI | 36862-6838 | |
| Friend Of The Court | | Account Of Burnie L Clark | Case 88 855190 Ds | 65 Cadillac Square | | Detroit | MI | 36862-6838 | |
| Friend Of The Court | | Account Of Burnie L Clark | Case D89 0930 1 | 600 Macomb Cnty Court Bld | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Carl Blanding | Case 82 217 915 Dp | 400 Cadillac Tower Bldg | | Detroit | MI | 36440-4743 | |
| Friend Of The Court | | Account Of Charles T Sims | Case 90 080503 Du | 1100 Cadillac Tower | | Detroit | MI | 41858-0090 | |
| Friend Of The Court | | Account Of Charlie R Ross | Case 00 303959 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Craig T Simmerman | Case 93 20259 Dm | PO Box 707 | | Howell | MI | 36670-0304 | |
| Friend Of The Court | | Account Of Dale Brewer | Case 80 2372 3 Dm | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | 54576-2673 | |
| Friend Of The Court | | Account Of Dale R King | Case D85 1765 8 | 40 N Gratiot 6th Flr Ct Bldg | | Mt Clemens | MI | 37550-7628 | |
| Friend Of The Court | | Account Of Dan C Cook | Case 79 33966 Dm | PO Box 40097 | | Lansing | MI | 37144-3384 | |
| Friend Of The Court | | Account Of Daniel E Crane | Case 89 980513 Du | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Daniel H Walsh | Case 87 59866 Dm 5 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38158-0522 | |
| Friend Of The Court | | Account Of Daniel J Greer Sr | Case 75 080358 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Donald L Thomas | Case 86 633549 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Duane Mc Laughlin | Case 88 10354dm | PO Box 577 425 N Main St | | Adrian | MI | 28040-4738 | |
| Friend Of The Court | | Account Of Earl Horsley | Case 82 279936 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Eddie A Murrell | Case X87 3243 0 | 600 Macomb Cty Crt Bldg | | Mt Clemens | MI | 36964-9138 | |
| Friend Of The Court | | Account Of Edwin J Klop | Case 89 67522 Dp | 303 W Kalamazoo Pob 40097 | | Lansing | MI | | |
| Friend Of The Court | | Account Of Elvis M Martin | Case 87 730 631 Dm | 1100 Cadillac Tower | | Detroit | MI | 36464-7205 | |
| Friend Of The Court | | Account Of Eric H Stanford | Case 83 145473 Ds | 65 Cadillac Square | | Detroit | MI | 36764-1462 | |
| Friend Of The Court | | Account Of Ernest Bevelle | Case 90 908729 Dm | 1100 Cadillac Tower | | Detroit | MI | 38650-4672 | |
| Friend Of The Court | | Account Of Francis W Doherty | Case D90 0721 2 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 10934-3642 | |
| Friend Of The Court | | Account Of George M Massu | Case P87 2293 6 A | 600 Macomb Cnty Crt Bldg | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of George R Gates | Case 85 533338 Dm | 1100 Cadillac Tower | | Detroit | MI | 38576-1904 | |
| Friend Of The Court | | Account Of Gerald Skakun | Case D79 0838 7 | 600 Macomb County Crt Bldg | | Mt Clemens | MI | 36760-2232 | |
| Friend Of The Court | | Account Of Grady Walker Jr | Case 89 734 Dm | 1045 Independence Blvd | | Charlotte | MI | | |
| Friend Of The Court | | Account Of Harun Ar Rasheed | Case 88 829141 Dm | 1100 Cadillac Tower | | Detroit | MI | 36254-6667 | |
| Friend Of The Court | | Account Of Henry A Hunt | Case 88 62998 Dm | 303 W Kalamazoo Box 40097 | | Lansing | MI | 38244-3856 | |
| Friend Of The Court | | Account Of Herbert Gillenwater | Case 92 225384 Do | 1100 Cadillac Tower | | Detroit | MI | 38144-8380 | |
| Friend Of The Court | | Account Of Howard Harris | Docket 67866r | Pob 40097 303 W Kalamazoo | | Lansing | MI | | |
| Friend Of The Court | | Account Of Iva Mc Ternan | Case 84 411908 Dr | 1100 Cadillac Tower Bldg | | Detroit | MI | 36746-8609 | |
| Friend Of The Court | | Account Of James C Ford | Case 82 212062 Dp | 65 Cadillac Square | | Detroit | MI | 36874-9630 | |
| Friend Of The Court | | Account Of James C Ford | Case 88 880047 Dp | 65 Cadillac Square | | Detroit | MI | 36874-9630 | |
| Friend Of The Court | | Account Of James Duke | Case 87 708991 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of James H Mallory | Case 90 010476 Dm | 1100 Cadillac Tower | | Detroit | MI | 37176-1471 | |
| Friend Of The Court | | Account Of James L Wiseman | Case 90 25 Dm | 1045 Independence Blvd | | Charlotte | MI | 37460-4271 | |
| Friend Of The Court | | Account Of James Richards | Case D 85 21510 | 40 N Gratiot 6th Flr | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Jerome Passmore | Case No 89 911484 Dm | 1100 Cadillac Tower | | Detroit | MI | 38460-0168 | |
| Friend Of The Court | | Account Of Jerry Cornett | Case 89 19 650 Dm | PO Box 201 | | Hillsdale | MI | 40252-6658 | |
| Friend Of The Court | | Account Of Jimmie L Southwick | Case 89 67429 Dm 0 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Friend Of The Court | | Account Of Joel A Kelly | Case 89 37263 Dm 4 | 615 Court St | | Saginaw | MI | | |
| Friend Of The Court | | Account Of John Batchelder Jr | Case 84 51806 Dm 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36450-8715 | |
| Friend Of The Court | | Account Of John G Austin | Case D88 1953 4 | 600 Macomb County Crt Bld | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Joseph B Hoze | Case 90 050612 Ds | 1100 Cadillac Tower | | Detroit | MI | 38254-0376 | |
| Friend Of The Court | | Account Of Juan J Ster | Case 88 866927 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Kenneth J Harris | Case 89 65074 Ds | 50 Monroe Ave Nw Ste260 | | Grand Rapids | MI | | |
| Friend Of The Court | | Account Of Kenneth P Ockerman | Case 77 732384 Dm | 1100 Cadillac Tower | | Detroit | MI | 38458-4074 | |
| Friend Of The Court | | Account Of Kim Cuttle | Case 78 5544 Dm | PO Box 47 | | Ionia | MI | 37248-8113 | |
| Friend Of The Court | | Account Of Leslie Dixon | Case 9363dm | PO Box 413 | | St Johns | MI | 49356-2252 | |
| Friend Of The Court | | Account Of Lorenzo R Wilson | Case 87 721148 Dm | 1100 Cadillac Tower | | Detroit | MI | 36252-0261 | |
| Friend Of The Court | | Account Of Marlin E Mason | Case 83 300376 | 1100 Cadillac Tower | | Detroit | MI | 38040-2070 | |
| Friend Of The Court | | Account Of Marvin L King | Case 82 231961 Dm | 1100 Cadillac Tower Bldg | | Detroit | MI | | |
| Friend Of The Court | | Account Of Medie Hearn | Case 87 725592 Dm | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Court | | Account Of Michael A Trotto | Case D79 6293 9 | 600 Macomb County Crt Bldg | | Mc Clemens | MI | 38064-3549 | |
| Friend Of The Court | | Account Of Michael E Wade | Case 80 012801 Ds | 1100 Cadillac Tower Bldg | | Detroit | MI | 38466-1290 | |
| Friend Of The Court | | Account Of Michael G Webb | Case 85 581795 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Michael L Strahan | Case 89 66652 Dp | Pob 40097 303 W Kalamazoo | | Lansing | MI | | |
| Friend Of The Court | | Account Of Oliver B Thomas | Case 88 820322 Dm | 65 Cadillac Square | | Detroit | MI | 36852-3479 | |
| Friend Of The Court | | Account Of Patrick W Wojtyna | Case 82 214805 Dm | 1100 Cadillac Tower | | Detroit | MI | 36248-8513 | |
| Friend Of The Court | | Account Of Patrick W Wojtyna | Case 88 820791 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Paul D Deesen | Case 89 379250 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 11024-0701 | |
| Friend Of The Court | | Account Of Paul N Williams | Case 74 02204 Dm | PO Box 1070 | | Jackson | MI | 37646-8500 | |
| Friend Of The Court | | Account Of Richard Berthiaume | Case 90 1219 Dp | 160 E First St | | Monroe | MI | 36656-6640 | |
| Friend Of The Court | | Account Of Robert Beck | Case 0 29 002452dm | 201 Mc Morran Blvd | | Port Huron | MI | 37456-6931 | |
| Friend Of The Court | | Account Of Robert C Sullivan | Case 73 278618 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Robert G Reinhart | Case 82 202538 Dm | 1100 Cadillac Tower | | Detroit | MI | 37250-8004 | |
| Friend Of The Court | | Account Of Roger D Broersma | Case 84 13444 Dm | PO Box 566 | | Grand Haven | MI | 38046-6255 | |
| Friend Of The Court | | Account Of Ronald C Taylor | Case D82 1247 4 | 600 Macomb County Crt Bld | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Ronald E White | Case 85 529948 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Ronald W Gorsline | Case 81 40541 Dm | PO Box 40097 | | Lansing | MI | 37452-7221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court | | Account Of Stanley A Williams | Foc Acct No 89 955212 Ds | 1100 Cadillac Tower | | Detroit | MI | 38356-9851 | |
| Friend Of The Court | | Account Of Stephen Hillard | Case 89 11232 Dm | Pob 577 425 N Main St | | Adrian | MI | 38550-2428 | |
| Friend Of The Court | | Account Of Stevie Smith | Case No 90 004 383 Dm | 645 Griswold | | Detroit | MI | 36958-1620 | |
| Friend Of The Court | | Account Of Thomas L Walker | Case 88 809169 Dm | 1100 Cadillac Tower | | Detroit | MI | 40668-8251 | |
| Friend Of The Court | | Account Of Thomas Semik | Case 87 8167 Dp | 449 Green St | | Caro | MI | | |
| Friend Of The Court | | Account Of Thomas Sherer Jr | Case 90 002242 Dm | 65 Cadillac Square | | Detroit | MI | 25368-0846 | |
| Friend Of The Court | | Account Of Thywatha Nelson | Case 75 053973dp | 1100 Cadillac Tower Bldg | | Detroit | MI | 36458-5755 | |
| Friend Of The Court | | Account Of Timothy J Oneill | Case 87 720 150 Dm | 1100 Cadillac Tower | | Detroit | MI | 36556-7059 | |
| Friend Of The Court | | Account Of Timothy K Bolden | Case 89 953 230 Ds | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Court | | Account Of Walter Gresko | Case 89 3383 0 Dm | 600 Macomb County Crt Bld | | Mt Clemens | MI | | |
| Friend Of The Court | | Account Of Walter Jones | Case 82 219 329 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Account Of Welkin Smith | Case 84 412 290 Dm | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Court | | Account Of Willie J Horne Jr | Case 80033946 | 65 Cadillac Square | | Detroit | MI | 42576-1761 | |
| Friend Of The Court | | Acct Of Alan D Holzhausen | Case 93 78194 Do 9 | 50 Monroe Nw Ste 260 Box 351 | | Grand Rapids | MI | 37950-0794 | |
| Friend Of The Court | | Acct Of Alan M Yokobosky | Case 91 130756 Dm | 1100 Cadillac Tower | | Detroit | MI | 36262-1664 | |
| Friend Of The Court | | Acct Of Alan Ritter | Acct O 91 001058 Dm | 201 Mcmorran Blvd | | Port Huron | MI | 36358-5269 | |
| Friend Of The Court | | Acct Of Alejandro Villanueva | Case 89 673 18 Dp | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 36944-0679 | |
| Friend Of The Court | | Acct Of Alexander D France | Case 91 113098 Dm | 1100 Cadillac Tower | | Detroit | MI | 36750-0745 | |
| Friend Of The Court | | Acct Of Alfred M Young | Case 91 132306 Dm | 1100 Cadillac Tower | | Detroit | MI | 37438-3826 | |
| Friend Of The Court | | Acct Of Allen D Lamb | Case 86 612227 Dm | 65 Cadillac Square | | Detroit | MI | 36958-1255 | |
| Friend Of The Court | | Acct Of Alphonso Hudson | Case 87754696ds | 1100 Cadillac Tower | | Detroit | MI | 37976-4986 | |
| Friend Of The Court | | Acct Of Andrew Blaine Adomeit | Case 91 160841 Dp | 1100 Cadillac Tower | | Detroit | MI | 36574-3378 | |
| Friend Of The Court | | Acct Of Andrew L Joseph | Case 87 723195 Dm | 1100 Cadillac Tower | | Detroit | MI | 38470-1223 | |
| Friend Of The Court | | Acct Of Anilkumar Walambe | Case 92 214800 Dm | 1100 Cadillac Tower | | Detroit | MI | 31866-2986 | |
| Friend Of The Court | | Acct Of Arthur N Marinacci | Case D88 4442 5 | 40 N Gratiot 6th Flr | | Mt Clemens | MI | 38342-0115 | |
| Friend Of The Court | | Acct Of Asefaw Teclegiorgis | Case 85 579021 Dp | 1100 Cadillac Tower | | Detroit | MI | 40290-8943 | |
| Friend Of The Court | | Acct Of Aston N Robotham Jr | Case 90 002785 Dm | 1100 Cadillac Tower | | Detroit | MI | 37464-3679 | |
| Friend Of The Court | | Acct Of Bradley K Wilson | Case 89 968060 Dp | 1100 Cadillac Tower | | Detroit | MI | 37754-3662 | |
| Friend Of The Court | | Acct Of Brady Foreman | Case 9252866 Dp1 | 615 Court St | | Saginaw | MI | 48602 | |
| Friend Of The Court | | Acct Of C B Gillenwater | Case 92 250099 Ds | 1100 Cadillac Tower | | Detroit | MI | 38582-4939 | |
| Friend Of The Court | | Acct Of C N Deering | Case 77702201 | 1100 Cadillac Tower | | Detroit | MI | 26486-0767 | |
| Friend Of The Court | | Acct Of C Tom Jacobs | Case 93 304247dm | 645 Griswold | | Detroit | MI | 23076-3971 | |
| Friend Of The Court | | Acct Of Carl R Rachal | Case 86 600577 Do | 1100 Cadillac Tower | | Detroit | MI | 37852-5378 | |
| Friend Of The Court | | Acct Of Charles C Stuart | Case 91 1008 1 Dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36950-1038 | |
| Friend Of The Court | | Acct Of Charles G Modglin | Case 91 18063 Dm | PO Box 707 | | Howell | MI | 36750-0251 | |
| Friend Of The Court | | Acct Of Charles Hardison | Case 86 601 209dm | 1100 Cadillac Tower | | Detroit | MI | 43576-8864 | |
| Friend Of The Court | | Acct Of Charles R Rothwell | Case 79 936 851 Dm | 1100 Cadillac Tower Bldg | | Detroit | MI | 37752-4475 | |
| Friend Of The Court | | Acct Of Charles W Greenlaw | Case 92 231278 Dm | 645 Griswold | | Detroit | MI | 37048-1227 | |
| Friend Of The Court | | Acct Of Chester J Gosik | Case 91 162584 Dp | 645 Griswold | | Detroit | MI | 38246-6696 | |
| Friend Of The Court | | Acct Of Chris Ruthruff | Case 91 72383 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 38580-5347 | |
| Friend Of The Court | | Acct Of Christopher Ruthruff | Case 90 70868 Ds | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 38580-5347 | |
| Friend Of The Court | | Acct Of Cleo Gentry | Case 84 412013 Dr | 645 Griswold | | Detroit | MI | 37654-4021 | |
| Friend Of The Court | | Acct Of Curtis O Hyde | Case 88 866702 Dp | 1100 Cadillac Tower | | Detroit | MI | 37456-3790 | |
| Friend Of The Court | | Acct Of Dallas J Green | Case 89 918330 Dm | 1100 Cadillac Tower | | Detroit | MI | 57418-5325 | |
| Friend Of The Court | | Acct Of Daniel A Wiederhold | Case 93 20147 Do | 106 E First St | | Monroe | MI | 28832-4435 | |
| Friend Of The Court | | Acct Of Danny Lester | Case 90 001325 Dp | 2254 M 30 PO Box 427 | | West Branch | MI | 37160-0273 | |
| Friend Of The Court | | Acct Of Danny Lester | Case 90 15113 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | 37160-0273 | |
| Friend Of The Court | | Acct Of Darryl Stanbrough | Case 91 102933 Dm | 1100 Cadillac Tower | | Detroit | MI | 38556-3362 | |
| Friend Of The Court | | Acct Of David D Smith | Case 93 79700 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37958-1599 | |
| Friend Of The Court | | Acct Of David L Walling | Case 91 18449 Dm | 106 E First St | | Monroe | MI | 30038-4357 | |
| Friend Of The Court | | Acct Of Don A Young Jr | Case 86 651911 Ds | 645 Griswold Penobscot Bldg | | Detroit | MI | 37466-4959 | |
| Friend Of The Court | | Acct Of Donald Boyd | Case 94 468376 Dp | 645 Griswold | | Detroit | MI | 37152-1595 | |
| Friend Of The Court | | Acct Of Donald F Raasch | Case 93 55233 Dm 1 | 615 Court St | | Saginaw | MI | 37348-5080 | |
| Friend Of The Court | | Acct Of Donald W Barlow | Case 80 043378 Dm | 1100 Cadillac Tower | | Detroit | MI | 37442-1203 | |
| Friend Of The Court | | Acct Of E E Davie Iii | Case 11303 Dm | Court House | | Corunna | MI | | |
| Friend Of The Court | | Acct Of Edward A Ellison | Case 78 837930 Dm | 1100 Cadillac Tower | | Detroit | MI | 31648-6173 | |
| Friend Of The Court | | Acct Of Edward A Keenan | Case 90 16732 | PO Box 707 | | Howell | MI | 38354-3138 | |
| Friend Of The Court | | Acct Of Edward Mc Williams Jr | Case 89 952677 Ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Acct Of Edwin Jack Thomas | Case 93 172945 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38546-7798 | |
| Friend Of The Court | | Acct Of Edwin Reeves Jr | Case 85 554645 Ds | 1100 Cadillac Tower | | Detroit | MI | 36964-8459 | |
| Friend Of The Court | | Acct Of Edwin W Stults Jr | Case 9400284 Dm2 | 615 Court St | | Saginaw | MI | 27140-7987 | |
| Friend Of The Court | | Acct Of Elizabeth G Torres | Case X78 8657 5 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 37650-6565 | |
| Friend Of The Court | | Acct Of Ernest A Dodson Jr | Case 81 131377 Dp | 1100 Cadillac Tower | | Detroit | MI | 38372-4297 | |
| Friend Of The Court | | Acct Of Ernest Dodson Jr | Case 91 151112 Ds | 1100 Cadillac Tower | | Detroit | MI | 38372-4297 | |
| Friend Of The Court | | Acct Of Eugene Snowden | Case 92 220271 Dm | 1100 Cadillac Tower | | Detroit | MI | 38654-2954 | |
| Friend Of The Court | | Acct Of Evelyn Thompson | Case 00 393452 Dm | 1100 Cadillac Tower | | Detroit | MI | 43990-4737 | |
| Friend Of The Court | | Acct Of Everett L Queen | Case 90 69031 Dm 4 | 50 Monroe Av Nw Ste 260 Bx 351 | | Grand Rapids | MI | 37452-4795 | |
| Friend Of The Court | | Acct Of Frances D Woods | Case 82 205500 Dm | 1100 Cadillac Tower | | Detroit | MI | 36662-4270 | |
| Friend Of The Court | | Acct Of Frederick E Shaffer | Case 9356106 Dm3 | 615 Court St | | Saginaw | MI | 36954-3431 | |
| Friend Of The Court | | Acct Of Gary L Wixon | Case 92 865 Do | 1045 Independence Blvd | | Charlotte | MI | 37836-3472 | |
| Friend Of The Court | | Acct Of Gary Stimson | Case 91 4785 Dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36750-3623 | |
| Friend Of The Court | | Acct Of Gary W Alcorn | Case 91 7593 | PO Box 831 | | Bay City | MI | 37742-0914 | |
| Friend Of The Court | | Acct Of George Lumpkins | Case 80 001874 Ds | 65 Cadillac Square | | Detroit | MI | 43284-4721 | |
| Friend Of The Court | | Acct Of George Lumpkins | Case 86 612959 Dm | 65 Cadillac Square | | Detroit | MI | 43284-4721 | |
| Friend Of The Court | | Acct Of Glenn A Grubb | Case 93 20019 Dm | PO Box 707 | | Howell | MI | 37356-3732 | |
| Friend Of The Court | | Acct Of Greg Spalding | Case 93 300982 Ds | 1100 Cadillac Tower | | Detroit | MI | 29450-8990 | |
| Friend Of The Court | | Acct Of Harry L Mack Jr | Case 84 402359 Ds | 1100 Cadillac Tower | | Detroit | MI | 38574-4568 | |
| Friend Of The Court | | Acct Of Henry Iwenofu | Case 94 414 614 Tm | 645 Griswold | | Detroit | MI | 37586-0185 | |
| Friend Of The Court | | Acct Of Horace Dobson Jr | Case 89 925208 Dm | 1100 Cadillac Tower | | Detroit | MI | 37342-2008 | |
| Friend Of The Court | | Acct Of Isaac L White Jr | Case 93 173627 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38044-1767 | |
| Friend Of The Court | | Acct Of J D Allen | Case 86 06275 Dm | Court House | | Corunna | MI | 36538-3705 | |
| Friend Of The Court | | Acct Of J E Lewis | Case 92 227814 Dm | 1100 Cadillac Tower | | Detroit | MI | 38260-3748 | |
| Friend Of The Court | | Acct Of Jamal A Bouhachem | Case 92 233361 Dm | 1100 Cadillac Tower | | Detroit | MI | 46281-5783 | |
| Friend Of The Court | | Acct Of James A Cini | Case 91 132049 Dm | 65 Cadillac Square | | Detroit | MI | 37964-3089 | |
| Friend Of The Court | | Acct Of James Bolsworth | Case 094 9699 2 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36698-9743 | |
| Friend Of The Court | | Acct Of James D Adams | Case 91 162740 Dp | 1101 Cadillac Tower | | Detroit | MI | 38160-5308 | |
| Friend Of The Court | | Acct Of James Flannery | Case 93 303720 Dm | 1100 Cadillac Tower | | Detroit | MI | 38050-6366 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court | | Acct Of James K Robison | Case 79 185235 Dm 92 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 48341-0434 | |
| Friend Of The Court | | Acct Of James T Young | Case 79 129552 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36640-9027 | |
| Friend Of The Court | | Acct Of Jan A Mierzejewski | Acct 91 121894 Dm | 1100 Cadillac Tower | | Detroit | MI | 38648-8651 | |
| Friend Of The Court | | Acct Of Jeffery T Davis | Case 90 071310 Dg | 1100 Cadillac Tower | | Detroit | MI | 36972-9031 | |
| Friend Of The Court | | Acct Of Jerry Fannon | Case 90 021929 Dm | 65 Cadillac Square | | Detroit | MI | 38040-4357 | |
| Friend Of The Court | | Acct Of Jerry L Vanstee | Case 92 19088 Dm | PO Box 707 | | Howell | MI | 36636-9575 | |
| Friend Of The Court | | Acct Of Jimmy Carter | Case 88 816115 Dm | 1100 Cadillac Tower | | Detroit | MI | 38574-1679 | |
| Friend Of The Court | | Acct Of John Golden | Case 90 002276d | 1100 Cadillac Tower Bldg | | Detroit | MI | 25170-4588 | |
| Friend Of The Court | | Acct Of John L Hinds | Case 86 517324 Dm | 1100 Cadillac Tower | | Detroit | MI | 36742-9089 | |
| Friend Of The Court | | Acct Of John R Smith Jr | Case 93 312755 Dm | 1100 Cadillac Tower | | Detroit | MI | 37846-6680 | |
| Friend Of The Court | | Acct Of John S Walker | Case 93366345dp | 645 Griswold | | Detroit | MI | 37152-9020 | |
| Friend Of The Court | | Acct Of Keith Clay | Case 83385177dp | 1100 Cadillac Tower | | Detroit | MI | 36662-6504 | |
| Friend Of The Court | | Acct Of Kenneth D Romo | Case 92 224721 Dm | 1100 Cadillac Tower | | Detroit | MI | 36258-6741 | |
| Friend Of The Court | | Acct Of Kenneth Zettle | Case 81 123472 Dp | 645 Griswold | | Detroit | MI | 37264-5034 | |
| Friend Of The Court | | Acct Of Kevin D Stewart | Case D91 0032 2 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 28450-0769 | |
| Friend Of The Court | | Acct Of Kevin J Johnson | Case 94 406130 Dm | 645 Griswold | | Detroit | MI | 21380-5409 | |
| Friend Of The Court | | Acct Of Larry R Ball | Case 87 726 826 Dm | 1100 Cadillac Tower | | Detroit | MI | 37550-3440 | |
| Friend Of The Court | | Acct Of Lloyd T Collins | Case 81 134 583 Dm | 1100 Cadillac Tower Bldg | | Detroit | MI | 38656-9952 | |
| Friend Of The Court | | Acct Of Marion G Inniss | Case 93 363816 Dp | 1100 Cadillac Tower | | Detroit | MI | 12138-3030 | |
| Friend Of The Court | | Acct Of Mark A Adams | Case 84 451086 Ds | 1100 Cadillac Tower | | Detroit | MI | 36662-5098 | |
| Friend Of The Court | | Acct Of Mark D Baldwin | Case 90 17324 Dm | PO Box 707 | | Howell | MI | 36666-8506 | |
| Friend Of The Court | | Acct Of Mark R Bettinger | Case 87 722382 Dm | 1100 Cadillac Tower | | Detroit | MI | 38554-5950 | |
| Friend Of The Court | | Acct Of Mary A Tucker | Case 93 467451 11 Dm 01 | PO Box 77257 | | Detroit | MI | 38456-7420 | |
| Friend Of The Court | | Acct Of Maurice A Marshall | Case 91 151299 Ds | 1100 Cadillac Tower | | Detroit | MI | 37390-8976 | |
| Friend Of The Court | | Acct Of Melvin Smith | Case 93 380458 Du | 1100 Cadillac Tower | | Detroit | MI | 35242-9377 | |
| Friend Of The Court | | Acct Of Michael D Jackson | Case 90 080645 Du | 1100 Cadillac Tower | | Detroit | MI | 37382-5960 | |
| Friend Of The Court | | Acct Of Michael E Abner | Case 83 326006 Du | 1100 Cadillac Tower | | Detroit | MI | 37052-2128 | |
| Friend Of The Court | | Acct Of Michael Jones | Case 93 318517 Dm | 1100 Cadillac Tower | | Detroit | MI | 36960-4727 | |
| Friend Of The Court | | Acct Of Michael Simpson | Acct 88 812950 Dm | 1100 Cadillac Tower | | Detroit | MI | 37466-4918 | |
| Friend Of The Court | | Acct Of Othell Wesson | Acct 75 081491 Dm | 1100 Cadillac Tower | | Detroit | MI | 30942-0556 | |
| Friend Of The Court | | Acct Of Patrick M Render | Case 92 433465 Dp | 1200 N Telegraph Rd | | Pontiac | MI | 37364-9857 | |
| Friend Of The Court | | Acct Of Paul Regets | Case 93 20723 Dm | PO Box 707 | | Howell | MI | 38270-3514 | |
| Friend Of The Court | | Acct Of R O Yaklin | Case 87 05727 Dm | Court House | | Corunna | MI | | |
| Friend Of The Court | | Acct Of Ralph E Fix | Case 79 938330 Dm | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| Friend Of The Court | | Acct Of Ralph W Maurer | Case 91 107007 Dm | 1100 Cadillac Tower | | Detroit | MI | 37550-3552 | |
| Friend Of The Court | | Acct Of Randall L Shafer | Case G019314 | 328 Washington St | | Traverse City | MI | 37662-0909 | |
| Friend Of The Court | | Acct Of Randy J Symchych | Case D88 4731 1 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 38082-4347 | |
| Friend Of The Court | | Acct Of Richard Diles | Case 81 104266 Dp | 1100 Cadillac Tower | | Detroit | MI | 38264-8308 | |
| Friend Of The Court | | Acct Of Richard Diles | Case 90 067256 Dp | 1100 Cadillac Tower | | Detroit | MI | 38264-8308 | |
| Friend Of The Court | | Acct Of Richard J Guznack | Case 87 725484 Dm | 1100 Cadillac Tower | | Detroit | MI | 37842-5860 | |
| Friend Of The Court | | Acct Of Richard J Pariseau | Case 90 019874 Dm | 65 Cadillac Square | | Detroit | MI | 38242-7047 | |
| Friend Of The Court | | Acct Of Richard S Vigneau | Case D9001686 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 37450-2026 | |
| Friend Of The Court | | Acct Of Robert E Richey | Case 89 964925 Dp | 1100 Cadillac Tower | | Detroit | MI | 36662-7361 | |
| Friend Of The Court | | Acct Of Robert L Knapp | Case 83 318051 Dm | 645 Griswold Ave | | Detroit | MI | 36248-6844 | |
| Friend Of The Court | | Acct Of Robert L Young | Case 89 925678 Dm | 1100 Cadillac Tower | | Detroit | MI | 42166-7547 | |
| Friend Of The Court | | Acct Of Robert M Vargo | Case 84 404945 Dm | 1100 Cadillac Tower | | Detroit | MI | 38658-5563 | |
| Friend Of The Court | | Acct Of Robert S Stokes | Case 83 306865 Dm | 1100 Cadillac Tower | | Detroit | MI | 37544-8159 | |
| Friend Of The Court | | Acct Of Robert Sullivan | Case 90 015931 Dm | 65 Cadillac Square | | Detroit | MI | 37844-4319 | |
| Friend Of The Court | | Acct Of Robert W Turner Jr | Case 85 519183 Dm | 65 Cadillac Square | | Detroit | MI | 36864-7574 | |
| Friend Of The Court | | Acct Of Robery Meyers | Case 89 901885 Dm | 1100 Cadillac Tower | | Detroit | MI | 36348-2173 | |
| Friend Of The Court | | Acct Of Ron Nelson Longpre | Case 94 414695 Dm | 645 Griswold | | Detroit | MI | 38050-1460 | |
| Friend Of The Court | | Acct Of Ronald A Reincke | Case D 84 1703 2 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 38670-6338 | |
| Friend Of The Court | | Acct Of Ronald D Tucker | Case 89 65706 Dm 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38248-8853 | |
| Friend Of The Court | | Acct Of Ronald F Marentette | Case 86 629463 Dm | 1100 Cadillac Tower | | Detroit | MI | 37052-7611 | |
| Friend Of The Court | | Acct Of Ronald Thompson | Case 85 577 601 Dp | 1100 Cadillac Tower | | Detroit | MI | 37246-0421 | |
| Friend Of The Court | | Acct Of Russell E Schnorberger | Case 88 802056 Dm | 1100 Cadillac Tower | | Detroit | MI | 37236-2113 | |
| Friend Of The Court | | Acct Of Russell N Raden Ii | Case 92 206796 Dm | 1100 Cadillac Tower | | Detroit | MI | 37570-1961 | |
| Friend Of The Court | | Acct Of S Atkinson | Case 81143507 | 1100 Cadillac Tower | | Detroit | MI | 37658-0677 | |
| Friend Of The Court | | Acct Of Sherman Jackson | Case 74 033027 Dm | 65 Cadillac Square | | Detroit | MI | 27438-3965 | |
| Friend Of The Court | | Acct Of Stanley J Avery | Case 80 028971 Dm | 1100 Cadillac Tower Bldg | | Detroit | MI | 31842-3584 | |
| Friend Of The Court | | Acct Of Stephan D Watson | Case 0 93 000194 Do | 201 Mcmorran Blvd | | Port Huron | MI | 37248-0488 | |
| Friend Of The Court | | Acct Of Steve G Worrall | Case 89 16012 Dm | PO Box 707 | | Howell | MI | 36874-8212 | |
| Friend Of The Court | | Acct Of Steven Champion | Case 90 16787 Dm | PO Box 707 | | Howell | MI | 37280-8591 | |
| Friend Of The Court | | Acct Of Steven Daniels | Case 87 700146dm | 1100 Cadillac Tower | | Detroit | MI | 36856-3777 | |
| Friend Of The Court | | Acct Of Thomas E Hanley | Case 87 705371 Dm | 645 Griswold | | Detroit | MI | 34742-0555 | |
| Friend Of The Court | | Acct Of Thomas Gorman | Case 94 416522 Dm | 645 Griswold | | Detroit | MI | 51566-5294 | |
| Friend Of The Court | | Acct Of Thomas L Atkins | Case 84 408783 Ds | 1100 Cadillac Tower | | Detroit | MI | 38530-7751 | |
| Friend Of The Court | | Acct Of Thomas M Cooney | Case 93 78823 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 48901 | |
| Friend Of The Court | | Acct Of Timothy Darden | Case 87 706127 Dm | 1100 Cadillac Tower | | Detroit | MI | 37166-0829 | |
| Friend Of The Court | | Acct Of Tony D Harris | Case 88 816132 Dm | 1100 Cadillac Tower | | Detroit | MI | 37864-9521 | |
| Friend Of The Court | | Acct Of Vincent Lyons | Case 92 445637 Du | 1200 N Telegraph Rd | | Pontiac | MI | 43145-9274 | |
| Friend Of The Court | | Acct Of Wallace E Rooks | Case E 89 2240 Dm | 227 W Michigan Ave | | Kalamazoo | MI | 36344-9748 | |
| Friend Of The Court | | Acct Of Wallace J Gasiewicz | Case 93 307767 Do | 1100 Cadillac Tower | | Detroit | MI | 38156-1677 | |
| Friend Of The Court | | Acct Of Walter E Johnson | Case 91 153130 Ds | 1100 Cadillac Tower | | Detroit | MI | 36450-4075 | |
| Friend Of The Court | | Acct Of Walter M Rippy Jr | Case 89 927299 Dm | 1100 Cadillac Tower | | Detroit | MI | 81284342 | |
| Friend Of The Court | | Acct Of Wayne V Swanson | Case D92 4990 5 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 38242-9203 | |
| Friend Of The Court | | Acct Of Willard Frayer | Case 93 10635 Dm | PO Box 413 | | St Johns | MI | 36858-8571 | |
| Friend Of The Court | | Acct Of William F George | Case D89 1287 5 A | 40 N Gratiot 6th Flr | | Mt Clemens | MI | 37656-7915 | |
| Friend Of The Court | | Acct Of Wilma W Wilmer | Case 84 410676 Dm | 1100 Cadillac Tower | | Detroit | MI | 36964-9508 | |
| Friend Of The Court | | Family Support For Account Of | Dennis Hicks 82 241168 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Family Support For Account Of | Dwight Anderson 82 276347 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Family Support For Account Of | M Feekart Case 88 449 Dm | PO Box 249 | | Centreville | MI | | |
| Friend Of The Court | | Family Support For Acct Of | Larry Eugene Wynn 85 525393 D | 1100 Cadillac Tower | | Detroit | MI | 42892-5281 | |
| Friend Of The Court | | For Acct Of Alexander T King | Case 92 225424 Dm | 1100 Cadillac Tower | | Detroit | MI | 38260-9112 | |
| Friend Of The Court | | For Acct Of B J Poirier | Case D 87 3897 3 | Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Friend Of The Court | | For Acct Of Brent J Kearns | Case 85 53904 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37972-5142 | |
| Friend Of The Court | | For Acct Of Curtis P Grenda | Case 90 014249 Dm | 1100 Cadillac Tower | | Detroit | MI | 37748-1475 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court | | For Acct Of Larry Verduin | Case D01 0281 5 | 40 N Gratiot 6th Fl Ct Bld | | Mt Clemens | MI | 38068-8005 | |
| Friend Of The Court | | For Acct Of Paul E Sherman | Case 88 13748 Dmb | 255 Clay St PO Box 788 | | Lapeer | MI | 6425294 | |
| Friend Of The Court | | For Acct Of R L Thornburgh | Case 9250721 Dm2 | 615 Court St | | Saginaw | MI | 47868-6818 | |
| Friend Of The Court | | For Acct Of Robert C Maurus | Case 92 216529 Dm | 1100 Cadillac Tower | | Detroit | MI | 37550-3486 | |
| Friend Of The Court | | For Acct Of T R Tinsley Jr | Case 85 25 527dz | 219 Paw Paw St | | Paw Paw | MI | 36840-0028 | |
| Friend Of The Court | | For The Acct Of Michael Brown | Acct 84 481 515 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | For The Acct Of Milton Johnson | Acct 81 135970 Df | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court | | Kalamazoo County | 201 W Kalamazoo Ave | | | Kalamazoo | MI | 49007-3777 | |
| Friend Of The Court Account Of Alan Loughrige | | Case 82 4826 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Friend Of The Court Account Of Alan R Morrissette | | Case 83 1826 3 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Andrew J Olear | | Case87 05948 Dm | Court House | | | Corunna | MI | 48817 | |
| Friend Of The Court Account Of Arnold A Braggs | | Case 85 551873 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Arthur Thompson | | Case 88828876dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Bernice Skeen | | Case 00992780 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Burnie Clark | | Case 89 968 986 Dp | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Burnie L Clark | | Case 88 855190 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Burnie L Clark | | Case D89 0930 1 | 600 Macomb Cnty Court Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Carl Blanding | | Case82 217 915 Dp | 400 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Charles T Sims | | Case 90 080503 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Charlie R Ross | | Case 00 303959 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Craig T Simmerman | | Case 93 20259 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Account Of Dale Brewer | | Case 80 2372 3 Dm | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Dale R King | | Case D85 1765 8 | 40 N Gratiot 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Dan C Cook | | Case 79 33966 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Daniel E Crane | | Case 89 980513 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Daniel H Walsh | | Case 87 59866 Dm 5 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Account Of Daniel J Greer Sr | | Case 75 080358 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Donald L Thomas | | Case 86 633549 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Duane Mc Laughlin | | Case 88 10354dm | PO Box 577 425 N Main St | | | Adrian | MI | 49221 | |
| Friend Of The Court Account Of Earl Horsley | | Case 82 279936 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Eddie A Murrell | | Case X87 3243 0 | 600 Macomb Cty Crt Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Edwin J Klop | | Case 89 67522 Dp | 303 W Kalamazoo Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Elvis M Martin | | Case87 730 631 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Eric H Stanford | | Case 83 331457 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Ernest Bevelle | | Case 89 908729 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Francis W Doherty | | Case D90 0721 2 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of George M Massu | | Case P87 2293 6 A | 600 Macomb Cnty Crt Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of George R Gates | | Case85 533338 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Gerald Skakun | | Case D79 0838 7 | 600 Macomb County Crt Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Grady Walker Jr | | Case 89 734 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of The Court Account Of Harun Ar Rasheed | | Case 88 829141 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Henry A Hunt | | Case88 62998 Dm | 303 W Kalamazoo Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Herbert Gillenwater | | Case 92 225384 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Howard Harris | | Docket 67866r | Pob 40097 303 W Kalamazoo | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Iva Mc Ternan | | Case 84 411908 Dr | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James C Ford | | Case 82 212062 Dp | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James C Ford | | Case 88 880047 Dp | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James Duke | | Case 87 708991 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James H Mallory | | Case 90 010476 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of James L Wiseman | | Case 90 25 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of The Court Account Of James Richards | | Case D 85 21510 | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Jerome Passmore | | Case No 89 911484 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Jerry Cornett | | Case 39 19 650 Dm | PO Box 201 | | | Hillsdale | MI | 49242 | |
| Friend Of The Court Account Of Jimmie L Southwick | | Case 89 67429 Dm 0 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Account Of Joel A Kelly | | Case 89 37263 Dm 4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Account Of John Batchelder Jr | | Case 87 51806 Dm 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Account Of John G Austin | | Case D88 1953 4 | 600 Macomb County Crt Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Joseph B Hoze | | Case 90 050612 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Juan J Streeter | | Case 88 866927 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Kenneth J Harris | | Case 89 65074 Ds | 50 Monroe Ave Nw Ste260 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Account Of Kenneth P Ockerman | | Case 77 732384 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Kim Cuttle | | Case 78 5544 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Friend Of The Court Account Of Leslie Dixon | | Case 9363dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Friend Of The Court Account Of Lorenzo R Wilson | | Case 87 721148 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Martin E Mason | | Case 83 300376 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Marvin L King | | Case 82 231961 Dm | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Medie Hearn | | Case 87 725592 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Michael A Trotto | | Case D79 6293 9 | 600 Macomb County Crt Bldg | | | Mc Clemens | MI | 48043 | |
| Friend Of The Court Account Of Michael E Wade | | Case 80 012801 Ds | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Michael G Webb | | Case85 581795 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Michael L Strahan | | Case 89 66652 Dp | Pob 40097 303 W Kalamazoo | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Oliver B Thomas | | Case 88 820322 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Patrick W Wojtyna | | Case 88 820791 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Patrick W Wojtyna | | Case82 214805 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Paul H Deesen | | Case 89 379250 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Friend Of The Court Account Of Paul N Wilkins | | Case 74 02204 Dm | PO Box 1070 | | | Jackson | MI | 49204 | |
| Friend Of The Court Account Of Richard Berthiaume | | Case 90 1219 Dp | 160 E First St | | | Monroe | MI | 48161 | |
| Friend Of The Court Account Of Robert Beck | | Case 0 29 0024/52dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| Friend Of The Court Account Of Robert C Sullivan | | Case 73 278618 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Robert G Reinhart | | Case 82 202538 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Roger D Broersma | | Case 84 13444 Dm | PO Box 566 | | | Grand Haven | MI | 49417 | |
| Friend Of The Court Account Of Ronald C Taylor | | Case D82 1247 4 | 600 Macomb County Crt Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Ronald E White | | Case 85 529948 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Ronald W Gorsline | | Case 81 40541 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Account Of Stanley A Williams | | Foc Acct No 89 955212 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Stephen Hillard | | Case 89 11232 Dm | Pob 577 425 N Main St | | | Adrian | MI | 49221 | |
| Friend Of The Court Account Of Stevie Smith | | Case No. 90 004 383 Dm | 645 Griswold | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Account Of Thomas L Walker | | Case 88 809169 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Thomas Semik | | Case 87 8167 Dp | 449 Green St | | | Caro | MI | 48723 | |
| Friend Of The Court Account Of Thomas Sherer Jr | | Case 90 002242 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Thyeatha Nelson | | Case 75 053973dp | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Timothy J Oneill | | Case 87 720 150 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Timothy K Bolden | | Case 89 953 230 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Walter Gresko | | Case 89 3383 0 Dm | 600 Macomb County Crt Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Account Of Walter Jones | | Case82 219 329 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Welkin Smith | | Case 84 412 290 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Account Of Willie J Horne Jr | | Case 80033946 | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Alan D Holzhausen | | Case 93 78194 Do 9 | 50 Monroe Nw Ste 260 Box 351 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Acct Of Alan M Yokobosky | | Case 91 130756 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Alan Ritter | | Acct D 91 001058 Dm | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| Friend Of The Court Acct Of Alejandro Villanueva | | Case 89 673 18 Dp | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of Alexander D France | | Case 91 113098 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Alfred M Young | | Case 91 132306 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Allen D Lamb | | Case 86 612227 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Alphonso Hudson | | Case 87754696ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Andrew Blaine Adomeit | | Case 91 160841 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Andrew L Joseph | | Case 87 723195 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Anitkumar Walambe | | Case 92 214800 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Arthur N Marinacci | | Case D88 44422 5 | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Asefaw Teclegiorgis | | Case 85 579021 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Aston N Robotham Jr | | Case 90 002785 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Bradley K Wilson | | Case 89 968060 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Brady Foreman | | Case 9252866 Dp1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Acct Of C B Gillenwater | | Case 92 250909 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of C N Deering | | Case 77702201 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of C Tom Jacobs | | Case 93 3042470m | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Carl R Rachal | | Case 86 600577 Do | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Charles C Stuart | | Case 91 1008 1 Dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Charles G Modglin | | Case 91 18063 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of Charles Hardison | | Case 86 601 209dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Charles R Rothwell | | Case 79 936 851 Dm | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Charles W Greenlaw | | Case 92 231278 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Chester J Gosik | | Case 91 162584 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Chris Ruthruff | | Case 91 72383 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of Christopher Ruthruff | | Case 90 70868 Ds | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of Cleo Gentry | | Case 84 412013 Dr | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Curtis O Hyde | | Case 88 866702 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Dallas J Green | | Case 89 918330 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Daniel A Wiederhold | | Case 93 20147 Do | 106 E First St | | | Monroe | MI | 48161 | |
| Friend Of The Court Acct Of Danny Lester | | Case 90 001325 Dp | 2254 M 30 PO Box 427 | | | West Branch | MI | 48661 | |
| Friend Of The Court Acct Of Danny Lester | | Case 90 15113 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Friend Of The Court Acct Of Darryl Stanbrough | | Case 91 102933 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of David D Smith | | Case 93 79700 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of David L Walling | | Case 91 18449 Dm | 106 E First St | | | Monroe | MI | 48161 | |
| Friend Of The Court Acct Of Don A Young Jr | | Case 86 651911 Ds | 645 Griswold Penobscot Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Donald Boyd | | Case 94 468376 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Donald F Raasch | | Case 93 55233 Om 1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Acct Of Donald W Barlow | | Case 80 043378 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of E E Davie Iii | | Case11303 Dm | Court House | | | Corunna | MI | 48817 | |
| Friend Of The Court Acct Of Edward A Ellison | | Case 78 837930 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Edward A Keenan | | Case 90 16732 | PO Box 707 | | | Howell | MI | 48843-0707 | |
| Friend Of The Court Acct Of Edward Mc Williams Jr | | Case 89 952677 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Edwin Jack Thomas | | Case 93 173945 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Court Acct Of Edwin Reeves Jr | | Case 85 554645 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Edwin W Stults Jr | | Case 9400284 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Acct Of Elizabeth G Torres | | Case X78 8657 5 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Ernest A Dodson Jr | | Case 81 131377 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Ernest Dodson Jr | | Case 91 151112 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Eugene Snowden | | Case 92 220271 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Evelyn Thompson | | Case 00 993452 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Everett L Queen | | Case 90 69031 Dm 4 | 50 Monroe Av Nw Ste 260 Bx 351 | | | Grand Rapids | MI | 49501 | |
| Friend Of The Court Acct Of Frances D Woods | | Case 82 205500 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Frederick E Shaffer | | Case 9356106 Dm3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Acct Of Gary L Wixon | | Case 92 865 Do | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of The Court Acct Of Gary Stimson | | Case 91 4785 Dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Gary W Alcorn | | Case 93 7593 | PO Box 831 | | | Bay City | MI | 48707 | |
| Friend Of The Court Acct Of George Lumpkins | | Case 80 001874 Ds | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of George Lumpkins | | Case 86 612959 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Glenn A Grubb | | Case 93 20019 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of Greg Spalding | | Case93 300982 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Harry L Mack Jr | | Case 84 402359 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Henry Iwenofu | | Case 94 414 614 Tm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Horace Dobson Jr | | Case 89 925208 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Isaac L White Jr | | Case 93 173627 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Friend Of The Court Acct Of J D Allen | | Case86 06275 Dm | Court House | | | Corunna | MI | 48817 | |
| Friend Of The Court Acct Of J E Lewis | | Case 92 227814 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Jamal A Bouhachem | | Case 92 233361 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of James A Cini | | Case 91 132049 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of James Bolsworth | | Case D94 0699 2 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of James D Adams | | Case 91 162740 Dp | 1101 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of James Flannery | | Case 93 303720 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of James K Robison | | Case 79 185235 Dm 92 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Friend Of The Court Acct Of James T Young | | Case 79 129552 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Friend Of The Court Acct Of Jan A Mierzejewski | | Acct 91 121894 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Acct Of Jeffery T Davis | | Case 90 071310 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Jerry Fannon | | Case90 021929 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Jerry L Vanstee | | Case 92 19088 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of Jimmy Carter | | Case 88 816115 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of John Golden | | Case 80 002276d | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of John L Hinds | | Case 85 517324 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of John R Smith Jr | | Case 93 312755 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of John S Walker | | Case 93366345dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Keith Clay | | Case 83385177dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Kenneth D Romo | | Case 92 224721 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Kenneth Zettle | | Case 81 123472 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Kevin D Stewart | | Cased91 0032 2 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Kevin J Johnson | | Case 94 406130 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Larry R Ball | | Case 87 726 826 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Lloyd T Collins | | Case 81 134 583 Dm | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Marion G Inniss | | Case 93 363816 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Mark A Adams | | Case 84 451086 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Mark D Baldwin | | Case 90 17324 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Acct Of Mark R Bettinger | | Case 87 722382 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Mary A Tucker | | Case 93 467451 11 Dm 01 | PO Box 77257 | | | Detroit | MI | 48277 | |
| Friend Of The Court Acct Of Maurice A Marshall | | Case 91 151299 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Melvin Smith | | Case 93 380458 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Michael D Jackson | | Case 90 080645 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Michael E Abner | | Case 83 326006 Du | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Michael Jones | | Case 93 318517 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Michael Simpson | | Acct 88 812950 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Othell Wesson | | Acct 75 081491 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Patrick M Render | | Case 92 433465 Dp | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Friend Of The Court Acct Of Paul Regets | | Case 93 20723 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of R O Yaklin | | Case87 05727 Dm | Court House | | | Corunna | MI | 48817 | |
| Friend Of The Court Acct Of Ralph E Fix | | Case 79 938330 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Ralph W Maurer | | Case 91 107007 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Randall L Shafer | | Case G019314 | 328 Washington St | | | Traverse City | MI | 49684 | |
| Friend Of The Court Acct Of Randy J Symchych | | Case D88 4731 1 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Richard Diles | | Case 81 104286 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Richard Diles | | Case 90 067256 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Richard J Guznack | | Case 87 725484 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Richard J Pariseau | | Case 90 019874 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Richard S Vigneau | | Case D9001686 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Robert E Richey | | Case 89 964925 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert L Knapp | | Case 83 318051 Dm | 645 Griswold Ave | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert L Young | | Case 89 925678 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert M Vargo | | Case 84 404945 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert S Stokes | | Case 83 306865 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert Sullivan | | Case 90 015931 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robert W Turner Jr | | Case 85 519183 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Robery Meyers | | Case 89 901885 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Ron Nelson Longpre | | Case 94 414695 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Ronald A Reincke | | Case D 84 1703 2 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Ronald D Tucker | | Case 89 65706 Dm 6 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Friend Of The Court Acct Of Ronald F Marentette | | Case 86 629463 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Ronald Thompson | | Case 85 577 601 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Russell E Schnorberger | | Case 88 802056 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Russell N Raden Ii | | Case 92 206796 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of S Atkinson | | Case 81143507 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Sherman Jackson | | Case 74 033027 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Stanley J Avery | | Case 80 028971 Dm | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Stephan D Watson | | Case 0 93 000194 Do | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| Friend Of The Court Acct Of Steve G Worrall | | Case 89 16012 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Court Acct Of Steven Champion | | Case 90 16787 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Acct Of Steven Daniels | | Case 87 700146dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Thomas E Hanley | | Case 87 705371 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Thomas Gorman | | Case 94 416522 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Thomas L Atkins | | Case 84 408783 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Thomas M Cooney | | Case 93 78823 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Acct Of Timothy Darden | | Case 87 706127 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Tony D Harris | | Case 88 816132 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Vincent Lyons | | Case 92 445637 Du | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Friend Of The Court Acct Of Wallace E Rooks | | Case E 89 2240 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Friend Of The Court Acct Of Wallace J Gasiewicz | | Case 93 307767 Do | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Walter E Johnson | | Case 91 153130 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Walter M Rippy Jr | | Case 89 927299 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Acct Of Wayne V Swanson | | Case D92 4990 5 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Willard Frayer | | Case 93 10635 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Friend Of The Court Acct Of William F George | | Case D89 1287 5 A | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Acct Of Wilma W Witmer | | Case 84 410676 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Calhoun | Acct Of Michael Peer | Case 84 13254 Ds | 190 East Michigan Ave | | | Battle Creek | MI | 36576-4494 | |
| Friend Of The Court Calhoun Acct Of Michael Parker | | Case 84 13254 Ds | 190 East Michigan Ave | | | Battle Creek | MI | 49017-4089 | |
| Friend Of The Court Calhoun Ct | | For Acct Of E L Paul | Case 86 2758 | 190 E Michigan Ave | | Battle Creek | MI | 25376-9583 | |
| Friend Of The Court Calhoun Ct | | For Acct Of J Gregory | Case 84 7781 Dm | 190 E Michigan Ave | | Battle Creek | MI | 49017 | |
| Friend Of The Court Calhoun Ct For Acct Of E L Paul | | Case86 2758 | 190 E Michigan Ave | | | Battle Creek | MI | 49017 | |
| Friend Of The Court Calhoun Ct For Acct Of J Gregory | | Case84 7781 Dm | 190 E Michigan Ave | | | Battle Creek | MI | 49017 | |
| Friend Of The Court Detroit | Acct Of Edward J Donovan | Case 92 215401 Dw | 1100 Cadillac Tower | | | Detroit | MI | 82468030 | |
| Friend Of The Court Detroit | Acct Of Marvin Johnson | Case 88 864590 Dp | 1100 Cadillac Tower | | | Detroit | MI | 38464-6410 | |
| Friend Of The Court Detroit | Acct Of Nancy Lynn Fromm | Case 91 110950 Dm | 1100 Cadillac Tower | | | Detroit | MI | 38550-3195 | |
| Friend Of The Court Detroit Acct Of Edward J Donovan | | Case 92 215401 Dw | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Detroit Acct Of Marvin Johnson | | Case 88 864590 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Detroit Acct Of Nancy Lynn Fromm | | Case 91 110950 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Eaton Cnty | | Acct Of Robert D Hyvarinen | Case 88 600 Dm | 1045 Independence Blvd | | Charlotte | MI | 36454-7407 | |
| Friend Of The Court Eaton Cnty Acct Of Robert D Hyvarinen | | Case 88 600 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Friend Of The Court Family | | Support For The Account Of | Mickey A Hobley Case 82245567d | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Family | | Support For The Account Of | T V Hill 77 712330 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Family | | Support For The Acct Of | J A Purcell 81 126 236 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Family | | Support For Virgil Pattman | Case 84 418250 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Family Sup | | For Account Of Mark W Chester | Case D80 8285 Dm | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Friend Of The Court Family Sup | | For The Account Of Paul J | Tolbert Case 86 607656dm | 1100 Cadillac Sq Cad Twr | | Detroit | MI | | |
| Friend Of The Court Family Sup For Account Of Mark W Chester | | Case D80 8285 Dm | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Family Sup For The Account Of Paul J | | Tolbert Case 86 607656dm | 1100 Cadillac Sq Cad Twr | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For Account Of | | Dennis Hicks 82 241168 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For Account Of | | Dwight Anderson 82 276347 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For Account Of | | M Feekart Case 88 449 Dm | PO Box 249 | | | Centreville | MI | 49032 | |
| Friend Of The Court Family Support For Acct Of | | Larry Eugene Wynn 85 525393 D | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For The Account Of | | Mickey A Hobley Case82245567d | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For The Account Of | | T V Hill 77 712330 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For The Acct Of | | J A Purcell 81 126 236 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Family Support For Virgil Pattman | | Case 84 418250 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For | | Acct Of Stephen E Bieniek Jr | Case D86 2869 5 | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Friend Of The Court For Accoun | | Of Js Walker Case 80 001826 Dm | 1100 Cadillac Tower | | | Detroit | MI | | |
| Friend Of The Court For Accoun | | Of Kenneth W Godzina | Case 86 624132 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For Accoun Of Js Walker Case80 001826 Dm | | 1100 Cadillac Tower | | | | Detroit | MI | 48226 | |
| Friend Of The Court For Accoun Of Kenneth W Godzina | | Case86 624132 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For Acct | | Of Michael Potasnik D83 1276 1 | 600 Macomb County Court | | | Detroit | MI | | |
| Friend Of The Court For Acct | | Of Stanislaw Koziel | Case 086 4549 1 | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Friend Of The Court For Acct O | | George R Gates 86 677770 Dp | 1100 Cadillac Tower | | | Detroit | MI | | |
| Friend Of The Court For Acct O George R Gates 86 677770 Dp | | 1100 Cadillac Tower | | | | Detroit | MI | 48226 | |
| Friend Of The Court For Acct Of Alexander T King | | Case92 225424 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For Acct Of B J Poirier | | Cased 87 3897 3 | Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of Brent J Kearns | | Case85 53904 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court For Acct Of Curtis P Grenda | | Case 90 014249 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For Acct Of Larry Verduin | | Case D91 0281 5 | 40 N Gratiot 6th Fl Ct Bld | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of Michael Potasnik D83 1276 1 | | 600 Macomb County Court | | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of Paul E Sherman | | Case 88 13748 Dmb | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Friend Of The Court For Acct Of R L Thornburgh | | Case 9250721 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court For Acct Of Robert C Maurus | | Case92 216529 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For Acct Of Stanislaw Koziel | | Case 086 4549 1 | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of Stephen E Bieniek Jr | | Case D86 2869 5 | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court For Acct Of T R Tinsley Jr | | Case85 25 527dz | 219 Paw Paw St | | | Paw Paw | MI | 49079 | |
| Friend Of The Court For The | | Account Of David J Allen Case | 80 021906 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The | | Account Of Harold L Knox | 82 210508 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The | | Account Of Jerome Hailey | 79 905949 Ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The | | Account Of Ronald Stovall | Case 87 725778 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The | | Acct Of Andrew C Link | Cs 87 708 718dm | 1100 Cadillac Tower | | Detroit | MI | 37152-5920 | |
| Friend Of The Court For The | | Acct Of M G Stone | Case 83 145999 Dm Genessee Cty | 1101 Beach St | | Flint | MI | | |
| Friend Of The Court For The | | Acct Of Mark Lucas | Case 87 770 011 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court For The Account Of David J Allen Case | | 80 021906 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Account Of Harold L Knox | | 82 210508 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Account Of Jerome Hailey | | 79 905949 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Account Of Ronald Stovall | | Case87 725778 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Acct Of Andrew C Link | | Cs 87 708 718dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Acct Of M G Stone | | Case83 145999 Dm Genessee Cty | 1101 Beach St | | | Flint | MI | 48502 | |
| Friend Of The Court For The Acct Of Mark Lucas | | Case 87 770 011 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Acct Of Michael Brown | | Acct 84 481 515 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court For The Acct Of Milton Johnson | | Acct 81 135970 Df | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Genesee | | Acct Of Michael C Hayes | Case 92 171492 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37874-8972 | |
| Friend Of The Court Genesee Acct Of Michael C Hayes | | Case 92 171492 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Court Ingham | | Acct Of Alphonse Pitawanakwat | Case 91 71688 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 31850-7245 | |
| Friend Of The Court Ingham | | Acct Of David B Ball | Case 7937128m | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 36650-8065 | |
| Friend Of The Court Ingham Acct Of Alphonse Pitawanakwat | | Case 91 71688 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Ingham Acct Of David B Ball | | Case 7937128m | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Friend Of The Court Lapeer | | Acct Of Lawrence Lubeski | Case 91 16520dmb | 255 Clay St PO Box 788 | | Lapeer | MI | 38254-2922 | |
| Friend Of The Court Lapeer Acct Of Lawrence Lubeski | | Case 91 16520dmb | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446-0738 | |
| Friend Of The Court Livingston | | Acct Of Michael A Lebow | Acct 91 18700 Dm | PO Box 707 | | Howell | MI | 36262-0721 | |
| Friend Of The Court Livingston | | County For Acct Of David Horto | Case D 6004 | PO Box 707 | | Howell | MI | | |
| Friend Of The Court Livingston Acct Of Michael A Lebow | | Acct 91 18700 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Livingston County For Acct Of David Horto | | Case D 6004 | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Friend Of The Court Macomb | | Acct Of Steven Lee Gil | Case 87 1639 1 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 51356-7290 | |
| Friend Of The Court Macomb | | Acct Of Thomas P Scheel | Case D91 1483 6 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 33958-9485 | |
| Friend Of The Court Macomb Acct Of Steven Lee Gil | | Case 87 1639 1 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Friend Of The Court Macomb Acct Of Thomas P Scheel | | Case D91 1483 6 | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Friend Of The Court Macomb Cty | | Acct Of H J Miller Jr | Case 086 0648 1 | Court Building | | Mt Clemens | MI | | |
| Friend Of The Court Macomb Cty | | Acct Of R Foster | Case D86 3626 8 | Court Building | | Mt Clemens | MI | | |
| Friend Of The Court Macomb Cty Acct Of H J Miller Jr | | Case086 0648 1 | Court Building | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Macomb Cty Acct Of R Foster | | Cased86 3626 8 | Court Building | | | Mt Clemens | MI | 48043 | |
| Friend Of The Court Monroe Cty | | Acct Of R S Cubberly | Case 81 11088 Dm | 106 E First St | | Monroe | MI | | |
| Friend Of The Court Monroe Cty Acct Of R S Cubberly | | Case81 11088 Dm | 106 E First St | | | Monroe | MI | 48161 | |
| Friend Of The Court Saginaw | | Acct Of Richard Gamez | Case 9247938 Dm4 | 615 Court St | | Saginaw | MI | 37836-5189 | |
| Friend Of The Court Saginaw Acct Of Richard Gamez | | Case 9247938 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Friend Of The Court Washtenaw | | Acct Of Jerry Lee Cramer | Case 91 43489 Dm | PO Box 8645 | | Ann Arbor | MI | 37350-5891 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Court Washtenaw | | County Family Support For Acct | Of Steven E Janis Cs 80 25321d | PO Box 8645 | | Ann Arbor | MI | | |
| Friend Of The Court Washtenaw | | County For The Account Of Kurt | W Roehm 85 34610 Dm | PO Box 8645 | | Ann Arbor | MI | 30766-3681 | |
| Friend Of The Court Washtenaw Acct Of Jerry Lee Cramer | | Case 91 43489 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Court Washtenaw County Family Support For Acct | | Of Steven E Janis Cs80 25321d | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Court Washtenaw County For The Account Of Kurt | | W Roehm 85 34610 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Court Wayne | | County For The Account Of Gt | Bielis Case 82 224 400dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Wayne | | County For The Account Of Lr | Ball Case 78 837 631dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Court Wayne County For The Account Of Gt | | Bielis Case82 224 400dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Court Wayne County For The Account Of Lr | | Ball Case 78 837 631dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Crt 3rd Cir Crt | | 1100 Cad Bld Acct E Standberry | Case 82 222794 Dm | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt 3rd Cir Crt 1100 Cad Bld Acct E Standberry | | Case82 222794 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Cashiers Dep | | Acct Of P D Tyus Case | 78 828 071 Ds 65 Cadillac Sq | 1100 Cadillac Tower Bldg | | Detroit | MI | | |
| Friend Of The Crt Cashiers Dep Acct Of P D Tyus  Case | | 78 828 071 Ds 65 Cadillac Sq | 1100 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Friend Of The Crt For Acct Of | | C Motton | Case 85 20631 Dp 1 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | G Hopper | Case 85 22093 Dm 5 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | J P Vallez | Case 81 05617 Dp 4 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | R Calhoun | Case 20948 Dm 3 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | R Calhoun | Case 80 00155 Dp 4 | 10th Judicial Courthouse | | Saginaw | MI | 37442-8885 | |
| Friend Of The Crt For Acct Of | | R Calhoun | Case 84 17692 Dp 4 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | S Coleman | Case Ci 76 02567 Dm 1 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of | | Z L Mccall | Case 77 02280 Dp 5 | 10th Judicial Courthouse | | Saginaw | MI | | |
| Friend Of The Crt For Acct Of C Motton | | Case85 20631 Dp 1 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of G Hopper | | Case85 22093 Dm 5 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of J P Vallez | | Case81 05617 Dp 4 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of R Calhoun | | Case20948 Dm 3 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of R Calhoun | | Case80 00155 Dp 4 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of R Calhoun | | Case84 17692 Dp 4 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of S Coleman | | Caseci76 02567 Dm 1 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt For Acct Of Z L Mccall | | Case77 02280 Dp 5 | 10th Judicial Courthouse | | | Saginaw | MI | 48602 | |
| Friend Of The Crt Genesee Cty | | Acct Of C Bedenfield Case | 81 63218 Df Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty | | Acct Of E Love Case | 1 120312 1dm Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty | | Acct Of E Love Case | 84 148237 Dm Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty | | Acct Of R Richardson Case | 82 141905 Dm Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty | | Acct Of W H Veasley Case | 80 13450B Dm Administration Bl | 1101 Beach St Ste 111 | | Flint | MI | | |
| Friend Of The Crt Genesee Cty Acct Of C Bedenfield Case | | 81 63218 Df Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Genesee Cty Acct Of E Love  Case | | 1 120312 1dm Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Genesee Cty Acct Of E Love  Case | | 84 148237 Dm Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Genesee Cty Acct Of R Richardson Case | | 82 141905 Dm Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Genesee Cty Acct Of W H Veasley Case | | 80 13450B Dm Administration Bl | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Friend Of The Crt Kalamazoo Ct | | For Acct Of G K Ampey | Case 8772 457 Dm | 227 West Michigan Ave | | Kalamazoo | MI | | |
| Friend Of The Crt Kalamazoo Ct | | For Acct Of T Kotlarek | Case 884 1465 Dm | 227 West Michigan Ave | | Kalamazoo | MI | | |
| Friend Of The Crt Kalamazoo Ct For Acct Of G K Ampey | | Case8772 457 Dm | 227 West Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Friend Of The Crt Kalamazoo Ct For Acct Of T Kotlarek | | Case684 1465 Dm | 227 West Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Friend Of The Crt Livingston | | County Acct Of J Roark | Case 83 10765 Dm | Courthouse Annex I | | Howell | MI | | |
| Friend Of The Crt Livingston | | County Acct Of K Burk | Case 86 13286 Dm | PO Box 707 | | Howell | MI | | |
| Friend Of The Crt Livingston County Acct Of J Roark | | Case83 10765 Dm | Courthouse Annex I | | | Howell | MI | 48843 | |
| Friend Of The Crt Livingston County Acct Of K Burk | | Case86 13286 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Friend Of The Crt Washtenaw Ct | | Acct Of A G Church | Case 82 28902 Dm | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of D A R Stange | Case 88 38931 Dm51 | PO Box 8645 | | Ann Arbor | MI | 37352-7277 | |
| Friend Of The Crt Washtenaw Ct | | Acct Of D Laboda | Case 85 30868 Dp | PO Box 8645 | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of J Etzel | Case 85 37492 Dm | PO Box 8645 | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of K Patterson | Case 85 34452 Vsdm | PO Box 8645 | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of R J Owen Jr | Case 79 24619 Dm | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of R L Allen | Case 77 12712 Dp | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of R P Kwiatkowski | Case 85 34783 Dm | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct | | Acct Of R T Mcgee | Case 80 26234 Dm | Washtenaw County Bldg | | Ann Arbor | MI | | |
| Friend Of The Crt Washtenaw Ct Acct Of A G Church | | Case82 28902 Dm | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of D A R Stange | | Case88 38931 Dm51 | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of D Laboda | | Case85 30868 Dp | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of J Etzel | | Case85 37492 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of K Patterson | | Case85 34452 Vsdm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of R J Owen Jr | | Case79 24619 Dm | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of R L Allen | | Case77 12712 Dp | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of R P Kwiatkowski | | Case85 34783 Dm | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Washtenaw Ct Acct Of R T Mcgee | | Case80 26234 Dm | Washtenaw County Bldg | | | Ann Arbor | MI | 48107 | |
| Friend Of The Crt Wayne County | | Acct Of A Hudson Case | 83 336699 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of A Thompson Jr Case | 84 429013 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of D E Livingston Case | 80042056 Lm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of E E Warren Case | 81 145044 Ds 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of E Peterson Jr | Case 83 319857 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of J Schneider | Case 85 512709 Dm | 1100 Cadillac Tower | | Detroit | MI | 37560-1040 | |
| Friend Of The Crt Wayne County | | Acct Of L Iacoboni Case | 86 616 819 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of L Puroll | Case 87 718964 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of R N Wade Case | 78 821 685 Dq 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of R V Dillinder Case | 81 109077 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of R Wiedling Case | 82 200 970 Dm 1100 Cadllc Sq | 65 Cadillac Square | | Detroit | MI | | |
| Friend Of The Crt Wayne County | | Acct Of W P Woods | Case 82 279919 | 1100 Cadillac Tower | | Detroit | MI | | |
| Friend Of The Crt Wayne County Acct Of A Hudson  Case | | 83 336699 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of A Thompson Jr  Case | | 84 429013 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of D E Livingston  Case | | 80042056 Lm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of E E Warren  Case | | 81 145044 Ds 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Friend Of The Crt Wayne County Acct Of E Peterson Jr | | Case83 319857 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of J Schneider | | Case85 512709 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of L Iacoboni  Case | | 86 616 819 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of L Puroll | | Case87 718964 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of R N Wade  Case | | 78 821 685 Dp 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of R V Dillinder  Case | | 81 109077 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of R Wiedling  Case | | 82 200 970 Dm 1100 Cadllc Sq | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Friend Of The Crt Wayne County Acct Of W P Woods | | Case 82 279919 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Friend Willie | | 2660 Kraft Ave Se | | | | Grand Rapids | MI | 49546-6769 | |
| Friendly Auto Finance | | 906 S Euclid | | | | Bay City | MI | 48706 | |
| Friendly Rental Center | | 1709 Us Route 130 | | | | No Brunswick | NJ | 8902 | |
| Friends Of Public | | Transportation | PO Box 920 | | | Flint | MI | 48501 | |
| Friends Of Public Transportation | | PO Box 920 | | | | Flint | MI | 48501 | |
| Friermood M | | 5519 Village Winds Dr Apt A | | | | Noblesville | IN | 46062-7346 | |
| Frierson Dion | | 2956 Burlington Dr | | | | Saginaw | MI | 48601 | |
| Frierson Javon | | 197 Trudy Ave | | | | Trotwood | OH | 45426-3021 | |
| Frierson Larry | | Pobox 14560 | | | | Saginaw | MI | 48601-6977 | |
| Frierson Michael S | | 1140 Temple St | | | | Grand Rapids | MI | 49507-1967 | |
| Frierson Regina | | 401 W Norman Ave | | | | Dayton | OH | 45406 | |
| Fries David | | 530 Queensgate Rd | | | | Springboro | OH | 45066 | |
| Fries Diane | | 12130 West Wilson Rd | | | | Montrose | MI | 48457 | |
| Fries Jack | | 12130 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Fries Kevin C | | 2860 Valley View Cir | | | | Erie | PA | 16509 | |
| Fries Kevin C | | Chg Per W9 11 17 04 Cp | 2860 Valley View Circle | | | Erie | PA | 16509 | |
| Fries Kristina | | 12130 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Fries Robert | | 9134 Heatherfield Ln | | | | Saginaw | MI | 48609 | |
| Friesorger Douglas H | | PO Box 1906 | | | | Bay City | MI | 48707-1906 | |
| Frigette Oem Division | | 1200 W Risinger Rd | | | | Fort Worth | TX | 76134-5670 | |
| Frigette Oem Division | | PO Box 40557 | | | | Fort Worth | TX | 76140-0557 | |
| Frigidaire Co | | 400 Des Moines St | | | | Webster City | IA | 50595-1407 | |
| Frils Daniel T | | 1586 W Lincoln Dr Sw | | | | Brookhaven | MS | 39601-8460 | |
| Frikken Kari | | 5528 Stevendale Dr | | | | Hudsonville | MI | 49426 | |
| Friloux Roderick | | 11201 5th St | Apt C201 | | | Rancho Cucamonga | CA | 91730 | |
| Frimo Handels Gmbh | | Hansaring 6 | | | | 49504 Lotte | | | Germany |
| Frimo Handels Gmbh | | Hansaring 6 | | | | 49504 Lotte Germany | | | Germany |
| Frimo Handels Gmbh | | Hansaring 6 | | | | Lotte | | 49504 | Germany |
| Frimo Heidel Viersen Gmbh | | Linder Str 34 | | | | Viersen | | 41751 | Germany |
| Frimo Huber Systemtechnik GmbH & Co KG | | Liegnitzer Strasse 5 | | | | Freilassing | | D 83395 | Germany |
| Frimo Usa | | 46956 Liberty Dr | | | | Wixon | MI | 48393-3693 | |
| Frisbie Heather | | 3524 Clearview Rd | | | | Moraine | OH | 45439 | |
| Frisch Anthony | | 1903 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Frisch Claudia | | 14 Twin Ponds Dr | | | | Spencerport | NY | 14559 | |
| Frisch John T | | 910 Sorg Pl | | | | Middletown | OH | 45042-3350 | |
| Frisch Lynn | | 14 Twin Ponds Dr | | | | Spencerport | NY | 14559 | |
| Frisch Troy | | 1903 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Frische David | | 8362 Woodbrush Ct | | | | Indianapolis | IN | 46256 | |
| Frischmann Rc Inc | | 111 East Ave Ste 221 | | | | Rochester | NY | 14604 | |
| Frisicano Dean D | | 287 Eden Ln | | | | Rochester | NY | 14626-3338 | |
| Friske Gregory | | 5071 Heidi Ln | | | | Saginaw | MI | 48604-9553 | |
| Fritton Jr Robert | | PO Box 507 | | | | Gasport | NY | 14067 | |
| Fritts Linda | | 3123 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Fritts Ronald | | 3123 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Fritts William | | 838 Roxanna Dr | | | | Vandalia | OH | 45377 | |
| Fritz Anthony | | 132 Victor Ave | | | | Dayton | OH | 45405 | |
| Fritz Brian | | 8794 Miller Rd | | | | Clarkston | MI | 48348 | |
| Fritz Companies Inc | | 735 Market St 2nd Fl | | | | San Francisco | CA | 94103 | |
| Fritz Companies Inc | | 9800 La Cienega Blvd Ste 230 | | | | Inglewood | CA | 90301-2063 | |
| Fritz David | | 411 Northwestern | | | | Adrian | MI | 49221 | |
| Fritz Joan | | 13721 Ring Rd | | | | Saint Charles | MI | 48655 | |
| Fritz Jr Robert | | 511 S Murray Rd | | | | Caro | MI | 48723 | |
| Fritz Jr William L | | 8285 Butternut Court | | | | Grand Blanc | MI | 48439-2080 | |
| Fritz Justin | | 2140 East Newberg | | | | Pinconning | MI | 48650 | |
| Fritz Kenneth | | 7190 Old Troy Pk | | | | Huber Heights | OH | 45424 | |
| Fritz Lashawn | | 7190 Old Troy Pike | | | | Huber Heights | OH | 45429 | |
| Fritz Nancy C | | 6666 Schott Rd | | | | Mayville | MI | 48744-9552 | |
| Fritz Pamela | | 3221 Cranbrook Dr | | | | Prescott | MI | 48756 | |
| Fritz Raymond G | | 1044 Woods View Ct | | | | Miamisburg | OH | 45342-3873 | |
| Fritz Robert | | 511 Murray Rd R4 | | | | Caro | MI | 48723 | |
| Fritz Robert T | | 34478 Cowan Rd | | | | Westland | MI | 48185-2336 | |
| Fritz Ronald W | | 3970 Myers Tillman Rd | | | | Arcanum | OH | 45304-9012 | |
| Fritz Rumer Cooke Co Inc | | Railcare | 635 E Woodrow Ave | | | Columbus | OH | 43207 | |
| Fritz Rumer Cooke Co Inc Railcare | | PO Box 07884 | | | | Columbus | OH | 43207 | |
| Fritz Russell L | | 1177 Wallaby Dr | | | | Beavercreek | OH | 45432-2819 | |
| Fritz Terry | | 235 S Washington Blvd | | | | Hamilton | OH | 45013-3547 | |
| Fritz Thomas | | 806 Homedale St | | | | Saginaw | MI | 48604 | |
| Fritz Timothy | | 5138 Oleva Dr | | | | Dayton | OH | 45443 | |
| Fritz William | | 11288 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Fritzler John C | | 5602 E Curtis Rd | | | | Bridgeport | MI | 48722-9713 | |
| Fritzler Sandra K | | 5602 Curtis Rd | | | | Bridgeport | MI | 48722-9713 | |
| Fritzler Shannon | | 6447 Lange Rd | | | | Birch Run | MI | 48415 | |
| Fritzsche Steven | | 825 Aspen Rd | | | | New Carlisle | OH | 45344 | |
| Friwo Emc Inc | | 707hathaway Dr | | | | Colorado Springs | CO | 80915 | |
| Frixen Kelvin | Accounts Payable | 5413 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Frixen Marcus | | 6297 Davison Rd | | | | Burton | MI | 48509 | |
| Frmly Magnequench Gmbh Eft | | Harkrostr 60 D 45145 Essen | PO Box 10 25 45 D 45025 Essen | | | | | | Germany |
| Froats Michael | | 11941 Juniper Way | Apt 1036 | | | Grand Blanc | MI | 48439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Froehlich Cindy | | 49142 Townsend Ln | | | | Chesterfield Twp | MI | 48047 | |
| Froehlich Kurt | | 49142 Townsend Ln | | | | Chesterfield Twp | MI | 48047 | |
| Frog Navigation Systems Inc | | 9303 Monroe Rd Ste F | | | | Charlotte | NC | 28270 | |
| Frogge Charles S | | 5720 O Neall Rd | | | | Waynesville | OH | 45068-9453 | |
| Frohnep James E | | 39684 Shoreline Dr | | | | Mt Clemens | MI | 48045-1842 | |
| Froman Bernard A | | 2 Locust St | | | | Medina | NY | 14103-1017 | |
| Froman Lance A | | 8032 E 480 Rd | | | | Claremore | OK | 74017 | |
| Fromel John | | 10900 Shadow Wood Ln | | | | Canfield | OH | 44406 | |
| Fromeiller Scott | | 6577 Brisa Del Mar Dr | | | | El Paso | TX | 79912 | |
| Fromwiller Timothy | | 7377 E Court St | | | | Davison | MI | 48423 | |
| Fronczak Terry L | | 191 Pine St | | | | Lockport | NY | 14094-4401 | |
| Froning Brian | | 2944 Kingston Ave | | | | Dayton | OH | 45420 | |
| Froning Michael | | 1079 Berryhill Rd | | | | Bellbrook | OH | 45305 | |
| Fronk Dale | | 998 Pkside Pl Dr | | | | Mcdonald | OH | 44437 | |
| Fronk Lisa | | 998 Pkside Pl Dr | | | | Mcdonald | OH | 44437 | |
| Front Range Community College | | 3645 W 112th Ave | | | | Westminster | CO | 80030 | |
| Front Range Electric | Samuel Gluck | 11680 Coeur D Alene Dr | | | | Parker | CO | 80138 | |
| Frontenac Crystal Springs | | PO Box 328 | | | | Clayton | NY | 13624 | |
| Frontier Cabletek | Joe Pfeifer | 9483 Mumford Dr | | | | Sandy | UT | 84094-3101 | |
| Frontier Chemical Phase Ii Prp | | Group R W Stephens | Raichle Banning | 410 Main St | | Buffalo | NY | 14202-3702 | |
| Frontier Chemical Phase Ii Prp Group R W Stephens | | Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Frontier Comfertech | | International Inc | 12110 N Pecos St | | | Westminster | CO | 80234-2076 | |
| Frontier Comfertech International Inc | | Lock Box 518 | | | | Denver | CO | 80291 | |
| Frontier Composites & Castings | | 9 131 Cushman Rd | | | | St Catharines | ON | L2M 6T5 | Canada |
| Frontier Electronics | | 685 E Cochran St | | | | Simi Valley | CA | 93065 | |
| Frontier Electronics Corporation | | 4500 W 6th | | | | Stillwater | OK | 74074 | |
| Frontier Electronics Inc | | 685 E Cochran St | | | | Simi Valley | CA | 93065 | |
| Frontier Fibers Inc | | 22 Mechanic St | | | | North Tonawanda | NY | 14120 | |
| Frontier Industrial Supply Cor | | 133 Hopkins St | | | | Buffalo | NY | 14220-2101 | |
| Frontier International Trucks | | 1023 N Garnett Rd | | | | Tulsa | OK | 74116-2002 | |
| Frontier Metal Stamping | Steve Odonnell | 3764 Puritan Way | | | | Frederick | CO | 80516 | |
| Frontier Metal Stamping | Steve Odonnell | 3764 Puritan Way | | | | Frederick | CO | 80516 | |
| Frontier Railway Maintenance | | & Constructin Co Inc | PO Box 2105 New Market Sta | | | Niagara Falls | NY | 14301 | |
| Frontier Railway Maintenance and Constructin Co Inc | | PO Box 2105 New Market Sta | | | | Niagara Falls | NY | 14301 | |
| Frontier Rlwy Maint & Cnstr Co | | 1655 New Rd | | | | Niagara Falls | NY | 14304-1547 | |
| Frontier Supply Eft | | 75 Innsbruck Dr | | | | Cheektowaga | NY | 14227 | |
| Frontier Supply Eft | | Frmly Frontier Indtrs Supply | 75 Innsbruck Dr | | | Buffalo | NY | 14227 | |
| Frontier Telephone Of | | Rochester Inc | PO Box 23008 | | | Rochester | NY | 14692-3008 | |
| Frontier Telephone Of Rocheste | | PO Box 23008 | | | | Rochester | NY | 14692-300 | |
| Frontier Tools | | 919 N 10th St | | | | Edinburg | TX | 78539 | |
| Frontier Tools  Eft | | 919 N 10th St | | | | Edinburg | TX | 78539 | |
| Frontier Transport Corp | | Scac Ftac | PO Box 784 | | | Indianapolis | IN | 46206 | |
| Frontier Transport Corp Eft | | PO Box 784 | | | | Indianapolis | IN | 46206 | |
| Frontline Test Equipment Eft | | Inc | 2114 Angus Rd Ste 228 | | | Charlottesville | VA | 22901 | |
| Frontline Test Equipment Eft Inc | | PO Box 7507 | | | | Charlottesville | VA | 22906-7507 | |
| Frontz Drilling Inc | | 2031 Millersburg Rd | | | | Wooster | NY | 44691 | |
| Fronzaglio Dominic | | 5045 Coal Rd | | | | Vienna | OH | 44473 | |
| Froode Kathleen | | 2349 Hansen Ave | | | | Racine | WI | 53405-0000 | |
| Frook Plumbing & Mechanical | | Inc | 1008 Heald Pl | | | Lansing | MI | 48912 | |
| Frook Plumbing and Mechanical Inc | | 1008 Heald Pl | | | | Lansing | MI | 48912 | |
| Frook Plumbing Inc | | Frook Plumbing & Mechanical In | 1008 Heald Pl | | | Lansing | MI | 48912 | |
| Froschheuser Alan | | 350 E Quail Run | | | | Oak Creek | WI | 53154 | |
| Frosheiser Cathy | | 7732 Winona | | | | Allen Pk | MI | 48101 | |
| Frossard John | | 4018 Northwood Ln | | | | Anderson | IN | 46011 | |
| Frost & Sullivan Inc | | | | | | | | | |
| Frost and Sullivan Inc | | | | | | | | | |
| Frost Bank Attn Ruben Bosquez | | For Deposit To The Account Of | Ronald Coleman | 510 East Ridge Rd | | Mcallen | TX | 78503 | |
| Frost Bank Attn Ruben Bosquez For Deposit To The Account Of | | Ronald Coleman | 510 East Ridge Rd | | | Mcallen | TX | 78503 | |
| Frost Brian | | 1705 Solar Dr | | | | Mission | TX | 78574 | |
| Frost Brown Todd LLC | Jill Meyer Vollman | Trial Attorney for Defendant Elco Textron Inc | 2200 PCN Center | 201 E Fifth St | | Cincinnati | OH | 45202 | |
| Frost Brown Todd LLC | Maureen P Haney | 2200 PNC Center | 201 E Fifth St | | | Cincinnati | OH | 45202 | |
| Frost Brown Todd Llc | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Ctr | | | Cincinnati | OH | 45202 | |
| Frost Brown Todd Llc | | 2200 Pnc Ctr 201 E 5th St | | | | Cincinnati | OH | 45202-4182 | |
| Frost Brown Todd Llc | | PO Box 641360 | | | | Cincinnati | OH | 45264-1360 | |
| Frost Dexter | | 162 Graham Dr | | | | Ohatchee | AL | 36271 | |
| Frost Engineering Service Co | | 3505 Cadillac Ave Bldg F 3 | | | | Costa Mesa | CA | 92626 | |
| Frost Engineering Service Co | | PO Box 26770 | | | | Santa Ana | CA | 92799-6770 | |
| Frost Forrest | | 707 Thorpe Dr | | | | Sandusky | OH | 44870 | |
| Frost Gary | | 1910 N Chapin Rd | | | | Merrill | MI | 48637-9559 | |
| Frost George Edward | | 291 Hupp Cross | | | | Bloomfield Hills | MI | 48301 | |
| Frost Hardware Co | | Mannion Bros Hardware | 5645 State St | | | Saginaw | MI | 48603 | |
| Frost James | | 6620 Yorktown Circle | | | | East Amherst | NY | 14051 | |
| Frost James R | | 6620 Yorktown Circle | | | | East Amherst | NY | 14051-1588 | |
| Frost Jr James | | 1575 S Fenmore | | | | Merrill | MI | 48637 | |
| Frost Kurt | | 40784 Pickett Ridge | | | | Sterling Heights | MI | 48313 | |
| Frost Lonnie | | 5685 Scotch Settlement | | | | Almont | MI | 48003 | |
| Frost Michael | | 5099 Fairchild St | | | | Swartz Creek | MI | 48473-1251 | |
| Frost Michael R | | PO Box 1007 | | | | Oologah | OK | 74053 | |
| Frost Phyllis Marie | | 1446 Ives Ave | | | | Burton | MI | 48509-1533 | |
| Frost Robert | | 5184 Roberts Dr | | | | Flint | MI | 48506 | |
| Frost Robin | | PO Box 14 | | | | Etowah | AR | 72428 | |
| Frost Shawn | | 4352 Catalina Ave | | | | Dayton | OH | 45416 | |
| Frost Terry E | | 707 W 17th St So | | | | Claremore | OK | 74019 | |
| Frost William E | | 8291 Allen Rd | | | | Clarkston | MI | 48348-2703 | |
| Frostburg State University | | Accounts Receivable | Third Party Billing | | | Frostburg | MD | 21532-1099 | |
| Frostj Jack | | 7129 Ward Rd | | | | Orchard Pk | NY | 14127-3815 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frotten Christopher | | 614 Groton Ct Apt C | | | | Riverside | OH | 45431 | |
| Froude Hofmann | | PO Box 601054 | | | | Charlotte | NC | 28260-1054 | |
| Froude Hofmann Inc | | 45225 Polaris Court | | | | Plymouth | MI | 48170 | |
| Froude Hofmann Inc | | 45225 Polaris Ct | | | | Plymouth | MI | 48170 | |
| Frownfelder Cindy | | 1252 Melrose Ave | | | | Adrian | MI | 49221 | |
| Frownfelder Fredric | | 1252 Melrose Ave | | | | Adrian | MI | 49221 | |
| Frownfelter David | | 1317 Blanchard Ave | | | | Flint | MI | 48503 | |
| Fru Con Engineering Inc | | 15933 Clayton Rd | | | | Ballwin | MO | 63022-0100 | |
| Fru Con Engineering Inc | | PO Box 100 | | | | Ballwin | MO | 63022-0100 | |
| Fruehling Adam | | 4216 Brooke Rd | | | | Kokomo | IN | 46902 | |
| Fruehling Terry | | 4216 Brooke Rd | | | | Kokomo | IN | 46902 | |
| Frugier Julie | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Fruit Larry | | 4125 Ryan Ct | | | | Anderson | IN | 46902 | |
| Fruscione John J | | 6573 Royal Pkwy N | | | | Lockport | NY | 14094-6622 | |
| Frushour Christine | | 363 Behler Rd | | | | Ravenna | MI | 49451-9706 | |
| Frushour Donald | | Rr 1 Box 171 | | | | Camden | IN | 46917 | |
| Fruth Jay | | 4527 E 950 S | | | | Amboy | IN | 46911 | |
| Fruth John | | 3367 Becky Ct | | | | Kokomo | IN | 46901 | |
| Fruth Randolph | | 2114 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Fruth Stephanie | | 3367 Becky Ct | | | | Kokomo | IN | 46901 | |
| Fry & Associates Inc | | 101 E 15th Ave | | | | Kansas City | MO | 64116 | |
| Fry & Associates Inc | | 101 East 15th Ave | | | | North Kansas City | MO | 64116 | |
| Fry Alana G | | 5386 Lakeview Rd | | | | Cortland | OH | 44410-9513 | |
| Fry and Associates Inc | | 101 East 15th Ave | | | | North Kansas City | MO | 64116 | |
| Fry Andrew | | 1955 Lee St Sw | | | | Wyoming | MI | 49509-1738 | |
| Fry Bradley | | 4847 Bayleaf Dr | | | | Sterling Heights | MI | 48314 | |
| Fry Daniel | | 5386 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Fry Daniel L | | 5386 Lakeview Rd | | | | Cortland | OH | 44410-9513 | |
| Fry Donald | | 417 Shelby St | | | | Sandusky | OH | 44870 | |
| Fry Donald R | | 4940 Scothills Dr | | | | Englewood | OH | 45322-3525 | |
| Fry Donald V | | 2104 Spring Creek Cir | | | | Bellbrook | OH | 45305-1489 | |
| Fry Edward | | 2596 Hess Rd | | | | Appleton | NY | 14008 | |
| Fry James | | 4431 Darla Dr | | | | Bay City | MI | 48706 | |
| Fry Jamie | | 1aptf Tonywood Cir | | | | W Carrollton | OH | 45449 | |
| Fry Jeffery | | 2019 Homesite Dr | | | | Dayton | OH | 45414 | |
| Fry Kathleen A | | 6035 S Transit Rd Lot 89 | | | | Lockport | NY | 14094-6322 | |
| Fry Kelly | | 5335 Conifer Dr | | | | Mason | OH | 45040 | |
| Fry Kelly M | | 5335 Conifer Dr | | | | Mason | OH | 45040 | |
| Fry Kenneth | | 6539 Mann Rd | | | | Akron | NY | 14001 | |
| Fry Mechanical Inc | | 825 W Beecher St | | | | Adrian | MI | 49221-3712 | |
| Fry Mechanical Inc | | PO Box 762 | | | | Adrian | MI | 49221 | |
| Fry Philip J | | 604 E 125th Ter | | | | Olathe | KS | 66061-2728 | |
| Fry Robert | | 9 W Hannum Blvd | | | | Saginaw | MI | 48602 | |
| Fry Ronald M | | 520 E Lakeview Dr | | | | Oak Creek | WI | 53154-3024 | |
| Fry Sandra Lee | | 8510 Shari Dr | | | | Westland | MI | 48185-7066 | |
| Fry Steel Co | | 13325 Molette St | | | | Santa Fe Springs | CA | 90670-0000 | |
| Fry Technologies | Diane Kosiol | 16782 Von Karman Ave | | | | Irvine | CA | 92614 | |
| Fry Technologies | | 4100 Sixth Ave | | | | Altoona | PA | 16602 | |
| Fry Terry | | 454 South St | | | | Lockport | NY | 14094 | |
| Fry Wagner Moving & Storage | | 15850 Santa Fe Trail Dr | | | | Lenexa | KS | 66215 | |
| Fry Wagner Moving and Storage | | PO Box 14851 | | | | Lenexa | KS | 66215 | |
| Fryberger Buchanan Smith & | | Frederick 700 Lonsdale Bldg | 302 W Superior St Ste 700 | | | Duluth | MN | 55802-1863 | |
| Fryberger Buchanan Smith and Frederick | | 302 W Superior St Ste 700 | | | | Duluth | MN | 55802-1863 | |
| Frydrychowski John P | | 2962 Seneca St | | | | Buffalo | NY | 14224-1949 | |
| Frye & Rowe Inc | | 630 Satilla Ln | | | | Waycross | GA | 31503 | |
| Frye and Rowe Inc | | 630 Satilla Ln | | | | Waycross | GA | 31503 | |
| Frye Andre | | 3728 Cambridge | | | | Kansas City | KS | 66103 | |
| Frye Carl | | 1336 Jeffwood Dr | | | | Waterford | MI | 48327-2029 | |
| Frye Chad | | 3416 Trillium Ct | | | | Westfield | IN | 46074 | |
| Frye Charles | | 46 Lucinda Ln | | | | Rochester | NY | 14626 | |
| Frye Charles E | | 4488 Lapeer St | | | | Columbiaville | MI | 48421-9119 | |
| Frye Donald D | | 77 Riley Ave | | | | London | OH | 43140-1516 | |
| Frye Larry D | | 303 E Doris Dr | | | | Fairborn | OH | 45324-4230 | |
| Frye Mechanical Inc | | 4499 O Neall Rd | | | | Waynesville | OH | 45068 | |
| Frye Mechanical Inc | | 4499 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Frye Michael | | 6307 Riveroak Dr | | | | Southside | AL | 35907 | |
| Frye Mildred | | 2500 S Johnsville Rd | | | | Farmersville | OH | 45325 | |
| Frye Nola | | 8493 E 275 S | | | | Peru | IN | 46970 | |
| Frye Patrick | | 2127 Round Table | | | | Canton | MI | 48188 | |
| Frye Raymond C | | 8315 Hatch Hill Rd | | | | Naples | NY | 14512-9558 | |
| Frye Reynold D | | 3413 Whitney Ave | | | | Flint | MI | 48503-3251 | |
| Frye Robert | | 33164 Morning Dr | | | | Logan | OH | 43138 | |
| Frye Ruth A | | 1110 Bailey Anderson Rd | | | | Leavittsburg | OH | 44430-9408 | |
| Frye Sue | | 850 Foley Dr | | | | Vandalia | OH | 45377 | |
| Frye Vickie F | | 7054 W 300 N | | | | Anderson | IN | 46011-9129 | |
| Frye William K | | 410 Hairbow Dr | | | | Kokomo | IN | 46902-3720 | |
| Frye William K | | 410 Rainbow Dr | | | | Kokomo | IN | 46902-3720 | |
| Fryer Co Inc | | 1310 Kemper Meadow Dr Ste 300 | | | | Cincinnati | OH | 45240 | |
| Fryer Co Inc   Eft | | 11177 E Main St | | | | Huntley | IL | 60142 | |
| Fryer Co Inc Eft | | 11177 E Main St | | | | Huntley | IL | 60142 | |
| Fryer Co Inc Kok | Jeff Pawlak | 11177 Dundee Rd | | | | Huntley | IL | 60142 | |
| Fryer Gail | | 1283 Kensington Ave | | | | Buffalo | NY | 14215 | |
| Fryer Vincent | | 313 Dewey Ave | | | | Buffalo | NY | 14214 | |
| Fryjdun Peter | | 67798 Ernst Court | | | | Richmond | MI | 48062 | |
| Fryman Kuck General | | Contractors Inc | PO Box 14655 | | | Dayton | OH | 45414 | |
| Fryman Kuck General Contractor | | 5150 Webster St | | | | Dayton | OH | 45414-4203 | |
| Fryman Kuck General Contractor | | PO Box 14655 | | | | Dayton | OH | 45414 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fryman Kuck General Contractors Inc | | PO Box 14655 | | | | Dayton | OH | 45414 | |
| Frys Electronics Inc | | 600 E Brokaw Rd | | | | San Jose | CA | 95112-1006 | |
| Frys Electronics Inc | | Accounts Payable D5 | 600 E Brokaw Rd | | | San Jose | CA | 95112-1006 | |
| Frys Metals Inc | | Alpha Metals Americas Div | 3401 Leonard Ct | | | Santa Clara | CA | 95054 | |
| Frys Metals Inc | | Alpha Metals | 240 Foster Ave | | | Bensenville | IL | 60106 | |
| Frys Metals Inc | | PO Box 95432 | | | | Chicago | IL | 60690 | |
| Frys Metals Inc | | 8031 Castleton Rd | | | | Indianapolis | IN | 46250-2004 | |
| Frys Metals Inc | | 600 Rte 440 | | | | Jersey City | NJ | 73041059 | |
| Frys Metals Inc | | Cookson Electronics Assembly M | 600 Rte 440 | | | Jersey City | NJ | 07304-105 | |
| Frys Metals Inc | | Arconium Specialty Metals Div | 4100 Sixth Ave | | | Altoona | PA | 16602 | |
| Frys Metals Inc | | Arconium Specialty Metals Divi | 400 Harris Ave | | | Providence | RI | 02909-101 | |
| Frys Metals Inc Eft | | Fmly Arconium Spec Alloys | 400 Harris Ave | | | Providence | RI | 29091018 | |
| Fryzel Johnny | | 4341 N 7 Mile Rd | | | | Pinconning | MI | 48650-8914 | |
| Fsg | Accounting Department | PO Box 13998 | | | | Research Triangle Pk | NC | 27709-3966 | |
| Fsi Ferreira Service Inc | | 2566 Barrington Ct | | | | Hayward | CA | 94545 | |
| Fsp Group Usa | Monica L | 5785 Waco St | | | | Chino | CA | 91710 | |
| Fsp Inc | | Five Star Products | 32387 Edward St | | | Madison Heights | MI | 48071 | |
| Fspc | | PO Box 191266 | | | | Dallas | TX | 75219 | |
| Fst Express Inc | | PO Box 631823 | | | | Cincinnati | OH | 45263-1823 | |
| Ft Bend Cty Child Support | | Acct Of Laura D Garza | Case 79155 | PO Box 118 | | Richmond | TX | 45625-9897 | |
| Ft Bend Cty Child Support Acct Of Laura D Garza | | Case 79155 | PO Box 118 | | | Richmond | TX | 77469 | |
| Ft Sill Service Loans | | Acct Of E E Anderson | Case Sc 94 3583 | 2202 Nw Ft Sill Blvd | | Lawton | OK | 44154-6097 | |
| Ft Sill Service Loans Acct Of E E Anderson | | Case Sc 94 3583 | 2202 Nw Ft Sill Blvd | | | Lawton | OK | 73507 | |
| Ft Worth Independent Schl Dist | | Adult Education Ctr | 705 S Henderson St | Attn M H Brewer | | Fort Worth | TX | 76104 | |
| Ft Worth Independent Schl Dist Adult Education Center | | 705 S Henderson St | Attn M H Brewer | | | Fort Worth | TX | 76104 | |
| Ftb And Son | | 11551 Markon Dr | | | | Garden Grove | CA | 92841 | |
| Fte Automotive Gmbh | | Andreas Humann Str 2 | | | | Ebern | | 96106 | Germany |
| Fte Automotive Gmbh | | Fmly Fahrzeugtechnik Ebern | Andreas Humann Str 2 | D 96106 Ebern | | | | | Germany |
| Fte Automotive Gmbh | | Postfach 1180 | D 96104 Ebern | | | | | | Germany |
| Fte Automotive Usa Inc | | 4000 Pinnacle Court | | | | Auburn Hills | MI | 48326-1754 | |
| Fte Automotive Usa Inc | | 4000 Pinnacle Ct | | | | Auburn Hills | MI | 48326 | |
| Fte Automotive Usa Inc | | PO Box 673169 | | | | Detroit | MI | 48267-3169 | |
| Fte Mexicana Sa De Cv | | Fte Automotive | Parque Industrial Chachapa | Km 145 Autopista Puebla Oriza | | Puebla | | 72990 | Mexico |
| Fte Mexicana Sa De Cv | | Km 14 Autopista Puebla Orizaba | Parque Ind Chachapa Mpo Amozoc | Puebla Pue Mexico 72990 | | | | | Mexico |
| Fte Mexicana Sa De Cv | | Km 145 Autopista Puebla Oriza | Parque Industrial Chachapa | | | Puebla | | 72990 | Mexico |
| Fte Mexicana Sa De Cv Km 14 Autopista Puebla Orizaba | | Parque Ind Chachapa Mpo Amozoc | Puebla Pue Mexico 72990 | | | | | | Mexico |
| Ftg Executive Group Inc | | 540 Lake Cook Rd Ste 105 | | | | Deerfield | IL | 60015 | |
| Fti Flow Technology Inc | | 4250 E Broadway Rd | | | | Phoenix | AZ | 85040 | |
| Fti Flow Technology Inc | | PO Box 945848 | | | | Atlanta | GA | 30394-5848 | |
| Fti Frederick Thompson | | PO Box 67000 Dept 136201 | | | | Detroit | MI | 48267-1362 | |
| Fti Frederick Thompson | | PO Box 67000 Dept 136201 | | | | Detroit | MI | 48267-1362 | Canada |
| Fti Restructuring | | Fti Consulting Inc | 909 Commerce Rd | | | Annapolis | MD | 21401 | |
| Fti Restructuring | | PO Box 631916 | | | | Baltimore | MD | 21263-1916 | |
| Ftm Consulting | | 660 Heiden Dr | | | | Hummelstown | PA | 17036 | |
| Fts Systems Inc | 845 687 0071 | 3538 Main St | | | | Stone Ridge | NY | 12484 | |
| Fts Systems Inc | | PO Box 39000 Dept 33652 | | | | San Francisco | CA | 94139 | |
| Fts Systems Inc | | 3538 Main St | PO Box 158 | | | Stone Ridge | NY | 12484 | |
| Fu Aaron | | Duke University | PO Box 97377 | | | Durham | NC | 27708 | |
| Fu George | | 77 Stepping Stone Ln | | | | Orchard Pk | NY | 14127 | |
| Fu James | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Fu Jiaping | | 966 March St | | | | Lake Zurich | IL | 60047 | |
| Fu Ming | | 6723 Willowbend Dr | | | | Hamilton | OH | 45011-7512 | |
| Fu Wei | | 10 B Ramona Pk | | | | Rochester | NY | 14615 | |
| Fuba Automotive Gmbh | | Hold Per Eft Reject | Tec Ctr | 31162 Bad Salzdetfurth | | | | | Germany |
| Fuba Automotive Gmbh & Co Kg | Accounts Payable | Technical Ctr Fuba Auto Gmbh | | | | Bad Salzdetfurth | | 31162 | Germany |
| Fuba Automotive Gmbh & Co Kg | Achim Koehne | Tec Ctr | | | | Bad Salzdetfurth | | D-31162 | Germany |
| Fuba Printed Circuits Gmbh | | Bahnhofstrasse 3 | 37534 Gitteide Harz | | | | | | Germany |
| Fuba Printed Circuits Gmbh | | Fuba Gmbh | Bahnhofstrasse 3 | | | Gitteide | | 37534 | Germany |
| Fuchs Andreas | | 2235 Forest Hills Dr | | | | Orion | MI | 48359 | |
| Fuchs Lubricants Co | | 17050 Lathrop Ave | | | | Harvey | IL | 60426-6035 | |
| Fuchs Lubricants Co | | PO Box 8327 | | | | Chicago | IL | 60680 | |
| Fuchs Lubricants Co | | 8036 Bavaria Rd | | | | Twinsburg | OH | 44087 | |
| Fuchs Lubricants Co Eft | | 17050 Lathrop Ave | | | | Harvey | IL | 60426 | |
| Fuchs Lubricants Co Eft | | Formly Metal Lubricant | 17050 Lathrop Ave | | | Harvey | IL | 60426 | |
| Fuchs Lubricants Co Eft | | Formly Metal Lubricants | 17050 Lathrop Ave | | | Harvey | IL | 60426 | |
| Fuchs Lubricants Co Inc | | 5400 Chevrolet Blvd | | | | Parma | OH | 44130-1451 | |
| Fuchs Lubricants Co Inc Eft | | 17050 Lathrop Ave | | | | Harvey | IL | 60426 | |
| Fudge Debra | | 332 S Walnut St | | | | West Carrollton | OH | 45449 | |
| Fudge Joseph R | | 1731 Us Route 68 S | | | | Xenia | OH | 45385-7642 | |
| Fudge Ricky | | 5 Adobe Dr | | | | W Henrietta | NY | 14586 | |
| Fuduloff Billie | | 2018 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Fuel Cell Components & | | Integrators Inc | 933 Motor Pkwy | Attn Lily Negron | | Hauppauge | NY | 11788 | |
| Fuel Cell Components & Integrators | Accounts Payable | 933 Motor Pkwy | 933 Motor Pkwy | | | Hauppauge | NY | 11788-5232 | |
| Fuel Cell Components & Intergr | | 933 Motor Pky | | | | Hauppauge | NY | 11788 | |
| Fuel Cell Components and Integrators Inc | | 933 Motor Pkwy | Attn Lily Negron | | | Hauppauge | NY | 11788 | |
| Fuel Inj Sales & Service | Mr Jim Blewitt | 5332 Tilghman St | | | | Allentown | PA | 18104-0354 | |
| Fuel Inj Systems Inc | Mr Ron Miller | 803 Russell Ln | | | | Yakima | WA | 98901 | |
| Fuel Injection | | 2311 Skyway Dr 2 | | | | Santa Maria | | | |
| Fuel Injection Corporation | Robert | 2407 Research Dr | | | | Livermore | CA | 94550 | |
| Fuel Injection Sales & Service | | 534 S Coralridge Pl | | | | City Of Industry | CA | 91746 | |
| Fuel Injection Sales & Service | | A P Department | PO Box 2827 | | | S San Francisco | CA | 94083-2827 | |
| Fuel Injection Sales & Service | | 5332 W Tilman St | | | | Allentown | PA | 18104 | |
| Fuel Injection Sales & Service Inc | Rick Blewitt | 5332 W Tilghman St | | | | Allentown | PA | 18104-0354 | |
| Fuel Injection Service Inc | Mr Felix Cano | 3401 North Cage | | | | Pharr | TX | 78577 | |
| Fuel Injector Clinic Inc | | 2581 Jupiter Pk Dr | Ste E 26 | | | Jupiter | FL | 33458 | |
| Fuel Research Engineering | Mr Luke Stoeckl | 127 W New Boston Rd | PO Box 397 | | | Nash | TX | 75569-0397 | |
| Fuel Research Engineering | | 127 W New Boston Rd | PO Box 397 | | | Nashville | TX | 75569-0397 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fuel Systems Inc | | 12730 Robin Ln | | | | Brookfield | WI | 53005-3181 | |
| Fuel Systems Inc G | Mr Bill Koppelman | 12730 Robin Ln | | | | Brookfield | WI | 53005-3181 | |
| Fuel Systems Llc | Accounts Payable | 1950 Waldorf Northwest Ste A | | | | Grand Rapids | MI | 49544 | |
| Fuel Systems Llc | | 135 S Lasalle St Dept 3785 | | | | Chicago | IL | 60674-3786 | |
| Fuel Systems Llc | | 135 S Lasalle St Dept 3786 | | | | Chicago | IL | 60674-3786 | |
| Fuel Systems Llc | | Fuel Systems Chicago Plt | 5852 W 51st St | | | Chicago | IL | 60638 | |
| Fuel Systems Llc | | 600 Three Mile Rd | | | | Grand Rapids | MI | 49544 | |
| Fuelle Thomas | | 2819 Rockford Ln | | | | Kokomo | IN | 46902 | |
| Fuentes Rena | | 490 3 Pond View Hgts | | | | Rochester | NY | 14612 | |
| Fuerch William | | 6041 Hoover Rd | | | | Sanborn | NY | 14132 | |
| Fuerst Gordon | | 7697 Tortuga Dr | | | | Dayton | OH | 45414 | |
| Fuerst John | | 1219 Sandringham Way | | | | Bloomfield Village | MI | 48301 | |
| Fugarino Liza | | 5751 South Elaine Ave | | | | Cudahy | WI | 53110 | |
| Fugate Barbara | | 7610 Sharts Rd | | | | Springboro | OH | 45066 | |
| Fugate Felicia | | 4607 Belcourt Dr | | | | Dayton | OH | 45418 | |
| Fugate Hardin | | 209 Coopers Ridge Dr | | | | Kannapolis | NC | 28083-6958 | |
| Fugate Jr James | | Pobox 142 | | | | W Alexandria | OH | 45381 | |
| Fugate Mary | | 41 Rita St | | | | Dayton | OH | 45404 | |
| Fugate Mary | | 10003 Caddy Ln | | | | Caledonia | WI | 53108-9628 | |
| Fugate Matthew | | 2139 Wyoming St | | | | Dayton | OH | 45410 | |
| Fugate Michael | | 1027 Burleigh Ave | | | | Dayton | OH | 45407 | |
| Fugett Bryan | | 116 S Brown School Rd Apt H | | | | Vandalia | OH | 45377 | |
| Fugett Linda D | | 216 Yorkwood Dr | | | | New Lebanon | OH | 45345-1327 | |
| Fugett Stephen | | 405 Campeche Ct | | | | Englewood | OH | 45322 | |
| Fuhlbrigge Kathryn | | 669 North Long Lake Rd | | | | Lake Orion | MI | 48362 | |
| Fuhrman Karen | | 29450 Desmond Dr | | | | Warren | MI | 48093 | |
| Fuji Advanced Filtration | | 1414 Valhalla Dr | | | | Bakersfield | CA | 93309 | |
| Fuji Advanced Filtration Inc | | 1414 Valhalla Dr | Remit Updt 8 00 Ltr | | | Bakersfield | CA | 93309 | |
| Fuji Advanced Filtration Inc | | PO Box 512230 | | | | Los Angeles | CA | 90051-0230 | |
| Fuji America Corporation | | 171 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Fuji Bankfukoku South | | PO Box 7247 6782 | | | | Philadelphia | PA | 19170-6782 | |
| Fuji Chemical Industry Co Ltd | | 55 Yokohoonji Kamiichimachi | | | | Nakaniikawa Gun Toy | | 9300355 | Japan |
| Fuji Chemical Industry Co Ltd | | Battery Materials Div | 55 Yokohoonji Kamichi Machi | 930 0397 Nakaniikawa Guntoyama | | | | | Japan |
| Fuji Chemical Industry Co Ltd | | 1 Gokakisawa Kamiichimachi | | | | Nakaniikawa Gun Toy | | 9300355 | Japan |
| Fuji Filter Mfg Co Ltd | | 2 4 3 Nihombashimuromachi | 2f Shinmuromachi Bldg | | | Chuo Ku Tokyo | | 0103-0022 | Japan |
| Fuji Filter Mfg Co Ltd | | 2 4 3 Nihombashimuromachi | 2f Shinmuromachi Bldg | | | Chuo Ku Tokyo | | 103-0022 | Japan |
| Fuji Filter Mfg Co Ltd | | 2f Shinmuromachi Bldg | | | | Chuo Ku Tokyo | | 1030022 | Japan |
| Fuji Filter Mfg Co Ltd | | 2f Shinmuromachi Bldg | 2 4 3 Nihombashimuromachi | | | Chuo Ku Tokyo | | 1030022 | Japan |
| Fuji Filter Mfg Co Ltd Eft | | 2 4 3 Nihonbashi Muromachi | 103 8308 Chuo Ku Tokyo | | | | | | Japan |
| Fuji Heavy Industries Ltd | Accounts Payable | 1 1 Subaru Cho | | | | Ohta Shi | | 3738555 | Japan |
| Fuji Heavy Industries Subaru | | 1 7 2 Nishishinjuku | Shinjuku Ku | | | Tokyo | | 160-8316 | Japan |
| Fuji Machine America Cod | Brett Hodge | 171 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Fuji Machine America Corp | | 171 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Fuji Machine America Corp Eft | | 171 Corporate Woods Pkwy | Moved 01 02 Ltr | | | Vernon Hills | IL | 60061 | |
| Fuji Semiconductor Inc | | Fuji Electric | PO Box 847937 | | | Dallas | TX | 75284-7937 | |
| Fuji Semiconductor Inc Fuji Electric | | PO Box 847937 | | | | Dallas | TX | 75284-7937 | |
| Fujikoki | | 4040 Bronze Way | | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | Accounts Payable | 4040 Bronze Way | | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | Carter Ledyard & Milburn LLP | James Gadsen | 2 Wall St | | | New York | NY | 10005-2072 | |
| Fujikoki America Inc | Denis Littwin | 4040 Bronze Way | | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | Donnie J Anderson | Fujikoki America Inc | 4040 Bronze Way | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | | 4040 Bronze Way | | | | Dallas | TX | 75237-103 | |
| Fujikoki America Inc | | Addr Chg 10 2 98 | 4040 Bronze Way | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | | PO Box 200184 | | | | Dallas | TX | 75320-0184 | |
| Fujikura America Inc | Robert W Dremluk | Seyfarth Shaw Llp | 1270 Ave Of The Americas Ste 2500 | | | New York | NY | 10020-1801 | |
| Fujikura America Inc | Seyfarth Shaw Llp | Paul M Baisier Esq | 1545 Peachtree St Ne | Ste 700 | | Atlanta | GA | 30309-2401 | |
| Fujikura America Inc | Seyfarth Shaw Llp | William J Hanlon | World Trade Ctr East | Two Seaport Ln Ste 300 | | Boston | MA | 2210 | |
| Fujikura America Inc | Seyfarth Shaw LLP | Robert W Dremluk | 1270 Avenue of the Americas Ste 2500 | | | New York | NY | 10020-1801 | |
| Fujikura America Inc | | 2121 Newmarket Pky Ste 100 | | | | Marietta | GA | 30067 | |
| Fujikura America Inc | | PO Box 930885 | | | | Atlanta | GA | 31193 | |
| Fujita Mahoro | | 20 Wickford Way | | | | Perinton | NY | 14450 | |
| Fujitrans Usa Inc | | 1231 East 230th St | | | | Carson | CA | 90745 | |
| Fujitsu Components America Inc | Michael M Moore | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089 | |
| Fujitsu Components America Inc | | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089-100 | |
| Fujitsu Components America Inc | | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089-1007 | |
| Fujitsu Components America Inc | | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089-1007 | |
| Fujitsu Components America Inc | | PO Box 100297 | | | | Pasadena | CA | 91189-0297 | |
| Fujitsu Components America Inc | | Co Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Fujitsu Limited Eft | | 1 1 Kamikadanaka 4 Chome | Nakahara Ku Kawasaki Kanagawa | | | | | 211 8588 | Japan |
| Fujitsu Limited Eft | | 1 1 Kamikadanaka 4 Chome | Nakahara Ku Kawasaki Kanagawa | | | | | 211 8588 | Japan |
| Fujitsu Limited Shiodome City Center 5 2 | | Shiodome City Ctr 5 2 | Higashi Shim Bashi I Chome | Minato Ku Tokyo 105 7123 | | | | | Japan |
| Fujitsu Limited Eft | | Higashi Shim Bashi I Chome | Minato Ku Tokyo 105 7123 | | | | | | Japan |
| Fujitsu Ltd | | Optical Components Division | 1 1 Kamikodanaka 4 Chome | Nakahara Ku | | Kawasaki | | 211 8588 | Japan |
| Fujitsu Ltd | | Shiodome City 1 5 2 | Higashishinbashi | | | Minato Ku Tokyo | | 105 7123 | Japan |
| Fujitsu Microelectronics | | America Inc | 3545 N 1st St | | | San Jose | CA | 95134-1804 | |
| Fujitsu Microelectronics Ameri | | Fmi | 1250 E Argues Ave M S 333 | | | Sunnyvale | CA | 94088-4088 | |
| Fujitsu Microelectronics Ameri | | C O Valentine Associates | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Fujitsu Microelectronics America Inc | | PO Box 70244 | | | | Chicago | IL | 60673-0244 | |
| Fujitsu Takamisawa America Eft Inc | | PO Box 60408 | | | | Los Angeles | CA | 90060-0408 | |
| Fujitsu Takamisawa America Inc | | 250 E Caribbean Dr | | | | Sunnyvale | CA | 94089 | |
| Fujitsu Takamisawa America Inc | | Fujitsu Takamisawa Chicago | 1 Pierce Pl Ste 460e | | | Itasca | IL | 60143 | |
| Fujitsu Takamisawa Component L | | 1174 Suzaka | | | | Suzaka Nagano | | 382 | Japan |
| Fujitsu Ten | Chet Korzeniewski | 47800 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Fujitsu Ten Corp Of | | America | PO Box 514668 | | | | Los Angeles | CA | 90051-4668 | |
| Fujitsu Ten Corp Of America | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Fujitsu Ten Corp Of America | | PO Box 514668 | | | | Los Angeles | CA | 90051-4668 | |
| Fujitsu Ten Corp Of America | | Terminal Annex Postal Facility | PO Box 514668 | | | Los Angeles | CA | 90051-466 | |
| Fujitsu Ten Corp Of America | | Terminal Annex Postal Facility | PO Box 514668 | | | Los Angeles | CA | 90051-4668 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fujitsu Ten Corp Of America | | 300 E Main St Ste A | | | | Carmel | IN | 46032 | |
| Fujitsu Ten Corp Of America | | 47800 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Fujitsu Ten Corporation | Chet Korzeniewski | 46029 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| Fujitsu Ten Corporation Eft | | Of America | 19600 S Vermont Ave | | | Torrance | CA | 90502-1122 | |
| Fujitsu Ten Corporation Of | | America | 19600 S Vermont Ave | | | Torrance | CA | 90502-1122 | |
| Fujitsu Ten Corporation Of America | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Fujitsu Ten Corporation Of America | | 616 Conrad Harcourt Wy | | | | Rushville | IN | 46173 | |
| Fukuda Margaret | | 7745 Hammel Rd | | | | Brighton | MI | 48116 | |
| Fukuda Margaret Mary | | 21860 Currie Rd | | | | Northville | MI | 48167 | |
| Fukui Murata Manufacturing Co Ltd | | 108 100 Ozowara Miyazakimura | Miyazakimura | | | Nyu Gun Fukui | | 0916 -0295 | Japan |
| Fukui Murata Manufacturing Co Ltd | | 13 1 Okamotocho | | | | Takefu Fukui | | 0915 -8601 | Japan |
| Fukunaga Matayoshi Hershey & | | Ching | 841 Richard St City Ctr 3rd Fl | | | Honolulu | HI | 96813 | |
| Fukunaga Matayoshi Hershey Eft and Ching | | 841 Richard St City Ctr 3rd Fl | | | | Honolulu | HI | 96813 | |
| Fulayter James B | | 2052 Carol Dr | | | | Lapeer | MI | 48446-7608 | |
| Fulbright & Jaworski | | 1301 Mckinney St Ste 5100 | | | | Houston | TX | 77010-3095 | |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | | New York | NY | 10103 | |
| Fulbright and Jaworski Eft | | 1301 Mckinney St Ste 5100 | | | | Houston | TX | 77010-3095 | |
| Fulcher Catherine | | 32 Fairlawn Dr | | | | Niles | OH | 44446 | |
| Fulcher Gina | | 5437 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Fulcher Harry A | | 1710 N Estrella Ave | | | | Loveland | CO | 80538 | |
| Fulcher Jackie H | | 95 Cabbage Ct | | | | Douglasville | GA | 30134-7925 | |
| Fulcher John H | | 67 Woodbury Dr | | | | Lockport | NY | 14094-5934 | |
| Fulcomer Lisa | | 2511 S Linda Dr | | | | Bellbrook | OH | 45305 | |
| Fulcomer William M | | 2511 S Linda Dr | | | | Bellbrook | OH | 45305-1539 | |
| Fulcrum Legal Graphics Inc | | 1035 Post St | | | | San Francisco | CA | 94109 | |
| Fuld And Company | | 126 Charles St | | | | Cambridge | MA | 21412130 | |
| Fuld And Company | | 126 Charles St | | | | Cambridge | MA | 02141-2130 | |
| Fulgencio Edward | | 4048 N Michigan | | | | Saginaw | MI | 48604-1643 | |
| Fulgencio Flint Alicia | | 3481 Nmeadowgrove Dr Se | | | | Kentwood | MI | 49512 | |
| Fulgham Johnnie | | 2423 Tuscola St | | | | Flint | MI | 48503 | |
| Fulgham Rodney | | 52 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Fulham Eileen | | 8 Millbrook Crescent | | | | Old Hall Estate | | L32 1TJ | United Kingdom |
| Fulk Daniel | | 40307 Gilbert St | | | | Plymouth | MI | 48170 | |
| Fulk Maurice A | | 733 Imy Ln | | | | Anderson | IN | 46013-3869 | |
| Fulk Mikel | | 416 N West St | | | | Tipton | IN | 46072 | |
| Fulkersin Gary W | | 944 N Finn Rd | | | | Essexville | MI | 48732-9776 | |
| Fulks Gary | | 1020 Green Timber Trail | | | | Dayton | OH | 45458 | |
| Fulks Jeremy | | 79 French Rd | | | | Loretta | TN | 38469 | |
| Fulks Larry | | 59 French Rd | | | | Loretto | TN | 38469-2603 | |
| Full Concept Inc | | Turgeon Group | 30680 Montpleier Dr Ste 250 | | | Madison Heights | MI | 48071 | |
| Full Rise Electronic Co | Phoebe Chang Cust Ser | No 19 4 Kao Shan Hsia | Kao Shuang Village | Pin Chen City | | Taoyuan Taiwan Roc | | | Taiwan |
| Fullam Ernest F Inc | | 900 Albany Shaker Rd | | | | Latham | NY | 12110 | |
| Fullam Incernest F | Debbie | 900 Albany Shaker Rd | | | | Latham | NY | 12110 | |
| Fullard Ii Jake | | 2192 Sulky Trail | | | | Beavercreek | OH | 45434 | |
| Fullen Jason | | 7 Canterbury Ct | | | | Anderson | IN | 46012 | |
| Fullen Michael | | 1413 Stingley Rd | | | | Wilmington | OH | 45177 | |
| Fullenkamp Patrick | | 2844 Wilmington Dtn Rd | | | | Bellbrook | OH | 45305 | |
| Fullenwider Jesse | | 4101 Cloverdale Dr | | | | Huntsville | AL | 35805 | |
| Fuller & Carr | | PO Box 50935 | | | | Idaho Falls | ID | 83405-0935 | |
| Fuller & Henry Escrow | | Dougas G Haynam Esq | Ste 1700 1 Seagate | | | Toledo | OH | 43604 | |
| Fuller & Henry Pll | | PO Box 2088 | | | | Toledo | OH | 43603-2088 | |
| Fuller 111 Scott W | | Pob 1312484 Transit Rd | | | | Newfane | NY | 14108-0003 | |
| Fuller Alice | | 218 Vasbinder Dr | | | | Chesterfield | IN | 46017 | |
| Fuller and Carr | | PO Box 50935 | | | | Idaho Falls | ID | 83405-0935 | |
| Fuller and Henry Escrow Dougas G Haynam Esq | | Ste 1700 1 Seagate | | | | Toledo | OH | 43604 | |
| Fuller and Henry Pll | | PO Box 2088 | | | | Toledo | OH | 43603-2088 | |
| Fuller April | | 3100 Field Dr | | | | Kokomo | IN | 46902 | |
| Fuller Brian | | 2556 Tower Hill Court | | | | Rochester Hills | MI | 48306 | |
| Fuller Bruce | | 631 Campbell St | | | | Flint | MI | 48507-2420 | |
| Fuller Bulk Handling | | 3225 Schoenersville Rd | | | | Bethlehem | PA | 18016 | |
| Fuller Bulk Handling | | PO Box 805 | | | | Bethlehem | PA | 18016-0805 | |
| Fuller Bulk Handling Corp | | 3225 Schoenersville Rd | | | | Bethlehem | PA | 18016 | |
| Fuller Charles C | | 8706 High St | | | | Barker | NY | 14012-9400 | |
| Fuller Christopher | | 30 Canterbury Ln | | | | East Aurora | NY | 14052 | |
| Fuller Daniel | | 4484 Bradford Dr | | | | Saginaw | MI | 48603-3008 | |
| Fuller David | | 6060 N Cr 700 W | | | | Muncie | IN | 47304 | |
| Fuller Delois T | | 307 E Lemon St | | | | Fitzgerald | GA | 31750-3712 | |
| Fuller Dennis | | 4095 N Steel Rd | | | | Merrill | MI | 48637-9516 | |
| Fuller Donald | | 7760 Ridge Rd | | | | Gasport | NY | 14067-9424 | |
| Fuller Engineering | Suzzie Strainer | Services Corporation | 5726 West 79 Th St | | | Indianapolis | IN | 46278 | |
| Fuller Frank | | PO Box 235 | | | | Wichita Falls | TX | 76307 | |
| Fuller Glenda and Associates | | 400 W 15th St Ste 604 | | | | Austin | TX | 78701 | |
| Fuller Gregory | | 10374 Maple Ridge Rd | | | | Middleport | NY | 14105-9402 | |
| Fuller H B Automotive Product | | 13650 E 10 Mile Rd | | | | Warren | MI | 48089 | |
| Fuller H B Co | | 31601 Research Pk | | | | Madison Heights | MI | 48071 | |
| Fuller H B Co | | Tracer Products Group | 27560 College Pk | | | Warren | MI | 48093 | |
| Fuller H B Co | | Adhesives Sealants & Coatings | 5220 Main St Ne | | | Minneapolis | MN | 55421 | |
| Fuller Harry | | PO Box 402 | | | | Decatur | AL | 35602 | |
| Fuller Hazel | | 3686 S 350 E | | | | Kokomo | IN | 46902 | |
| Fuller Hazel D | | 3686 S County Rd 350 E | | | | Kokomo | IN | 46902-9258 | |
| Fuller Hb Co | | Asc Div | 4440 Malsbary Rd | | | Cincinnati | OH | 45242 | |
| Fuller Hb Co Inc | | 315 S Hicks Rd | | | | Palatine | IL | 60067 | |
| Fuller James | | 32222 Annapolis St | | | | Wayne | MI | 48184-2248 | |
| Fuller Jerry J | | 78 Brookdale Ave | | | | Rochester | NY | 14619-2208 | |
| Fuller Jesse C | | PO Box 26 | | | | Orangeville | OH | 44453-0026 | |
| Fuller Jodie | | 8061 Liskow Ct | | | | Saginaw | MI | 48609-9536 | |
| Fuller John | | 96 Shore Vista Dr | | | | Rochester | NY | 14612-1214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fuller John M | | PO Box 55 | | | | Barryton | MI | 49305-0055 | |
| Fuller Jr Eugene | | PO Box 2899 | | | | Anderson | IN | 46018-2899 | |
| Fuller Jr Eugene | | Pobox 2899 | | | | Anderson | IN | 46016-4664 | |
| Fuller Jr Russell | | 1127 W Walnut St | | | | Saint Charles | MI | 48655-9701 | |
| Fuller Jr Willie | | 3071 2 E Lemon St | | | | Fitzgerald | GA | 31750 | |
| Fuller Julie | | 4034 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Fuller Katherine | | 484 Lake Mary Louise Rd | | | | Gadsden | AL | 35904 | |
| Fuller Kathleen | | 2400 Stewart Dr Nw | | | | Warren | OH | 44485-2349 | |
| Fuller Kimberly | | 4095 N Steil Rd | | | | Merrill | MI | 48637 | |
| Fuller Larry J | | 2423 Ridge Rd | | | | Ransomville | NY | 14131-9769 | |
| Fuller Larry R | | 318 Reclinata Circle | | | | Venice | FL | 34292 | |
| Fuller Lea | | 1150 S Clark St | | | | Kokomo | IN | 46902 | |
| Fuller Lemmie W | | 4105 Marianne Dr | | | | Flushing | MI | 48433-2391 | |
| Fuller Lisa | | 3686 S 350 E | | | | Kokomo | IN | 46902 | |
| Fuller Lisa | | 2108 Calumet St | | | | Flint | MI | 48503 | |
| Fuller Marl | | PO Box 546 | | | | Trinity | AL | 35673-0435 | |
| Fuller Mary C | | PO Box 2637 | | | | Anderson | IN | 46018-2637 | |
| Fuller Michael | | 3105 Knox Cir Sw | | | | Decatur | AL | 35603-3167 | |
| Fuller Neal | | 1150 S Clark St | | | | Kokomo | IN | 46902 | |
| Fuller Pamela | | 88 N 600 West | | | | Kokomo | IN | 46901 | |
| Fuller Patricia | | 8706 High St | | | | Barker | NY | 14012 | |
| Fuller Patricia A | | 8706 High St | | | | Barker | NY | 14012-9400 | |
| Fuller Pierre | | 3340 Jacque | | | | Flint | MI | 48532 | |
| Fuller Rachael | | 713 Winston St | | | | Fairborn | OH | 45324 | |
| Fuller Randy | | 12400 Fowler Rd | | | | Brant | MI | 48614 | |
| Fuller Ricky | | 5517 Country Club Ln | | | | Hamburg | NY | 14075 | |
| Fuller Sara | | 4311 Fishburg Rd | | | | Huber Heights | OH | 45424 | |
| Fuller Shirley S | | 1151 Alta Vista Blvd | | | | Jackson | MS | 39209-7107 | |
| Fuller Stephen | | 1116 Ranike Dr | | | | Anderson | IN | 46012 | |
| Fuller Terry L | | 2420 W 25th St | | | | Anderson | IN | 46016-4706 | |
| Fuller Tractor Co | | 1905 West Hwy 59 | | | | Beeville | TX | 78102 | |
| Fuller Vicki | | 4071 Laguna Rd | | | | Trotwood | OH | 45426 | |
| Fuller Vicki D | | 4071 Laguna Rd | | | | Trotwood | OH | 45426-3862 | |
| Fuller Wayne | | 1201 Riverforest Dr Apt 1207 | | | | Flint | MI | 48532 | |
| Fuller William | | 1213 Pine Knoll Ave | | | | Miamisburg | OH | 45342 | |
| Fuller William H | | 318 Sunset Lodge Rd | | | | Lancaster | KY | 40444-9074 | |
| Fullerton College | | Bursar S Office | 321 E Chapman Ave | | | Fullerton | CA | 92832-2095 | |
| Fullerton College Bursar S Office | | 321 E Chapman Ave | | | | Fullerton | CA | 92832-2095 | |
| Fullerton David | | 42 Thistlewood Ln | | | | Spencerport | NY | 14559-1712 | |
| Fullerton Information Systems Inc | | 4624 E 93rd Ct Unit 23d | | | | Tulsa | OK | 74137 | |
| Fullerton Tool Co Inc | | PO Box 2008 | | | | Saginaw | MI | 48605 | |
| Fullhart Larry C | | 900 Hillsdale Dr | | | | Kokomo | IN | 46901-3645 | |
| Fullman Jason | | 2337 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Fullmer Joanne G | | 15941 Sherbeck Ln | | | | Huntington Beach | CA | 92647 | |
| Fullmetrics Inc | | 10400 Viking Dr Ste 110 | | | | Eden Prairie | MN | 55344 | |
| Fullmetrics Inc | | PO Box 46878 | | | | Eden Prairie | MN | 55344 | |
| Fullmetrics Inc | | PO Box 46878 | Ad Chg 3 3 05 Gj | | | Eden Prairie | MN | 55344 | |
| Fulmer Angella | | 936 Linden Way | | | | Auburn Hills | MI | 48326-3891 | |
| Fulmer Bryan | | 15292 Murray Rd | | | | Byron | MI | 48418 | |
| Fulmer Darryl | | 2008 Nethery Rd | | | | Hartselle | AL | 35640-7353 | |
| Fulmer Marion Inc | | 389 Mcullough Rd | | | | Stockbridge | GA | 30281 | |
| Fulmer Patrick | | 317 Brownstone Dr | | | | Englewood | OH | 45322-1711 | |
| Fulmer Transport Inc | | PO Box 970817 | | | | Dallas | TX | 75397-0817 | |
| Fulop Leslie J | | 3217 Rods Dr | | | | Sandusky | OH | 44870-5480 | |
| Fulp Angela | | 208 Haverhill Dr | | | | Anderson | IN | 46013 | |
| Fulsom Construction Co | | Rt 1 Box 400 | | | | Shider | OK | 74652 | |
| Fulton Bellows & Components | | Frmly Robertshaw Tennese | 2318 Kingston Pike Se | Reinstate On 5 7 99 | | Knoxville | TN | 37901-0500 | |
| Fulton Bellows & Components In | | Robertshaw | 2318 Kingston Pike Sw | | | Knoxville | TN | 37919 | |
| Fulton Bellows and Components Inc | | PO Box 619 | | | | Knoxville | TN | 38101-0619 | |
| Fulton Cnty Csea Acct Of | | A Castillo 96ds000154 | PO Box 551 | | | Wauseon | OH | 43567 | |
| Fulton Cnty Csea Acct Of A Castillo 96ds000154 | | PO Box 551 | | | | Wauseon | OH | 43567 | |
| Fulton Cnty State Court | | Acct Of Ardellia E Minor | Case 95vg0055557 | 185 Central Ave Sw Rm 100 | | Atlanta | GA | 25288-4956 | |
| Fulton Cnty State Court Acct Of Ardelia E Minor | | Case 95vg0055557 | 185 Central Ave Sw Rm 100 | | | Atlanta | GA | 30303 | |
| Fulton Cnty Western Dist Crt | | 224 S Fulton St | | | | Wauseon | OH | 43567 | |
| Fulton County | | Tax Commissioner | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| Fulton County Ga | | Fulton Couinty Tax Commissioner | PO Box 105052 | | | Atlanta | GA | 30348 | |
| Fulton County In | | Fulton County Treasurer | 125 E 9th St | | | Rochester | IN | 46975 | |
| Fulton County Scu | | PO Box 15363 | | | | Albany | NY | 12212 | |
| Fulton County State Court | | 185 Central Sw Rm Tg300 | | | | Atlanta | GA | 30303 | |
| Fulton County State Court | | Acct Of D A Willieford Wiley | Case 95vg00664035 | 185 Central Sw Rm Tg300 | | Atlanta | GA | 25715-3211 | |
| Fulton County State Court | | Rm 100 Justice Twr 185 Cent Sw | | | | Atlanta | GA | 30303 | |
| Fulton County State Court | | Acct Of Alvin J Griggs | Case 94vg46267 | | | Atlanta | GA | 25696-7254 | |
| Fulton County State Court Acct Of Alvin J Griggs | | Case 94vg46267 | | | | | | | |
| Fulton County State Court Acct Of D A Willieford Wiley | | Case 95vg00664035 | 185 Central Sw Rm Tg300 | | | Atlanta | GA | 30303 | |
| Fulton County Tax Commissioner | | PO Box 105052 | | | | Atlanta | GA | 30348-5052 | |
| Fulton County Treasurer | | 125 E 9th St | | | | Rochester | IN | 46975 | |
| Fulton Cty Court | | 128 N Main St | | | | Swanton | OH | 43558 | |
| Fulton Cty Dept Fam & Chld Svcs | | 230 Peachtree St Ne Ste 300 | | | | Atlanta | GA | 30303 | |
| Fulton Cty Domestic Lgl Svcs | | 160 Pryor St Sw Ste Jg02 | | | | Atlanta | GA | 30303 | |
| Fulton Cty Magistrate Ct Clerk | | For Acct Of George W Kennebrew | Case93vg33404 | | | | | 25458-5540 | |
| Fulton Cty Magistrate Ct Clerk For Acct Of George W Kennebrew | | Case93vg33404 | | | | | | | |
| Fulton Cty St Ct Act W Gardner | | Rm 100 Just Twr 185 Central Sw | | | | Atlanta | GA | 30303 | |
| Fulton Cty State Crt Garns | | 185 Central Ave Sw Rm 900 | | | | Atlanta | GA | 30303 | |
| Fulton Industries Inc | | 135 E Linfoot St | | | | Wauseon | OH | 43567-100 | |
| Fulton Industries Inc | | PO Box 1623 | | | | Toledo | OH | 43603 | |
| Fulton Industriesinc | Kenneth C Baker Esq | Eastman & Smith Ltd | One Seagate 24th Fl | | | Toledo | OH | 43604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fulton James R | | 25 Walnut St | | | | Norwalk | OH | 44857-2338 | |
| Fulton James R Sr | | 25 Walnut St | | | | Norwalk | OH | 44857 | |
| Fulton John | | 2000 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Fulton John | | 404 Laplaza Cl | | | | Royal Oak | MI | 48073 | |
| Fulton Jr John | | 1516 Mclain | | | | Dayton | OH | 45403 | |
| Fulton Louise | | 38 Dininger Pl | | | | Rochester | NY | 14609 | |
| Fulton M M | | 42 Kenbury Rd | | | | Liverpool | | L33 9TP | United Kingdom |
| Fulton Metallurgical Products | | Corp | | | | Saxonburg | PA | 16056 | |
| Fulton Metallurgical Products | | Rte 228 E | PO Box 427 | | | Valencia | PA | 16059 | |
| Fulton Metallurgical Products Corp | | PO Box 427 | | | | Saxonburg | PA | 16056 | |
| Fulton Nancy | | 5421 State Route 46 | | | | Cortland | OH | 44410 | |
| Fulton Sears Dennis | | 3608 Wilson Cambria Rd | | | | Wilson | NY | 14172-9715 | |
| Fultz Bach Jennie | | 5508 Barnard Dr | | | | Huber Heights | OH | 45424 | |
| Fultz Daniel | | 12316 Chapin Rd | | | | Berlin Hts | OH | 44814 | |
| Fultz Danny | | 104 Mauri Cove | | | | Clinton | MS | 39056 | |
| Fultz Deloris | | 2126 River Rd N | | | | Summit | MS | 39666-6225 | |
| Fultz Denise | | 6150 Forestdale Ave | | | | Dayton | OH | 45427 | |
| Fultz Douglas | | 1301 Trail Ridge Dr | | | | El Paso | TX | 79912 | |
| Fultz Enterprises Inc | | Franks Truck Wash | 20 Cedar St | | | Franklin | PA | 16323-2802 | |
| Fultz Howard | | 1523 West Pekin Rd | | | | Lebanon | OH | 45036 | |
| Fultz Mary | | 11110 N Woodbury Dr | | | | Carmel | IN | 46033 | |
| Fultz Myrten | | 4306 Lambert Dr | | | | Huber Heights | OH | 45424 | |
| Fultz Richard | | PO Box 342 | | | | Sandusky | OH | 44870 | |
| Fultz William | | 11110 N Woodbury Dr | | | | Carmel | IN | 46033 | |
| Fulwider Debra | | 5601 Lance Dr | | | | Kokomo | IN | 46902 | |
| Fumarola Paul | | 162 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Fumerola Junior | | 6066 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Fumex Inc | | 1075 Cobb International Pl Ste | | | | Kennesaw | GA | 30152 | |
| Fumex Inc | | 1150 Cobb Intl Pl Ste D | | | | Kennesaw | GA | 30152 | |
| Fun 4 All Events | | 200 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Fun Co The | | 3658 Atlanta Industrial Dr Nw | | | | Atlanta | GA | 30331 | |
| Fun Company Inc | | PO Box 100931 | | | | Atlanta | GA | 30384-0931 | |
| Funches David | | 1951 Airport Rd | | | | Raymond | MS | 39154 | |
| Funches Scott | | 223 Hillyard Ct | | | | Jackson | MS | 39212-2923 | |
| Funchess Robbie | | PO Box 1213 | | | | Brookhaven | MS | 39602 | |
| Funderburk Thomas | | 2435 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Fundiciones Inyectadas Alavesa | | Fiasa | Ctra Madrid Irun Km 340 5 | | | Nanclares De La Oca | | 1230 | Spain |
| Fundiciones Inyectadas Alavesas Sa | | Ctra Madrid Irun Km 340 5 | | | | Nanclares De La Oca Alava | | 1230 | Esp |
| Funding Saginaws Future | | 515 N Washington 3rd Fl | | | | Saginaw | MI | 48607 | |
| Funk Charles | | 6131 Cottonwood | | | | Shawnee | KS | 66216 | |
| Funk John | | 10645 E Co Rd 1350 S | | | | Galveston | IN | 46932 | |
| Funk John | | 3374 N Waldo Rd | | | | Midland | MI | 48642-9705 | |
| Funk Mitchell | | 13782 Springmill Blvd | | | | Carmel | IN | 46032 | |
| Funk Richard L | | 4080 Chalmette Dr | | | | Dayton | OH | 45440-3225 | |
| Funk Sharon | | 4080 Chalmette Dr | | | | Dayton | OH | 45440 | |
| Funk Timothy | | 21101 Banbury North | | | | Noblesville | IN | 46062 | |
| Funke Donna G | | 2604 NW 58th Ave | | | | Jennings | FL | 32053-2558 | |
| Funke Jimmy | | 4945 Hunters Creek Ln | | | | Rochester | MI | 48306 | |
| Funkhouser Gary N | | 5924 Aston Woods Cir | | | | Milton | FL | 32570-1502 | |
| Funkhouser Martin | | 108 Green St | | | | Tipton | IN | 46072 | |
| Funkhouser Rick | | 1701 S County Rd 550e | | | | Selma | IN | 47383 | |
| Funsch Joe | | 3303 Field Rd | | | | Clio | MI | 48420-1175 | |
| Funsch Joseph | | 3303 Field Rd | | | | Clio | MI | 48420 | |
| Funsch Joshua | | 1009 Brick Rd | | | | West Branch | MI | 48661 | |
| Funston Eric A | | 4613 E 13th St | | | | Tulsa | OK | 74112 | |
| Funston Rita | | 4613 E 13th St | | | | Tulsa | OK | 74112 | |
| Funtrail Vans Inc | | 7640 Commerce Pl | | | | Plain City | OH | 43064-9222 | |
| Fuqua Angela | | 4140 Idle Hour Circle | | | | Dayton | OH | 45415 | |
| Fuqua Iii Lawrence | | 1932 Clinton St | | | | Sandusky | OH | 44870 | |
| Fuqua Keisha | | 4944 Laurel Oak Dr | | | | Jackson | MS | 39212 | |
| Fuqua Richard | | 8994 W Adell St | | | | Fortville | IN | 46040 | |
| Fuqua Robert | | 85 Paterson St | | | | Moulton | AL | 35650 | |
| Fuqua Sandra | | 209 Memorial Dr Sw | | | | Decatur | AL | 35601 | |
| Fuquay Robert | | 729 S Us 31 | | | | Tipton | IN | 46072-9700 | |
| Fura Cathy E | | 85 Sycamore St | | | | Lockport | NY | 14094-1401 | |
| Fura John W | | 365 North Adam St | | | | Lockport | NY | 14094-1405 | |
| Fura Joseph M | | 297 Grand St | | | | Lockport | NY | 14094-2113 | |
| Furay Barbara E | | 9914 Red Barn Trail | | | | Centerville | OH | 45458 | |
| Furay Denise | | 232 E Circle Dr | | | | W Carrollton | OH | 45449 | |
| Furay Ronald J | | 2445 Neva Dr | | | | Dayton | OH | 45414-5104 | |
| Furay William | | 281 Gibbons Rd | | | | W Carrollton | OH | 45449 | |
| Furchill Patrick | | 17 Blue Heron Dr | | | | Rochester | NY | 14624 | |
| Furcron Brenda | | 2056 Guadalupe Ave | | | | Youngstown | OH | 44504-1420 | |
| Furden Swanny | | PO Box 4480 | | | | Austintown | OH | 44515-0480 | |
| Furey Daniel J | | 2726 Pierce Ave | | | | Niagara Falls | NY | 14301-1426 | |
| Furey Fitter & Pump Co | | 12300 W Carmen Ave | | | | Milwaukee | WI | 53225 | |
| Furey Fitter & Pump Inc | | 12300 W Carmen Ave | | | | Milwaukee | WI | 53225-2136 | |
| Furey Fitter and Pump Co | | 12300 W Carmen Ave | | | | Milwaukee | WI | 53225 | |
| Furey Fitter and Pump Inc | Heather | 12300 W Carmen Ave | | | | Milwaukee | WI | 53225-2136 | |
| Furgeson | Maryann | 1111 James P Cole Blvd | | | | Flint | MI | 48503 | |
| Furl Angela | | 3012 Bulah Ave | | | | Kettering | OH | 45429 | |
| Furl Shawn | | 5 Kerry Ct | | | | W Carrollton | OH | 45449 | |
| Furlo Deborah | | 11120 Spencer Rd | | | | Saginaw | MI | 48609-9729 | |
| Furlong Betty A | | 701 Summit Ave Apt 61 | | | | Niles | OH | 44446-3654 | |
| Furlong P A | | 17 Redwald Close | | | | Liverpool | | L33 4EH | United Kingdom |
| Furlong Robert | | 2111 13th Ave | | | | S Milwaukee | WI | 53172-2543 | |
| Furlong Robert | | 2111 13th Ave | | | | So Milwaukee | WI | 53172-2543 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Furlow T | | 14 Church Way | Old Hall Estate | | | Kirkby | | L32 1PG | United Kingdom |
| Furlow Derrick | | 1057 Anderson Rd | | | | Wesson | MS | 39191 | |
| Furlow Kevin | | 1412 Kingsley Ave | | | | Dayton | OH | 45406 | |
| Furlows Garage Inc | | 208 Market St | | | | Cumberland | MD | 21502-2217 | |
| Furlows Garage Inc | | 770 2113 690123 | 208 Market St | | | Cumberland | MD | 21502-2217 | |
| Furmack Karen | | 4505 W County Line Rd | | | | Caledonia | WI | 53108 | |
| Furmack Rick | | 4505 W County Line Rd | | | | Caledonia | WI | 53108 | |
| Furman Aaron | | 1007 S State | | | | Ann Arbor | MI | 48104 | |
| Furman David C | | 2084 Lambden Rd | | | | Flint | MI | 48532-4644 | |
| Furman Susan | | 1312 Howard St | | | | Saginaw | MI | 48601-2630 | |
| Furman University | | Financial Services | 3300 Poinsett Hwy | | | Greenville | SC | 29613-6298 | |
| Furman University Financial Services | | 3300 Poinsett Hwy | | | | Greenville | SC | 29613-6298 | |
| Furminger John | | 24 Lewis Rd | | | | Akron | NY | 14001 | |
| Furnace Control Corp | Paul Torok | 5610 West Flood Ave | | | | Milwaukee | WI | 53218-1621 | |
| Furnace Control Corp | | 3315 N 124th St Ste R | | | | Brookfield | WI | 53005 | |
| Furnace Control Corp | | 3315 N 124th St Ste R | | | | Brookfield | WI | 53005-3105 | |
| Furnace Control Corp | | Hold Per Return Check | 3315 N 124th St Ste R | | | Brookfield | WI | 53005 | |
| Furnace Matthew | | 132 Pinedale Rd | | | | Terry | MS | 39170 | |
| Furnace Parts Inc | Kelley X 120 | 1648 St Clair Ave | | | | Cleveland | OH | 44114-2006 | |
| Furnace Parts Llc | | Slot 30245 | PO Box 66973 | | | Chicago | IL | 60666-0973 | |
| Furnace Parts Llc | | 1648 St Clair Ave | | | | Cleveland | OH | 44114 | |
| Furness Calvin P | | 412 Howell Pkwy | | | | Medina | NY | 14103-1016 | |
| Furness Edwin | | 324 Whitelam St | | | | Bad Axe | MI | 48413 | |
| Furness Richard J | | 3182 N Gravel Rd | | | | Medina | NY | 14103-9433 | |
| Furness William D | | 2180 Peter Smith Rd | | | | Kent | NY | 14477-9741 | |
| Furon Co | | Anaheim Division | 3340 E La Palma | | | Anaheim | CA | 92806 | |
| Furon Co | | Dekoron Unitherm | 1531 Commerce Creek Blvd | | | Cape Coral | FL | 33909 | |
| Furon Co | | 1700 W Big Beaver Rd Ste 310 | | | | Troy | MI | 48084 | |
| Furon Co | | 210 Harmony Rd | | | | Mickleton | NJ | 08056-120 | |
| Furon Co | | Main & Orchard St | | | | Mantua | OH | 44255 | |
| Furon Company | | I 295 Harmony | | | | Mickelton | NJ | 8056 | |
| Furrie Jr Nicholas | | 590 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| Furrie Nicholas | | 590 Niles Vienna Rd | | | | Vienna | OH | 44473-9519 | |
| Furrie Nicholas and Carolyn Law Office Of Dann and Falgiani | | 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Furst Keith | | 2370 Westview Dr | | | | Cortland | OH | 44410 | |
| Furstenberg John W | | 1650 Vancouver Dr | | | | Saginaw | MI | 48603-6701 | |
| Furukawa Electric Co Ltd | | 20 16 Nobonocho | | | | Kameyama Shi Mie Ke | | 519 0292 | Japan |
| Furukawa Electric Co Ltd | | Mie Works | Chiyoda Ku | | | Tokyo | | | Japan |
| Furukawa Electric Co Ltd The | Alston & Bird LLP | Dennis J Connolly | One Atlantic Ctr | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Furukawa Electric Co Ltd The | | 2 6 1 Marunouchi | | | | Chiyoda Ku Tokyo | | 0100 -8322 | Japan |
| Furukawa Electric Co Ltd The | | 2 6 1 Marunouchi | | | | Chiyoda Ku Tokyo | | 100 8322 | Japan |
| Furukawa Electric Co Ltd The | | 6 1 Marunouchi 2 Chome | Chiyoda Ku | | | Tokyo 100 | | | Japan |
| Furukawa Electric Na Apd Inc | Dave Thomas | 47677 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric No America | | Fmiy Intl Components Tech Corp | 47677 Galleon Dr | | | Plymouth | MI | 48170 | |
| Furukawa Electric North Amer Apd | Shuzo Mihara | 47677 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric North Amer Apd | Accounts Payable | 47677 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric North Americ | | Fena Apd | 1777 Stergios Rd Ste B Bldg 10 | | | Calixico | CA | 92232 | |
| Furukawa Electric North Americ | | 47677 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Furukawa Electric North America | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| Furukawa Electric North America | | PO Box 45651 | | | | San Francisco | CA | 94145-0651 | |
| Furukawa Electric North America Apd Inc | Alston & Bird LLP | Dennis J Connolly | One Atlantic Ctr | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Furukawa Electric North America Apd Inc | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| Furukawa Electric North America Apd Inc | Michael S Mc Elwee | Varnum Riddering Schmidt and Howlett | PO Box 352 | | | Grand Rapids | MI | 49503 | |
| Furukawa Electric North America Apd Inc | | PO Box 45651 | | | | San Francisco | CA | 94145-0651 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| Furukawa Electric North America Apd Inc Defendant | William Rohn Esq | Varnum Riddering Schmidt Howlett | 333 Bridge St Nw | | | Grand Rapids | MI | 49501 | |
| Furukawa Electric North Eft | | America | 47677 Galleon Dr | | | Plymouth | MI | 48170 | |
| Furukawa Electric North Eft America | | PO Box 45651 | | | | San Francisco | CA | 94145-0651 | |
| Furuya James | | 4462 Wentz Dr | | | | Carmel | IN | 46033 | |
| Furwa Lorraine | | 29641 Flanders Ave | | | | Warren | MI | 48088-3704 | |
| Fuschetto Gerardo | | 434 Lincoln Green Dr | | | | W Carrollton | OH | 45449 | |
| Fuschino Jr Philip | | 1304 Cloverfield Ave | | | | Kettering | OH | 45429-4912 | |
| Fusco Waltraud | | 5170 Oxfund Dr | | | | Hope | MI | 48628-9603 | |
| Fusi Dean | | 1398 Clairwood Dr | | | | Burton | MI | 48509 | |
| Fusion Aetek Uv Systems Inc | | 1200 Windham Pkwy | | | | Romeoville | IL | 60446 | |
| Fusion Inc | | 4658 E 355th St | | | | Willoughby | OH | 44094-463 | |
| Fusion Inc | | 4658 E 355th St | | | | Willoughby | OH | 44094-4630 | |
| Fusion Inc  Eft | | 4658 E 355th St | | | | Willoughby | OH | 44094 | |
| Fusion Inc Eft | | 4658 E 355th St | | | | Willoughby | OH | 44094 | |
| Fusion Semiconductor System | | 7600 Standish Pl | | | | Rockville | MD | 20855 | |
| Fusion Systems | Faith | 21533 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Fusion Systems Corp | | 7600 Standish Pl | | | | Rockville | MD | 20855 | |
| Fusion Uv Systems Inc | Bill Wiseman | 910 Clopper Rd | | | | Gaithersburg | MD | 20878-1357 | |
| Fusion Uv Systems Inc | | 910 A Clopper Rd | | | | Gaithersburg | MD | 20878 | |
| Fusion Uv Systems Inc | | 910 Clopper Rd | | | | Gaithersburg | MD | 20878 | |
| Fusion Uv Systems Inc  Eft | | 21533 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Fuson Alva L | | 3494 Red River West Grove Rd | | | | Arcanum | OH | 45304-9630 | |
| Fuson Pamila G | | PO Box 6547 | | | | Navajo Dam | NM | 87419 | |
| Fuson Ray | | 173 Front St | | | | West Milton | OH | 45383-1806 | |
| Fusoni | | Magnolias No 140 | San Pablo De Las Sar | | | Tultitlan | | | Mexico |
| Fusoni | | Magnolias 140 Granjas San Pablo | | | | Tultitlan | | 54930 | Mexico |
| Fusoni S A De C V | | 140 Magnolias Ave | Granjas San Pablo | | | Tultitlan | | 54930 | Mexico |
| Fusoni S A De C V | | 140 Magnolias Ave | Granjas San Pablo | Tultitlan Edo De Mex Cp 54930 | | | | | Mexico |
| Fusoni S A De C V 140 Magnolias Ave | | Granjas San Pablo | Tultitlan Edo De Mex Cp 54930 | | | | | | Mexico |
| Fusselman Rand | | 2150 Leiby Osborne Rd | | | | Southington | OH | 44470 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 159 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fustano Rickey | | 85 Polaris St | | | | Rochester | NY | 14606 | |
| Futaba Corp Of America | Burr & Forman LLP | Michael Leo Hall | 420 N 20th St Ste 3100 | | | Birmingham | AL | 35203 | |
| Futaba Corp Of America | Joe M Dorris | 2865 Wall Triana Hwy | | | | Huntsville | AL | 35824 | |
| Futaba Corp Of America | | 135 S Lasalle Dept 4590 | | | | Chicago | IL | 60674-4590 | |
| Futaba Corp Of America | | Electronic Components Div | 1605 Penny Ln | | | Schaumburg | IL | 60173-4530 | |
| Futaba Corp Of America | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Futaba Corp Of America | | Co Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Futaba Corporation Of America | Burr & Forman LLP | Michael Leo Hall | 420 N 20th St Ste 3100 | | | Birmingham | AL | 35203 | |
| Futaba Corporation Of America | D Christopher Carson | Burr & Forman Llp | 420 North Twentieth St Ste 3100 | | | Birmingham | AL | 35203-5206 | |
| Futaba Europe Gmbh | | 14492 Sheldon Rd Ste 350 | | | | Plymouth | MI | 48170 | |
| Futaba Europe Gmbh | | Halskestr 9 | | | | Willich | | 47877 | Germany |
| Futch Joanna | | 6557 Lincoln Pl | | | | Lockport | NY | 14094-6157 | |
| Futch Richard H | | 2471 Keller Rd | | | | Ashville | NY | 14710-9716 | |
| Futek | | 10 Thomas | | | | Irvine | CA | 92618 | |
| Futek Advanced Sensor Technolo | | 10 Thomas | | | | Irvine | CA | 92618 | |
| Futrell Sharon | | 3175 Meyer Pl | | | | Saginaw | MI | 48603-2323 | |
| Futtere Matthew T | | Dba Arrowdynamic Consulting | PO Box 806 | | | Liberty Hill | TX | 78642 | |
| Futtere Matthew T Dba Arrowdynamic Consulting | | PO Box 806 | | | | Liberty Hill | TX | 78642 | |
| Futura Design Service Inc | | 6001 North Dixie Dr | | | | Dayton | OH | 45414 | |
| Futura Design Service Inc Eft | | 6001 North Dixie Dr | | | | Dayton | OH | 45414 | |
| Future Active Industrial | | Future Electronics Parent | 6256 Greenwich Dr 200 | | | San Diego | CA | 92122-0007 | |
| Future Active Industrial | | Electronics | 18000 W Sarah Ln Ste 340 | | | Brookfield | WI | 53045 | |
| Future Active Industrial Electronics | | 135 S La Salle St Dept 3273 | | | | Chicago | IL | 60674-3273 | |
| Future Die Cast & Engineering | | 14100 Rocco Ct | | | | Shelby Township | MI | 48315 | |
| Future Die Cast & Engrg Inc | | 14100 Rocco Ct | | | | Shelby Twp | MI | 48315 | |
| Future Die Cast & Engrg Inc | | Frmly Future Engineered Produc | 14100 Rocco Ct | | | Shelby Twp | MI | 48315 | |
| Future Die Cast Inc | | 14100 Rocco Ct | | | | Shelby Township | MI | 48315 | |
| Future Electronics | | 41 Main St | | | | Bolton | MA | 1740 | |
| Future Electronics | Diane Svensden Recovery Mgr | 1819 Denver West Dr | Bldg 26 Ste 350 | | | Golden | CO | 80401 | |
| Future Electronics | Jennifer Julie | 135 S La Salle St Dept 3255 | | | | Chicago | IL | 60674-3255 | |
| Future Electronics | | 3150 W Higgins Rd Ste 160 | | | | Schaumburg | IL | 60195 | |
| Future Electronics | | Fai Electronics | 237 Hymus Blvd | | | Point Claire | PQ | H9R 5C7 | Canada |
| Future Electronics Corp | Judy Evelyn Ext 5941 | 237 Boul Hymus | | | | Pointe Claire Qu | | EH9 R- 5C7 | Canada |
| Future Electronics Corp | | 8520 Alison Point Blvd Ste 20 | | | | Indianapolis | IN | 46250 | |
| Future Electronics Corp | | 41 E Main St | | | | Bolton | MA | 17401107 | |
| Future Electronics Corp | | 35200 Schoolcraft | | | | Livonia | MI | 48150 | |
| Future Electronics Corp | | Future Active Industrial | 10737 Gateway W Ste 330 | | | El Paso | TX | 79935 | |
| Future Electronics Corp | | Future Active Indstrl Electron | 175 Corporate Dr Ste 150 | | | Brookfield | WI | 53045 | |
| Future Electronics Inc | | 237 Boul Hymus | | | | Point Claire Dorval | PQ | H9R 5C7 | Canada |
| Future Electronics Kok | Paul | 8520 Alison Point Blvd. | Ste 310 | | | Indianapolis | IN | 46250 | |
| Future Electronics Ltd | | Waterfront 2000 Salfor | Ste B2 Ground Fl Telegraphic House | | | Manchester | | M50 3XW | United Kingdom |
| Future Electronics Sales Corp | | Dept 3261 | 135 S La Salle St | | | Chicago | IL | 60674-3261 | |
| Future Electronics Sales Corp | | Dept 3261 | 135 S Lasalle St | | | Chicago | IL | 60674-3261 | |
| Future Electronics Sales Corp | | 41 E Main St | Remit Updt 05 2000 Letter | | | Bolton | MA | 1740 | |
| Future Enterprises Inc | | Langham Logistics | 7136 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Future Executive Personnel Ltd | | 425 University Ave Ste 800 | | | | Toronto | ON | M5G 1T6 | Canada |
| Future Media Products Inc | | 3077 Leeman Ferry Rd Ste 1 | | | | Huntsville | AL | 35801 | |
| Future Media Products Inc | | 4605 L B Mcleod Rd | | | | Orlando | FL | 32811-8405 | |
| Future Media Products Inc | | PO Box 616608 | | | | Orlando | FL | 32861-6608 | |
| Future Products | Tresa Shaw | 885 N. Rochester Rd | | | | Clawson | MI | 48017 | |
| Future Products Tool Cor | Rene | 885 N Rochester PO Box 429 | | | | Clawson | MI | 48017 | |
| Future Products Tool Corp | Tresa Shaw | 885 N Rochester Rd | PO Box 429 | | | Clawson | MI | 48017-0407 | |
| Future Products Tool Corp | | 885 N Rochester Rd | | | | Clawson | MI | 48017-1731 | |
| Future Realty Partners | | Add Chg 3 98 | PO Box 448 | | | Old Bridge | NJ | 88570448 | |
| Future Realty Partners | | PO Box 448 | | | | Old Bridge | NJ | 08857-0448 | |
| Future Technologies Inc | | 2490 E Midland Rd | | | | Bay City | MI | 48706 | |
| Future Technologies Inc | | 2490 Midland Rd | | | | Bay City | MI | 48706 | |
| Future Three Inc | | PO Box 8500 54902 | | | | Philadelphia | PA | 19178-4902 | |
| Futurefab Inc | | 1209 Ave N Ste 12 | | | | Plano | TX | 75074-8600 | |
| Futuristic Design | | International Corporation | 3001 W Big Beaver Rd Ste 720 | Hld Per Legal | | Troy | MI | 48084 | |
| Futuristic Design Internationa | | 3001 W Big Beaver Rd Ste 720 | | | | Troy | MI | 48084 | |
| Futuristic Design International Corporation | | 3001 W Big Beaver Rd Ste 720 | | | | Troy | MI | 48084 | |
| Futurrex Inc | | 12 Cork Hill Rd | | | | Franklin | NJ | 7416 | |
| Futurrex Inc | | PO Box 823 | | | | Denville | NJ | 7834 | |
| Fuzo John | | 158 Diamond Way | | | | Cortland | OH | 44410 | |
| Fuzzell Roosevelt | | 105 Lawson Wall Dr Nw | | | | Huntsville | AL | 35806-4002 | |
| Fv Services | | 156 Lantana Cir | | | | San Benito | TX | 78586 | |
| Fv Services | | 156 Lantana Circle | | | | San Benito | TX | 78586 | |
| Fwd Corporation | Accounts Payable | 105 East 12th St | | | | Clintonville | WI | 54929-0149 | |
| Fx Coughlin  Eft Dba Leading Edge Air Logistics | | 5798 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Fx Coughlin Co | | 12569 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Fx Coughlin Co | | 26261 Evergreen Rd Ste 300 | Rmt Add Chg 11 17 04 Cm | | | Southfield | MI | 48076 | |
| Fx Coughlin Corp | | 26261 Evergreen Ste 300 | | | | Southfield | MI | 48076 | |
| Fx Coughlin Eft | | Dba Leading Edge Air Logistics | 26261 Evergreen Rd Ste 300 | | | Southfield | MI | 48076-7509 | |
| Fxp Limited Inc  Eft | | 214 Main St Ste 350 | | | | El Segundo | CA | 90245 | |
| Fxp Limited Inc Eft | | 214 Main St Ste 350 | | | | El Segundo | CA | 90245 | |
| Fxp Ltd Inc | | 214 Main St Ste 350 | | | | El Segundo | CA | 90245 | |
| Fxp Ltd Inc | | C O Wha Electronics | 8168 Fawnsbrook Pl | | | Fishers | IN | 46038 | |
| Fye Michael | | 2339 E 100 N | | | | Kokomo | IN | 46901 | |
| Fye Robert | | 108 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Fye Shannon | | 5333 Flint Ct | | | | Kokomo | IN | 46902 | |
| Fye Sue | | 512 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Fyffe Alan | | 5474 Buell Dr | | | | Commerce Township | MI | 48382 | |
| Fyffe Jerry | | 4421 N State Route 72 | | | | Sabina | OH | 45169-9105 | |
| Fyke John E | | 3304 Shillelagh Dr | | | | Flint | MI | 48506-2247 | |
| Fyvie Floyd | | 9866 Birch Run Rd | | | | Birch Run | MI | 48415-9616 | |
| G & B Dist Llc | | 200 South St | | | | Rochester | MI | 48307-2238 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G & C Auto Repair Detailing | | 1626 Summit Ave | | | | Beloit | WI | 53511 | |
| G & C Mold Co | | 11430 Cedar Oak Dr | Rmt Add Chg 2 01 Tbk Ltr | | | El Paso | TX | 79936 | |
| G & D Transportation | | PO Box 5029 | | | | Morton | IL | 61550-5029 | |
| G & D Trucking Inc | | PO Box 26 | | | | Morris | IL | 60450 | |
| G & Gofers Cargo & Courier | | Services | PO Box 70351 | | | Albany | GA | 31707-0006 | |
| G & G Technologies | | 501 Penhorn Ave Ste 9 | | | | Secaucus | NJ | 7463 | |
| G & H Isolite Gmbh Eft | | Industriestr 125 | 67063 Ludwigshafen | | | | | | Germany |
| G Js Power Equipment | | 211 S Cypress | | | | Foley | AL | 36535 | |
| G & K Machining | Dan Ayala Bruce | 1276 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |
| G & K Services Inc | Kevin Duffey | 701 St Anthony St | | | | Mobile | AL | 36602 | |
| G & L Enterprises | | 4420 N Hwy Dr | | | | Tucson | AZ | 85705-1964 | |
| G & L Industries Inc | | G File 39 65 | 48175 N Gratiot Ave | | | Chesterfield | MI | 48051 | |
| G & L Supply Co Eft | | Frmly Sanitary Products | 139 141 North Diamond St | | | Mansfield | OH | 44902 | |
| G & M Fiberglass Fabricators | | Rt 1 Box 455I | | | | Sapulpa | OK | 74066 | |
| G & M Products Inc | | 354 West St | | | | West Bridgewater | MA | 2379 | |
| G & M Services Inc | | Alabama Electric Motor Service | 1714 Wall St | | | Sheffield | AL | 35660-3534 | |
| G & M Transport Inc | | 6273 E Eel River Rd North | | | | Denver | IN | 46926 | |
| G & R Graphics Inc | | 303 Irvington Ave | | | | South Orange | NJ | 7079 | |
| G & R Machinery Service | | 2021 W Commonwealth Ave Unit R | | | | Fullerton | CA | 92833 | |
| G & R Tool & Gage | Greg Merecki | 20528 Schoolcraft | | | | Detroit | MI | 48223 | |
| G & S Automotive Repair | | 1907 Grand Ave | | | | Baldwin | NY | 11510 | |
| G & T Auto Parts | | Remove Per Le 6 9 97 | 48475 N Gratiot | | | Chesterfield Twp | MI | 48051 | |
| G & W Freightways Ltd | | 101 Doney Crescent | | | | Concord | ON | L4K 1P6 | Canada |
| G & W Hauling & Rigging Inc | | Scac Gawr | 105 Gass Dr | | | Greeneville | TN | 37744 | |
| G & W Hauling & Rigging Inc | | Snapps Ferry Rd | | | | Greeneville | TN | 37743 | |
| G 9 Management Club | R Lopez | Building 6 Harrison Div Gmc | | | | Lockport | NY | 14094 | |
| G A Nicholas Limited | | Knowsley Ind Pk North | Arbour Ln | | | Liverpool | | L337XB | United Kingdom |
| G and  h Landfill Site Custodial Fd C o G Gilezan Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| G and  h Landfill Prp Admin Fund C O V Degrazia Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| G and  h Landfill Site Custodial Fund | | C O V Degrazia Dykema Gossett | 400 Renaissance Cnt 35th Flr | | | Detroit | MI | 48243-1668 | |
| G and D Transportation | | PO Box 5029 | | | | Morton | IL | 61550-5029 | |
| G and D Trucking Inc | | PO Box 26 | | | | Morris | IL | 60450 | |
| G and F Tool | Chester | 1728 Mclain St | | | | Dayton | OH | 45403 | |
| G and G Gofers Cargo and Courier Services | | PO Box 70351 | | | | Albany | GA | 31707-0006 | |
| G and G Technologies | | 501 Penhorn Ave Ste 9 | | | | Secaucus | NJ | 7463 | |
| G and H Isolite Gmbh  Eft | | Industriestr 125 | 67063 Ludwigshafen | | | | | | Germany |
| G and L Enterprises | | 4420 N Hwy Dr | | | | Tucson | AZ | 85705-1964 | |
| G and L Industries Inc Eft | | PO Box 67000 Dept 91701 | | | | Detroit | MI | 48267-0917 | |
| G and L Machine Tools Llc | Donna Waltenber | 142 Doty St | PO Box 1960 | | | Fond Du Lac | WI | 54935 | |
| G and L Supply | Jim Willis | 455 W. Longview | | | | Mansfield | OH | 44903 | |
| G and M Products Inc | | 354 West St | | | | West Bridgewater | MA | 2379 | |
| G and M Transport Inc | | 6273 E Eel River Rd North | | | | Denver | IN | 46926 | |
| G and R Machinery Service | | 2021 W Commonwealth Ave Unit R | | | | Fullerton | CA | 92833 | |
| G and T Auto Parts | | 48475 N Gratiot | | | | Chesterfield Twp | MI | 48051 | |
| G and W Freightways Ltd | | 101 Doney Crescent | | | | Concord | ON | L4K 1P6 | Canada |
| G and W Hauling and Rigging Inc | | 105 Gass Dr | | | | Greeneville | TN | 37744 | |
| G Brown & Asst | | 1993 Whittaker Rd | | | | Ypsilanti | MI | 48197 | |
| G C Controls Inc | | Box 450799 | | | | Westlake | OH | 44145 | |
| G C I Technologies Inc | | 1301 Precision Dr | | | | Plano | TX | 75074 | |
| G C International Inc Eft | | 1301 Precision Dr | | | | Plano | TX | 75074-8636 | |
| G C L Diesel Inj Service Ltd | Rick Mueller | 15842 112 Ave | | | | Edmonton | AB | T5M2W1 | Canada |
| G C M Tile Supply Inc | | Tiles International | 6140 W Quaker St | | | Orchard Pk | NY | 14127-2639 | |
| G C Products Co | | 100 Sherbrooke Rd | | | | Manlius | NY | 13104 | |
| G C Products Co | | Addr 8 99 | 100 Sherbrooke Rd | | | Manlius | NY | 13104 | |
| G C S Service Inc | | 31829 W 8 Mile Rd | | | | Livonia | MI | 48152 | |
| G Clancey Limited Belle Vale | | Halesowen | Saltbrook Road | | | West Midlands | England | B63 2QU | United Kingdom |
| G Clancey Limited Eft | | Belle Vale | Halesowen | B63 3pa West Midlands | | | | | United Kingdom |
| G D Chrome | | 106 Main St | | | | Elwood | IN | 46036 | |
| G D Manufacturing Trust | | PO Box 15491 Emeral Hill | 6000 Port Elizabeth | | | | | | South Africa |
| G E Capital | | PO Box 747016 | | | | Pittsburgh | PA | 15274-7016 | |
| G E Fanuc Automation Corp | | General Electric Co | PO Box 8106 | | | Charlottesville | VA | 22911 | |
| G E Lighting Ltd | | 42.44 Wood St | Conquest House | | | Kingston Upon Thames Sy | | KT1IUZ | United Kingdom |
| G E Polymershapes | | Cadillac Plastics Group Inc | 3349 Halls Mill Rd | | | Mobile | AL | 36604 | |
| G F Kelly Inc | | Kelly Trucking | PO Box 29 | Add Chg 3 14 05 Cm | | Wadley | AL | 36276 | |
| G Force Racing Gear | Accounts Payable | 1020 Sun Valley Dr | | | | Roswell | GA | 30076 | |
| G Force Racing Gear Postell Associates | | 1020 Sun Valley Dr | | | | Roswell | GA | 30076 | |
| G G B Industries Inc | | 4196 Corporate Sq | | | | Naples | FL | 34104 | |
| G H Development | | 2321 44th St Se | | | | Grand Rapids | MI | 49508 | |
| G H Willis Esquire | | 192 Ballard Ct | | | | Va Beach | VA | 23464 | |
| G I A Medical | | 7015 N River Rd | | | | River Hills | WI | 53217 | |
| G I C Thermodynamics | | 2611 Parmenter Blvd | | | | Royal Oak | MI | 48073-1012 | |
| G I Trucking Co | | PO Box 609 | | | | La Mirada | CA | 90637-0609 | |
| G Ii Solutions Inc | | 201 Bank St | | | | Central | SC | 29630-0428 | |
| G Ii Solutions Inc | | 201 Bank St | PO Box 428 | | | Central | SC | 29630 | |
| G Ii Solutions Inc | | PO Box 428 | | | | Central | SC | 29630-0428 | |
| G L P S Canada Inc | | 1249 Cathcart Blvd | | | | Sarnia | ON | N7S 2H7 | Canada |
| G L P S Canada Inc | | 558 Massey Rd Unit 5 | | | | Guelph | ON | N1K 1B4 | Canada |
| G L S Enterprises Inc | | Customcraft Emblem Addr6 19 96 | 2421 Clyde Pk Sw | 616.2432574 | | Wyoming | MI | 49509 | |
| G L S Enterprises Inc Customcraft Emblem | | 2421 Clyde Park Sw | | | | Wyoming | MI | 49509 | |
| G L S Enterprises Inc Customcraft Emblem | | 2421 Clyde Pk Sw | | | | Wyoming | MI | 49509 | |
| G Lynn Shumway | | 6909 E Greenway Pkwy Ste 200 | | | | Scottsdale | AZ | 85254-2172 | |
| G M A C | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| G M Fluid Power Corp | | G M Fluid Power Products | 3522 James St Ste 109 | | | Syracuse | NY | 13206 | |
| G M I Inc | | 4822 E 355th St | | | | Willoughby | OH | 44094-4634 | |
| G Michael Meihn | | 717 S Grand Traverse | | | | Flint | MI | 48502 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G Michael Meihn | | 717 South Grand Traverse | | | | Flint | MI | 48502 | |
| G N Gonzales Llc | | 666 Chippewa St | | | | Baton Rouge | LA | 70805-7682 | |
| G N Gonzales Llc | | PO Box 548 | | | | Baton Rouge | LA | 70821-0548 | |
| G N M Financial Services Inc | | Interstate Distribution Ctr | 3962 Landmark St | | | Culver City | CA | 90232 | |
| G Neil Companies | | PO Box 31038 | | | | Tampa | FL | 33631-3038 | |
| G Neil Companies | | PO Box 451179 | | | | Sunrise | FL | 33345-1179 | |
| G O D Inc | | Guaranteed Overnight Delivery | 888 Doremus Ave | | | Newark | NJ | 7114 | |
| G O D Inc | | PO Box 913 | | | | Hackettstown | NJ | 07840-0913 | |
| G Reynolds Sims | | 1520 N Woodward Ste 203 | | | | Bloomfld Hls | MI | 48304 | |
| G Reynolds Sims & Assoc | | 2075 West Big Beaver Lt 15 | | | | Troy | MI | 48084 | |
| G Richard Wagoner Jr | | | | | | | | 22366-2581 | |
| G S A International Ltd | | 39500 Orchard Hill Pl Dr S | | | | Novi | MI | 48050 | |
| G S E | | 23640 Research Dr | | | | Farmington Hills | MI | 48335 | |
| G S Software Solutions | Eric Hansemann | 3290 W Big Beaver St 200 | | | | Troy | MI | 48084 | |
| G Shank Inc | | 2100 Boca Chica Blvd Ste 315 | | | | Brownsville | TX | 78521 | |
| G Shank Inc | Chinhung Lin | 2100 Boca Chica Blvd Ste 135 | | | | Brownsville | TX | 78521 | |
| G Shank Inc | | 2100 Boca Chica Blvd Ste 31 | | | | Brownsville | TX | 78521-2265 | |
| G Shank Mexico Inc | | 2100 Boca Chica Blvd 315 | | | | Brownsville | TX | 78521-2265 | |
| G Steven Rowe | | State House Station 6 | | | | Augusta | ME | 4333 | |
| G T Automation Group Eft | | 9312 Avionics Dr | | | | Fort Wayne | IN | 46809 | |
| G T Michelli Company Inc | | G T Michelli Mobile | 4134 Government St | | | Mobile | AL | 36693 | |
| G T Production Systems | Debbie Taylor | 6128 Brookshire Blvd | Ste E | | | Charlotte | NC | 28216-2423 | |
| G T Production Systems Inc | | 6128 Brookshire Blvd Ste E | | | | Charolotte | NC | 28216 | |
| G T Products Inc | | 5200 S State Rd | | | | Ann Arbor | MI | 48108-7936 | |
| G T Radiator Mfg Inc | | 6790 Columbus Rd | | | | Mississauga | ON | L5T 2G1 | Canada |
| G T Technology Co | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| G Terrell Morgan | | PO Box 1344 | | | | Mccomb | MS | 39649 | |
| G W Plastics Inc | Jean Floresed Oswaldirma | 901 Paulsun Dr | | | | San Antonio | TX | 78219 | |
| G W Rentals Llc | | PO Box 1042 | | | | Clarkston | MI | 48437 | |
| G Williams Agency | | 525b S 4th St | Ste 365 | | | Philadelphia | PA | 19147 | |
| G Williamson Maintenance Inc | | 1221 Stimmel Rd | | | | Columbus | OH | 43223 | |
| G&b Landfill Site Custodial Fd | | C O G Gilezan Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| G&g Go Fer Girls Inc | | G&g Go Fers | 4507 Shato Dr | | | Albany | GA | 31707 | |
| G&g Technologies Inc | | 501 Penhorn Ave Ste 9 | | | | Secaucus | NJ | 7094 | |
| G&h Isolite Gmbh | | Industriestr 125 | | | | Ludwigshafen | | 67063 | Germany |
| G&h Landfill Pip Admin Fund | | C O V Degrazia Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| G&h Landfill Site Custodial | | Fund | C O V Degrazia Dykema Gossett | 400 Renaissance Cnt 35th Flr | | Detroit | MI | 48243-1668 | |
| G&k Services | | 17750 E 32 Ave | Ste 30 | | | Aurora | CO | 08001-133 | |
| G&k Services | | 48175 N Gratiot Ave | | | | Chesterfield | MI | 48051-2604 | |
| G&l Industries Inc | | 900 Wilshire Blvd Ste 203 | | | | Troy | MI | 48084 | |
| G&l Precision Die Cutting | Norma Gomez | 1766 Junction Ave | | | | San Jose | CA | 95112 | |
| G&r Electical Wholesalers | | Devonporttd | Building N136 | Devonport Royal Dockyard | | Plymouth | | PL1 4SG | United Kingdom |
| G&r Machinery Service | | 2021 W Commonwealth Ave Ste R | | | | Fullerton | CA | 92833 | |
| G&si Ltd | | 376 Robbin Dr | | | | Troy | MI | 48083 | |
| G100 | | 315 East Hopkins Ave | | | | Aspen | CO | 81611 | |
| Ga Dept Of Revenue | | 3000 Corporate Ctr Dr 210 | | | | Morrow | GA | 30260 | |
| Gaaskjolen Merle D | | 320 North Hills Blvd | | | | Springboro | OH | 45066-8432 | |
| Gabbard Amanda | | 117 Sherman | | | | Dayton | OH | 45403 | |
| Gabbard Eugene | | 3251 Hazel Foster Ct E | | | | Carmel | IN | 46033-8779 | |
| Gabbard Keith | | PO Box 104 | | | | South Lebanon | OH | 45065-0104 | |
| Gabbard Michael | | 301 Co Rd 428 | | | | Hillsboro | AL | 35643 | |
| Gabbard Michelle | | 5193 Lamme Rd | | | | Dayton | OH | 45439 | |
| Gabbard Ray G | | 4245 Marvel Dr | | | | Franklin | OH | 45005-4830 | |
| Gabbard Vernon | | 3652 Soldiers Home Miamisbrg | | | | Miamisburg | OH | 45342 | |
| Gabbey Robert S | | 7604 Ridge Rd | | | | Gasport | NY | 14067 | |
| Gabehart Myron L | | 1009 Central Ave | | | | Tilton | IL | 61833-7915 | |
| Gabel Timothy | | 36 Linden Ave | | | | Buffalo | NY | 14214 | |
| Gaber Eric | | 18993 Winston Ct | | | | Noblesville | IN | 46060 | |
| Gaber George | | 1852 Lewisburg Western | | | | Lewisburg | OH | 45338 | |
| Gaber Mark | | 612 Dorchester Rd | | | | Noblesville | IN | 46062 | |
| Gable & Gotwals | | 1100 Oneok Plaza | 100 W 5th St | | | Tulsa | OK | 74103-4217 | |
| Gable & Gotwals | | 1100 Oneok Plaza | 100 West Fifth St | | | Tulsa | OK | 74103-4217 | |
| Gable and Gotwals | | 1100 Oneok Plaza | 100 W 5th St | | | Tulsa | OK | 74103-4217 | |
| Gable Jack | | 39 W 500 S | | | | Peru | IN | 46970-8391 | |
| Gable Kevin | | 64 Central Ave | | | | Morrisville | PA | 19067 | |
| Gabon Daniel | | 8454 Salem Ln | | | | Dearborn Heights | MI | 48127 | |
| Gabor Robert | | 5611 S 40th St | | | | Greenfield | WI | 53221 | |
| Gabor Ronald A | | 821 Jody Dr | | | | Saginaw | MI | 48609-6914 | |
| Gabrick Michael | | 3205 Hensel Dr | | | | Carmel | IN | 46033 | |
| Gabrick Thomas | | 1938 Peachtree Ct | | | | Poland | OH | 44514 | |
| Gabriel Angela | | 2808 President Ln | | | | Kokomo | IN | 46902-3065 | |
| Gabriel Charles | | 3887 School Rd | | | | Rhodes | MI | 48652-9709 | |
| Gabriel David | | 3894 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Gabriel De Mexico Sa De Cv | | | | | | Mexico City | | | Mexico |
| Gabriel De Mexico Sa De Cv | | Gabriel | Gracc Indl Puente De Vigas | Calle De Los Reyes 10 12 | | Tlanepantla | | 54070 | Mexico |
| Gabriel De Mexico Sa De Cv Eft | | Calle De Los Reyes No 10 12 | Fraccionamiento Industrial Pue | Tlanepanta Edo De Cp 54070 | | | | | Mexico |
| Gabriel De Mexico Sa De Cv Eft Calle De Los Reyes No 10 12 | | Fraccionamiento Industrial Pue | Tlanepanta Edo De Cp 54070 | | | | | | Mexico |
| Gabriel First Corp | | 233 W Commercial St | | | | East Rochester | NY | 14445-215 | |
| Gabriel First Corp | | 3390 West Commercial St | PO Box 191 | | | East Rochester | NY | 14445-0191 | |
| Gabriel Inc | | Capsonic Group Div | 460 2nd St | | | Elgin | IL | 60123 | |
| Gabriel James | | 1111 Chase St | | | | Bay City | MI | 48708-6238 | |
| Gabriel Linda M | | 1206 N Miller Dr | | | | Claremore | OK | 74017 | |
| Gabriel Raymond | | 1496 West Sweden Rd | | | | Brockport | NY | 14420 | |
| Gabriel Richard | | 4947 Frontier Ln | | | | Saginaw | MI | 48603-1972 | |
| Gabriel Service & Supply Corp | | 233 W Commercial St | | | | E Rochester | NY | 14445-0191 | |
| Gabriel Service and Supply Corp | | 233 W Commercial St | | | | E Rochester | NY | 14445-0191 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gabriel Tana | | 904 Sheridan Rd | | | | Olathe | KS | 66061 | |
| Gabriel Tire | George | 617 Acorn St | | | | Deer Pk | NY | 11729 | |
| Gabriele John | | 2175 E Euna | | | | Wixom | MI | 48393 | |
| Gabriele Richard P | | 181 Longridge Ave | | | | Rochester | NY | 14616-3551 | |
| Gabrielle Lori J | Jeff C Spahn Jr Esq | 100 North Broadway | Ste 500 | | | Wichita | KS | 67202 | |
| Gabriels David | | 4712 Whitesell | | | | Troy | MI | 48098 | |
| Gabrielson Paul J | | 6099 Corey Hunt Rd | | | | Bristolville | OH | 44402-9645 | |
| Gabrina Thornton | | 9414 S Forest | | | | Chicago | IL | 60619 | |
| Gabrina Thornton | | 9414 South Forest | | | | Chicago | IL | 60619 | |
| Gabrisko Robin | | 106 Seale Ave | | | | Palo Alto | CA | 94301 | |
| Gabrisko Ronald | | 106 Seale Ave | | | | Palo Alto | CA | 94301 | |
| Gabrys Edward | | 4316 Mapleton Rd | | | | Lockport | NY | 14094-9652 | |
| Gaby Kevin | | 10013 Oakland St | | | | Dalton | NY | 14836-0021 | |
| Gaca Larry J | | 4255 28th St | | | | Dorr | MI | 49323-9510 | |
| Gacki Joseph | | 41870 Coulon | | | | Clinton Township | MI | 48038 | |
| Gaczewski Delia | | 6521 Goodrich Rd | | | | Clarence | NY | 14032 | |
| Gad Cartage Co Inc | | PO Box 4297 | | | | Dearborn | MI | 48121 | |
| Gad Cartage Co Inc Eft | | PO Box 4297 | | | | Dearborn | MI | 48121 | |
| Gad Yasser | | 5921 Weiss Rd | Apt E5 | | | Saginaw | MI | 48603 | |
| Gadany John | | 8078 Kensington Apt 251 | | | | Davison | MI | 48423 | |
| Gadberry David M | | 8806 W 550 N | | | | Middletown | IN | 47356-0001 | |
| Gadd George | | 12083 Genesee St | | | | Alden | NY | 14004 | |
| Gadd Jason | | 9516 Keller Rd | | | | Clarence Ctr | NY | 14032 | |
| Gadd John V | | 4850 G Portage Easterly | | | | W Farmington | OH | 44491-0002 | |
| Gadd Shannon | | 318 W Main St | | | | Trotwood | OH | 45426 | |
| Gadd Simon | | 318 W Main St | | | | Trotwood | OH | 45426 | |
| Gaddis Christy | | 312 Morningview Dr | | | | Gadsden | AL | 35901 | |
| Gaddis Jack | | 401 Crestview Dr | | | | Clinton | MS | 39056 | |
| Gaddis Joellen | | PO Box 4408 | | | | Saginaw | MI | 48601 | |
| Gaddis Tracy | | PO Box 60207 | | | | Dayton | OH | 45407 | |
| Gaddis Tracy Ann | | PO Box 60207 | | | | Dayton | OH | 45406-0207 | |
| Gaddy Kathy | | 7676 W 350 N | | | | Sharpsville | IN | 46068 | |
| Gaddy Thomas | | 7676 W 350 N | | | | Sharpsville | IN | 46068 | |
| Gade Prasad | | 1324 Oakmonte Blvd | | | | Webster | NY | 14580 | |
| Gadhia Rupal | | 89 Northcliffe Dr | | | | Rochester | NY | 14616 | |
| Gaditana De Componentes De Aut | | Gca | Poligono Ind El Trocadero | Manzana B24 B25 | | Puerto Real | | 11510 | Spain |
| Gaditana De Componentes De Aut | | Manzana B24 B25 | | | | Puerto Real | | 11510 | Spain |
| Gaditana De Componentes De Aut | | Manzana B24 B25 | O Ind El Trocadero | | | Puerto Real | | 11510 | Spain |
| Gaditana De Componentes De Automocion Sa Pol Ind El | | Trocadero Manzana B Parcelas | B2 4 Y B2 5 11510 Puerto Real | | | Cadiz | | | Spain |
| Gadsby & Hannah Llp | | 225 Franklin St | | | | Boston | MA | 21102811 | |
| Gadsby and Hannah Llp | | 225 Franklin St | | | | Boston | MA | 02110-2811 | |
| Gadsden Area Chamber Of | | Commerce | PO Box 185 | | | Gadsden | AL | 35902 | |
| Gadsden Area Chamber Of Commerce | | PO Box 185 | | | | Gadsden | AL | 35902 | |
| Gadsden Business College | | 3225 Rainbow Dr Ste 246 | | | | Rainbow City | AL | 35906 | |
| Gadsden Business College | | 750 Forrest Ave | | | | Gadsden | AL | 35901 | |
| Gadsden Center For Cultural | | Arts | PO Box 1507 | | | Gadsden | AL | 35902 | |
| Gadsden Center For Cultural Arts | | PO Box 1507 | | | | Gadsden | AL | 35902 | |
| Gadsden Orthopaedic Associates | | Pc | 100 Medical Ctr Dr Ste 101 | | | Gadsden | AL | 35903-1199 | |
| Gadsden Orthopaedic Associates Pc | | 100 Medical Ctr Dr Ste 101 | | | | Gadsden | AL | 35903-1199 | |
| Gadsden Orthopedic Associates | | Gadsden Orthopaedic Associates | 100 Medical Ctr Dr Ste 101 | | | Gadsden | AL | 35903 | |
| Gadsden Pulmonary & Sleep | | Clinic Pc | 310 South 3rd St Ste A | | | Gadsden | AL | 35901 | |
| Gadsden Pulmonary and Sleep Clinic Pc | | 310 South 3rd St Ste A | | | | Gadsden | AL | 35901 | |
| Gadsden State Community | | College | PO Box 227 | | | Gadsden | AL | 35902-0227 | |
| Gadsden State Community | | College | PO Box 227 | Business Office | | Gadsden | AL | 35902-0227 | |
| Gadsden State Community Colleg | | East Broad St Campus | 10001 George Wallce Dr | | | Gadsden | AL | 35903 | |
| Gadsden State Community College | | PO Box 227 | | | | Gadsden | AL | 35902-0227 | |
| Gadsden State Community College | | PO Box 227 | Business Office | | | Gadsden | AL | 35902-0227 | |
| Gadsden Tool Inc | | 712 Natco Dr | | | | Gadsden | AL | 35904 | |
| Gadsden Tool Inc | | 712 Natco Dr | | | | Rainbow City | AL | 35906 | |
| Gadsden Tool Inc | | PO Box 979 | | | | Gadsden | AL | 35902 | |
| Gadsden Warehousing Co Inc | | PO Box 567 | | | | Attalla | AL | 35954 | |
| Gaede John T | | Ergonomichomecom | 14611 Sunny Grove Dr | | | Houston | TX | 77070-2325 | |
| Gaede Tom | | Dba Ergonomic Home | 14611 Sunny Grove Dr | | | Houston | TX | 77070-2325 | |
| Gaede Tom Dba Ergonomic Home | | 14611 Sunny Grove Dr | | | | Houston | TX | 77070-2325 | |
| Gaedeke Holdings Ltd | | 515 N Flagler Dr | | | | West Palm Beach | FL | 33401 | |
| Gaertner Brent | | 1610 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Gaertner Rudolf K | | 520 Upland Cir | | | | W Carrollton | OH | 45449-1605 | |
| Gaeth Donald N | | 2969 Bay City Forestville Rd | | | | Gagetown | MI | 48735-9721 | |
| Gaeth Gerald | | 12160 Baker Rd | | | | Frankenmuth | MI | 48734 | |
| Gaffe Karen A | | 4815 Mill Creek | | | | Rochester | MI | 48306-1637 | |
| Gaffey Inc | | 6951 E 12 St | | | | Tulsa | OK | 74112 | |
| Gaffey Inc | | Account 9427651831 | PO Box 360506 | | | Pittsburgh | PA | 15251-6506 | |
| Gaffney M | | 9 Hill School Rd | | | | St Helens | | WA10 3B | United Kingdom |
| Gafford Lowell | | 8594 S 275 E | | | | Jonesboro | IN | 46938 | |
| Gage Babcock & Associates | | 1 Crpoint Dr Ste 240 | | | | La Palma | CA | 90623 | |
| Gage Co The | | 130 S Wineow | | | | Cumberland | MD | 21502 | |
| Gage Co The | | Redlon & Johnson | 172 Saint John St Ste 174 | | | Portland | ME | 41023021 | |
| Gage Co The | | 3944 Fortune Blvd | | | | Saginaw | MI | 48603-6299 | |
| Gage Co The | | Taylor Engineering Co Div | PO Box 531 | | | Detroit | MI | 48264-0531 | |
| Gage Co The | | Kiefaber Distributors | 140 N Keowee St | | | Dayton | OH | 45402 | |
| Gage Co The | | 144 Hickory St | | | | Sharon | PA | 16146 | |
| Gage Co The | | 2701 Beale Ave | | | | Altoona | PA | 16601-1705 | |
| Gage Co The | | 660 E 12th St | | | | Erie | PA | 16503 | |
| Gage Crib Worldwide Inc | | 6701 Old 28th St SE Ste B | | | | Grand Rapids | MI | 49546 | |
| Gage Emanuel | | 1290 S Thomas Rd | | | | Saginaw | MI | 48603 | |
| Gage James F | | 135 W Linwood Rd | | | | Linwood | MI | 48634-9763 | |
| Gage Larry W | | 1240 E Kitchen Rd | | | | Pinconning | MI | 48650-9467 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gage Line Technology Inc | | 121 La Grange Ave | | | | Rochester | NY | 14615-1511 | |
| Gage Marketing Support Ser Eft | | A Div Of Argenbright Inc | 101 Union St | Attn Richard Horodecki | | Plymouth | MI | 48170 | |
| Gage Products Co | | 625 Wanda Ave | | | | Ferndale | MI | 48220-265 | |
| Gage Products Co | | 821 Wanda Ave | | | | Ferndale | MI | 48220-2657 | |
| Gage Products Company | | 135 S Lasalle Dept 6513 | | | | Chicago | IL | 60674-6513 | |
| Gage Products Company | | 625 Wanda | | | | Ferndale | MI | 48220 | |
| Gage Products Company | | 821 Wanda Ave | | | | Ferndale | MI | 48220 | |
| Gage Robert | | PO Box 1143 | | | | Saginaw | MI | 48606-1143 | |
| Gage Sally | | 22580 W Marion Rd | | | | Brant | MI | 48614-8748 | |
| Gage Services | | 40120 Grand River | | | | Novi | MI | 48375 | |
| Gage Services Inc | | 40120 Grand River Ave | | | | Novi | MI | 48375 | |
| Gagedoctrx Llc | | 80 George St | | | | East Hartford | CT | 6108 | |
| Gagedoctrx Llc | | 80 Goerge St | | | | East Hartford | CT | 6108 | |
| Gager John | | 2009 Verdin | | | | Mcallen | TX | 78504 | |
| Gager Robert | | 8251 Hidden Creek Ct | | | | Flushing | MI | 48433 | |
| Gages Of Lexington Inc | | 235 Idle Hour Dr | | | | Lexington | KY | 40502 | |
| Gages Of Lexington Inc | | 235 Idle Hour Dr | | | | Lexington | KY | 40502-1103 | |
| Gaging Communication Systems | | 4760 Avante Dr | | | | Wixom | MI | 48393 | |
| Gagliano Carmen F | | 400 Ventura Dr | | | | Youngstown | OH | 44505-1148 | |
| Gagliardi Christopher | | 200 Brompton Rd | | | | Williamsville | NY | 14221 | |
| Gagliardi Ii David | | 7646 Rochester Rd | | | | Gasport | NY | 14067 | |
| Gagliardi Ronald J | | 15985 Lomond Shr W | | | | Kendall | NY | 14476-9778 | |
| Gagliardi Sandra | | 7125 Lakeshore Terrace | | | | Appleton | NY | 14008 | |
| Gagliardo Marci | | 66 Berwick Ln | | | | East Amherst | NY | 14051 | |
| Gaglio Michael | | 5201 Squire Hill Dr | | | | Flint | MI | 48532 | |
| Gaglio Samuel | | 189 Pikards Dr | | | | Rochester | NY | 14616 | |
| Gagne Alcide | | 1240 Five Mile Line Rd | | | | Webster | NY | 14580-2138 | |
| Gagne Inc | | 41 Commercial Dr | | | | Johnson City | NY | 13790 | |
| Gagne Juan | | 323 Eaton | | | | Breckenridge | MI | 48615 | |
| Gagne Ted W | | 4349 N Seymour Rd | | | | Flushing | MI | 48433-1536 | |
| Gagnier Products/rkm Inc | | PO Box 673189 | | | | Detroit | MI | 48267-3189 | |
| Gagnier Productsrkm Inc | | Ad Chg Perfltr 7904 Am | 10161 Capital Ave | Remove Eft 710 | | Oak Pk | MI | 48237 | |
| Gagnon Bryan | | 12420 S West St | | | | Kokomo | IN | 46901 | |
| Gagnon Carol A | | 1116 S Courtland Ave | | | | Kokomo | IN | 46902-6203 | |
| Gagnon Michael J | | 7880 John Elwood Dr | | | | Dayton | OH | 45459-5135 | |
| Gagnon Sherri | | 12420 S West St | | | | Kokomo | IN | 46901 | |
| Gago Francisco | | 2151 Radford | | | | Ncanton | OH | 44720 | |
| Gahagan Daphne | | 4742 Kimberly Ct | | | | Bridgeport | MI | 48722 | |
| Gahagan Wayne | | 2285 W Gatesboro | | | | Saginaw | MI | 48603 | |
| Gail & Rice Productions Inc | | 24660 Lahser | | | | Southfield | MI | 48034-3239 | |
| Gail Boaz | | 5509 Deacon St | | | | Hamburg | NY | 14075 | |
| Gail Business Forms | | 8326 N Stevens Rd | | | | Milwaukee | WI | 53224 | |
| Gail Gomez | | 1224 Windsor Way | | | | Norman | OK | 73069 | |
| Gail Miller | | 4200 Pk Newport | Apt 403 | | | Newport Beach | CA | 92614 | |
| Gail Nieves | | 330 Chickory Way | | | | Wewach | DE | 19711 | |
| Gail Nieves | | Acct Of Orlando Nieves | | | | Newark | DE | 54978-9647 | |
| Gail Nieves Acct Of Orlando Nieves | | Case Cn92 10442 | Case Cn92 10442 | 7 Sustain Court | | Newark | DE | 19713 | |
| Gail Novak | | 15856 East Ave Q7 | | | | Palmdale | CA | 93591 | |
| Gail Sundown | | Acct Of Donald G Sundown | Case 43494 | PO Box 367 | | Irving | NY | 12632-3003 | |
| Gail Sundown Acct Of Donald G Sundown | | Case 43494 | PO Box 367 | | | Irving | NY | 14081 | |
| Gailey David J | | 10551 E Bramble Ave | | | | Mesa | AZ | 85208-8779 | |
| Gailey Joyce | | 1345 Housel Craft Rd | | | | Cortland | OH | 44410 | |
| Gailey Kathleen | | 1685 Bentley Rd | | | | Bentley | MI | 48613 | |
| Gailie Kelly | | 277 South Niagara St | | | | Lockport | NY | 14094 | |
| Gaillard Keith | | 1508 N Delphos | | | | Kokomo | IN | 46901 | |
| Gaillard Mazzie E | | 1508 N Delphos St | | | | Kokomo | IN | 46901-2536 | |
| Gaillard Teal | | 13775 Offutt Dr | | | | Carmel | IN | 46032 | |
| Gailsco Transportation | | 3578 Thorntree Ct | | | | Ann Arbor | MI | 48105 | |
| Gainda Sewkumar | | 82 Charles St | | | | Jersey City | NJ | 7307 | |
| Gaindu Mondragon Assembly | | S A De C V Circuito El Marques 2 | Nave B Parque Industrial Mpio Qro | | | Cp | | 76240 | Mexico |
| Gainer Cicero | | 2698 Northwoods Dr | | | | Kokomo | IN | 46901 | |
| Gaines & Co | | 491 Gainsborough Rd | | | | Thousand Oaks | SC | 91360 | |
| Gaines Albert | | PO Box 30 | | | | Bordentown | NJ | 08505-0030 | |
| Gaines and Co | | 491 Gainsborough Rd | | | | Thousand Oaks | SC | 91360 | |
| Gaines Bryan | | 56 Fairacres Rd | | | | Bebington | | L613HB | United Kingdom |
| Gaines Carlos | | 1236 E Mulberry St | | | | Kokomo | IN | 46901 | |
| Gaines Carol S | | 5011 South Pk Rd | | | | Kokomo | IN | 46902-5038 | |
| Gaines Claude Hugh Jr | | Dba B&g Biomedical Sales & | Service Llc | 6181 Ascension St | | Clarkston | MI | 48348 | |
| Gaines Claude Hugh Jr Dba B and  g Biomedical Sales and | | Service Llc | 6181 Ascension St | | | Clarkston | MI | 48348 | |
| Gaines David | | 1108 Washburn Pl | | | | Saginaw | MI | 48609 | |
| Gaines David | | 3316 Jacque St | | | | Flint | MI | 48532-3763 | |
| Gaines Ella | | 3316 Jacque St | | | | Flint | MI | 48532-3763 | |
| Gaines Ira | | c/o Wolf Halenstein Adler Freeman & Hertz LLP | Christpher S Hinton Esq | 270 Madison Ave | | New York | NY | 10016 | |
| Gaines Ira | | Christpher S Hinton Esq | Wolf Halenstein Adler Freeman & | Hertz Llp 270 Madison Ave | | New York | NY | 10016 | |
| Gaines Jason | | 96 Henry St | | | | Somerset | NJ | 8873 | |
| Gaines Jr Andrew | | 4034 N 63rd St | | | | Milwaukee | WI | 53216 | |
| Gaines Jr R | | 3280 Wicklow Dr Apt No 11 | | | | Saginaw | MI | 48603 | |
| Gaines Judith | | 3419 Debra Dr | | | | Anderson | IN | 46011 | |
| Gaines Kenneth | | 5011 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Gaines Kenneth E | | 1902 Grey Twig Dr | | | | Kokomo | IN | 46902-4515 | |
| Gaines L T | | 10880 Crocked River Rd 202 | | | | Bonita Springs | FL | 34135-0000 | |
| Gaines Lanny R | | 3419 Debra Dr | | | | Anderson | IN | 46012-9624 | |
| Gaines Lavonda | | 3316 Jacque | | | | Flint | MI | 48532 | |
| Gaines Lynn D | | 138 Hiawassee Rd | | | | Fitzgerald | GA | 31750-7712 | |
| Gaines Mary | | 5341 Rosa Court | | | | Swartz Creek | MI | 48473 | |
| Gaines Measurement & Control | | 107 Trade Ctr Dr | | | | Birmingham | AL | 35244 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gaines Measurement & Control | | Inc | 107 Trade Ctr Dr | | | Birmingham | AL | 35244 | |
| Gaines Measurement and Control Inc | | 107 Trade Ctr Dr | | | | Birmingham | AL | 35244 | |
| Gaines Mechanical Contractors | | Inc | 528 Hall Ave | | | Dayton | OH | 45404 | |
| Gaines Palma | | 3730 Kent St | | | | Flint | MI | 48503 | |
| Gaines Robert | | 2700 N Washington Lt 194 | | | | Kokomo | IN | 46901 | |
| Gaines Steven | | 204 Justice Ave | | | | Fitzgerald | GA | 31750 | |
| Gaines Tracy | | 57 S Plaza Ave | | | | Dayton | OH | 45417 | |
| Gainey & McKenna | Thomas J McKenna Esq | 485 Fifth Ave 3rd Fl | | | | New York | NY | 10017 | |
| Gainey Anna | | 2225 Deering St | | | | Dayton | OH | 45406 | |
| Gainor Michael | | 7749 Hearthway | | | | Jenison | MI | 49428-9183 | |
| Gairhan Cynthia | | 13280 N Clio Rd | | | | Clio | MI | 48420-1025 | |
| Gaiser Tool Company | | 4544 Mc Grath St | | | | Ventura | CA | 93003 | |
| Gaishin Manufacturing | | 240 Urbandale Ave | | | | Benton Harbor | MI | 49022 | |
| Gaishin Manufacturing | | 240 Urbandale Ave | | | | Benton Harbor | MI | 49022-1943 | |
| Gaishin Manufacturing | | 240 Urbandale Ave | Add Chg 7 19 02 Cp | | | Benton Harbor | MI | 49022-1943 | |
| Gatanis Bryan | | 576 Blossom Ave | | | | Campbell | OH | 44405 | |
| Gaiter Eddie | | PO Box 12 | | | | Bridgeport | MI | 48722 | |
| Gaiter John | | 90 Daylily Ln | | | | Rochester | NY | 14626 | |
| Gaiter Jr Buford | | 1610 Allendale Dr | | | | Saginaw | MI | 48638-4400 | |
| Gaiter Shandra | | 4050 4 Green Isle Way | | | | Saginaw | MI | 48603 | |
| Gaither Gary | | 5155 W 80 S | | | | Kokomo | IN | 46901 | |
| Gaither Jerry L | | 14170 W 1200 N | | | | Gaston | IN | 47342-0000 | |
| Gaither Robin | | 5626 Maplepark Dr | | | | Flint | MI | 48507 | |
| Gajjar Engineering Systems | | 1590 N Roberts Rd Ste 105 | | | | Kennesaw | GA | 30144-3679 | |
| Gajjar Engineering Systems Inc | | 4285 Moever Industrial Dr | | | | Acworth | GA | 30101-3771 | |
| Gal Manufacturing Corp | | 50 East 153rd St | | | | Bronx | NY | 10451 | |
| Gal Services Inc | | Galson Laboratories | PO Box 8000 Dept 684 | | | Buffalo | NY | 14267 | |
| Galan Edward | | 10633 Brixton | | | | Fishers | IN | 46038 | |
| Galan Jose | | 105 N Tuscola | | | | Bay City | MI | 48708 | |
| Galan Noemi S | | 1822 S G St | | | | Elwood | IN | 46036-2451 | |
| Galante David | | 1410 Monroe Ave | 19 | | | Rochester | NY | 14618 | |
| Galante Fox Julienne | | 5315 Canadice Lake Rd | | | | Hemlock | NY | 14466 | |
| Galante Salvatore | | 320 Lincoln Pkwy | | | | Buffalo | NY | 14216-3116 | |
| Galarno James | | 7345 Mccarty | | | | Saginaw | MI | 48603 | |
| Galarza Del Palacio Ricardo | | Servicios De Apovo En Calidad | Callejon Del Tesoro 201 | Colonia Campestre La Rosita | | Torreon | | 27250 | Mexico |
| Galarza Mendoza Eft | | Jose Agustin De Jesus | Calle Berlin 114 Col Los | Savces Queretaro Qro Cp 76114 | | | | | Mexico |
| Galarza Mendoza Eft Jose Agustin De Jesus | | Calle Berlin 114 Col Los | Savces Queretaro Qro Cp 76114 | | | | | | Mexico |
| Galarza Mendoza Jose Agustin | | Galma Servicios A La Industria | Calle Piscis 202 | Col Bolanos | | Queretaro | | 76149 | Mexico |
| Galaxy Circuits | | 383 Randy Rd | | | | Carol Stream | IL | 60188 | |
| Galaxy Components | | 5737 Kanan Rd 215 | | | | Agoura | CA | 91301 | |
| Galaxy Components | | 5737 Kanan Rd 215 | Rmt Chg Per Letter Cc | | | Agoura | CA | 91301 | |
| Galaxy Development Lp | | 25111 Miles Rd | | | | Warrensville Heights | OH | 44128 | |
| Galaxy Machine & Retrofit | | G M R | 7675 Lochlin | | | Brighton | MI | 48116 | |
| Galaxy Machine & Retrofit Inc | | 7675 Lochlin Dr | | | | Brighton | MI | 48116 | |
| Galaxy Machine and Retrofit Inc | | 7675 Lochlin Dr | | | | Brighton | MI | 48116 | |
| Galaxy Spectron Prp Acct | | Tli Systems Inc Ste 1120 | 4340 E West Hwy | | | Bethesda | MD | 20814 | |
| Galaxy Spectron Prp Acct Tli Systems Inc Ste 1120 | | 4340 E West Hwy | | | | Bethesda | MD | 20814 | |
| Galaxy Transport Inc | | 20761 Northline | | | | Taylor | MI | 48180 | |
| Galaxy Transport Inc | | Add Chg 12 30 04 Cm | 20761 Northline | | | Taylor | MI | 48180 | |
| Galaz Gomez Morfin Chavero | | Yamazaki D&I Jaime Balmes No11 | Edificio B Polanco | 11510 Mexico Df | | | | | Mexico |
| Galaz Gomez Morfin Chavero Yamazaki D and  t Jaime Balmes No11 | | Edificio B Polanco | 11510 Mexico Df | | | | | | Mexico |
| Galbraith B Kathryn | | 444 Elmington Ave No 205 | | | | Nashville | TN | 37205 | |
| Galbraith Ian | | 2225 Sr 48 | | | | Ludlow Falls | OH | 45339 | |
| Galbraith Laboratories Inc | | 2323 Sycamore Dr | | | | Knoxville | TN | 37921 | |
| Galbraith Laboratories Inc | | PO Box 51610 | | | | Knoxville | TN | 37950-1610 | |
| Galbreath Inc | | Galbreath Sales Inc | 12273 Al Hwy 75 Rte 1 | | | Ider | AL | 35981 | |
| Galbreath Inc | | 461 E Rosser Dr | | | | Winamac | IN | 46996 | |
| Galbreath Inc | | PO Box 220 | | | | Winamac | IN | 46996 | |
| Galbreath Inc | | PO Box 220 | 461 E Rosser Dr | | | Winamac | IN | 46996 | |
| Galco Industrial Electro | Theresa Rytersk | 26010 Pinehurst Dr | | | | Madison Heights | MI | 48071 | |
| Galco Industrial Electronics | | 26010 Pinehurst | | | | Madison Heights | MI | 48071 | |
| Galdex Inc | | PO Box 566598 | | | | Miami | FL | 33256-5700 | |
| Galdex Inc | | PO Box 566598 | | | | Miami | FL | 33256-6598 | |
| Gale Bradley | | 3444 Mill Run Dr | | | | Beavercreek | OH | 45432 | |
| Gale Charles | | PO Box 304 | | | | Anderson | IN | 46015 | |
| Gale Company | | 200 Campus Dr Ste 200 | | | | Florham Pk | NJ | 7932 | |
| Gale Company Joe Reguerio | | 200 Campus Dr Ste 200 | | | | Florham Pk | NJ | 7932 | |
| Gale David | | 4074 Jeanola St Nw | | | | Grand Rapids | MI | 49544-9772 | |
| Gale Diaz | | 30b Windsorshire Dr | | | | Rochester | NY | 14624 | |
| Gale Donald | | 2332 S Elms Rd | | | | Swartz Creek | MI | 48473-9730 | |
| Gale Douglas L | | 4008 Eastern Dr | | | | Anderson | IN | 46012-9446 | |
| Gale E Lawrence | | PO Box 413 | | | | Mcdonough | GA | 30253 | |
| Gale Fire Protection Inc | | 10270 Pierce Rd | | | | Freeland | MI | 48623-0208 | |
| Gale Fire Protection Inc | | PO Box 208 | | | | Freeland | MI | 48623-0208 | |
| Gale Frederick | | 16 Pilot Point | | | | Wichita Falls | TX | 76306 | |
| Gale Group | | PO Box 95501 | | | | Chicago | IL | 60694-5501 | |
| Gale Gwendolyn | | 1630 Dupont St | | | | Flint | MI | 48504 | |
| Gale Ian | | 5872 Winward Court | | | | Clarkston | MI | 48346 | |
| Gale Kidd | | 118 Dublin St | | | | Walterboro | SC | 29488 | |
| Gale Michael | | 800 Cottonwood Dr | | | | Kokomo | IN | 46901 | |
| Gale Michael | | 1630 Dupont St | | | | Flint | MI | 48504-3154 | |
| Gale Michael | | 4312 Lake Ave | | | | Lockport | NY | 14094 | |
| Gale Wendy | | 3400 Beechwood Ln | | | | Kokomo | IN | 46902 | |
| Galen Boyer | | Pontiac Cadillac Motors | 3107 S Noland Rd | | | Independence | MO | 64055 | |
| Gales Bobbie | | 223 Oliver Gales Rd | | | | Fayette | MS | 39069 | |
| Gales Jerry | | 6522 Post Town Rd | | | | Trotwood | OH | 45426 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gales Latanya | | 4583 Guadalupe Ave | | | | Dayton | OH | 45427 | |
| Gales Lizett | | 689 Randolph St | | | | Dayton | OH | 45408 | |
| Gales Robin | | Po Bx 26261 | | | | Trotwood | OH | 45426 | |
| Gales Rondell | | 1408 Stuben Dr | | | | Dayton | OH | 45426 | |
| Gales Ronnie | | 74 Benington Dr | | | | Dayton | OH | 45405 | |
| Gales Stephen | | PO Box 753 | | | | Xenia | OH | 45385-0753 | |
| Gaiganski Joseph | | 4310 S Airport Rd | | | | Bridgeport | MI | 48722-9585 | |
| Gaigoci Joseph S | | 1820 Hunt Rd | | | | Mayville | MI | 48744-9743 | |
| Gali Sreenivasa | | 2339 Dorchester North | Apt 206 | | | Troy | MI | 48084 | |
| Galik Lee | | 8208 Caribou Lake Ln | | | | Clarkston | MI | 48348 | |
| Galil Motion Control | Deanne | 3750 Atherton Rd | | | | Rocklin | CA | 95765 | |
| Galil Motion Control | Shaila | 3750 Atherson Rd | | | | Rocklin | CA | 95765 | |
| Galindo Gaspar | | 2609 Jeffersons | | | | El Paso | TX | 79930 | |
| Galindo Jr Eusebio | | 1223 E Jefferson St | | | | Kokomo | IN | 46901-4931 | |
| Galinger Daniel | | 739 Old State Route 122 | | | | Lebanon | OH | 45036 | |
| Galinski Dale R | | 616 S Bond St | | | | Saginaw | MI | 48602-2219 | |
| Galion In | | 3454 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Galion Inc | | 3454 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Gall Dj | | PO Box 988 | | | | Owasso | OK | 74055 | |
| Gall Helen | | 261 Oregon Dr | | | | Xenia | OH | 45385 | |
| Gall Ii John F | | 14964 Boswell Dr | | | | Hemlock | MI | 48626-9709 | |
| Gall Ii Lawrence | | 653 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Gall Michael | | 1329 Texas Ln | | | | Midland | MI | 48642 | |
| Gall William I | | 236 Pasadena Ave | | | | Columbus | OH | 43228-1147 | |
| Galla Jeffrey | | 6061 Herons Circle | | | | Austintown | OH | 44515 | |
| Galla Theresa | | 6061 Heron Circle | | | | Austintown | OH | 44515 | |
| Gallade Chemical Inc | | Gallade Dba | 1230 E St Gertrude Pl | | | Santa Ana | CA | 92707-0000 | |
| Gallade Technologies Inc | | 1626 Hess Ave | | | | Saginaw | MI | 48601 | |
| Gallade Technologies Llp Eft | | 1626 Hess Ave | | | | Saginaw | MI | 48601 | |
| Gallade Umformtechnik Gmbh & C | | Im Esch 17 & 18 Heven | | | | Witten | | 58455 | Germany |
| Gallade Umformtechnik Gmbh & Co Kg | | Im Esch 17 & 18 Heven | | | | Witten | | 58455 | Deu |
| Gallagher Anthony | | 7106 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Gallagher Benemin | | 12573 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Gallagher Christopher | | 4075 Agate St | | | | Riverside | CA | 92509 | |
| Gallagher Denise | | 542 Ponds Pointe Dr | | | | Carmel | IN | 46032 | |
| Gallagher F M | | 57 Longmeadow Rd | Knowsley Village | | | Merseyside | | L34 OHW | United Kingdom |
| Gallagher Fluid Seals Inc | | PO Box 61367 | | | | King Of Prussia | PA | 19406 | |
| Gallagher James | | 542 Ponds Pointe Dr | | | | Carmel | IN | 46032 | |
| Gallagher James D | | Jdg Service | 5609 Summerset Dr | | | Midland | MI | 48640 | |
| Gallagher Kaiser Corp | | 13710 Mt Elliott St | | | | Detroit | MI | 48212-1304 | |
| Gallagher Kaiser Corporation | | 13710 Mt Elliott | | | | Detroit | MI | 48212 | |
| Gallagher Kathleen | | 115 Easthaven Dr | | | | Clinton | MS | 39056 | |
| Gallagher Kelley | | 4563 East Dr | | | | Youngstown | OH | 44505 | |
| Gallagher Lois A | | 11208 Lahring Rd | | | | Gaines | MI | 48436-9748 | |
| Gallagher Mark | | 37170 Robinhood 83 | | | | Sterling Heights | MI | 48312 | |
| Gallagher Michael | | 4625 Hepburn Pl | | | | Saginaw | MI | 48603 | |
| Gallagher Michael | | 339 Westminster Ave | | | | Youngstown | OH | 44515-1514 | |
| Gallagher Paula J | | 3941 Radtka Dr Sw | | | | Warren | OH | 44481-9207 | |
| Gallagher Ruth | | 3611 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Gallagher Samantha | | 2686 Rockcastle Ct | | | | Miamisburg | OH | 45342 | |
| Gallagher Sandra | | 37 Hadleigh Rd | | | | Kirkby | | | United Kingdom |
| Gallagher Stephen P | | 3611 Lima Sandusky Rd | | | | Sandusky | OH | 44870-9643 | |
| Gallagher Sydney | | 1375 Cleveland Rd West | Apt 306 | | | Huron | OH | 44839 | |
| Gallagher Wayne J | | 721 Highland Pk | | | | Fallbrook | CA | 92028 | |
| Gallagher William | | 282 Storr | | | | Adrian | MI | 49221 | |
| Gallaher Brent | | Dba Bg Tool Llc | 1097 Oakwood | | | Ortonville | MI | 48462 | |
| Gallaher Brent Dba Bg Tool Llc | | 1097 Oakwood | | | | Ortonville | MI | 48462 | |
| Gallaher Brian | | 1310 N Court St | | | | Eaton | OH | 45320-1546 | |
| Gallaher Jeffrey | | PO Box 146 | | | | New Lebanon | OH | 45345 | |
| Gallant Gregory | | 221 Cheshire Cir | | | | Noblesville | IN | 46062 | |
| Gallant Lee | | 52096 Baker | | | | New Baltimore | MI | 48047 | |
| Gallant Michael | | 490 Cranbrook Dr | | | | Saginaw | MI | 48603-5749 | |
| Gallant Thomas | | 1920 Deanwood | | | | Dayton | OH | 45420 | |
| Gallant Transport Inc | | PO Box 1675 | | | | Jackson | MI | 49204 | |
| Gallardo Alice | | 2650 Moonglow Dr | | | | Saginaw | MI | 48603-2532 | |
| Gallardo Jorge | | 837 Brisa Del Mar | | | | El Paso | TX | 45420 | |
| Gallardo Karla | | 4111 West City Ct | Apt 46c | | | El Paso | TX | 79902 | |
| Gallas And Schultz | | 9140 Ward Pkwy 225 | | | | Kansas City | MO | 64114 | |
| Gallatin City Recorder | | 132 W Main Room 111 | | | | Gallatin | TN | 37066 | |
| Gallaugher Steven | | 313 N Gleaner | | | | Saginaw | MI | 48609 | |
| Gallavin Peter | | 926 San Jose | | | | Grand Rapids | MI | 49506 | |
| Galle Maureen | | 5569 St George Ave | | | | Westerville | OH | 43082 | |
| Galle Michael | | 1296 Katerina Court | | | | Bellbrook | OH | 45305-9782 | |
| Galle Steven | | 1434 Timshel St | | | | Dayton | OH | 45440 | |
| Gallegos Lopez Gabriel | | 1205 Burberry Court | Apt 206 | | | Lafayette | IN | 47905 | |
| Gallegos Melinda | | 142 Mayes St | | | | Fitzgerald | GA | 31750 | |
| Gallegos Omar | | 1669 Bert Greene | | | | El Paso | TX | 79936 | |
| Gallegos Peggy | | 4713 Strong Ave | | | | Fort Worth | TX | 76105 | |
| Gallegos Ray | | 12401 Studebaker Rd 127 | | | | Norwalk | CA | 90650 | |
| Gallelli Francesco | | 3484 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Galler Richard | | 5722 Rothbury Court | | | | Ypsilanti | MI | 48197 | |
| Galleria General Joint Venture | | 10200 Old Katy Rd Ste 250 | | | | Houston | TX | 77043-5219 | |
| Gallert James | | 1375 W Saratoga | | | | Ferndale | MI | 48220 | |
| Gallert James | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Galles Jeffrey | | 804 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Galles Joseph | | 1802 Cadillac Dr East | | | | Kokomo | IN | 46902 | |
| Galles Robert | | 16717 Colfax Ln | | | | Westfield | IN | 46074 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gallert Brian | | 1090 W Dover Dr | | | | Oak Creek | WI | 53402 | |
| Galley Christopher | | 40 Bentbrook Ct | | | | Springboro | OH | 45066 | |
| Galli Anna M | | 155 Emilia Cir | | | | Rochester | NY | 14606-4611 | |
| Galli Jr Joseph | | 5951 Springboro Pike | | | | Dayton | OH | 45449 | |
| Gallia Csea | | PO Box 449 | | | | Gallipolis | OH | 45631 | |
| Gallihugh Jeffrey | | 4379 Plano Rd | | | | Bowling Green | KY | 42104 | |
| Gallo Frank J | | 1407 Keegan Way | | | | Santa Ana | CA | 92705 | |
| Gallo Martha H | | 11820 Azalea Ave | | | | Fountain Valley | CA | 92708 | |
| Gallion Seth | | 4345 Shawnee Trail | | | | Jamestown | OH | 45335 | |
| Gallison Kelli | | 399 Atwood St | | | | Warren | OH | 44483 | |
| Galliton Brenda | | 371 Peterson Rd N | | | | Iowa Pk | TX | 76367 | |
| Gallo Dorathy W | | 118 Grant St | | | | Lockport | NY | 14094-5033 | |
| Gallo Jonathan | | 2568 North River Rd Ne | | | | Warren | OH | 44483 | |
| Gallo Matthew | | 1001 S Flagler Dr 602 | | | | West Palm Beach | FL | 33401 | |
| Gallo Matthew | | 1001 S Flagler Dr 602 | Chg Per W9 07 18 05 Cp | | | West Palm Beach | FL | 33401 | |
| Gallo Nancy | | 22 Evergreen Dr | | | | Rochester | NY | 14624 | |
| Gallop Katharine | | 10915 E Goodall Rd Unit 128 | | | | Durand | MI | 48429-9610 | |
| Gallop Transportation | | 9580 Hwy 20 W Ste 2 | | | | Madison | AL | 35758 | |
| Galloup J O Co | | 10855 Paw Paw | | | | Holland | MI | 49424 | |
| Galloup J O Co | | 1223 Haco Dr | | | | Lansing | MI | 48912 | |
| Galloup J O Co | | 2800 Millcork | | | | Kalamazoo | MI | 49001 | |
| Galloup J O Co | | 3517 Scheele Dr | | | | Jackson | MI | 49202 | |
| Galloup J O Co | | 800 State Ctr | | | | Ann Arbor | MI | 48108 | |
| Galloup Jo Co | | Fluid Sealing Div | 3517 Scheele Dr | | | Jackson | MI | 49202 | |
| Galloup Jo Co | | Smith Instrument | 130 N Helmer Rd | | | Battle Creek | MI | 49015-492 | |
| Galloway Beverly | | 4391 Longfellow Ave | | | | Huber Heights | OH | 45424 | |
| Galloway Brothers Inc | | 2717 Old Railroad Rd | | | | Sandusky | OH | 44870 | |
| Galloway Brothers Inc | | 2717 Old Railroad St | | | | Sandusky | OH | 44870 | |
| Galloway Brothers Inc | | PO Box 362 | | | | Sandusky | OH | 44870 | |
| Galloway Cassandra | | 117 Manchester | | | | Hattiesburg | MS | 39402 | |
| Galloway Clarence D | | 12730 Rd 450 | | | | Union | MS | 39365 | |
| Galloway Edwin R | | 7177 Hertfordshire Way | | | | Victor | NY | 14564-1171 | |
| Galloway Gary | | 20764 E Huber Rd Lot E | | | | Athens | AL | 35614 | |
| Galloway James | | 5148 Dearth Rd | | | | Springboro | OH | 45066 | |
| Galloway James E | | 5148 Dearth Rd | | | | Springboro | OH | 45066-7711 | |
| Galloway Judith K | | 2516 N County Rd 400 W | | | | Kokomo | IN | 46901-8379 | |
| Galloway Leta | | 841 N Upland Ave | | | | Dayton | OH | 45407 | |
| Galloway Michael | | 224 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Galloway Russell | | 2516 N 400 W | | | | Kokomo | IN | 46901 | |
| Galloway Susan | | 909 Spring Water Rd | | | | Kokomo | IN | 46902 | |
| Galloway Tamara | | 2501 S Webster St | | | | Kokomo | IN | 46902-3305 | |
| Galloway Torea | | 839 Lea Ave | | | | Miamisburg | OH | 45342 | |
| Galloway Vicki L | | 7175 Whitetail Trail | | | | Centerville | OH | 45459-6106 | |
| Galls Inc | | 2680 Palumbo Dr | | | | Lexington | KY | 40509 | |
| Gallucci Jane E | | 1461 Vienna Rd | | | | Niles | OH | 44446-3530 | |
| Gallucci Jennifer | | 8631 Old Orchard Rd | | | | Warren | OH | 44484 | |
| Gallucci Rudolph | | 1937 James St | | | | Niles | OH | 44446 | |
| Gallup James | | 12455 Jansma Dr | | | | Grand Haven | MI | 49417 | |
| Gallup Lumber And Supply | | 1724 S Second | | | | Gallup | NM | 87301 | |
| Gallup Welders Supply Inc | | Four Corners Welding & Gas | 606 E Hwy 66 | | | Gallup | NM | 87301 | |
| Gallus Raymond S | | 30224 Barbary Ct | | | | Warren | MI | 48093 | |
| Galluzzo Michael | | 20 Moorfields Ct | | | | E Amherst | NY | 14051 | |
| Galm James | | 4012 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Galm James D | | 4012 S Orr Rd | | | | Hemlock | MI | 48626-9791 | |
| Galnik Sa De Cv | | Av De La Luz 24 17 Fracc | Ind Benito Juarez | | | | | | Mexico |
| Galnik Sa De Cv Eft | | Av De La Luz 24 17 Fracc | Ind Benito Juarez | | | | | | Mexico |
| Galonska Daniel | | 2535 N Tower Beach | | | | Pinconning | MI | 48650 | |
| Galonska James | | 7477 New Hampshire Dr | | | | Davison | MI | 48423 | |
| Galonska Jeffrey | | 710 Freeman | | | | Flint | MI | 48507 | |
| Galonska Jr Leon P | | 4303 Caine Rd | | | | Vassar | MI | 48768-9543 | |
| Galonski Jr Walter | | 163 Maple St | | | | Cortland | OH | 44410 | |
| Galovics Gary | | 1605 Sherman St | | | | Bay City | MI | 48708 | |
| Galskoy Alexandre | | 1507 Chigwell Ln South | | | | Webster | NY | 14580 | |
| Galskoy Carol | | 1507 Chigwell Ln | | | | Webster | NY | 14580 | |
| Galson Laboratories | | Addr Chg 4 27 99 | PO Box 369 | 6601 Kirkville Rd | | E Syracuse | NY | 13057 | |
| Galson Laboratories | | Dept 684 PO Box 8000 | | | | Buffalo | NY | 14267 | |
| Galson Laboratories | | Lock Box 684 PO Box 8000 | | | | Buffalo | NY | 14267 | |
| Galvan April L | | 8933 Kingsley Dr | | | | Onsted | MI | 49265-9541 | |
| Galvan Javier | | PO Box 580 | | | | Dona Ana | NM | 88032 | |
| Galvan Jose | | 3682 Calle Nortena | | | | Brownsville | TX | 78521 | |
| Galvan Manufacturing | | PO Box 169 | | | | New Albany | IN | 47151-0169 | |
| Galvan Pablo | | 1570 Corsica Pl | | | | Costa Mesa | CA | 92626 | |
| Galvan Symonds Severina | | 1570 Corsica Pl | | | | Costa Mesa | CA | 92626 | |
| Galvanizing Manufacturing | | PO Box 169 | | | | New Albany | IN | 47151-0169 | |
| Galvin Jeff | | 5500 Autumn Hills Dr | | | | Trotwood | OH | 45426 | |
| Galvin Jeff | | 5500 Autumn Hills Dr Apt2 | | | | Trotwood | OH | 45426 | |
| Galvin Jeffery | | 549 Gramont Ave | | | | Dayton | OH | 45407 | |
| Galvin Pablo | | 2419 Saratoga Way | | | | Costa Mesa | CA | 92626 | |
| Galvin Timothy | | 10520 Jayne Valley Ln | | | | Fenton | MI | 48430 | |
| Galyen Robert | | 145 Stony Creek Overlook | | | | Noblesville | IN | 46060 | |
| Gam Enterprises | Brian Powell | 7333 West Wilson Ave | | | | Harwood Heights | IL | 60706 | |
| Gam Enterprises Inc | Jim Collins | 7333 W Wilson Ave | | | | Chicago | IL | 60656 | |
| Gam Jakob | | C O Keller Industrial Products | 9132 Main St | | | Clarence | NY | 14031 | |
| Gamache Donald | | 39501 Tunstall | | | | Clinton Twp | MI | 48038 | |
| Gambaro Dedra | | 1659 Se Yap Rd | | | | Meadville | MS | 39653 | |
| Gambill Marilyn | | 3765 E Michigan Ave | | | | Au Gres | MI | 48703-9458 | |
| Gambill Shawn | | 303 N Miami Ave | | | | Bradford | OH | 45308 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gambino Geoffrey | | 120 Forbes Terrace | | | | N Tonawanda | NY | 14120 | |
| Gambino Joane | | 5178 Fern | | | | Gr Blanc | MI | 48439 | |
| Gamble Audrey | | 907 Summerfield Ln | | | | Cincinnati | OH | 45246 | |
| Gamble Brenda | | 5 Mohawk Dr | | | | Girard | OH | 44420-1601 | |
| Gamble Carri | | Pobox 2403 | | | | Warren | OH | 44484 | |
| Gamble Christine B | | PO Box 3289 | | | | Warren | OH | 44485-0289 | |
| Gamble Clothilde | | 144 Leicestershire Rd | | | | Rochester | NY | 14621 | |
| Gamble Earnest | | 112 Hillcrest Ave | | | | Somerset | NJ | 8873 | |
| Gamble Gina | | 2017 Fox Hill Dr | | 3 | | Grand Blanc | MI | 48439 | |
| Gamble Gregory | | 1319 W Grand Ave | | | | Dayton | OH | 45402-6034 | |
| Gamble Gregory | | 5 Mohawk Dr | | | | Girard | OH | 44420 | |
| Gamble Joan | | 3634 Monaca Ave | | | | Youngstown | OH | 44511 | |
| Gamble Leon | | 29229 Schoenherr | | | | Warren | MI | 48093 | |
| Gamble Mary | | 1004 Styer Dr | | | | New Carlisle | OH | 45344 | |
| Gamble Parts Dart | | 2816 C Mount Olive Rd | | | | Mount Olive | AL | 35117 | |
| Gamble Parts Dart | | PO Box 280 | | | | Mount Olive | AL | 35117 | |
| Gamble Rickey | | 1004 Styer Dr | | | | New Carlisle | OH | 45344 | |
| Gamble Rickey | | 1243 Angier Dr | | | | Dayton | OH | 45408 | |
| Gamble Steven | | PO Box 2893 | | | | Niagara Falls | NY | 14302 | |
| Gamblin Charla | | 237 Powell Rd | | | | Albertville | AL | 35951 | |
| Gamblin Glen | | 4376 S 00 Ew | | | | Kokomo | IN | 46902 | |
| Gamblin Joann | | PO Box 549 | | | | Welaka | FL | 32193-0549 | |
| Gamblin Marsha G | | 6717w 250s | | | | Tipton | IN | 46072-9186 | |
| Gamblin Teresa | | 1516 N Market St | | | | Kokomo | IN | 46901 | |
| Gamblin Timothy R | | 9264 W County Rd 500 N | | | | Kokomo | IN | 46901-9619 | |
| Gambrell James E | | 625 Kaulani Way | | | | Kailua | HI | 96734-2245 | |
| Game Cabinets Inc | Customer Service | 7322 137th Ave Ne | | | | Redmond | CA | 98052 | |
| Gameko Fabricacion De Componen | | Gamesa Group | Cmendigorritxu 140 Pol Ind | De Jundiz | | Vitoria Alava | | 1015 | Spain |
| Gameko Fabricacion De Componen | | Gamesa Group | Ctra Gamarra 0 Portal 40 | | | Vitoria Alava | | 1013 | Spain |
| Gamesa Industrial Automocion S | | Sa | Portal De Gamarra N 40 | 01080 Vitoria Aptdo 628 | | | | | Spain |
| Gamesa Industrial Automocion S | | Portal De Gamarra 40 | Vitoria Gasteiz | | | Vitoria Alava | | 1013 | Spain |
| Gamesa Industrial Automocion S | | Vitoria Gasteiz | | | | Vitoria Alava | | 1013 | Spain |
| Gamesa Industrial Automocion S | | Vitoria Gasteiz | De Gamarra 40 | | | Vitoria Alava | | 1013 | Spain |
| Gamesa Industrial Automocion Sa | | Portal De Gamarra N 40 | 01013 Vitoria | | | | | | Spain |
| Gamet David L | | 5536 Swaffer Rd | | | | Millington | MI | 48746-9512 | |
| Gamet Ted | | 326 Emerson St | | | | Vassar | MI | 48768-1505 | |
| Gametal Metalurgica Da Gandari | | Faria De Cima Cucujaes | Oliveira De Azemeis | | | Cucujaes | | 3720 | Portugal |
| Gametal Metalurgica Da Gandari | | Oliveira De Azemeis | | | | Cucujaes | | 3720 | Portugal |
| Gametal Metalurgica Da Gandari | | Oliveira De Azemes | Faria De Cima Cucujaes | | | Cucujaes | | 3720 | Portugal |
| Gamez Guadalupe Marilu C | | 4800 N Stanton Unit 147 | | | | El Paso | TX | 79902 | |
| Gamez Ruben | | 626 E Monroe St | | | | Sandusky | OH | 44870-3708 | |
| Gamin Peter | | 7987 Ridge Rd | | | | Gasport | NY | 14067 | |
| Gamino Augustine | | 419 Ne Freeman Ave | | | | Topeka | KS | 66616-1218 | |
| Gamir Engineering | Janusz Jim Mirowski | 2201a Drew Rd | | | | Mississauga | ON | L5S 1E5 | Canada |
| Gamma Technologies Inc | | G T I | 601 Oakmont Ln Ste 220 | | | Westmont | IL | 60559-5523 | |
| Gammaflux Lp | | PO Box 75662 | | | | Chicago | IL | 60675-5662 | |
| Gammaflux Lp | | 113 Exective Dr | | | | Sterling | VA | 22170 | |
| Gammaflux Lp | | 113 Executive Dr | | | | Sterling | VA | 22170-9547 | |
| Gammans Patrick | | 1608 Candy Ct North | | | | Kokomo | IN | 46902 | |
| Gammon Delbert P | | 7 Logmark Pl | | | | Saginaw | MI | 48603 | |
| Gamry Instruments Inc | | 734 Louis Dr | | | | Warminster | PA | 18974 | |
| Ganahl Lumber Co | | 1220 E Ball Rd | | | | Anaheim | CA | 92805-0000 | |
| Ganancial Bill R | | 3046 Killybrooke Ln | | | | Costa Mesa | CA | 92626 | |
| Ganapathi Sundar | | 6059 West Knoll Dr 437 | | | | Grand Blanc | MI | 48439 | |
| Ganapathy Venkat | | 122 Morgan St Apt 323 | | | | Stamford | CT | 06905-5448 | |
| Ganasevici Joao | | 13 Keph Dr 6 | | | | Amherst | NY | 14228 | |
| Gancasz Douglas | | 8710 High St | | | | Barker | NY | 14012 | |
| Gancasz Susan E | | 9825 Seaman Rd | | | | Middleport | NY | 14105-9718 | |
| Gancasz Thomas | | 8492 W Somerset Rd | | | | Barker | NY | 14012 | |
| Gancsos Lolette | | 108 Tumbleweed Dr | | | | Sharpsville | IN | 46068-9295 | |
| Ganczak Barbara A | | 28723 Clove Ct | | | | Waterford | WI | 53185-1710 | |
| Gandara Heber | | 580 Mogollon | | | | El Paso | TX | 79912 | |
| Gandee Floyd | | 4400 Woodland St | | | | Newton Falls | OH | 44444 | |
| Gandee Mark E | | Dba Mark E Gandees Mowing & | Landscaping | 408 Andes Dr | | Columbia | TN | 38401 | |
| Gandee Mark E Dba Mark E Gandees Mowing and | | Landscaping | PO Box 335 | | | Spring Hill | TN | 37174 | |
| Gandy Dalton | | 560 Arrington Dairy Rd | | | | Moultrie | GA | 31768 | |
| Gandy David | | 4616 Andre St | | | | Midland | MI | 48642 | |
| Gandy Dennis | | 3408 Lawndale St | | | | Midland | MI | 48640 | |
| Gandy Jack | | PO Box 46563 | | | | Cincinnati | OH | 45246-0563 | |
| Gandy Jill | | 4616 Andre St | | | | Midland | MI | 48642 | |
| Gandy P E | | 14 Shakespear Rd | | | | Walthamstow | | E17 6AS | United Kingdom |
| Gandy Teddye | | 1070 Sunny Field Court | | | | Lawrenceville | GA | 30043 | |
| Gandy Timothy | | 1308 Monroe Rd | | | | Midland | MI | 48642 | |
| Ganesh Industrial Supply Inc | | 20869 Plummer St | | | | Chatsworth | CA | 91311-6005 | |
| Ganesh Jai | | 3032 A Clairmont Rd | | | | Atlanta | GA | 30329 | |
| Ganey Matthew | | 9721 Little Rd | | | | Bloomington | MN | 55437 | |
| Gang Pamela J | | 519 W Markland Ave | | | | Kokomo | IN | 46901-6109 | |
| Ganger Victor | | 529 New St | | | | Piqua | OH | 45356 | |
| Ganger Victor P | | 529 New St | | | | Piqua | OH | 45356-2441 | |
| Gango Frank | | 22062 Esplendor | | | | Mission Viejo | CA | 92691 | |
| Gango Frank A | | 22062 Esplendor | | | | Mission Viejo | CA | 92691 | |
| Gangwisch Richard | | 3204 Fox Rd | | | | Sandusky | OH | 44870 | |
| Ganiere Brian | | 2212 E Stratford Ct | | | | Shorewood | WI | 53211 | |
| Ganison Kelley A | | 1356 St John Pl | | | | Ft Collins | CO | 80526 | |
| Ganju Seema | | 604 Winston Ln | | | | West Chester | PA | 19382-4303 | |
| Gann Gerry | | 679 County Rd 320 | | | | Trinity | AL | 35673 | |
| Gann Jayson | | 4654 Riddles Bend Rd | | | | Rainbow City | AL | 35906-7672 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gann Linnea | | 4114 Sylvan Dr | | | | Dayton | OH | 45417 | |
| Gann Robert Edwin | Edwin J Walters Jr Esq | Moore Walters Thompson Thomas | Papillon & Cullens 6513 Perkins | Road | | Baton Rouge | LA | 70808 | |
| Gann Robert Edwin | | Moore Walters Thompson | Thomas Papillon & Cullens | 6513 Perkins Rd | | Baton Rouge | LA | 70808 | |
| Gann Thomas | | 2117 Clinton View Circle | | | | Rochester Hills | MI | 48306 | |
| Gannon Andrea | | 4433 Appleton Pl | | | | Kettering | OH | 45440 | |
| Gannon Elvira | | 3111 Boos Rd | | | | Huron | OH | 44839-2033 | |
| Gannon M | | 10 Farrier Rd | | | | Liverpool | | L33 5XX | United Kingdom |
| Gannon Melanie | | 2725 Wren Dr Apt 4 | | | | Rainbow City | AL | 35906 | |
| Gannon Michael | | 215 Clarmarc | | | | Frankenmuth | MI | 48734 | |
| Gannon Phyllis | | 7535 Sheelin Ct | | | | Dayton | OH | 45415 | |
| Gannon Thomas M | | PO Box 292861 | | | | Kettering | OH | 45429-8861 | |
| Gannon University | | Cashiers Office | 109 University Square | | | Erie | PA | 16541 | |
| Gannon University Cashiers Office | | 109 University Square | | | | Erie | PA | 16541 | |
| Gano James | | 5356 Berwyck Dr | | | | Troy | MI | 48098 | |
| Ganschow Douglas | | 2767 W Gary | | | | Montrose | MI | 48457 | |
| Ganshaw Eric | | 4335 N Ridge Rd | | | | Lockport | NY | 14094-9774 | |
| Ganske Paul | | 10099 E Richfield Rd | | | | Davison | MI | 48423-8516 | |
| Gansworth Bruce | | 4900 Susies Ln Ext | | | | Sanborn | NY | 14132 | |
| Gansworth Lee | | 2222 Mount Hope Rd | | | | Sanborn | NY | 14132-9330 | |
| Gansworth Mitchell | | 568 74th St | | | | Niagara Falls | NY | 14304 | |
| Gansworth Nicole | | 5825 North Kline Rd | | | | Lewiston | NY | 14092 | |
| Gansworth Willard | | PO Box 406 | | | | Sanborn | NY | 14132 | |
| Gant Rocky | | 3913 Kemp Rd | | | | Beavercreek | OH | 45413 | |
| Gant Valdez | | 1050 W Bristol Rd | Rm J5 | | | Flint | MI | 48507 | |
| Gant Valdez L | | 750 Harding Blvd 322 | | | | Baton Rouge | LA | 70607 | |
| Gant Valdez L | | 750 Harding Blvd 322 | | | | Baton Rouge | LA | 70807 | |
| Ganton Technologies Inc | | Racine Sales & Engineering | 24293 Telegraph Rd Ste Nw 260 | | | Southfield | MI | 48034 | |
| Ganton Technologies Inc | | 801 2nd St | | | | Monroe City | MO | 63456-1422 | |
| Ganton Technologies Inc | | Racine Die Casting Div | 8213 Durand Ave | | | Sturtevant | WI | 53177 | |
| Gantt Michael | | 2032 East Rahn Rd | | | | Kettering | OH | 45440 | |
| Gantz Darrell | | 145 Howland Wilson Rd | | | | Warren | OH | 44484 | |
| Gantz John | | 1780 James St Apt 9 | | | | Niles | OH | 44446-3983 | |
| Gantz Joseph S | | 25865 W 12 Mile Rd D112 | | | | Southfield | MI | 48034 | |
| Gantz Jr Luther T | | 128 E Miami Trail | | | | Sandusky | OH | 44870-6153 | |
| Gantz Mary J | | 145 Howland Wilson Rd Ne | | | | Warren | OH | 44484-2024 | |
| Ganus Edwin | | 14880 W Small Rd | | | | New Berlin | WI | 53151 | |
| Ganus Lori Ann | | 14880 W Small Rd | | | | New Berlin | WI | 53151 | |
| Ganz Jesse M | | 3846 Whitetail Ct | | | | Mead | CO | 80542 | |
| Gao Feng | | Delphi Whqtreasury | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Gao Jiyong | | 16525 Johnson Creek Dr | | | | Northville | MI | 48168 | |
| Gao Yan | | 15692 Bernardo Ctr Dr | | | | San Diego | CA | 92127 | |
| Gaona Apolonio | | 8437 Geddes Rd | | | | Saginaw | MI | 48609-9526 | |
| Gapco Usa Transport | | 5266 General Rd Unit 18 | | | | Mississauga | ON | L4W 1Z7 | Canada |
| Gapczynski Douglas | | 23803 Marlin Ave | | | | Warren | MI | 48091 | |
| Gapen Terry | | 5900 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Gapi Srl | | Via Guglielmo Marconi 108 | | | | Castelli Calpio Bergamo | | 24060 | Ita |
| Gapi Srl | | Compounds | Via Guglielmo Marconi 108 | | | Castelli Calpio Ber | | 24060 | Italy |
| Gapi Usa Inc | | 300 Huls Dr | | | | Clayton | OH | 45315-8982 | |
| Gar Mor Inc | | Gmi | 6708 Ivandale Rd | | | Independence | OH | 44131 | |
| Gar Properties | | 205 St Paul St 4th Fl | | | | Rochester | NY | 14604 | |
| Gar Properties | | The Chapin Bldg | 205 St Paul Ste 400 | | | Rochester | NY | 14604 | |
| Gar Properties Llc | | 205 St Paul St Ste 400 | 30505 Bainbridge Rd Ste 100 | | | Rochester | NY | 14604 | |
| Gar Properties Llc | | C o Fjr Associates | 205 St Paul St Ste 400 | | | Rochester | NY | 14604 | |
| Gar Properties Llc | | C o Fred J Rainaldi | 205 St Paul St Ste 400 | | | Rochester | NY | 14604 | |
| Gar Properties The Chapin Bldg | | 205 St Paul Ste 400 | | | | Rochester | NY | 14604 | |
| Garafola Alesia | | 222 E Pearson St Apt 208 | | | | Chicago | IL | 60611-2347 | |
| Garage Doors Of Anderson Inc | | Lucas Overhead Door | 1925 Ohio Ave | | | Anderson | IN | 46016 | |
| Garage Doors Of Anderson Inc Lucas Overhead Door | | 1925 Ohio Ave | | | | Anderson | IN | 46016 | |
| Garan Lucow Miller | | Seward & Becker Pc | Woodbridge Pl | 1000 Woodbridge St | | Detroit | MI | 48207-3192 | |
| Garan Lucow Miller D Couch | | 1000 Woodbridge St | | | | Detroit | MI | 48207 | |
| Garan Lucow Miller Et Al | | 8332 Office Pk Dr | | | | Grand Blanc | MI | 48439 | |
| Garan Lucow Miller Seward and Becker Pc | | Woodbridge Pl | 1000 Woodbridge St | | | Detroit | MI | 48207-3192 | |
| Garant Renee | | 3144 Delaware Ave | | | | Flint | MI | 48506-3027 | |
| Garant Richard | | 9036 State Rd | | | | Millington | MI | 48746 | |
| Garavaglia Carolyn | | 1109 Roslyn Rd | | | | Grosse Pointe | MI | 48236 | |
| Garay Andrew | | 3442 Tupelo St | | | | Grove City | OH | 43123-3816 | |
| Garbach James | | 245 Beaconview Ct | | | | Rochester | NY | 14617 | |
| Garber Buick | | PO Box 6919 | | | | Saginaw | MI | 48608 | |
| Garber Buick Co | | Garbers Prestige Auto Sales | 315 W Genesee | | | Saginaw | MI | 48602 | |
| Garber Buick Co Eft | | 315 W Genesee | | | | Saginaw | MI | 48602 | |
| Garber Charles | | 4616 Mckibben | | | | Kokomo | IN | 46902 | |
| Garber Chevrolet | | 1700 N Saginaw | | | | Midland | MI | 48640 | |
| Garber Electrical Contractors | | 317 N Washington St | | | | New Paris | OH | 45347 | |
| Garber Electrical Contractors | | PO Box 10 | | | | New Paris | OH | 45347 | |
| Garber Gerald | | 11049 Reynolds Rd | | | | Lewisburg | OH | 45338 | |
| Garber Kenneth C | | 6160 Palomino Cir | | | | University Pk | FL | 34201 | |
| Garber Management Group | | 315 19 W Genesee Ave | | | | Saginaw | MI | 48602 | |
| Garber Michael | | 1147 Lee Ave | | | | Port Clinton | OH | 43452-2231 | |
| Garber Nissan Inc  Eft | | 5450 Bay Rd | | | | Saginaw | MI | 48604 | |
| Garber Nissan Inc Eft | | Accts Receivable Dept | 5450 Bay Rd | | | Saginaw | MI | 48604 | |
| Garber Roger L | | 5031 Lincrest Pl | | | | Huber Heights | OH | 45424-2738 | |
| Garber Thomas | | 104 Patricia Dr | | | | Kokomo | IN | 46903 | |
| Garbo Ko Inc | | Acct Of Mary Ann Hogan | Case 92 013097 Cz | 2290 First National Blg | | Detroit | MI | 36756-7376 | |
| Garbo Ko Inc Acct Of Mary Ann Hogan | | Case 92 013097 Cz | 2290 First National Blg | | | Detroit | MI | 48226 | |
| Garcia Richard | | 2639 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Garcar David | | 2441 Timothy Knoll Dr | | | | Poland | OH | 44514 | |
| Garcia & Villarreal Llp | | 4401 N Mccoll Rd | | | | Mcallen | TX | 78504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garcia Abel | | 2559 Brunkowct | | | | Saginaw | MI | 48601 | |
| Garcia Alberto | | 1209 Randolph St | | | | Saginaw | MI | 48601 | |
| Garcia Alvaro | | 29176 Hemlock Ct | | | | Farmington Hills | MI | 48336 | |
| Garcia and Villarreal Llp | | 4401 N Mccoll Rd | | | | Mcallen | TX | 78504 | |
| Garcia Andres | | 1141 La Casa St | | | | La Habra | CA | 90631 | |
| Garcia Antonio | | 605 East 37th St | | | | Farmington | NM | 87401 | |
| Garcia Carlos | | 106 Lake Watson Dr | | | | Laredo | TX | 78045 | |
| Garcia Carlos C | | 1914 Gilbert St | | | | Saginaw | MI | 48602-1094 | |
| Garcia Cathy Marie | | 1909 Carolina Ave | | | | Ft Lupton | CO | 80621 | |
| Garcia Chris | | 47323 Northgate Dr | | | | Canton | MI | 48188 | |
| Garcia Communications | | 4003 Calle Tuxpan | | | | Laredo | TX | 78046-8767 | |
| Garcia Cresencio | | 10499 Davison Rd | | | | Davison | MI | 48423-1242 | |
| Garcia Darci | | 200 North Adam St | | | | Lockport | NY | 14094 | |
| Garcia Darrin | | 1914 Elva Dr | | | | Kokomo | IN | 46902 | |
| Garcia David | | 3510 Craig Dr | | | | Flint | MI | 48506 | |
| Garcia David | | 964 W Genesee St | | | | Frankenmuth | MI | 48734-1346 | |
| Garcia Deborah | | 2854 West Ave Rd | | | | Wyoming | MI | 49519 | |
| Garcia Denise A | | 8366 N Sand Dune Pl | | | | Tucson | AZ | 85743-5260 | |
| Garcia Edward | | 13425 Dempsey Rd Pobox33 | | | | Saint Charles | MI | 48655-0700 | |
| Garcia Edward | | 2070 Zeros | | | | Saginaw | MI | 48601 | |
| Garcia Eleazar | | 339 Darby Trails | | | | Sugar Land | TX | 77479 | |
| Garcia Emma | | 2928 Kyle Cv | | | | Wichita Falls | TX | 76308 | |
| Garcia Fernando | | 2437 Fletcher | | | | El Paso | TX | 79937 | |
| Garcia Fernando G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Garcia Fernando G | | 1662 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Garcia Frank J | | 20731 Pk Pine Dr | | | | Katy | TX | 77450-2811 | |
| Garcia Freddie | | 2577 Pleasant Colony | | | | Perris | CA | 92571 | |
| Garcia Gene | | 427 Mayfield | | | | Brownsville | TX | 78521 | |
| Garcia Giona D | | 2607 Davenport | | | | Saginaw | MI | 48602-3827 | |
| Garcia Guillermo | | 1283 Miners Run | | | | Rochester | MI | 48306 | |
| Garcia Heather | | 309 Summit Court Apt C | | | | Fairborn | OH | 45324 | |
| Garcia Hector | | 8 John St | | | | South River | NJ | 8882 | |
| Garcia Hector P | | 912 Argentina | | | | El Paso | TX | 79903 | |
| Garcia Hector P | | 912 Argentina | Add Chg 02 22 05 Ah | | | El Paso | TX | 79903 | |
| Garcia Heidi | | 4198 Heathermoor Dr | | | | Saginaw | MI | 48603 | |
| Garcia Idolina | | 1124 W Broadway St | | | | Kokomo | IN | 46901 | |
| Garcia Jacqueline R | | 300 Salisbury 8 | | | | Platteville | CO | 80651 | |
| Garcia James | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Garcia Jesse | | 10407 Lewis Rd | | | | Clio | MI | 48420 | |
| Garcia Jesus | | 11532 Clear Lake | | | | El Paso | TX | 79936 | |
| Garcia Jesus | | 3337 Tiger Court | | | | Laredo | TX | 78045 | |
| Garcia Joe | | 1020 Redwood Dr | | | | Anderson | IN | 46011 | |
| Garcia Joe | | 1005 Harris Ln | | | | Wichita Falls | TX | 76306 | |
| Garcia John | | 4410 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Garcia Jose | | 16723 Cedarwood | | | | Cerritos | CA | 90703 | |
| Garcia Jose | | 2286 Avon | | | | Saginaw | MI | 48602 | |
| Garcia Jose | | 6 Civic Ctr Dr 19 | | | | East Brunswick | NJ | 8816 | |
| Garcia Jose U | | 2445 Pineridge Rd | | | | Jacksonville | FL | 32207 | |
| Garcia Joseph L | | 2607 Davenport | | | | Saginaw | MI | 48602-3827 | |
| Garcia Jr Celestino | | 3415 N Bremen St | | | | Milwaukee | WI | 53212 | |
| Garcia Jr Ricardo | | 3219 Maysylvia Dr | | | | Saginaw | MI | 48601-6932 | |
| Garcia Juan | | 1203 Randolph St | | | | Saginaw | MI | 48601-3865 | |
| Garcia Juan | | 5310 Cobb Dr | | | | Dayton | OH | 45431 | |
| Garcia Julio | | Via Lactea 145 Entre Acanio | 2001 Y Av Del Nino Fracc | Statelite Cp 87348 H Matamoros | | | | | Mexico |
| Garcia Julio C o Silvia Lara | | 250 Windwood Way | | | | Bronsville | TX | 78526 | Mexico |
| Garcia Lisa | | 2070 Zeros | | | | Saginaw | MI | 48601 | |
| Garcia Loren | | 209 N Hamilton | | | | Saginaw | MI | 48602 | |
| Garcia Louis | | 2946 Clayburn | | | | Saginaw | MI | 48603 | |
| Garcia M | | 2512 Ruger Dr Apt 120 | | | | Arlington | TX | 76006-2611 | |
| Garcia Manuel | | 1116 River Forest Dr | | | | Saginaw | MI | 48603 | |
| Garcia Marco | | 4204 Bay West Dr | | | | Newport | MI | 48166 | |
| Garcia Marco Antonio | | 515 Bradford Circle Apt A | | | | Kokomo | IN | 46902 | |
| Garcia Maria | | 411 Fraser St | | | | Bay City | MI | 48708-7122 | |
| Garcia Mark | | 2155 Highsplint | | | | Rochester Hills | MI | 48307 | |
| Garcia Marlene Renee | | 3225 Dickson Ct | | | | Evans | CO | 80620 | |
| Garcia Martin | | 1441 Beverly Dr | | | | Anaheim | CA | 92801 | |
| Garcia Maya | | 4856 Mane St | | | | Montclair | CA | 91763 | |
| Garcia Mc Pherson Ing Eduardo | | Fonologia 119 | Fracc Tecnologico | | | Santiago Queretaro | | 76158 | Mexico |
| Garcia Melanie | | 2224 Chivington Dr | | | | Longmont | CO | 80501 | |
| Garcia Miguel A | | 2207 Bellevue Ave | | | | Columbus | OH | 43207-2817 | |
| Garcia Monica N | | 2444 Avarado St | | | | Oxnard | CA | 93036-0000 | |
| Garcia Motor Service Inc | | PO Box 363181 | | | | San Juan | PR | 9363181 | |
| Garcia Motor Service Inc | | Ave Pinero 1200 | Caparra Terrace | | | Puerto Rico | | 921 | |
| Garcia Oscar | | 1918 Wilson Ave | | | | Saginaw | MI | 48603-4760 | |
| Garcia Packaging | | 6189 Blue Star Hwy | | | | Saugatuck | MI | 49453 | |
| Garcia Packaging Inc | | 26721 C Dr N | | | | Albion | MI | 49224 | |
| Garcia Paula | | 11706 Wood Stt | | | | Saginaw | MI | 48802 | |
| Garcia Rafael | | 3650 Galloway Ct Apt 2110 | | | | Rochester Hills | MI | 48309 | |
| Garcia Reuben | | 4365 Lynndale Dr | | | | Saginaw | MI | 48603-2041 | |
| Garcia Ricardo | | 7509 Westlane Ave | | | | Jenison | MI | 49428-8920 | |
| Garcia Rivera Walterio | | 2002 Kern Lynn Ln | | | | Kokomo | IN | 46902 | |
| Garcia Robert | | 8256 N Mcclelland | | | | Breckenridge | MI | 48615 | |
| Garcia Rojelio | | 12019 N Mckinley Rd | | | | Montrose | MI | 48457 | |
| Garcia Rose | | 2011 Sunset Ln | | | | Saginaw | MI | 48604-2443 | |
| Garcia Ruben | | 134 Westmoreland Dr E | | | | Kokomo | IN | 46901 | |
| Garcia Ruben | | 9432 Louvre Dr | | | | El Paso | TX | 79907 | |
| Garcia Sergio | | 1340 Sagebrook Way | | | | Webster | NY | 14580 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garcia Soto Raul | | Mantto Industrial En Soldadura | Autopista Mex Qro Km 199500 | Colonia Pablado El Carmen | | El Marques Queretar | | 76240 | Mexico |
| Garcia Soto Raul  Eft Autopista Mex Qro Km 199 5 | | Pablado El Carmen | Municipio El Marques | | | | | | Mexico |
| Garcia Soto Raul | | Autopista Mex Qro Km 199 5 | Pablado El Carmen | Municipio El Marques | | | | | Mexico |
| Garcia Teodoro | | 7200 Braxton Dr | | | | Noblesville | IN | 46060 | |
| Garcia Tina | | 3637 Sherwood Dr | | | | Flint | MI | 48503 | |
| Garcia Valentino R | | Garcia Painting & Construction | 6396 Normandy Dr | | | El Paso | TX | 79925 | |
| Garcia Victor | | 2482 Reynolds Rd | | | | Niagara Falls | NY | 14304-4506 | |
| Garcia Victor | | 2482 Reynolds St | | | | Niagara Falls | NY | 14304 | |
| Garcia Victoria | | 1209 Randolph St | | | | Saginaw | MI | 48601 | |
| Garcia Zoyla | | 325 Wisteria Dr | | | | Dayton | OH | 45419 | |
| Garcias Communication | | 4003 Calle Tuxpan | | | | Laredo | TX | 78046-8767 | |
| Garcias Roofing Co | | 6396 Normandy | | | | El Paso | TX | 79925 | |
| Garconnet Freres Ets | | Route Denvermeu | | | | St Nicolas D Aliermo | | 76510 | France |
| Garcor Supply Co Inc | Customer Servic | 1736 S Miller Ave | | | | Marion | IN | 46952-7777 | |
| Garcor Supply Co Inc | | 1736 S Miller Ave | | | | Marion In 469539407 | IN | 46131 | |
| Garcor Supply Co Inc | | Garcor Supply | 110 Fairway Lakes Dr | | | Franklin | IN | 46131-1218 | |
| Garcor Supply Co Inc Eft | | PO Box 1377 | | | | Marion | IN | 46952 | |
| Garcor Supply Company Inc | | 1736 S Miller Ave | | | | Marion | IN | 46953-9407 | |
| Gard Eric | | 13932 Settlers Ridge Trail | | | | Carmel | IN | 46033 | |
| Gard Jr Michael | | 6172 Sandbury Dr | | | | Dayton | OH | 45424 | |
| Gard Ronald | | 1805 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Gard Specialists | Jim Klobuchar | PO Box 157 | | | | Eagle River | WI | 54521 | |
| Gard Specialists Co | | 1623 Pleasure Island Rd | | | | Eagle River | WI | 54521 | |
| Gardco Paul Ngardner | | 316 Ne First St | | | | Pompano Beach | FL | 33060 | |
| Garde Joseph | | 2560 Aeby Ln | | | | Espanola | NM | 87532 | |
| Gardei Inc | | 525 Wheatfield St | | | | North Tonawanda | NY | 14120 | |
| Garden State Fire & Safety | | 20 Georges Rd | | | | New Brunswick | NJ | 8901 | |
| Gardephe Bruce | | 92 Sunset Trail West | | | | Fairport | NY | 14450 | |
| Gardiner C Vose Inc | | Add Chg 05 06 04 Ah | 832 Crestview Ave | | | Bloomfield | MI | 48302 | |
| Gardiner C Vose Inc | | PO Box 8356 | | | | Bloomfield | MI | 48302 | |
| Gardiner Jeffrey | | 913 La Cabana | | | | El Paso | TX | 79912 | |
| Gardiner Kendra | | 395 E Golden Ln | | | | Oak Creek | WI | 53154 | |
| Gardiner Service Co | | Gardiner Trane Service Co | 31300 Bainbridge Rd | | | Solon | OH | 44139-2233 | |
| Gardiner Service Co | | The Trane Co | 1525 Corporate Woods Pkwy | Ste 200 | | Uniontown | OH | 44685 | |
| Gardiner Service Co | | Trane Co The | 1525 Corporate Woods Pky Ste 2 | | | Uniontown | OH | 44685 | |
| Gardiner Service Co The Trane Co | | 1525 Corporate Woods Pkwy | Ste 200 | | | Uniontown | OH | 44685 | |
| Gardiner Service Company | | 31200 Bainbridge Rd | | | | Solon | OH | 44139 | |
| Gardiner Service Company | | PO Box 94783 Dept 1854 | | | | Cleveland | OH | 44101-4783 | |
| Gardiner Verrill E | | 10598 Willow Brook Rd | | | | Centerville | OH | 45458-4739 | |
| Gardiner Willie | | 395 E Golden Ln | | | | Oak Creek | WI | 53154 | |
| Gardley Damian | | 26765 Ann Arbor Trail | | | | Dearborn Hts | MI | 48127 | |
| Gardner Ashley | | 1618 19th Ave E | | | | Tuscaloosa | AL | 35404 | |
| Gardner Benjamin | | 3330 Brentway | | | | Bay City | MI | 48706 | |
| Gardner Bertha L | | 4190 E County Rd 100 N | | | | Kokomo | IN | 46901-8320 | |
| Gardner Brian | | 120 Dayton Ave | | | | Somerset | NJ | 8873 | |
| Gardner Carl | | 3206 Leafwood Pl Sw | | | | Decatur | AL | 35603 | |
| Gardner Catherine | | 5 Whinberry Dr | | | | Southdene | | L32 9BA | United Kingdom |
| Gardner Chad | | 915 Hile Ln | | | | Englewood | OH | 45322 | |
| Gardner Charles | | 9604 Main St | | | | Machias | NY | 14101 | |
| Gardner Daniel | | 4151 Woodedge Dr | | | | Bellbrook | OH | 45305 | |
| Gardner David | | 1722 W Jefferson | | | | Kokomo | IN | 46901 | |
| Gardner David | | 27865 Kendallwood Dr | | | | Farmington Hills | MI | 48334 | |
| Gardner Debra | | 5281 S Sheridan Ave | | | | Durand | MI | 48429 | |
| Gardner Denver | Julie | 100 Garden Pk | Customer 1004534 | | | Peach Tree City | GA | 30269 | |
| Gardner Denver | | PO Box 956236 | | | | St Louis | MO | 63195-6236 | |
| Gardner Denver | | C o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Gardner Denver Inc | | 100 Gardner Pk | | | | Peachtree | GA | 30269 | |
| Gardner Denver Inc | | 1800 Gardner Expy | | | | Quincy | IL | 62301-0464 | |
| Gardner Denver Inc | | 8700 Roberts Dr | | | | Fishers | IN | 46038 | |
| Gardner Denver Inc | | PO Box 502389 | | | | Saint Louis | MO | 63150 | |
| Gardner Denver Inc | | PO Box 956236 | | | | St Louis | MO | 63195-6236 | |
| Gardner Denver Inc | | Hoffman Air & Filtration Sys D | 6181 Thompson Rd | | | Syracuse | NY | 13057 | |
| Gardner Denver Inc | | C o Protech Equipment Co | 10979 Reed Hartman Hwy Ste 228 | | | Cincinnati | OH | 45242 | |
| Gardner Denver Inc | | 12300 N Houston Rosslyn Rd | | | | Houston | TX | 77086 | |
| Gardner Donald A | | 601 White Willow | | | | Flint | MI | 48506-4580 | |
| Gardner Gerald M | | 3025 W Farrand Rd | | | | Clio | MI | 48420-8832 | |
| Gardner Guadalupe B | | 3025 W Farrand Rd | | | | Clio | MI | 48420-8830 | |
| Gardner Iii Kasey | | 1252 Wabash Ave | | | | Dayton | OH | 45405 | |
| Gardner James | | 50 Zengel Dr | | | | Centerville | OH | 45459 | |
| Gardner James R | | 1882 Taft Ave | | | | Niles | OH | 44446-4118 | |
| Gardner Karel S | | 2809 Tamra Ln | | | | Anderson | IN | 46012-9497 | |
| Gardner Karla | | 1722 W Jefferson | | | | Kokomo | IN | 46901 | |
| Gardner Keith | | 207 Rutgers St | | | | New Brunswick | NJ | 8901 | |
| Gardner Landry | | 831 Brunner Dr | | | | Cincinnati | OH | 45240 | |
| Gardner Larry | | 9 Danbury Court | | | | Warren | OH | 44481 | |
| Gardner Leah | | 5042 N Fox Rd | | | | Sanford | MI | 48657 | |
| Gardner Lester | | 3215 Pintailu Dr | | | | Walworth | NY | 14568 | |
| Gardner Lester R | | 75 Upton Pl | | | | Rochester | NY | 14612-4823 | |
| Gardner Linda | | 5236 Washtenaw St | | | | Burton | MI | 48509-2032 | |
| Gardner Mack | | 4661 W 200 N | | | | Anderson | IN | | |
| Gardner Marjorie M | | 5701 Cobblegate Dr | | | | West Carrollton | OH | 45449 | |
| Gardner Mark | | 4341 Springcreek Dr | Apt R | | | Dayton | OH | 45405 | |
| Gardner Merab W | | 425 S Pearl St | | | | Pendleton | IN | 46064-1235 | |
| Gardner Motor Freight Inc | | 2215 Fenton Rd | | | | Hartland | MI | 48353 | |
| Gardner Orlando | | 128 Main St Apt 3 | | | | Matawan | NJ | 7747 | |
| Gardner Pamela K | | PO Box 271 | | | | Galveston | IN | 46932-0271 | |
| Gardner Paul N Co Inc | | 316 Ne 1st St | | | | Pompano Beach | FL | 33060-6608 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gardner Paul N Co Inc | | Gardco | 316 Ne 1st St | | | Pompano Beach | FL | 33060-6608 | |
| Gardner Randy | | 11305 Block Rd | | | | Birch Run | MI | 48415-9430 | |
| Gardner Richard | | 161 Pk Ln Cir | | | | Lockport | NY | 14094-4711 | |
| Gardner Richard | | 161 Pklane Circle | | | | Lockport | NY | 14094 | |
| Gardner Robert | | 15255 Lexington Salem Rd | | | | W Alexandria | OH | 45381-9603 | |
| Gardner Robert F Co Inc | | 1621 E New York St | | | | Indianapolis | IN | 46201-3095 | |
| Gardner Robert F Co Inc Eft | | 1621 E New York St | | | | Indianapolis | IN | 46201-3095 | |
| Gardner Roger | | 207 Rutgers St | | | | New Brunswick | NJ | 8901 | |
| Gardner Signs Inc | | 1095 Naughton Rd | | | | Troy | MI | 48083 | |
| Gardner Signs Inc | | 3800 Airport Hwy | | | | Toledo | OH | 43635-2680 | |
| Gardner Signs Inc | | PO Box 352680 | | | | Toledo | OH | 43635-2680 | |
| Gardner Sterling W | | PO Box 333 | | | | Springboro | OH | 45066-0333 | |
| Gardner Susan | | 3741 Painesville Warre | N Rd | | | Southington | OH | 44470 | |
| Gardner Susanne | | 7606 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Gardner Systems Inc | | 3321 S. Yale St. | | | | Santa Ana | CA | 92704 | |
| Gardner Systems Inc | Rick Root | 3413 W Fordham Ave | | | | Santa Ana | CA | 92704 | |
| Gardner Tarji | | PO Box 554 | | | | Bolton | MS | 39041 | |
| Gardner Terry L | | 939 Crescent Dr | | | | Anderson | IN | 46013-4037 | |
| Gardner Tobin Inc | Cust Service | 227 Helena St | PO Box 121 | | | Dayton | OH | 45404-0121 | |
| Gardner Tobin Inc | | 227 E Helena St | | | | Dayton | OH | 45404-1003 | |
| Gardner Tobin Inc | | 227 East Helena St | | | | Dayton | OH | 45404-0121 | |
| Gardner Tobin Inc | | PO Box 121 | | | | Dayton | OH | 45404-0121 | |
| Gardner Tynettia | | 401 Wesley Club Dr | | | | Decatur | GA | 30034-2328 | |
| Gardner William | | 8464 Stanley Rd | | | | Flushing | MI | 48433 | |
| Gardner William E | | 27 Nursery Ln | | | | Valatie | NY | 12184-5207 | |
| Gardner William R | | 3278 Al Hwy 54 | | | | Florala | AL | 36442-8205 | |
| Garey Barbara J | | 390 High St | | | | Lockport | NY | 14094-4602 | |
| Garey Edwin | | 315 New Rd | | | | East Amherst | NY | 14051 | |
| Garey Edwin T | | 390 High St | | | | Lockport | NY | 14094-4602 | |
| Garey Roger | | 2442 Overland | | | | Warren | OH | 44483 | |
| Garfield Angela | | 405 Hillandale Dr | | | | Jackson | MS | 39212 | |
| Garfield Container Transport | | Inc | 7600 Notre Dame Quest St West | | | Montreal | PQ | H4C 3K4 | Canada |
| Garfield Container Transport Inc | | 7600 Notre Dame Quest St West | | | | Montreal | PQ | H4C 3K4 | Canada |
| Garfield Eddie | | 405 Hillandale Dr | | | | Jackson | MS | 39212 | |
| Garfield Hts Municipal Court | | 5555 Turney | | | | Garfield Hts | OH | 44125 | |
| Garfield Refining Co | | 810 East Cayuga St | | | | Philadelphia | PA | 19124-3816 | |
| Garfunkel A J & C | | 400 Mall Blvd Assoc | 400 Mall Blvd Ste M | | | Savannah | GA | 31406 | |
| Garfunkel A J and C 400 Mall Blvd Assoc | | PO Box 16087 | | | | Savannah | GA | 31406 | |
| Garg Angali | | 20265 Downing Ct | | | | Brookfield | WI | 53045 | |
| Garg Arun | | 20265 Downing Cir | | | | Brookfield | WI | 53045 | |
| Gargalino John | | 6237 Drake Settlement Rd | | | | Burt | NY | 14028-9718 | |
| Gargano Rocco | | 11 Burke Dr | | | | Batavia | NY | 14020-1026 | |
| Gargano Sr Peter | | 445 Rowley Rd | | | | Depew | NY | 14043-4216 | |
| Gargasz Cynthia A | | 46 Willadell Rd | | | | Transfer | PA | 16154 | |
| Gargasz Cynthia A | | 46 Willadell Rd | | | | Transfer | PA | 16154-2730 | |
| Gargis David | | 6834 E 2nd St | | | | Muscle Shoals | AL | 35661 | |
| Garib Lidia | | 205 Calle Amistosa | Apt 152 | | | Brownsville | TX | 78521 | |
| Garinger Timothy | | 4240 W Michigan Ave | | | | Saginaw | MI | 48603 | |
| Garippa Lotz & Giannuario Pc | | Fmly Garippa & Davenport 6 00 | 66 Pk St | | | Montclair | NJ | 7042 | |
| Garippa Lotz and Giannuario Pc | | PO Box 1584 | | | | Montclair | NJ | 7042 | |
| Garis Kenneth | | 2985 South Main St | | | | Newfane | NY | 14108 | |
| Garity Charles | | 7245 Fairbanks N Houston Rd | Trl 101 | | | Houston | TX | 77043 | |
| Garity Charles H | | 12628 203 Sabal Pk Dr | | | | Pineville | NC | 28134 | |
| Garland Ann | | 20656 Beaufait | | | | Harper Woods | MI | 48225 | |
| Garland Charles E | | 12288 Hemple Rd | | | | Farmersville | OH | 45325-9272 | |
| Garland Chris | | 1016 Creighton Ave | | | | Dayton | OH | 45419 | |
| Garland Co Inc | | 3800 E 91st St | | | | Cleveland | OH | 44105-2103 | |
| Garland Dale O | | 2358 High St Nw | | | | Warren | OH | 44483-1290 | |
| Garland Dean | | 11125 Johnson Dr | | | | Shawnee | KS | 66203 | |
| Garland Debbie | | 10015 Lapp Rd | | | | Clarence Ctr | NY | 14032-9689 | |
| Garland Douglas | | 4092 Beechwood Dr | | | | Bellbrook | OH | 45305 | |
| Garland Felicia | | 8110 W Acacia St | | | | Milwaukee | WI | 53223-5524 | |
| Garland James | | 6910 Seiler Rd | | | | Greenville | OH | 45331 | |
| Garland John | | 2040 Salt Springs Rd | | | | Mcdonald | OH | 44437 | |
| Garland Karen Ann | | 55 Zelmer St | | | | Buffalo | NY | 14211-2143 | |
| Garland Larry | | 932 Krehl Ave | | | | Girard | OH | 44420-1904 | |
| Garland Lee R | | 3355 Merriweather St Nw | | | | Warren | OH | 44485-2555 | |
| Garland Michael | | 6594 Eagle Ridge | | | | El Paso | TX | 79912 | |
| Garland Michael G | | Dba Computers & More | 86 M St | | | Lake Lotawana | MO | 64086 | |
| Garland Michael G Dba Computers and More | | 86 M St | | | | Lake Lotawana | MO | 64086 | |
| Garland Quentin | | 712 N Grand Traverse | | | | Flint | MI | 48503 | |
| Garland Service Co | | 406 So Yale Dr | | | | Garland | TX | 75042 | |
| Garland Services Co | Chuck Smith | G.s.c. | 406 South Yale | | | Garland | TX | 75042 | |
| Garland Timothy | | 5394 S Cr 600 E | | | | Walton | IN | 46994 | |
| Garland Vickie | | 108 Rehmert Dr | | | | Eaton | OH | 45320 | |
| Garling Deborah | | 5055 Southern Grove Dr | | | | Grove City | OH | 43123 | |
| Garling Deborah J | | 5055 Southern Grove Dr | | | | Grove City | OH | 43123-9814 | |
| Garlinghouse Rick L | | 312 Renshar Dr | | | | Auburn | MI | 48611-9441 | |
| Garlington Lohn & Robinson | | PO Box 7909 | | | | Missoula | MT | 59807-7909 | |
| Garlington Lohn and Robinson | | PO Box 7909 | | | | Missoula | MT | 59807-7909 | |
| Garlitz Sharon R | | 218 Foothill Dr | | | | Brookville | OH | 45309-1515 | |
| Garlock David | | 14 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Garlock Helicoflex | | 7837 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Garlock Helicoflex | | 2770 The Blvd | | | | Columbia | SC | 29209 | |
| Garlock Inc | c/o Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza - Ste 200 | 330 North Wabash Ave | | Chicago | IL | 60611 | |
| Garlock Inc | | Garlock Sealing Technologies | 4 Coliseum Centre 2730 | West Tyvola | | Charlotte | NC | 22177 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garlock Inc | | Garlock Sealing Technologies Di | 1666 Division St | | | Palmyra | NY | 14522 | |
| Garlock Inc | | | | | | | | | |
| Garlock James | | 4173 Purdy Rd | | | | Lockport | NY | 14094-1031 | |
| Garlock Jerry | | 4431 Warren Greenville Rd | | | | Farmdale | OH | 44417 | |
| Garlock Jr John | | 801 Walt Lake Trail | | | | Sandusky | OH | 44870 | |
| Garlock Rubber Tech | | PO Box 1000 | | | | Paragould | AR | 72450 | |
| Garlock Rubber Tech  Eft | | PO Box 1000 | | | | Paragould | AR | 72450 | |
| Garlock Rubber Tech Eft | | 201 Dana Dr | | | | Paragould | AR | 72450 | |
| Garlock Rubber Tech Eft | | Fmly Garlock Inc | 201 Dana Dr | | | Paragould | AR | 72450 | |
| Garlock Sealing Technologies As Succesor In Interest To | | | | | | | | | |
| Garlock Inc | c/o Glaspy & Glaspy | 100 Pringle Ave | No 750 | | | Walnut Creek | CA | 94596 | |
| Garman Herman L | | 104 Sherwood Dr | | | | Hillsboro | OH | 45133-8271 | |
| Garman John | | 1627 Devonwood | | | | Rochester Hills | MI | 48306 | |
| Garmo Rhonda | | 30815 Woodstream | | | | Farmington Hills | MI | 48334 | |
| Garmon David | | 915 Crown Point Ave | | | | Gadsden | AL | 35901 | |
| Garmon Rebekah | | 1901 S Goyer Apt 96 | | | | Kokomo | IN | 46902 | |
| Garncarz John | | 2325 Lerwick Ln | | | | Milford | MI | 48381 | |
| Garndy Teddye | | 1070 Sunnyfield Court | | | | Lawrenceville | GA | 30043-4599 | |
| Garnepudi Gopala | | 2299 Andover Blvd | | | | Rochester | MI | 48306 | |
| Garner Automotive | | PO Box 1798 Dept 10 | | | | Memphis | TN | 38101-9715 | |
| Garner Barbara | | PO Box 210 | | | | Elkton | TN | 38455-0210 | |
| Garner Billy | | 730 Mt Pisgah Rd | | | | Gadsden | AL | 35904 | |
| Garner Brittany | | 823 Earl Ave | | | | Middletown | IN | 47356 | |
| Garner Edward | | 1324 Orchard St | | | | Middletown | OH | 45044 | |
| Garner Espinosa Ca | | PO Box 17 21 56 | | | | Quito | | | Ecuador |
| Garner Fj | | 42a Finch Ln | Dovecot | | | Liverpool | | L14 | United Kingdom |
| Garner Fredia | | 1324 Orchard St | | | | Middletown | OH | 45044 | |
| Garner H | | 5261 County Rd 222 | | | | Hillsboro | AL | 35643-3719 | |
| Garner Jeffrey | | 14721 Dogwood Rd | | | | Athens | AL | 35611-8225 | |
| Garner Jeffrey | | 135 Foos Rd | | | | W Manchester | OH | 45382 | |
| Garner Jennifer | | 4221 W State Rd 32 | | | | Anderson | IN | 46011 | |
| Garner Joseph | | 3599 Seville Ln | | | | Saginaw | MI | 48604 | |
| Garner Kathleen | | 2316 S Berkley Rd | | | | Kokomo | IN | 46902 | |
| Garner Kenneth | | 2025 Jefferson Ave Sw | | | | Decatur | AL | 35603 | |
| Garner Lavern | | PO Box 1088 | | | | Clinton | MS | 39060-1088 | |
| Garner Ollie | | 102 Highland Dr | | | | Florence | MS | 39073 | |
| Garner Ralph | | PO Box 210 | | | | Elkton | TN | 38455 | |
| Garner Rebuilt Water Pumps Inc | | Garner Automotive | 5871 Bartlett Stage Rd | | | Bartlett | TN | 38134 | |
| Garner Sara | | 7905 State Route 202 | | | | Tipp City | OH | 45371 | |
| Garner Sean | | 375 Sleepy Hollow Dr | | | | Canfield | OH | 44406 | |
| Garner Timothy | | 3710 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Garner Yolanda | | 1189 River Valley Dr 4 | | | | Flint | MI | 48532 | |
| Garneret Paul | | 115 Westbrook Dr | | | | Cheektowaga | NY | 14225 | |
| Garnet Dianne | | 3157 Trumbull Ave | | | | Mc Donald | OH | 44437-1313 | |
| Garno Angela | | 5802 Olive Tree Dr Apt G2 | | | | Saginaw | MI | 48603 | |
| Garno Donald | | 12710 East Rd | | | | Burt | MI | 48417 | |
| Garno Michael | | 12477 Bell Rd | | | | Burt | MI | 48417-0794 | |
| Garno Thomas | | 4440 E Townline | | | | Birch Run | MI | 48415 | |
| Garpiel Robert M | | 4701 Wintergreen Dr S | | | | Saginaw | MI | 48603-1949 | |
| Garramone Christine | | 2428 Obetz Dr | | | | Beavercreek | OH | 45434 | |
| Garretson Jason | | 1318 Stevenson Rd Apt6 | | | | Masury | OH | 44438 | |
| Garretson Jay | | 501 Towson Dr Nw | | | | Warren | OH | 44483 | |
| Garretson Jeffery | | 2410 Layton Rd | | | | Anderson | IN | 46011 | |
| Garrett Alonzo | | 120 W Philadelphia Blvd | | | | Flint | MI | 48505 | |
| Garrett Antoine | | 2730 Norbert St | | | | Flint | MI | 48504 | |
| Garrett Beatrice | | 530 The Meadows Pkway | | | | Desoto | TX | 75115 | |
| Garrett Bradley | | 12121 Cedar Crest Ct | | | | Noblesville | IN | 46060 | |
| Garrett Charles M | | 5040 Schwartz Ln | | | | Hermitage | PA | 16148-6571 | |
| Garrett Christopher | | 473 Mccullough Rd | | | | Sharpsville | PA | 16150 | |
| Garrett Cordell | | 5573 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Garrett Dameeca | | 15958 Apt 1503 Culzean Dr | | | | Trotwood | OH | 45426 | |
| Garrett David | | 4111 Northwood Ln | | | | Anderson | IN | 46012-9777 | |
| Garrett David | | 5444 Provincial | | | | Bloomfield Hills | MI | 48302 | |
| Garrett David G | | 3299 Frampton Rd | | | | W Middlesex | PA | 16159-3107 | |
| Garrett Dean | | 444 Huntington Dr | | | | Byram | MS | 39272 | |
| Garrett Donald | | 4630 Knotlcroft Rd | | | | Dayton | OH | 45426 | |
| Garrett Donald V | | 3065 Winston Dr | | | | Saginaw | MI | 48603-1645 | |
| Garrett Electronics Corp | | 1320 W Mccoy Ln | | | | Santa Marie | CA | 93455 | |
| Garrett Engine Boosting Systems | | | | | | Torrance | CA | 90505-5064 | |
| Garrett Eric | | 819 Cherry Dr | | | | Dayton | OH | 45406 | |
| Garrett Harold D | | 206 S 11th St | | | | Frankton | IN | 46044-9376 | |
| Garrett Iii Richard | | 2873 Lovella Ave | | | | Dayton | OH | 45408 | |
| Garrett J | | 1507 Anderson Frankton Rd | | | | Anderson | IN | 46011 | |
| Garrett Jack C | | 101 Calumet Ln | | | | Dayton | OH | 45427-1907 | |
| Garrett James | | 1101 Beatrice Dr | | | | Riverside | OH | 45404 | |
| Garrett Jeanette | | 302 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Garrett Jessie | | 7721 Stanley Mill Dr | | | | Centerville | OH | 45459-5144 | |
| Garrett Jimmie | | 3002 Oakmont Dr | | | | Grand Blanc | MI | 48439 | |
| Garrett Jody | | 50802 Pheasant Run Dr | | | | Saginaw | MI | 48638 | |
| Garrett John | | 3109 N Elpin St Apt8 | | | | Muncie | IN | 47303 | |
| Garrett Johnny | | 9201 W Yorkshire Dr | | | | Yorktown | IN | 47396 | |
| Garrett Joi | | 16 Arms Blvd | | 8 | | Niles | OH | 44446 | |
| Garrett Jr Robert | | 1839 Mavie Dr | | | | Dayton | OH | 45414 | |
| Garrett Katsya | | 2088 Brusby Creek Rd | | | | Georgetown | MS | 39078 | |
| Garrett Larry | | 5066 Stonespring Way | | | | Anderson | IN | 46012 | |
| Garrett Lisa | | 2406 Waterford Dr | | | | Troy | OH | 45373 | |
| Garrett Mary | | 308 Taylor St | | | | Gadsden | AL | 35903 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garrett Mary Lou | | 7157 Northview Dr | | | | Brookfield | OH | 44403 | |
| Garrett Opal | | 111 Emerald Ln | | | | Noblesville | IN | 46060 | |
| Garrett Opal K | | 111 Emerald Ln | | | | Noblesville | IN | 46060-9531 | |
| Garrett Patricia | | 3801 Oakhurst Dr | | | | Kokomo | IN | 46902 | |
| Garrett Products Inc | | Division Of Dekko Stamping | 1321 E Wallace St | | | Fort Wayne | IN | 46803 | |
| Garrett Randall | | 7384 East Us 50 | | | | Dillsboro | IN | 47018 | |
| Garrett Regina | | 1036 4th Ave | | | | Gadsden | AL | 35901 | |
| Garrett Richard | | 111 Emerald Ln | | | | Noblesville | IN | 46060 | |
| Garrett Robert L | | PO Box 21 | | | | Oakville | IN | 47367-0021 | |
| Garrett Roger | | 2521 State Route 208 | | | | New Wilmington | PA | 16142-9610 | |
| Garrett Rosetta | | 1203 S Purdum St | | | | Kokomo | IN | 46902 | |
| Garrett Rosetta | | 1228 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Garrett Terry | | 5131 Rucks Rd | | | | Dayton | OH | 45427 | |
| Garrett Tim W | | PO Box 205 | | | | Gratis | OH | 45330-0205 | |
| Garrett Timothy | | 15284 Hickory St | | | | Spring Lake | MI | 49456-1183 | |
| Garrett Timothy | | 4325 Frontenac Dr | | | | Beavercreek | OH | 45440 | |
| Garrett Tracey | | 1406 Essling St | | | | Saginaw | MI | 48601 | |
| Garrett Vannoy | | 7601 Spring Dawn Dr | | | | Trotwood | OH | 45426 | |
| Garrett Wayne | | 4063 E Laporte Rd | | | | Freeland | MI | 48623 | |
| Garrett Wesley | | 4063 E Laporte Rd | | | | Freeland | MI | 48623 | |
| Garrett William | | 1918 Lowell Ave | | | | Anderson | IN | 46011 | |
| Garretter Ronald | | 706 Ford Rd | | | | Xenia | OH | 45385 | |
| Garrick Robert | | 29 Autumn Wood | | | | Rochester | NY | 14624 | |
| Garrigues Jack | | 6409 Windwood Dr | | | | Kokomo | IN | 46901 | |
| Garrisgarris Garris & Garris | | 300 E Washington St | | | | Ann Arbor | MI | 48104 | |
| Garrisgarrisgarris & Garris | | Acct Of Michael Crane | Acct 91 1105 Gc | 300 E Washington St | | Ann Arbor | MI | 38456-8274 | |
| Garrisgarrisgarris and Garris Acct Of Michael Crane | | Acct 91 1105 Gc | 300 E Washington St | | | Ann Arbor | MI | 48104 | |
| Garrison Allison | | 3224 Garvin Rd | | | | Dayton | OH | 45405 | |
| Garrison Bruce | | 3730 Chula Vista Dr Sw | | | | Decatur | AL | 35603-4068 | |
| Garrison Carl B | | 14200 Sea Board Ln | | | | Pt Charlotte | FL | 33981-2533 | |
| Garrison Charles E | | 4820 Kentfield Dr | | | | Dayton | OH | 45426-1824 | |
| Garrison Czechin Ginsberg Llc | | PO Box 187 | | | | Shawnee Miss | KS | 66201 | |
| Garrison Donald | | 611 Clinton St | | | | Flint | MI | 48507 | |
| Garrison Joseph | | 5171 Fairlane Rd | | | | Columbus | OH | 43207 | |
| Garrison Jr Robert | | 1132 Freda St | | | | Pulaski | TN | 38478 | |
| Garrison Kenny | | 1920 County Rd 29 | | | | Mount Hope | AL | 35651 | |
| Garrison Lawrence | | 8011 Fox Hollow Dr | | | | Goodrich | MI | 48438-9211 | |
| Garrison Martha A | | PO Box 580412 | | | | Tulsa | OK | 74158 | |
| Garrison Paul Q | | 1500 Tunsel Rd Sw | | | | Hartselle | AL | 35640-4182 | |
| Garrison Rickey | | 2225 Almon Way | | | | Decatur | AL | 35603 | |
| Garrison Ronald | | 642 Aztec Dr | | | | Carol Stream | IL | 60188 | |
| Garrison Satchel | | 26910 Fairfield | | | | Southfield | MI | 48076 | |
| Garrison Tim | | 1929 S 500 W | | | | Tipton | IN | 46072-9120 | |
| Garrison Vern | | 12004 Bennington Ave | | | | Grandview | MO | 64030 | |
| Garrison Vern | | 12004 Bennington Ave | | | | Grandview | MO | 64030-1230 | |
| Garrity Tool Inc | | 3555 S Developers Rd | | | | Indianapolis | IN | 46227 | |
| Garrity Tool Company Inc | | 2932 N Webster Ave | | | | Indianapolis | IN | 46219-1015 | |
| Garrity Tool Company Inc | | 2932 N Webster Ave | Remit Update 03 99 Letter | | | Indianapolis | IN | 46219-1015 | |
| Garrity V | | 12a Downing St | | | | Liverpool | | L5 4TQ | United Kingdom |
| Garrow Jessica | | 136 Harding Rd | | | | Rochester | NY | 14612 | |
| Garry Thurow | | 1010 Dearborn Ave Apt C | | | | South Beloit | IL | 61080-2390 | |
| Garske Julie | | 4148 Louise | | | | Saginaw | MI | 48603 | |
| Garsteck John | | 6445 W Frances Rd | | | | Clio | MI | 48420 | |
| Garter Gerald J | | 9387 Ash Hollow Ln | | | | Dayton | OH | 45458-9314 | |
| Garth Benjamin | | 3306 Cedar Cove Sw | | | | Decatur | AL | 35603 | |
| Garth Burley J | | 2205 Cherry St | | | | Saginaw | MI | 48601-2040 | |
| Garth Dewayne | | 1121 Old Trinity Rd | | | | Trinity | AL | 35673 | |
| Garth Emma | | 1325 Dillard St | | | | Courtland | AL | 35618-3203 | |
| Garth Fannie | | PO Box 244 | | | | Moulton | AL | 35650 | |
| Garth Kathy | | 2928 Mcdonald Dr Sw | | | | Decatur | AL | 35603 | |
| Garth Labrandon | | 5075 Basore | | | | Trotwood | OH | 45426 | |
| Garth Lee | | 3601 N Doncaster Ct Apt U 8 | | | | Saginaw | MI | 48603 | |
| Garth Melissa | | 1566 Honeybee Dr | | | | Dayton | OH | 45427 | |
| Garth Nikkia | | 6425 Way Wind Dr | | | | Dayton | OH | 45426 | |
| Gartin Mike | | 15274 Nashua Cr | | | | Westfield | IN | 46074 | |
| Gartlan W | | 2602 Invitational Dr | | | | Oakland Township | MI | 48306 | |
| Gartland Kevin | | 303 Pine St | | | | Clio | MI | 48420-1317 | |
| Gartland Marcia L | | 1190 Stonehenge Rd | | | | Flint | MI | 48532-3223 | |
| Gartner Group Inc | | 2000 Town Ctr Ste 1850 | | | | Southfield | MI | 48075 | |
| Gartner Group Inc | | 8149 Kevin Ln | | | | Sylvania | OH | 43560 | |
| Gartner Group Inc | | Addr 2 98 | 8149 Kevin Ln | | | Sylvania | OH | 43560 | |
| Gartner Group Inc | | PO Box 911319 | | | | Dallas | TX | 75391-1319 | |
| Garton & Vogt | | 30800 Van Dyke Ste 304 | | | | Warren | MI | 48093 | |
| Garty Carol A | | 834 E 8th St | | | | Flint | MI | 48503-2779 | |
| Gartz Brian | | 141 Saundra Ct | | | | Beavercreek | OH | 45430 | |
| Gartz Terry | | 611 Stone Rd | | | | Rochester | NY | 14616 | |
| Garver Alan | | 85 Carolina Ave | | | | Lockport | NY | 14094 | |
| Garver David A | | 6239 Seneca Rd | | | | Sharpsville | PA | 16150-9668 | |
| Garver James | | 94 S Bristol Ave | | | | Lockport | NY | 14094 | |
| Garver James H | | 205 Church St | | | | Lockport | NY | 14094-2216 | |
| Garver Lorraine | | 3301 Mill Rd | | | | Gasport | NY | 14067 | |
| Garver Lorraine | | 3301 Mill Rd | | | | Gasport | NY | 14067-9410 | |
| Garver Lynn | | 3301 Mill Rd | | | | Gasport | NY | 14067 | |
| Garver Lynn A | | 3301 Mill Rd | | | | Gasport | NY | 14067 | |
| Garver Paul A | | PO Box 489 | | | | North Jackson | OH | 44451-0489 | |
| Garver Richard W | | 735 Attica St | | | | Vandalia | OH | 45377-1815 | |
| Garvey E | | 178 Scarisbrick Rd | | | | Liverpool | | L11 7BP | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garvey Elaine | | 97 Regent Ave | | | | Lockport | NY | 14094-5016 | |
| Garvey Gary L | | 734 Robin Rd | | | | Amherst | NY | 14228-1047 | |
| Garvey John | | 6371 Dale Rd | | | | Newfane | NY | 14108 | |
| Garvey John | | 17 Amaury Rd | | | | Thornton | | | United Kingdom |
| Garvey M J | | 178 Scanbrick Rd | Norris Green | | | Liverpool 11 | | L33 7XL | United Kingdom |
| Garvey Michael | | 4125 King Rd | | | | Saginaw | MI | 48601-7081 | |
| Garvey Rebecca | | 6964 Block Church Rd | C o Julia Garvey | | | Lockport | NY | 14094 | |
| Garvey Walter | | 3617 Lpkt Olcott Rd | | | | Lockport | NY | 14094 | |
| Garvey William | | 18914 Shrewsbury | | | | Livonia | MI | 48152 | |
| Garvin Carrie | | 4695 State Route 87 | | | | Farmdale | OH | 44411 | |
| Garvin Robert J | | 200 Woodside Ln | | | | Bay City | MI | 48708-5547 | |
| Garwell Enterprises Inc | Roger A Noback | 69 W Washington | Ste 2700 | | | Chicago | IL | 60602-3007 | |
| Garwol Edward | | 136 Grandview Ave | | | | Buffalo | NY | 14223-3043 | |
| Garwolds Maxine | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Garwolds Maxine | | 1554 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Garwood Laboratories Inc | | 7829 Industry Ave | | | | Pico Rivera | CA | 90660 | |
| Garwood Mary | | 2128 S Lafountain | | | | Kokomo | IN | 46902 | |
| Gary A Gotto | Gary A Gotto Esq | Keller Rohrback LLP | National Bank Plaza | | | Phoenix | AZ | 85012 | |
| Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Gary A Gotto | Gary A Gotto Esq | National Bank Plaza | 3101 N Central Ave Ste 900 | | | Phoenix | AZ | 85012 | |
| Gary A Gotto | | National Bank Plaza | 3101 N Central Ave Ste 900 | | | Phoenix | AZ | 85012 | |
| Gary Bates | | 1308 Bienville Blvd | | | | Ocean Springs | MS | 39564 | |
| Gary Catrider | | 4719 Ferris Rd | | | | Onondaga | MI | 49264 | |
| Gary Charles | | 940 Palmetto Dr | | | | Saginaw | MI | 48604 | |
| Gary Chilcote Associates | | PO Box 1795 | | | | Fallbrook | CA | 92028 | |
| Gary Clare | | 13537 S 225 W Ave | | | | Sapulpa | OK | 74066 | |
| Gary Clark | | 425 E Walnut St | | | | Covington | OH | 45318 | |
| Gary D Catrider | | Acct Of James L Gray Ii | Case 95 920 Sc | 4719 Ferris Rd | | Onondaga | MI | 36440-8887 | |
| Gary D Catrider Acct Of James L Gray Ii | | Case 95 920 Sc | 4719 Ferris Rd | | | Onondaga | MI | 49264 | |
| Gary D Nitzkin | | Acct Of Beverly Jeffries | Case Gc 94 0459 | 26999 W 12 Mile Rd Ste 200 | | Southfield | MI | 36964-7711 | |
| Gary D Nitzkin Acct Of Beverly Jeffries | | Case Gc 94 0459 | 26999 W 12 Mile Rd Ste 200 | | | Southfield | MI | 48034-1578 | |
| Gary D Thrash | | 129 North State St | | | | Jackson | MS | 39201 | |
| Gary D Trash | | 129 North State St | | | | Jackson | MS | 39201 | |
| Gary Daniel | | 3282 East 128th St | | | | Grant | MI | 49327 | |
| Gary Darla | | 3825 Newton Falls Bailey Rd | | | | Newton Falls | OH | 44444 | |
| Gary Denise | | 1807 Brier St Se | | | | Warren | OH | 44484-5314 | |
| Gary E Apps | | 132 W South St Ste 415 | | | | Kalamazoo | MI | 49007 | |
| Gary E Taylor Oba | | Gc Services | PO Box 721721 | | | Oklahoma City | OK | 73172 | |
| Gary E Taylor Oba Gc Services | | PO Box 721721 | | | | Oklahoma City | OK | 73172 | |
| Gary G Linkous | | 101 Evergreen Park Plaza | 24403 E Welches Rd | PO Box 636 | | Welches | OR | 97067 | |
| Gary Gray Physical Therapy | | Acct Of Carlos Rozobueno | Acct 93 1123 Gc K | | | | | 37048-5609 | |
| Gary Gray Physical Therapy Acct Of Carlos Rozobueno | | Acct 93 1123 Gc K | | | | | | | |
| Gary Hobdy | | 9114 Taidswood Dr | | | | Spring | TX | 77379 | |
| Gary Hoch Agency | | 630 Elmwood Ave | | | | Buffalo | NY | 14222-1888 | |
| Gary Holland Sales Inc | | 1 Lancaster Pkwy | | | | Lancaster | NY | 14086 | |
| Gary J Bertolini | | 9934 Cedar Valley | | | | Davisburg | MI | 48350 | |
| Gary J Canjar | | 6810 South Sedar St 2d | | | | Lansing | MI | 48911 | |
| Gary J Gaertner Trustee | | Acct Of Frederick Middleton | Case 91 00626c | PO Box 2659 | | Pittsburgh | PA | 24776-7641 | |
| Gary J Gaertner Trustee Acct Of Frederick Middleton | | Case 91 00626c | PO Box 2659 | | | Pittsburgh | PA | 15230-0000 | |
| Gary J Goodman | | PO Box 6884 | | | | Saginaw | MI | 48608 | |
| Gary Kalep | | 3345 Lodwick Dr Nw | | | | Warren | OH | 44485-1568 | |
| Gary L Bates | | 1308 Bienville Blvd | | | | Ocean Springs | MS | 39564 | |
| Gary L Blevins & Associates | | 4808 Classen Blvd | | | | Oklahoma Cty | OK | 73118 | |
| Gary L Cavitt | | 868 N Dogwood Dr | | | | Marietta | GA | 26072-7969 | |
| Gary L Cavitt | | 868 N Dogwood Dr | | | | Marietta | GA | 30066 | |
| Gary L Moser | | PO Box 1451 | | | | Valdosta | GA | 31603-1451 | |
| Gary L Sloan | | 222 S Cherry PO Box 2 | | | | Olathe | KS | 66051 | |
| Gary L Stanin | | 3691 Burwood Ln | | | | Highland | MI | 48357 | |
| Gary Lance Moak | | 5163 Bogue Chitto Rd Se | | | | Mccall Creek | MS | 39647 | |
| Gary M Nuckols | | 1300 Courthouse Rd | | | | Stafford | VA | 22554 | |
| Gary Mcfarlin | | 556 West Sidney Rd | | | | Sidney | MI | 48885 | |
| Gary Melcher | | 6528 S 216th St | | | | Kent | WA | 98032-1972 | |
| Gary Mummert | | PO Box 237 | | | | Laurel | MD | 20725 | |
| Gary P Hutnik Dds | | 155 Rowe Ave | | | | Portland | MI | 48875 | |
| Gary Peters | | 429 Jackson Ave | | | | Waynesboro | VA | 22980-2955 | |
| Gary Plastic Packaging Corp | | 3605 West Mcarthur Blvd Ste | | | | Santa Ana | CA | 92704 | |
| Gary Plastic Pkg Corp | | 1340 Viele Ave | | | | Bronx | NY | 10474-7124 | |
| Gary R Hoffman | | 11935 Mason Montgomery Rd Ste 130 | | | | Cincinnati | OH | 45249 | |
| Gary R Hubbard | | 1000 Michigan Natl Twr | | | | Lansing | MI | 48933 | |
| Gary R Lambert | | Acct Of Helen Ware | Case Sc 92 1853 | | | | | 35342-5513 | |
| Gary R Lambert Acct Of Helen Ware | | Case Sc 92 1853 | | | | | | | |
| Gary R Mettle | | 1227 Timberview Tr | | | | Bloomfield Hills | MI | 48304 | |
| Gary Reginald | | 1910 Adrian Circle | | | | Sandusky | OH | 44870 | |
| Gary Ryan Ii | | 1241 Belleview Dr | | | | Erie | PA | 16504-2713 | |
| Gary Thomas E | | 1329 E 600 N | | | | Alexandria | IN | 46001-8788 | |
| Gary Transfer Co Inc | | 3600 W Ridge Rd | | | | Gary | IN | 46408 | |
| Gary W Slater | | 1923 Oakmont Rd | PO Box 226 | | | Fallston | MD | 21047 | |
| Gary W Slater | | 1923 Oakmont Rd | PO Box 226 | | | Fallston | MD | 37332-0637 | |
| Gary Wheaton Bank Account Of Elizabeth Wilk | | Case 93 113937 | | | | | | | |
| Gary Whitney | c o Theodore A Cohen Seppard Mullin | 333 S Hope St 48 Fl | | | | Los Angeles | CA | 90071 | |
| Gary Whitney | Sheppard Mullin Richter & Hampton LLP | Attn Malani J Sternstein | 30 Rockefeller Plz 24th Fl | | | New York | NY | 10112 | |
| Gary Whitney | | Helmer Friedman Llp | 723 Ocean Front Walk | | | Venice | CA | 90291 | |
| Garys Sunoco | | 1100 North Memorial Dr | | | | Lancaster | OH | 43130 | |
| Garys Tree And Lawn Care | Gary Snyder | 11923 Bay Rd West | | | | Foley | AL | 36530 | |
| Garza Enrique E | | 126 Renfrew Ave | | | | Adrian | MI | 49221-1808 | |
| Garza John R | | 423 E Hunt St | | | | Adrian | MI | 49221-2231 | |
| Garza Jose | | 101 Sand Dollar Cts | | | | Laredo | TX | 78041 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garza Jr Oliverio | | 367 Highland Dr | | | | Adrian | MI | 49221-1918 | |
| Garza Juan | | 338 Hickory | | | | Carrollton | MI | 48724 | |
| Garza Juan | | 502 E Gracelawn Ave | | | | Flint | MI | 48505-5257 | |
| Garza Juan | | PO Box 225 | | | | Carrollton | MI | 48724-0225 | |
| Garza Larry | | 11383 Whispering Pines Trail | | | | Fenton | MI | 48430 | |
| Garza Raul | | 1608 Ardis Dr | | | | Saginaw | MI | 48609-9529 | |
| Garza Rene | | 3048 Dixie Court | | | | Saginaw | MI | 48601 | |
| Garza Robert | | 905 Strowbridge | | | | Huron | OH | 44839 | |
| Garza Roberto | | PO Box 8187 | | | | Brownsville | TX | 78526 | |
| Garzanich John F | | 84 Country Green Dr | | | | Austintown | OH | 44515-2236 | |
| Garzanich Jr Thomas | | 211 Santa Fe Trail Apt 1 | | | | Boardman | OH | 44512-5515 | |
| Garzella Shirley | | 46738 West Ridge | | | | Macomb | MI | 48044 | |
| Garzio Frank B | | 5 Valli Ct | | | | Hamilton | NJ | 08690-1533 | |
| Gas Drying Inc | | 355 W Dewey Ave | | | | Wharton | NJ | 7885 | |
| Gas Equipment Co Inc | | 11616 Harry Hines Blvd | | | | Dallas | TX | 75229 | |
| Gas Light Apartments | | 830 W 53rd St | | | | Anderson | IN | 46013 | |
| Gas Services Inc | | 2629 Haines Rd | | | | Madison | OH | 44057 | |
| Gas Tech Inc | | 8407 Central Air | | | | Newark | CA | 94560 | |
| Gas Tech Inc | | PO Box 840616 | | | | Dallas | TX | 75284-0616 | |
| Gasaway Jack R | | 454 S Beechgrove Rd | | | | Wilmington | OH | 45177-0000 | |
| Gasaway Timothy | | 2052 E Blvd | | | | Kokomo | IN | 46902 | |
| Gasbara Louis | | 204 Belvista Dr | | | | Rochester | NY | 14625-1208 | |
| Gasbarra Louis | | 204 Belvista Dr | | | | Rochester | NY | 14625 | |
| Gasbarre James | | 4453 Willow Rd | | | | Wilson | NY | 14172 | |
| Gasbarre Jr Salvatore | | 2414 Woodlawn Ave | | | | Niagara Falls | NY | 14301-1446 | |
| Gasbarre Products Inc | | PO Box 1022 | | | | Dubois | PA | 15801 | |
| Gasbarre Products Inc | | Sinterite Products Div | 590 Division St | | | Du Bois | PA | 15801 | |
| Gasc Technology Center | | G 5081 Torrey Rd | | | | Flint | MI | 48507 | |
| Gaschler Deneice M | | 926 Roadrunner Ct | | | | Loveland | CO | 80537-8900 | |
| Gaschler Michelle | | 926 Roadrunner Ct | | | | Loveland | CO | 80537-8900 | |
| Gascoyne Rick | | 2407 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Gasel Transportation Lines Inc | | 1111 Gilman St | | | | Marietta | OH | 45750 | |
| Gasel Transportation Lines Inc | | PO Box 1199 | | | | Marietta | OH | 45750 | |
| Gasel Transportation Lines Inc | | Scac Gtao | PO Box 1199 | | | Marietta | OH | 45750 | |
| Gaskell Ian | | The Malt House Main St | | | | | | WN57HD | United Kingdom |
| Gaskell M | | 98 Oriel Dr | | | | Liverpool | | L10 3JS | United Kingdom |
| Gaskell N K | | 10 Pinfold Dr | Eccleston | | | St Helens | | WA10 5B | United Kingdom |
| Gaskill Andrew | | 1428 Cliffside Ct | | | | Bellbrook | OH | 45440 | |
| Gaskill Carmen | | 4494 S 580 W | | | | Russiaville | IN | 46979 | |
| Gaskill Carmen R | | 4494 S 580 W | | | | Russiaville | IN | 46979-9807 | |
| Gaskill Jr George M | | 13097 S County Rd 300 E | | | | Kokomo | IN | 46901-7582 | |
| Gaskin B F | | 5 Darvel Ave | Ashton In Makerfield | | | Wigan | | WN4 0UA | United Kingdom |
| Gaskin Beverly | | 8343 High Meadows Trail | | | | Clarkston | MI | 48348 | |
| Gaskin Frank | | 6650 W Northside Dr | | | | Bolton | MS | 39041-9698 | |
| Gaskin Larry | | 563 W Benjamin Hill Dr | | | | Fitzgerald | GA | 31750-1607 | |
| Gaskins Cynthia | | PO Box 26274 | | | | Trotwood | OH | 45426-0274 | |
| Gaskins Donald | | 7 Belle Meadows Dr Apt D | | | | Trotwood | OH | 45426 | |
| Gaskins Marcia | | 4654 S 200 W | | | | Kokomo | IN | 46902 | |
| Gaskins Michael | | 2357 Hazelnut Dr | | | | Kokomo | IN | 46902 | |
| Gaskins Ronald | | 4654 S 200 W | | | | Kokomo | IN | 46902 | |
| Gaskins Vernard | | 831 Glenstone Ct | | | | Trotwood | OH | 45426 | |
| Gasko Fabricated Products | Kevin Oconnor | 4049 Ridge Rd | | | | Medina | OH | 44256 | |
| Gasko Fabricated Products Co | | 4049 Ridge Rd | | | | Medina | OH | 44256 | |
| Gaspar Fuel Inj Inc | | 190 Fairchild Ave | | | | Fairfield | CT | 64304809 | |
| Gaspar Fuel Inj Inc | | 190 Fairchild Ave | | | | Fairfield | CT | 06430-4809 | |
| Gaspardo & Associates Inc | | 308 Valley Rd | | | | North Aurora | IL | 60542 | |
| Gaspardo and Associates Inc | | 308 Valley Rd | | | | North Aurora | IL | 60542 | |
| Gasparetto John | | 91 Clearbrook Ct | | | | Madison | AL | 35758-7968 | |
| Gasparetto Sandra | | 91 Clearbrook Ct | | | | Madison | AL | 35758 | |
| Gasparovic Emerick | | 6529 Juddville Rd | | | | Corunna | MI | 48817-9781 | |
| Gasperetti Emil | | 6401 W Dodge Pl Apt 204 | | | | Milwaukee | WI | 53220-1855 | |
| Gass Martin B | | 1706 Burnham St | | | | Saginaw | MI | 48602-1113 | |
| Gasser Angela | | 17061 Corunna Rd | | | | Chesaning | MI | 48616 | |
| Gasser Engineering Inc | | 11436 N Linden Rd | | | | Clio | MI | 48420-8586 | |
| Gasser Engineering Inc Eft | | 11436 N Linden Rd | | | | Clio | MI | 48420-8586 | |
| Gasser Stephen | | 1819 East 24th Ave | | | | Anchorage | AK | 99508 | |
| Gassman Kenneth | | 8140 Laurel Lake Court | | | | Liberty Township | OH | 45044 | |
| Gassmann Ernest F | | 10280 E Third Rd | | | | Daviston | MI | 48423-1482 | |
| Gassner & Clark Co | | 2200 E Devon Ave Ste 245 | | | | Des Plaines | IL | 60018 | |
| Gast Laura | | 8499 Dalton Rd | | | | Onsted | MI | 49265 | |
| Gast Manufacturing Inc | | PO Box 98763 | | | | Chicago | IL | 60693 | |
| Gast Mfg | | PO Box 97 T | 2550 Meadow Brook Rd | | | Benton Harbor | MI | 49023-00 | |
| Gast Michael | | 8499 Dalton Rd | | | | Onsted | MI | 49265 | |
| Gast P B & Sons Inc | | 1515 Madison Ave Se | | | | Grand Rapids | MI | 49507-1714 | |
| Gast Pb & Sons Co Inc | | 1515 Madison Ave Se | | | | Grand Rapids | MI | 49510-7349 | |
| Gast Pb and Sons Co Inc | | PO Box 7349 | | | | Grand Rapids | MI | 49510-7349 | |
| Gast Peter | | 5266 Elderberry Rd | | | | Noblesville | IN | 46060-9773 | |
| Gastiger Douglas | | 2377 Hite Rd | | | | Jamestown | OH | 45335 | |
| Gaston Alan | | 97 Hidden Creek Dr | | | | Trinity | AL | 35673 | |
| Gaston Co Nc | | Gaston Co Tax Collector | Drawer M | | | Gaston | NC | 27832 | |
| Gaston Deborah | | 3305 N Olive Rd | | | | Trotwood | OH | 45426-2807 | |
| Gaston Jack V | | 5340 Pierce Rd Nw | | | | Warren | OH | 44481-9310 | |
| Gaston Jr James | | 22 Cliff St | | | | Dayton | OH | 45405 | |
| Gaston Kelly | | 1255 Hidden Creek Dr | | | | Miamisburg | OH | 45342 | |
| Gaston Ronnie | | 126 Edgebrook Dr | | | | Ardmore | AL | 35739 | |
| Gaston Victor | | 1010 Sw 11th Ave | | | | Cape Coral | FL | 33991-2623 | |
| Gaszczynski Michael | | 6525 East Gilford | | | | Deford | MI | 48729 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gat Katalysatoren Gmbh | | | | | | Gladbeck | | 45966 | Germany |
| Gataric Ivan | | 8760 W Elm Ct | | | | Franklin | WI | 53132 | |
| Gatchell David | | 213 Laramie Ln | | | | Kokomo | IN | 46901 | |
| Gatco Inc | | 42330 Ann Arbor Rd E | | | | Plymouth | MI | 48170 | |
| Gatco Inc | | 42330 Ann Arbor Rd E | | | | Plymouth | MI | 48170-4303 | |
| Gatco Inc Eft | | 42330 Ann Arbor Rd | | | | Plymouth | MI | 48170 | |
| Gately David | | 318 Continental Dr | | | | Lockport | NY | 14094 | |
| Gater Industries | | 4400 Dell Range Blvd | | | | Cheyenne | WY | 82009-55 | |
| Gater Industries | Dan Taylor Or Jill | 4400 Dell Range Blvd | | | | Cheyenne | WY | 08200-955 | |
| Gates Corp The | | Gates Rubber Co The | 1551 Wewatta St | | | Denver | CO | 80202-611 | |
| Gates Corp The | | Worldwide Power Transmission D | 2975 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Gates Corporation  Eft | | Suntrust Operations Ctr | Lock Box 102036 | | | Stockbridge | GA | 30281 | |
| Gates Corporation Eft | | Fmly Gates Rubber Co | 100 Southcrest Dr | | | Stockbridge | GA | 30281 | |
| Gates Darlene | | 6764 Stewart Sharon Rd | | | | Brookfield | OH | 44403 | |
| Gates Effie | | 124 Basswood Ave 4 | | | | Dayton | OH | 45405 | |
| Gates Flora | | 2449 Wynndyke Cir | | | | Jackson | MS | 39209-3724 | |
| Gates Formed Fibre Prods Eft | | PO Box 371053 | | | | Pittsburgh | PA | 15251-7053 | |
| Gates Formed Fibre Products | | Inc | PO Box 371053 | | | Pittsburgh | PA | 15251-7053 | |
| Gates Formed Fibre Products In | | 10 Washington St | | | | Auburn | ME | 4210 | |
| Gates Gary | | 5119 Sabrina Ln Nw | | | | Warren | OH | 44483 | |
| Gates John | | 4561 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Gates Judy | | 2013 W Dartmouth | | | | Flint | MI | 48504 | |
| Gates Larry E | | 1410 14 Mile Rd Ne | | | | Sparta | MI | 49345-9452 | |
| Gates Leroy J | | 4620 Maple Grove Ln | | | | Mancelona | MI | 49659-8036 | |
| Gates Lori | | 104 E 55th St | | | | Anderson | IN | 46013 | |
| Gates Power Drive Products Inc | | 37684 Enterprise Ct | | | | Farmington Hills | MI | 48331 | |
| Gates Retha | | 1561 Cornell Dr | | | | Dayton | OH | 45406-4730 | |
| Gates Rubber Co Inc | | PO Box 5887 | | | | Denver | CO | 80202 | |
| Gates Rubber Co The | | 1801 N Lincoln | | | | Siloam Springs | AR | 72761 | |
| Gates Rubber Co The | | 900 S Broadway | | | | Denver | CO | 80209-4010 | |
| Gates Rubber Co The | | Gates Rubber Co The | | | | Denver | CO | 80209-401 | |
| Gates Rubber Co The | | Galesburg Div | 630 Us Hwy 150 E | | | Galesburg | IL | 61401 | |
| Gates Rubber Co The | | Automotive O E Sls Div | 2975 Waterview Dr | | | Rochester Hills | MI | 48309-4600 | |
| Gates Rubber Company | | 900 S Broadway | | | | Denver | CO | 80209 | |
| Gates Rubber Company | | 2975 Waterview Dr | | | | Rochester Hills | MI | 48309-4600 | |
| Gates Terry K | | 4211 Cayuga Trail | | | | Flint | MI | 48532-2359 | |
| Gates Washer & Mfg Co Eft | | 5211 N Otto | | | | Chicago | IL | 60656 | |
| Gates Washer and Mfg Co Eft | | 5211 N Otto | | | | Chicago | IL | 60656 | |
| Gateway 2000 | | PO Box 8255 | | | | Des Moines | IA | 50301 | |
| Gateway 2000 | | 700 E 54th St N | | | | Sioux Falls | SD | 57104 | |
| Gateway 2000 | | PO Box 2000 | | | | North Sioux City | SD | 57049 | |
| Gateway 2000 Eft | | PO Box 14427 | | | | Des Moines | IA | 50306-3427 | |
| Gateway 2000 Eft | | 610 Gateway Dr | PO Box 2000 | | | North Sioux City | SD | 57049-2000 | |
| Gateway 2000 Inc | | 6125 University Dr Nw | | | | Huntsville | AL | 35806 | |
| Gateway 2000 Inc | | 1414 Genessee | | | | Kansas City | MO | 64102-1048 | |
| Gateway Business | Terry | 610 Gateway Dr | PO Box 2000 | | | North Sioux Cit | SD | 57049-2000 | |
| Gateway Community Technical | | College | 60 Sargent Dr | | | New Haven | CT | 6511 | |
| Gateway Community Technical College | | 60 Sargent Dr | | | | New Haven | CT | 6511 | |
| Gateway Companies Inc | | PO Box 31012 | | | | Hartford | CT | 06150-1012 | |
| Gateway Companies Inc | | PO Box 31012 | | | | Hartford | CT | 61501012 | |
| Gateway Companies Inc | | PO Box 1760 | | | | North Sioux City | SD | 57049-1760 | |
| Gateway Diesel | Mr Kevin Plowman | 2339 Greensburg Rd | | | | New Kensington | PA | 15068-1905 | |
| Gateway Diesel Inc | Kevin Plowman | 2339 Greensburg Rd | | | | New Kensington | PA | 15068 | |
| Gateway El Paso Business Ctr | | C o Sonny Brown Properties | | | | El Paso | TX | 79912 | |
| Gateway El Paso Business Ctr C o Sonny Brown Properties | | 200 Bartlett Dr Ste 105 | 200 Bartlett Dr Ste 105 | | | El Paso | TX | 79912 | |
| Gateway Expediting | | 800 Industrial Dr | | | | Clare | MI | 48617-9142 | |
| Gateway Express Co | | 483 Thomas Dr | | | | Bensenville | IL | 60106-1618 | |
| Gateway Express Co Inc | | 483 Thomas Dr | | | | Bensenville | IL | 60106 | |
| Gateway Express Company | | 828 W Hillcrest Blvd | | | | Inglewood | CA | 90301 | |
| Gateway Financial Services Inc | | PO Box 6263 | | | | Saginaw | MI | 48608 | |
| Gateway Inc | | 4545 Towne Ctr Ct | | | | San Diego | CA | 92121 | |
| Gateway Incorporated | Carolyn Butrose | PO Box 31012 | | | | Hartford | CT | 06150-1012 | |
| Gateway Megatech | Accounts Payable | 2501 West Military Hwy Ste D 17 | | | | Mcallen | TX | 78503 | |
| Gateway Megatech | | PO Box 73875 N | | | | Cleveland | OH | 44193 | |
| Gateway Megatech | | 2501 West Military Hwy Ste | D 17 | | | Mcallen | TX | 78503 | |
| Gateway Megatech Corp | | 5300 Avion Pk Dr | | | | Highland Heights | OH | 44143 | |
| Gateway North Propertiesdc | | C o Citibank | Dept Code Wa 069 | PO Box 7445 | | San Francisco | CA | 94120-7445 | |
| Gateway Technical College | | 3520 30th Ave | | | | Kenosha | WI | 53144 | |
| Gatewood Jeanette | | 10478 Grand Blanc Rd | | | | Gaines | MI | 48436-9770 | |
| Gatewood Mary R | | PO Box 853 | | | | Fort Defiance | AZ | 86504 | |
| Gateworks Corporation | Ron Eisworth | 7631 Morro Rd | | | | Atascadero | CA | 93422 | |
| Gath James Trucking Inc | | 4880 S Huron Rd | | | | Standish | MI | 48658 | |
| Gath Thomas | | 21162 Colvin Rd | | | | Saint Charles | MI | 48655-9725 | |
| Gatica Jason | | 6161 Briggs Ave | | | | Burton | MI | 48509-2331 | |
| Gatke Corporation | c/o Bennett Samuelson Reynolds & Allard | 1951 Webster St | Ste 200 | | | Oakland | CA | 94612-2940 | |
| Gatlin Anita C | | PO Box 45 | | | | Sharpsville | IN | 46068-9193 | |
| Gatlin Danny | | 14071 Blackburn Rd | | | | Athens | AL | 35611 | |
| Gatlin Emily | | 101 Winslow Dr | | | | Athens | AL | 35613-2725 | |
| Gatlin Ernestine C | | 1242 Somerset Rd Se | | | | Bogue Chitto | MS | 39629-3065 | |
| Gatlin Larry R | | PO Box 861 | | | | Falkville | AL | 35622-0861 | |
| Gatlin Spencer | | 335 Lake Shore Rd | | | | Jackson | MS | 39212 | |
| Gatlin Stephen | | 101 Winslow Dr | | | | Athens | AL | 35613-2725 | |
| Gatlin Wesley | | 12275 Quinn Rd | | | | Athens | AL | 35611-8444 | |
| Gatta Sam | | 1732 Cranberry Ln Ne Apt 167 | | | | Warren | OH | 44483-3632 | |
| Gatta Stephen | | 222 Shadow Lake Dr N | | | | Clinton | MS | 39056-4536 | |
| Gatta Susan | | 1732 Cranberry Ln Ne Apt 167 | | | | Warren | OH | 44483-3632 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gattes Lowell L | | 156 Renfrew Ave | | | | Adrian | MI | 49221-1808 | |
| Gatti Mark | | 3340 S 1250 E | | | | Greentown | IN | 46936 | |
| Gatti Tool & Mold Inc | | 997 Beahan Rd | | | | Rochester | NY | 14624 | |
| Gatti Tool & Mold Inc Eft | | 997 Beahan Rd | | | | Rochester | NY | 14624 | |
| Gatti Tool and Mold Inc Eft | | 997 Beahan Rd | | | | Rochester | NY | 14624 | |
| Gatto Electric Supply Co Inc | | Trumbull Electric Supply Co | 714 Main Ave Sw | | | Warren | OH | 44483 | |
| Gattuso Steven | | 3201 Rachelle Dr | | | | N Tonawanda | NY | 14120 | |
| Gatwood Daniel | | 3152 Wicklow Rd | | | | Columbus | OH | 43204-1945 | |
| Gatz Leroy | | 6500 Winterberry Ct | | | | Midland | MI | 48642-7745 | |
| Gatza Eric J | | 204 N Second St | PO Box 67 | | | Linwood | MI | 48634 | |
| Gatza Jr James | | 430 N Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Gatzy Timothy | | 6167 Amy Boyle Rd | | | | Brookfield | OH | 44403 | |
| Gau Jason | | 3812 Lakebend Dr Apt B 3 | | | | Dayton | OH | 45404 | |
| Gau John | | 4422 Wood Ave | | | | Parma | OH | 44134 | |
| Gaude R L Co Inc | | 4759 Cold Springs Rd | | | | Lockport | NY | 14094-2565 | |
| Gauderer Robert | | 11515 Block Rd | | | | Birch Run | MI | 48415-9479 | |
| Gaudiello James | | 7213 Darrow Rd | | | | Huron | OH | 44839 | |
| Gaudiello Nicholas | | 112 Sheffield St | | | | Bellevue | OH | 44811 | |
| Gaudiello Phillip | | 7515 Hahn Rd | | | | Huron | OH | 44839-9741 | |
| Gaudino Mark | | 120 Arielle Court | Apt F | | | Williamsville | NY | 14221 | |
| Gaudreau Dale F | | 485 N Fraser Rd | | | | Linwood | MI | 48634-9703 | |
| Gaudreau Eugene G | | 1845 Schust Rd | | | | Saginaw | MI | 48604-1613 | |
| Gaudreau Julie | | 2809 Mackinaw | | | | Saginaw | MI | 48602 | |
| Gaudreau Karen | | 485 N Fraser Rd | | | | Linwood | MI | 48634-9703 | |
| Gaudreau Thomas | | 4062 Brown Rd | | | | Vassar | MI | 48768 | |
| Gaudynski Jeffrey | | 1927 S 77th St | | | | West Allis | WI | 53219 | |
| Gauer David | | 7788 Post Town Rd | | | | Dayton | OH | 45426 | |
| Gauge Repair Service | | 364 Vanness Way 507 | | | | Torrance | CA | 90501 | |
| Gaukler Storage Co | | 400 South Blvd E | | | | Pontiac | MI | 48341 | |
| Gauldin Matthew | | 5022 Lindberg Blvd | | | | W Carrollton | OH | 45449-2737 | |
| Gaulin Roger | | 12000 Hoover Rd | | | | Milan | OH | 44846 | |
| Gaull Donald | | PO Box 3021 | | | | Kokomo | IN | 46904-3021 | |
| Gault David | | 3914 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Gault Davison & Parker | | 10th Flr Northbank Ctr | | | | Flint | MI | 48502 | |
| Gault Davison Pc | | 432 N Saginaw St 10th Fl | | | | Flint | MI | 48502 | |
| Gault Don | | 12304 W 500 N | | | | Flora | IN | 46929-9550 | |
| Gault Lois | | 1230 W 500 N | | | | Flora | IN | 46929 | |
| Gault Michael | | 2201 Ridgewood Dr | | | | Kokomo | IN | 46901 | |
| Gault Ruth L | | 8216 Erie St | | | | Masury | OH | 44438-1142 | |
| Gauna Francisca | | 1342 E Valley Rd | | | | Adrian | MI | 49221 | |
| Gaunt Daniel | | 2412 E 2nd St | | | | Anderson | IN | 46012 | |
| Gaunt Franke E Jr | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gaunt Franke E Jr | c/o Bos & Glazier | 1740 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Gaunt Phillip | | 808w 60th St | | | | Anderson | IN | 46013 | |
| Gauntt Scott | | 113 Kenbridge Ln | | | | Madison | MS | 39110 | |
| Gause Carolyn | | 59 Bradburn St | | | | Rochester | NY | 14619-1905 | |
| Gause Tiawan | | 14 Wilson St | | | | Trenton | NJ | 8618 | |
| Gauss Jason | | 13853 S Cork Rd | | | | Perry | MI | 48872 | |
| Gaussian Inc | | Carnegie Office Pk | Bldg 6 Ste 230 | | | Carnegie | PA | 15106 | |
| Gaussian Inc | | Gaussian | Carnegie Off Pk Bldg 6 Ste | | | Carnegie | PA | 15106 | |
| Gaut Angie | | 1888 Frog Level Rd | | | | West Blocton | AL | 35184 | |
| Gaut Steven | | PO Box 8024 Mo481fra025 | | | | Plymouth | MI | 48170 | |
| Gautham Mohan | | 2161 Bentley Ln | | | | York | PA | 17404 | |
| Gauthier Bernard | | 94 Forest Meadow Trl | | | | Rochester | NY | 14624-1137 | |
| Gauthier Daniel | | 7815 Brookpines Dr | | | | Clarkston | MI | 48348-4469 | |
| Gauthier Enterprises Inc | | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326-1789 | |
| Gauthier Enterprises Inc Eft | | 21472 Bridge St | | | | Southfield | MI | 48034-4031 | |
| Gauthier Enterprises Inc Eft | | PO Box 711754 | | | | Columbus | OH | 43271-1754 | |
| Gauthier Gerald | | 11520 Lapeer Rd | | | | Davison | MI | 48423 | |
| Gauthier James F MD | c/o Starnes & Atchison LLP | Michael A Price & Joseph S Moller | 100 Brookwood Place 7Th Flr | Po Box 598512 | | Birmingham | AL | 35259-8512 | |
| Gauthier James F Md | | | | | | | | | |
| Gauthier Jeffrey | | 1652 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Gauthier John | | Box 92267 | | | | Rochester | NY | 14692 | |
| Gauthier Lawrence | | 2100 Kaiser Tower | | | | Pinconning | MI | 48650 | |
| Gauthier Louise | | 4502 Thorntree | | | | Burton | MI | 48509 | |
| Gauthier Randy | | 3670 E Curtis Rd | | | | Midland | MI | 48642 | |
| Gauthier Rita L | | 25 Kettering Dr | | | | Rochester | NY | 14612-3089 | |
| Gauthier Timothy | | 2593 South Christian Hills | | | | Rochester Hills | MI | 48309 | |
| Gauthier Wilfred L | | 461 West St | | | | Bristol | CT | 06010-4939 | |
| Gauze Larry | | 602 Millard Dr | | | | Franklin | OH | 45005 | |
| Gavagan Bryan | | 5336 E 113th Pl | | | | Thornton | CO | 80233 | |
| Gavagan Donald | | 5400 Cook Rd | | | | Swartz Creek | MI | 48473 | |
| Gavala Monica | | PO Box 6374 | | | | Kokomo | IN | 46904-6374 | |
| Gavia Felipe | | 4846 Caroline St | | | | Indianapolis | IN | 46205 | |
| Gavia Sr Felipe F | | Felipe F Gavia Sr In Pro Per | 4846 Caroline | | | Indianapolis | IN | 46205-1424 | |
| Gavigan Jr Richard A | | 5036 Canadice Lake Rd | | | | Hemlock | NY | 14466-9605 | |
| Gavin Cherese | | 2411 Hamilton St Sw | | | | Warren | OH | 44485 | |
| Gavin James | | 2411 Hamilton St Sw | | | | Warren | OH | 44485-3429 | |
| Gavin Karen | | 17 Watling Way | | | | Whiston | | L35 7NF | United Kingdom |
| Gavin Lawrence | | 393 Franklin Wright Blvd | | | | Lake Orion | MI | 48362 | |
| Gavin P J | | 36 The Crescent | Whiston | | | Prescot | | L35 2XF | United Kingdom |
| Gavin Therese | | 393 Franklin Wright Blvd | | | | Lake Orion | MI | 48362 | |
| Gavit Terence | | 5580 Threasa | | | | Saginaw | MI | 48603 | |
| Gavlak Michael | | 80 Livingston St | 3rd Fl | | | Buffalo | NY | 14213 | |
| Gaw James A | | 721 Woodspring Ct | | | | Beavercreek | OH | 45430-1474 | |
| Gaw Willard | | 1095 Royalton Dr | | | | Vandalia | OH | 45377-2801 | |
| Gawins & Eugenia Mack | Gawins A Mack Ii | 709 S Mangonia Circle | | | | West Palm Beach | FL | 33401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gawinski Scott | | 35 Susan Dr | | | | Depew | NY | 14043 | |
| Gawlik Anthony | | 33 South Pearl St | | | | Oakfield | NY | 14125 | |
| Gawlik Stanley | | 3235 Hermansau | | | | Saginaw | MI | 48603 | |
| Gawlitta Rudy | | S70 W12852 Flintlock Trl | | | | Muskego | WI | 53150-3426 | |
| Gawne Richard | | 3467 Pebble Creek Dr | | | | Vassar | MI | 48768-9221 | |
| Gawron Ellen | | 61 Lorraine Pl | | | | West Seneca | NY | 14224 | |
| Gawronski Peter | | 1125 Clearview Dr | | | | Flushing | MI | 48433-1415 | |
| Gawrych Rose | | 9362 Washburn Rd | | | | Goodrich | MI | 48438 | |
| Gay Construction Co Inc | | Hwy 20 West | | | | Decatur | AL | 35601-9701 | |
| Gay Construction Co Inc | | PO Box 375 | | | | Decatur | AL | 35602-0375 | |
| Gay David E | | 9062 S 760 W | | | | Pendleton | IN | 46064-9795 | |
| Gay Felicia | | 5640 Hoover Ave | | | | Dayton | OH | 45427 | |
| Gay Forrest | | 5957 Culzean Dr 1213 | | | | Trotwood | OH | 45426 | |
| Gay Keisha | | 1391 Azalea Dr | | | | Dayton | OH | 45427 | |
| Gay Larry | | 5951 Helenwood Dr | | | | Dayton | OH | 45431 | |
| Gay Retta | | 1011 Western Hills Dr | | | | Flint | MI | 48532 | |
| Gay Terry L | | 9415 Bray Rd | | | | Clio | MI | 48420-9773 | |
| Gay Timothy | | 705 Dickinson St | | | | Flint | MI | 48504 | |
| Gay Vincent | | 221 Sunrise | | | | Trotwood | OH | 45426 | |
| Gay William | | 1121 Brindlestonedr | | | | Vandalia | OH | 45377 | |
| Gaydash Enterprises Inc | | Gaydash Industries | 3640 Tabs Dr | | | Uniontown | OH | 44685 | |
| Gaydash Industries Inc | | 3640 Tabs Dr | | | | Uniontown | OH | 44685 | |
| Gayden Barry | | 396 Old Wesson Rd | | | | Brookhaven | MS | 39601 | |
| Gayden Bethany J | | 1164 Pklane Circle | | | | Grand Blanc | MI | 48439-8053 | |
| Gayden Gwendolyn | | 1139 Matthews Rd | | | | Tylertown | MS | 39667 | |
| Gaydosh Ronald J | | 6120 Pebblebrook Ln | | | | North Olmsted | OH | 44070-4574 | |
| Gaygen Thomas | | 137 Davison Rd | | | | Lockport | NY | 14094-3310 | |
| Gayheart Bobby J | | 5077 National Rd | | | | Clayton | OH | 45315-8768 | |
| Gayle Borlandelli | | 1400 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Gayle Harshman | | 8951 W 163rd St | | | | Orland Pk | IL | 60462 | |
| Gayle Rae | | 3a Riverhill | | | | Newhope | PA | 18938 | |
| Gayles Edward | | 39862 Sundale Dr | | | | Fremont | CA | 94538-1931 | |
| Gaylor Dennis | | 505 Carol Dr | | | | Walton | IN | 46994 | |
| Gaylor Pauletta | | 736 S 300 W | | | | Kokomo | IN | 46902 | |
| Gaylor Phyllis | | PO Box 720621 | | | | Byram | MS | 39272 | |
| Gaylor Ricky | | 617 Watson St | | | | Jackson | MS | 39203 | |
| Gaylord Charles | | 4451 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Gaylord Charles R | | 4451 Ashlawn Dr | | | | Flint | MI | 48507-5655 | |
| Gaylord David | | 4451 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Gaylord Opryland | | PO Box 406285 | | | | Atlanta | GA | 30384-6285 | |
| Gayman Joseph | | 33 Missouri Ave | | | | Dayton | OH | 45410 | |
| Gaymon Cheryl | | 2200 Deering Ave | | | | Dayton | OH | 45406 | |
| Gaynier James | | 6954 Paddock Ln | | | | Jackson | MI | 49201 | |
| Gaynor Naomi | | 1114 N Campbell  Ste 3 | | | | Royal Oak | MI | 48067 | |
| Gaynor William | | 2944 East Coggins Rd | | | | Pinconning | MI | 48650 | |
| Gayten Ruby | | PO Box 734 | | | | Brookhaven | MS | 39602 | |
| Gaytem Tammie | | 854 Lewis Dr | | | | Brookhaven | MS | 39601 | |
| Gaz De France | | | | | | La Plaine St Denis | | 93211 | France |
| Gazaway Gary | | 15026 Fielding Rd | | | | Athens | AL | 35611 | |
| Gazelle Prototype Llc | | 1730 A Air Pk Dr | | | | Grand Haven | MI | 49417 | |
| Gazelle Prototype Llc | | 1730a Airpark Dr | | | | Grand Haven | MI | 49417 | |
| Gazes Llc | Eric Wainer | 32 Ave Of The Americas | Ste 1800 | | | New York | NY | 10013 | |
| Gazes Llc | Ian J Gazes | 32 Ave Of The Americas | | | | New York | NY | 10013 | |
| Gazzarato Leeanne | | 16642 Fays Ct | | | | Macomb | MI | 48042 | |
| Gazzio Leonard | | 37 Pensacola St | | | | Old Bridge | NJ | 88571868 | |
| Gb Biosciences Corporation Syngenta Crop Protection Inc | | 2239 Haden Rd | | | | Houston | TX | 77015 | |
| Gb Instruments | Linda Bennett | 6434 Wise Ave Nw | | | | North Canton | OH | 44720 | |
| Gbadamosi West | | PO Box 691735 | | | | Tulsa | OK | 74169 | |
| Gbc Business Equipment | | 6210 Capital Dr | | | | Wheeling | IL | 60090 | |
| Gbc Materials Corp | | Morgan Matroc Gbc | 580 Monastery Dr | | | Latrobe | PA | 15650 | |
| Gbf Pittsburgh Generators | | Trust Fund | L Lilien Pillsbury Madison | PO Box 7880 | | San Francisco | CA | 94120 | |
| Gbf Pittsburgh Generators Trust Fund | | L Lilien Pillsbury Madison | PO Box 7880 | | | San Francisco | CA | 94120 | |
| Gbg2 Llp | | C o Gibbons White Inc | 4730 Walnut St Ste 206 | | | Boulder | CO | 80301 | |
| Gbs | | Gbs Printed Products & Systems | 1035 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Gbs cms Commodity Mgmt | Zora Grimm gina | 1035 N. Meridian Rd | | | | Youngstown | OH | 44509 | |
| Gbs Computer Systems Inc | | Lds Computer Ctr | 7233 Freedom Ave N W | | | Canton | OH | 44720 | |
| Gbs Computer Systems Inc | | Lehigh Data Systems | 1350 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Gbs Corp | Gina Or Zora | 1035 N. Meridian Rd | | | | Youngstown | OH | 44509 | |
| Gbs Corp | | Gbs Printed Products & Systems | 1103 Schrock Rd Ste 104 | | | Columbus | OH | 43229 | |
| Gbs Corp | | Gbs Printed Products & Systems | 3658 Wyoga Lake | | | Stow | OH | 44224 | |
| Gbs Corp | | Gbs Printed Products & Systems | 7233 Freedom Ave Nw | | | Canton | OH | 44720-712 | |
| Gbs Corp commodity Mgmt | Zora | 1035 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Gbs Printed Products | | 1259 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Gbs Printing Products & System | | Formly Gbs Forms & Gbs Labelin | PO Box 2340 | Reinstate Eft 4 13 97 | | North Canton | OH | 44720 | |
| Gbsa Inc | Judy Pratt | 7315 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| Gbf Warehouse | | 5701 Foster Ave | | | | Brooklyn | NY | 11234-1001 | |
| Gc Controls Inc | | Eurotherm | 3926 Pine Cir | | | North Olmsted | OH | 44070 | |
| Gc Inc | | C o Ro Whitesell & Assoc | 8332 Office Pk Dr Ste A | | | Grand Blanc | MI | 48439 | |
| Gc Industries Inc | | 6 Dock View Dr 900 | | | | New Castle | DE | 19720-2200 | |
| Gc International Inc | | C o Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Gc International Inc | | 1301 Precision Dr | | | | Plano | TX | 75074-8636 | |
| Gc Products Co | | 100 Sherbrooke Rd | | | | Manlius | NY | 13104 | |
| Gc Services | | PO Box 32500 | | | | Columbus | OH | 43232 | |
| Gcc Drum Inc | | Lock Box 77 52119 | | | | Chicago | IL | 60678-2119 | |
| Gch | Jeff Carter | 13265 E Eight Mile Rd | | | | Warren | MI | 48089 | |
| Gch Tool Group | | 13265 E 8 Mile Rd | | | | Warren | MI | 48089 | |
| Gch Tool Group Inc | | 13265 E 8 Mile Rd | | | | Warren | MI | 48089 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gch Tool Group Inc | | Id Div | 13265 E 8 Mile Rd | | | Warren | MI | 48089 | |
| Gci | | 505 County Rd 40 Nw | | | | Garfield | MN | 56332 | |
| Gci Acquisition Corp | | 23 Mileed Way | | | | Avenel | NJ | 7001 | |
| Gci Acquisition Corp | | 6 Dockview Ste 900 | | | | New Castle | DE | 19720 | |
| Gci Refrigeration Technologies | | 6 Dockview Dr Ste 900 | | | | New Castle | DE | 19720 | |
| Gci Technologies | R Michael Farquhar Phillip L Lamberson | Winstead Sechrest & Minick Pc | 5400 Renaissance Tower 1201 Elm Tower | | | Dallas | TX | 75270 | |
| Gci Technologies Inc | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| GCI Technologies Inc | | 1301 Precision Dr | | | | Plano | TX | 75074 | |
| Gci Technologies Inc | | 1301 Precision Dr | | | | Plano | TX | 75074-8636 | |
| Gcis Supply Company Inc | Carlton K Kirk | 1919 S Mckenzie St | | | | Foley | AL | 36535 | |
| Gcl Fuel Systems Inc | | 4300 116 Ave E Se | | | | Calgary | AB | T2Z 3Z9 | Canada |
| Gcor Inc | | Dba Hobart Sales & Service | 6596 Montana Ave Ste K | | | El Paso | TX | 79925 | |
| Gcor Inc | | Hobart Sales & Services | 6596 Montana Ave Ste K | | | El Paso | TX | 79925 | |
| Gcor Inc Dba Hobart Sales and Service | | PO Box 971428 | | | | El Paso | TX | 79997-1428 | |
| Gcr Truck Tire Center | | 1103 N 161st E Ave | | | | Tulsa | OK | 74116 | |
| Gcr Truck Tire Center | | 1103 N 161st St E Ave | | | | Tulsa | OK | 74116 | |
| Gcs / Emtron | | 47560 Avante | | | | Wixom | MI | 48393 | |
| Gcs Air Service Inc | | 8240 State Rte 3098 | | | | Galion | OH | 44833 | |
| Gcs Emtron | | 47560 Avante | | | | Wixom | MI | 48393 | |
| Gcs emtron Gauge Co | | N a Chgd 7 97 | 47560 Avante Dr | | | Wixom | MI | 48393 | |
| Gcs Service | Rob Xt 126 | 5310 East 25th St | | | | Indianapolis | IN | 46218 | |
| Gcs Service Inc | | 31829 W 8 Mile Rd | | | | Livonia | MI | 48152 | |
| Gcs/emtron Gauge Company | Kelly M Legleitner | 47560 Avante Dr | | | | Wixom | MI | 48393 | |
| Gd Manufacturing | | 7a Brassel St North End 6001 | PO Box 15491 Emerald Hill | | | Port Elizabeth | | | South Africa |
| Gd Supply Inc | | Johnstone Supply | 700 Pkwood Rd | | | Columbus | OH | 43219 | |
| Gdb Enterprises Inc | | G&i Enterprises | 4420 N Hwy Dr | | | Tucson | AZ | 85705 | |
| Gdc Inc | | Goshen Die Cutting | 815 Logan St | | | Goshen | IN | 46528-3509 | |
| Gdc Inc | | PO Box 98 | | | | Goshen | IN | 46527-0098 | |
| Gdc Inc Eft | | Fmly Goshen Die Cutting Inc | 815 Logan St | | | Goshen | IN | 46526 | |
| Gdc Keystone Wire Cloth Eft | | Lockbox 99660 | | | | Chicago | IL | 60690 | |
| Gdi | | Ste 200 | 3737 Birch St | | | Newport Beach | CA | 92660 | |
| Gdi Infotech Inc | | 3775 Varsity Dr | | | | Ann Arbor | MI | 48108 | |
| Gdi Infotech Inc | | Global Dynamics International | 3775 Varsity Dr | | | Ann Arbor | MI | 48108 | |
| Gdovicak Richard | | 9388 Walby Dr | | | | Lakeside | OH | 43440 | |
| Gdowski John | | 10666 Westlake | | | | Taylor | MI | 48180 | |
| Gdr X Management | | PO Box 800 | | | | Beltsville | MD | 20704 | |
| Gds Printed Product | | 17197 N Lawrel Pk Dr | Ste 301 | | | Livonia | MI | 48752 | |
| Gdsi | | Graphic Display Systemsinc | 709 Keller Ave South | | | Amery | WI | 54001 | |
| Gdx Automotive Canada | | 175 Rue Peladeau | | | | Magog | PQ | 0J1X - 5G9 | Canada |
| Gdx Automotive Canada Eft | | Saargummi Quebec Inc | Frmly Thono Inc | 175 Peladeau Hld Td Confirmat | | Magog | PQ | J1X 5G9 | Canada |
| Ge Apparatus Serv | | General Electric Co | 300 G Corp Ct | | | South Plainview | NJ | 7080 | |
| Ge Appliances | Brad Kueshner | Appliance Pk Ap2 111 | | | | Louisville | KY | 40225 | |
| Ge Betz Inc | | Betzdearborn Div | 5509 Belmont Rd | | | Downers Grove | IL | 60515 | |
| Ge Betz Inc | | 4636 Somerton Rd | | | | Trevose | PA | 19053-6783 | |
| Ge Betz Inc | | Betz Laboratories | 4636 Somerton Rd | | | Trevose | PA | 19053-6742 | |
| Ge Betz Inc | | Ge Betz Customer Care Ctr | 4636 Somerton Rd | | | Trevose | PA | 19053-6783 | |
| Ge Betz Inc   Eft | | 4636 Somerton Rd | | | | Trevose | PA | 19053-6783 | |
| Ge Betz Inc Eft | | 4636 Somerton Rd | | | | Trevose | PA | 19053-6783 | |
| Ge Betz Inc Eft | | Fmly Betz Dearborn | 4636 Somerton Rd | | | Trevose | PA | 19053-6783 | |
| Ge Betz Mexico S A De C V Eft | | Prolongacion Paseo De La | | | | Cp 01210 Mexico | | | Mexico |
| Ge Betz Mexico S A De C V Eft | | Prolongacion Paseo De La 210 | Reforma 490 Col Santa Fe Del | Alvaro Obregon Distrito Federa | | Cp 01210 | | | Mexico |
| Ge Betz Mexico Sa De Cv | | Av Prolongacion Reforma No 490 | 3er Piso Col Df | | | Santa Fe | | 1210 | Mexico |
| Ge Capital | | PO Box 640387 | | | | Pittsburgh | PA | 15264-0387 | |
| Ge Capital | | PO Box 642111 | | | | Pittsburgh | PA | 15264-2111 | |
| Ge Capital | | PO Box 642333 | | | | Pittsburgh | PA | 15244-2333 | |
| Ge Capital Business Asset | | Funding Corp | C 97550 | | | Bellevue | WA | 98009-7550 | |
| Ge Capital Equipment Finance Ltd | | Capital House | | | | Bristol | | BS13LA | United Kingdom |
| Ge Capital Modular Space | | 15023 E Skelly Dr | | | | Tulsa | OK | 74116-2631 | |
| Ge Capital Modular Space | | PO Box 641595 | | | | Pittsburgh | PA | 15264-1595 | |
| Ge Capital Technology Management | | 3500 Corporate Way | | | | Duluth | GA | 30136 | |
| Ge Capital Vendor Financial Se | | 10 Riverview Dr | | | | Danbury | CT | 6810 | |
| Ge Capital Modular Space | | 3701 65th St North | | | | Birmingham | AL | 35206 | |
| Ge Clinical Services Inc | | 100 Marquete Dr | | | | Jupiter | FL | 33458 | |
| Ge Company | | 3202 Manor Way | | | | Dallas | TX | 75235 | |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | 200 Campus Dr | | | Florham Park | NJ | 07932-0950 | |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | PO Box 1945 | | | Morristown | NJ | 07962-1945 | |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | 7 Times Sq | | | New York | NY | 10036-7311 | |
| Ge Corporation R & D | Accounts Payable | 1 Research Circle | | | | Niskayuna | NY | 12309 | |
| Ge Corporation R & D | | 1 Research Circle | | | | Nyskayuna | NY | 12309 | |
| Ge Engergy Services | Glenn M Reisman Esq | 2 Corporate Dr | PO Box 861 | | | Shelton | CT | 06484-0861 | |
| GE Equipment Management Services Transport International Pool Inc | Attn Stephen J Amoriello III Esq | Dilworth Paxson LLP | 457 Haddonfield Rd Liberty Vw Ste 700 | | | Cherry Hill | NJ | 8054 | |
| Ge Equipo De Control Y Distrib | | Rio Lerma 302 Piso 1 | Col Cuatemoc | | | | | 6500 | Mexico |
| Ge Equipo De Control Y Eft | | Distribucion S De Rl De Cv | Libramiento Poiente Km 4 5 | Garcia Cp 66000 Nuevo Leon | | | | | Mexico |
| Ge Equipo De Control Y Eft Distribucion S De Rl De Cv | | Libramiento Poniente Km 4 5 | Garcia Cp 66000 Nuevo Leon | | | | | | Mexico |
| Ge Fanuc Automation North | | America | 1 Columbia Circle | | | Albany | NY | 12203 | |
| Ge Fanuc Automation North America | | 1 Columbia Circle | | | | Albany | NY | 12203 | |
| Ge Fanuc | Cnc Parts | Rt 29 and 606 | | | | Charlottesville | VA | 22906 | |
| Ge Fanuc | | 25925 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Ge Fanuc Automation | Bill Hariu | PO Box 7426 | | | | Charottesville | VA | 22906-7426 | |
| Ge Fanuc Automation | Ed Aleshevich M s D40 | Rt 606 & 29 North | | | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation | Parts Sales | Rte 606 and Seminole Trl | PO Box 8106 | | | Charlottesville | VA | 22906-8106 | |
| Ge Fanuc Automation  Eft | | C O Ge Canada | PO Box 2040 | | | Mississauga | ON | L5M 3T3 | Canada |
| Ge Fanuc Automation Cod | Customer Servic | Rte 606 and Seminole Trail | PO Box 8106 | | | Charlottesville | VA | 22906-8106 | |
| Ge Fanuc Automation Corp | | 1 Columbia Cir | | | | Albany | NY | 12203 | |
| Ge Fanuc Automation Eft | | Fmly General Electric Co | PO Box 8106 M26 | | | Charlottesville | VA | 22906 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ge Fanuc Automation N America | | 6161 Oaktree Blvd | | | | Independence | OH | 44131 | |
| Ge Fanuc Automation North | Sales | Rte 606 and Seminole Trl | PO Box 8106 | | | Charlottesville | VA | 22906-8106 | |
| Ge Fanuc Automation North Amer | | Automotive Technical Training | 2500 Austin Dr | | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation North Amer | | Pittsburgh National Bank | PO Box 8106 | | | Charlottesville | VA | 22906 | |
| Ge Fanuc Automation North Amer | | Rte 29 & Seminole Trl | | | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation North America | | 3005 Yale Dr | | | | Flower Mound | TX | 75022 | |
| Ge Fanuc Automation Pittsburgh National Bank | | PO Box 641275 | | | | Pittsburgh | PA | 15264-1275 | |
| Ge General Eastern Instruments | | C o Afba Controls Inc | 2121 Downer St | | | Baldwinsville | NY | 13027-9702 | |
| Ge Global Research | | Accounts Payable | PO Box 9531 | | | Ft Myers | FL | 33906-9531 | |
| Ge Industrial Control Sys | | Engr Serv Tems 2 98 Name&addr | Fmly Ge Capital Corp Test Equi | 9639 Interocean Dr | | Cincinnati | OH | 45246 | |
| Ge Industrial Control Sys Engineering Serv Tems | | PO Box 98749 | | | | Chicago | IL | 60693-8749 | |
| Ge Industrial Systems | Exec Acct Mgr Fclty Pwr | Dist Steven C Rajnay | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| Ge Industrial Systems | | 3840 S 103rd East Ave | Ste 215 | | | Tulsa | OK | 74146 | |
| Ge Industrial Systems Frmly | | Ge Capital tech Mgmt | 6465 E Johns Crossing Ste 200 | Rm Chg Per 4 22 05 Am | | Atlanta | GA | 30097 | |
| Ge Industrial Systems Ge Capital tech Mgmt | | PO Box 281997 | | | | Atlanta | GA | 30384-1997 | |
| Ge Industrial Systems Solution | | Ge Engineering Services | 6465 E Johns Crossing Ste 300 | | | Duluth | GA | 30097 | |
| Ge Industrial Systems Solution | | PO Box 281962 | | | | Atlanta | GA | 30384 | |
| Ge Information Systems | | 99285 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Ge Infrastructure Sensing | Accounts Payable | 1055 Mission Court | | | | Fremont | CA | 94539 | |
| Ge Infrastructure Sensing | Bob Bishop | 4 Durham Dr | | | | New Fairfield | CT | 6812 | |
| Ge Infrastructure Sensing | | 967 Windfall Rd | | | | St Marys | PA | 15857 | |
| Ge Infrastructure Sensing Inc | | 221 Crescent St | | | | Waltham | MA | 24533436 | |
| Ge Inspection Technologies Llc | | 50 Industrial Pk Rd | | | | Lewistown | PA | 17044 | |
| Ge Inspection Technology | Sis Snyder | 50 Industrial Pk Rd | | | | Lewiston | PA | 17044 | |
| Ge Kaye Instruments Inc | | 12127 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Ge Kaye Instruments Inc | | 101 Billerica Ave Bldg 7 | | | | Billerica | MA | 1862 | |
| Ge Lighting | | 4521 Highwoods Pkwy 200 | | | | Glen Allen | VA | 23056 | |
| Ge Lighting Operations Ltd | | Conquest House 42 44 Wood St | Kingston Upon Thames Surrey | | | | | KT1 1UZ | Gbr |
| Ge Lighting Operations Ltd | | Lincoln Rd | | | | Enfield Middlesex | | EN1 1SG | United Kingdom |
| Ge Lighting Services | | C o Jim Murphy | 3128 Walton Blvd | | | Rochester Hills | MI | 48309 | |
| Ge Mabe Leiser Sa De Cv | Accounts Payable | Poblado Ojo Seco Tramo Celaya | | | | Salvatierra Celaya Gto | | | Mexico |
| Ge Mabe Leiser Sa De Cv | | Carr Federal No51 Km110 | Poblado Ojo Seco Tramo Celaya | | | Salvatierra | | | Mexico |
| Ge Mao Rubber Industrial | | Company Ltd | No 15 Kung Yeh East 4th Rd | Lu Kang Chen Chang Hua | | | | | Taiwan Provinc China |
| Ge Mao Rubber Industrial Eft | | Company Ltd | No 15 Kung Yeh East 4th Rd | Lu Kang Chen Chang Hua | | | | | Taiwan |
| Ge Mao Rubber Industrial Eft Company Ltd | | No 15 Kung Yeh East 4th Rd | Lu Kang Chen Chang Hua | | | | | | Taiwan Prov China |
| Ge Medical Systems | Christine Kissler 414 362 3209 | 8200 West Tower Ave | | | | Milwaukee | WI | 53223 | |
| Ge Medical Systems | Adele Varga | Information Technology | 8200 West Tower Ave | | | Milwaukee | WI | 53223 | |
| Ge Medical Systems Info Tech | | 8200 West Tower Ave | PO Box 23181 | | | Milwaukee | WI | 53223 | |
| Ge Medical Systems Info Tech | | Fmly Ge Marquette Services | 8200 W Tower Ave | Old Tax Id 341547857 | | Milwaukee | WI | 53223 | |
| Ge Medical Systems Information | | Ge | 100 Marquette Dr | | | Jupiter | FL | 33458 | |
| Ge Medical Systems Information Technologies | | 8200 W Tower Ave | | | | Milwaukee | WI | 53223 | |
| Ge Multilin | | C o Hek | 32545 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Ge Multilin | | 215 Anderson Ave | | | | Markham | ON | L6E 1B3 | Canada |
| Ge Multilin | | 215 Anderson Ave | Gd 897926358irt | Pst 6448 6990 | | Markham | ON | L6E 1B3 | Canada |
| Ge Multilin C o Ken Cor Electrical | | 3015 East Skelly Dr | Ste 103 | | | Tulsa | OK | 74105 | |
| GE Plastics | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| GE Plastics | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Ge Polymerland | Melissa Smith | 9930 Kincey Ave | | | | Huntersville | NC | 28078 | |
| Ge Polymerland | Val Venable | 9930 Kincey Ave | | | | Huntersville | NC | 28078 | |
| Ge Polymerland Inc | Marlon Wooder | PO Box 676336 | | | | Dallas | TX | 75267-0336 | |
| Ge Polymerland Inc | | Ge Advance Materials | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| Ge Polymerland Inc | | Ge Advance Materials | 9930 Kincey Ave | | | Huntersville | NC | 28078-6468 | |
| Ge Polymerland Inc | | Ge | 195 Lagrange Ave | | | Rochester | NY | 14613-151 | |
| Ge Polymerland Inc | | PO Box 641071 | | | | Pittsburgh | PA | 15264-1071 | |
| Ge Polymerland Sa De Cv | | Av Huinala 600 | Colonia Parque Industrial Regi | | | Apodaca | | 66608 | Mexico |
| Ge Polymerland Sa De Cv | | Colonia Loma De Chapultepec | Monte Pelvoux 220 Piso 2 | | | | | 11000 | Mexico |
| Ge Polymerland Sa De Cv | | Monte Pelvoux 220 Piso 2 | Colonia Loma De Chapultepec | | | | | 11000 | Mexico |
| Ge Polymerland Sa De Cv Eft | | Monte Pelvoux 220 Piso 2 | Lomas De Chapultepec | Df 11000 Del Miguel | | | | | Mexico |
| Ge Polymerland Sa De Cv Monte Pelvoux 220 Piso 2 | | Lomas De Chapultepec | Df 11000 Del Miguel | | | | | | Mexico |
| Ge Polymershapes | Vicki Dix | 2554 Needmore Rd | | | | Dayton | OH | 45414 | |
| Ge Polymershapes | | Business Unit 0069 | File 56702 | | | Los Angeles | CA | 90074-6702 | |
| Ge Polymershapes | | 4168 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Ge Polymershapes | | 4168 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Ge Polymershapes | | 25900 Telegraph | Rmt Chng 10 01 Ltr | | | Southfield | MI | 48034 | |
| Ge Polymershapes | | Fmly Cadillac Plastic & Chemic | 2855 Coolidge Hwy Ste 300 | | | Troy | MI | 48084 | |
| Ge Polymershapes | | Formerly Cadillac Plastics | 11515 Vanstory Dr Ste 140 | | | Huntersville | NC | 28078 | |
| Ge Polymershapes | | Fmly Commerical Plastic | 195 Lagrange Ave | | | Rochester | NY | 14613 | |
| Ge Polymershapes | | 600 S Royal Ln Ste 100 | | | | Coppell | TX | 75019 | |
| Ge Polymershapes Kok | Stephanie | 2011 Southtech Dr No 130 | | | | Greenwood | IN | 46143-6948 | |
| Ge Silicones | Mary Ellen Martin | 260 Hudson River Rd | | | | Waterford | NY | 12188 | |
| Ge Silicones | | 260 Hudson River Rd | | | | Waterford | NY | 12188 | |
| Ge Supply | Ethanie X3815 | 1250 Stadium Dr | Acct | | | Indianapolis | | | |
| Ge Supply | Steve Gilchrist | 1315 Commerce Dr Nw | | | | Decatur | AL | 35606 | |
| Ge Supply | | PO Box 102149 | | | | Atlanta | GA | 30368 | |
| Ge Supply | | PO Box 402497 | | | | Atlanta | GA | 30384-2497 | |
| Ge Supply | | C o Daniel J Goldberg | Mahoney Hawkes Llp | 75 Pk Plaza | | Boston | MA | 2116 | |
| Ge Supply | | 2600 C West Albany | | | | Broken Arrow | OK | 74012 | |
| Ge Supply | | PO Box 840040 | | | | Dallas | TX | 75284 | |
| Ge Supply Co | Denny Christy | 409 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Ge Supply Inc | | 9100 Purdue Rd | Ste 400 | | | Indianapolis | IN | 48268 | |
| Ge Supply Logistics | Brian Robinson | 9500 North Royal Ln | Ste 130 | | | Irving | TX | 75063 | |
| Ge Supply Mexico S De Rl Cv Ef | | Carr Miguel Aleman Km 22 7 | Parque Industrial | Stiva Aeropuerto Apodaca N L | | C P 66600 | | | Mexico |
| Ge Supply Mexico S De Rl Cv Ef Carr Miguel Aleman Km 22 7 | | Parque Industrial | Stiva Aeropuerto Apodaca N L | | | C P 66600 Mexico | | | Mexico |
| Ge Supply National Tech Center | | N22w23855 Ridgeview Pky | | | | Waukesha | WI | 53188 | |
| Ge Supply Techcenter | | Bank Of America | PO Box 840040 | | | Dallas | TX | 75284 | |
| Ge Supply Techcenter | | N22 W 23855 Ridge View Pkwy | West | | | Waukesha | WI | 53188-1000 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ge Thermometrics | Pete Straub | 967 Windfall Rd | | | | St Marys | PA | 15857 | |
| Ge Thermometrics Corp | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Ge Thermometrics Corp | | 967 Windfall Rd | | | | Saint Marys | LA | 15857-339 | |
| Ge Thermometrics Inc | Andrew J Cring | 967 Windfall Rd | | | | St Marys | PA | 15857-339? | |
| Ge Thermometrics Inc | Diane Seelye | 967 Windfall Rd | | | | St Marys | PA | 15857 | |
| Ge Thermometrics Uk Ltd | | Priorswood Rd | Crown Indstrl Est | | | Taunton Somerset | | TA2 8QY | United Kingdom |
| Ge Transportation | | PO Box 9545 | | | | Ft Myers | FL | 33906-9529 | |
| Ge Transportation Parts Llc | | 6300 Muirfield Dr | | | | Hanover Pk | IL | 60133-5462 | |
| Ge Transportation Systems | | Power Parts G&g Locotronics | 6300b Muirfield Dr | | | Bartlett | IL | 60133 | |
| Gea Inc | | Dayton Plastics | 2554 Needmore Rd | | | Dayton | OH | 45414-4235 | |
| Gean Philip | | 2091 N Vassar Rd | | | | Burton | MI | 48509 | |
| Gean Robert | | 10630 Busch Rd | | | | Birch Run | MI | 48415 | |
| Geanine D Ealy C o A R Beresko | | 509 Marshall St Ste 600 | | | | Shreveport | LA | 71101 | |
| Geanine D Ealy Rivers | | 3224 Impala Dr | | | | Bossier City | LA | 71112 | |
| Gear Bonnie | | 749 Campbell St | | | | Flint | MI | 48507 | |
| Gear Research Inc | | PO Box 99933 | | | | Chicago | IL | 60696-7733 | |
| Gear Research Inc | | 4329 Eastern Ave Se | | | | Grand Rapids | MI | 49508 | |
| Gearhart Eric | | 5 Mary Ln | | | | W Alexandria | OH | 45381 | |
| Gearhart Gary | | 4683 Lutheran Church Rd | | | | Germantown | OH | 45327 | |
| Gearhart Scott | | 1220 Hallock Young Rd Sw | | | | Warren | OH | 44481-8605 | |
| Gearhead Enterprises | Accounts Payable | PO Box 4114 | | | | Waterloo | IA | 50704 | |
| Gearheart Glen | | 450 Mackey Dr | | | | Vienna | OH | 44473-9641 | |
| Gearheart Pamela | | 3454 Meadowbrook Dr | | | | Leavittsburg | OH | 44430-9609 | |
| Gearheart Richard | | 1865 Youngstown Kingsville | | | | Vienna | OH | 44473 | |
| Geary Pathrese | | 8982 Hensley Dr | | | | Sterling Hgts | MI | 48314 | |
| Geary Shea Odonnell & Grattan | | Plc | PO Box 429 | | | Santa Rosa | CA | 95402-0429 | |
| Geary Shea Odonnell and Grattan Pc | | PO Box 429 | | | | Santa Rosa | CA | 95402-0429 | |
| Geauga County Bureau Of Suppor | | Family Support For Account Of | Donald Sbrocco 86d94 | Geauge County Courthouse | | Chardon | OH | | |
| Geauga County Bureau Of Suppor Family Support For Account Of | | Donald Sbrocco 86d94 | Geauge County Courthouse | | | Chardon | OH | 44024 | |
| Gebacz Theodore | | 9271 Nottingham Court | | | | Clarkston | MI | 48348 | |
| Gebauer & Griller Eft | | | | | | | | | |
| Gebauer & Griller Keg | | | | | | | | | |
| Gebauer And Griller | | | | | | | | | |
| Gebauer And Griller Kabelwerke Gmbh | | | | | | | | | |
| Gebauer John | | 5780 Joanne Dr | | | | Sanborn | NY | 14132 | |
| Gebbie Foster T | | 1255 Pine St | | | | Troy | OH | 45373-3822 | |
| Gebele Sandra | | 5723 Mallard Dr | | | | Dayton | OH | 45424 | |
| Gebhart Brian | | 219 Holmes Dr | | | | Fairborn | OH | 45324 | |
| Gebr Knipprath Gmbh & Co | | Langenberger Str 88a | PO Box H 10 05 67 | | | Velbert | | 42551 | Germany |
| Gebr Wielputz Gmbh & Co Kg | | Max Volmer Str 10 | 40724 Hilden | | | | | | Germany |
| Gebr Wielputz Gmbh and Co Kg | | Max Volmer Str 10 | 40724 Hilden | | | | | | Germany |
| Gebrueder Hahn Gmbh | Siegwart Rittinghausu Pfeil | Halverstrasse 76 | Postfach 124 6 | | | Schalksmuhle Gm | | D-58579 | Germany |
| Gebrueder Hahn Gmbh | | Halverstrasse 76 | | | | Schalksmuhle | | D58579 | Germany |
| Gebstadt Frederick R | | 2303 Village Woods Dr | | | | Grand Blanc | MI | 48439-2513 | |
| Gebstadt Steven | | 1524 Maxfield Rd | | | | Hartland | MI | 48353 | |
| Gechoff David | | 8070 Lamplight Dr | | | | Jenison | MI | 49428 | |
| Gecom Corp | | 1025 Barachel Ln | | | | Greensburg | IN | 47240 | |
| Gecom Corporation | | 1025 Barachel Ln | | | | Greensburg | IN | 47240 | |
| Gecom Corporation | | PO Box 633193 | | | | Cincinnati | OH | 45263 | |
| Geda John | | 5230 Lethbridge Rd | | | | Grand Blanc | MI | 48439 | |
| Geddes David | | 7341 Iron Dr | | | | Hudsonville | MI | 49426 | |
| Geddes Larry | | 219 Spring Brook Dr Apt 3 | | | | Warren | OH | 44484 | |
| Gedela Venu | | 474 North Lake Shore Dr | Apt 2004 | | | Chicago | IL | 60611 | |
| Gedemer Gordon | | 1613 Raintree Ln | | | | Racine | WI | 53406 | |
| Gedeon Brian | | 7033 Drake Stateline | | | | Burghill | OH | 44404 | |
| Gedeon Lori | | 7033 Drake Stateline | | | | Burghill | OH | 44404 | |
| Gedeon Richard | | 2555 Mercer St | | | | Sandy Lake | PA | 16145 | |
| Gedraitis Cheryl | | 4845 S Airport | | | | Bridgeport | MI | 48722 | |
| Gedraitis Eric | | 4845 S Airport | | | | Bridgeport | MI | 48722 | |
| Gedraitis Randy | | 3856 Mack Rd | | | | Saginaw | MI | 48601-7119 | |
| Gedro Mary | | 2940 Mertz Rd | | | | Caro | MI | 48723-9537 | |
| Gee Arthur | | 7743 Mark Ave | | | | Huber Heights | OH | 45424 | |
| Gee Betty | | 1684 Morris St | | | | Mineral Ridge | OH | 44440 | |
| Gee Chauntez | | 39 E Norman Ave | | | | Dayton | OH | 45405 | |
| Gee Denise | | 1427 Kingtree Dr Apt A | | | | Dayton | OH | 45405 | |
| Gee Gregory | | 95 West 625 North | | | | Sharpsville | IN | 46068 | |
| Gee Gregory | | 3747 Lakewood Dr | | | | Waterford | MI | 48329 | |
| Gee Lawrence | | 2689 North Emerald Dr | | | | Beavercreek | OH | 45431 | |
| Gee Michele | | 2073 Auburn Ave | | | | Dayton | OH | 45406 | |
| Gee Paul | | 5 South Pittsford Hill Ln | | | | Pittsford | NY | 14534 | |
| Gee Tanya | | 1804 Polk Ave | | | | Gadsden | AL | 35904 | |
| Gee Watson | | 5743 25th Ave E | | | | Tuscaloosa | AL | 35405-5237 | |
| Geels Daniel P | | 985 Hyde Pk Dr Apt 17 | | | | Centerville | OH | 45429-5807 | |
| Geer Billy | | 24544 Mcclung Ln | | | | Athens | AL | 35614-6024 | |
| Geer Frank H | | 80 Gulfwood Ct | | | | Centerville | OH | 45458-2541 | |
| Geer Kim | | 2963 Cedar Circle | | | | Southside | AL | 35907 | |
| Geer Larry R | | 854 Shadowood Ln Se | | | | Warren | OH | 44484-2443 | |
| Geer Leora | | 353 Oak St | | | | Canfield | OH | 44406 | |
| Geer Teresa | | 1256 Arthur Dr Nw | | | | Warren | OH | 44485-1853 | |
| Geerts Russel | | 7310 Sunset Ave | | | | Jenison | MI | 49428 | |
| Geesaman Nicholas | | 2948 S 350 W | | | | Kokomo | IN | 46902 | |
| Geese Cheryl | | 3008 Eddy | | | | Saginaw | MI | 48601 | |
| Geese David | | 1329 Rubyann Dr | | | | Saginaw | MI | 48601 | |
| Geese Gary | | 3008 Eddy | | | | Saginaw | MI | 48604 | |
| Geese Joseph | | 5724 Willowbrook | | | | Saginaw | MI | 48603 | |
| Geese Joseph | | 5724 Willowbrook Dr | | | | Saginaw | MI | 48603-5457 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Geese Sherri | | 5724 Willowbrook Dr | | | | Saginaw | MI | 48603-5457 | |
| Geese Terry | | 3697 1 Kawkawlin River Dr | | | | Bay City | MI | 48706-1773 | |
| Geesey Gregg | | 211 Washington St | | | | Vassar | MI | 48768 | |
| Geeter S Gilmore | | 1595 W Highland Dr L 211 | | | | Jackson | MS | 39204 | |
| Geeting Christopher | | 1235 Chalet Ave | | | | Newcarlisle | OH | 45344 | |
| Geeting Colette | | 428 Avon Oak Ct | | | | New Lebanon | OH | 45345 | |
| Gefco U K Ltd | c o Gefco UK Ltd | 2 Belmont Rd | | | | Chiswick | | W4 5BQ | London |
| Gefco U K Ltd | Gefco U K Ltd | c o Gefco UK Ltd | 2 Belmont Rd | | | Chiswick | | W4 5BQ | London |
| Gefco U K Ltd | | Yew Tree Way | | | | Golborne | | WA33GY | United Kingdom |
| Gefell Richard | | 368 North Ave | | | | Rochester | NY | 14626 | |
| Geha Bryan | | 3649 Orchard Tr | | | | Toledo | OH | 43606 | |
| Gehl Company Oem | | 915 S W 7th St | | | | Madison | SD | 57042 | |
| Gehrig Amy | | 19950 Gratiot | | | | Merrill | MI | 48637 | |
| Gehring Corporation | | 24800 Drake Rd | | | | Farmington Hills | MI | 48335-2508 | |
| Gehring Lp | | 24800 Drake Rd | | | | Farmington Hills | MI | 48335 | |
| Gehring Mona | | 234 W Tansey Crossing | | | | Westfield | IN | 46074-9744 | |
| Gehring Montgomery | | 710 Louis Dr | | | | Warminster | PA | 18974-282 | |
| Gehring Montgomery Inc | | Dept 824 | | | | Buffalo | NY | 14267 | |
| Gehring Montgomery Inc | | 710 Louis Dr | | | | Warminster | PA | 18974 | |
| Gehring Montgomery Inc | | 710 Louis Dr | Rmt Chg Per Letter | | | Warminster | PA | 18974 | |
| Gehring Pumps Inc | | 5929 Loomis Rd | | | | Farmington | NY | 14425 | |
| Gehringer Melissa | | 30885 Crest Forest | | | | Farmington Hills | MI | 48331 | |
| Gehrings Industrial Serv | David Bricker | 1555 Masury Rd | PO Box 121 | | | Hubbard | OH | 44425 | |
| Gehrings Industrial Serv Inc | | PO Box 121 | | | | Hubbard | OH | 44425 | |
| Gehrs Transport | | 1788 S Main St | | | | Fairgrove | MI | 48733 | |
| Gehrs Transport | | PO Box 259 | | | | Fairgrove | MI | 48733 | |
| Gei Calgraph | | Gei Calgraph | Fmly Calgraph Technology Serv | PO Box 39000 Dept 33141 | | San Francisco | CA | 94139-3141 | |
| Gei Corp Trucking | | 5280 W 700 N | | | | Markle | IN | 46770 | |
| Gei Inc | Paolo Longo | C o Electronic Sales & Eng | 303 Williams Ave | Ste 422 | | Huntsville | AL | 35801 | |
| Geis Industries Llc | | PO Box 526 | | | | Oradell | NJ | 7649 | |
| Geib Brenda | | PO Box 274 | | | | Coopersville | MI | 49404 | |
| Geib Brian | | PO Box 253 | | | | Coopersville | MI | 49404 | |
| Geib Stacia | | 15 Warwick Dr | | | | Fairport | NY | 14450 | |
| Geib Todd | | 15 Warwick Dr | | | | Fairport | NY | 14450 | |
| Geier Alan | | 24 Treehaven Dr | | | | Lockport | NY | 14094-5913 | |
| Geier Aylsie | | 104 E Cottage Ave | | | | West Carrollton | OH | 45449 | |
| Geier Deborah | | 312 Cottage St | | | | Lockport | NY | 14094 | |
| Geier Donald | | 312 Cottage St | | | | Lockport | NY | 14094 | |
| Geiersbach David | | 11245 E Adams Rd | | | | Wheeler | MI | 48662-9722 | |
| Geiersbach Tanya | | 11245 E Adams Rd | | | | Wheeler | MI | 48662 | |
| Geiger Ana | | 6017 Ojo De Agua | | | | El Paso | TX | 79912 | |
| Geiger Eugene | | Box 1413 St Rt 60 S | | | | New London | OH | 44851 | |
| Geiger Eugene A | | Box 1413 St Rt 60 S | | | | New London | OH | 44851 | |
| Geiger Gail | | 2783 De Noon Rd | | | | Caledonia | NY | 14423 | |
| Geiger International | | 7005 Fulton Industrial Blvd | | | | Atlanta | GA | 30336 | |
| Geiger Larry | | 1015 11th St N | | | | Miamisburg | OH | 45342 | |
| Geiger Lee | | 1109 Broadway | | | | Piqua | OH | 45356 | |
| Geiger Linda | | 447 E Sixth St | | | | Dayton | OH | 45402 | |
| Geiger Linda M | | 1261 Sherwood Forest Dr | | | | W Carrollton | OH | 45449-2247 | |
| Geiger Mark | | 324 N Plum St | | | | Springfield | OH | 45504 | |
| Geiger Michael | | 2409 Adair St | | | | Flint | MI | 48506 | |
| Geiger Randy | | 277 Kimmel Rd | | | | Clayton | OH | 45315 | |
| Geiger Richard | | 6795 Agenbroad Rd | | | | Tipp City | OH | 45371 | |
| Geiger Scott | | 2783 De Noon Rd | | | | Caledonia | NY | 14423 | |
| Geiger William | | 6017 Ojo De Agua | | | | El Paso | TX | 79912 | |
| Geilhart Shilo | | 1681 Meadow Ln | | | | Reese | MI | 48757 | |
| Geiner Thomas V | | 2303 Georgetown Ave | | | | Toledo | OH | 43613-4412 | |
| Geis Robert | | 3212 Ohio Ave | | | | Middletown | OH | 45042 | |
| Geisel Debra | | 1201 2 Infirmary Rd | | | | Dayton | OH | 45427 | |
| Geiselman Don | | 956 Orchid Pl | | | | Peru | IN | 46970 | |
| Geiselman Don R | | 956 Orchid Pl | | | | Peru | IN | 46970-3015 | |
| Geiselman Michael | | 2759 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Geiselman Sharon | | 16715 Oak Manor Dr | | | | Westfield | IN | 46074 | |
| Geiselman William | | 2136 N Bell St | | | | Kokomo | IN | 46901-1413 | |
| Geiser Joseph | | 1959 Custer Orangeville Rd | | | | Masury | OH | 44438 | |
| Geisert Blanca | | 1440 Ashbury Park Pl | | | | Washington Township | OH | 45458 | |
| Geisert Blanca | | 1440 Ashbury Pk Pl | | | | Washington Township | OH | 45458 | |
| Geisert Blanca | | 620 Loxwood Ln | | | | Centerville | OH | 45458-6301 | |
| Geisert Blanca M | | 620 Loxwood Ln | | | | Centerville | OH | 45458-6301 | |
| Geisert Robert | | 3215 Brighton Ct | | | | Kokomo | IN | 46902-7810 | |
| Geisert Thomas K | | 53 Lakeland Dr | | | | Cabot | AR | 72023 | |
| Geisler Brian | | 2637 Poland Village Blvd | | | | Youngstown | OH | 44514 | |
| Geisler H D | Pete Snyder | 1482 Stanley Ave | | | | Dayton | OH | 45404 | |
| Geisler H D Co Inc | Melynda | 1482 Stanley Ave | PO Box 203 | | | Dayton | OH | 45404-0203 | |
| Geisler Marking Inc | | 28750 Lorna Ave | | | | Warren | MI | 48092-3930 | |
| Geisman James | | 401 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Geisman Katherine | | 8196 E Bayshore Rd | | | | Marblehead | OH | 43440 | |
| Geist Jeffrey | | 408 Shadowood Dr | | | | Vandalia | OH | 45377 | |
| Geist Wayne | | 3383 Ewings Rd | | | | Lockport | NY | 14094 | |
| Geitman Ii Dennis | | 3680 Swaffer Rd | | | | Millington | MI | 48746 | |
| Geitman John | | 8081 Lewis Rd | | | | Vassar | MI | 48768 | |
| Geitman Judith | | 4242 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Geitman Judy | | 4242 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Geitman Kim J | | 2344 Riffle River Trl | | | | Westbranch | MI | 48661-9049 | |
| Gelardi Lisa | | 7258 Ravines Circle | | | | West Bloomfield | MI | 48322 | |
| Gelb Estate Inc | | C O Rosenberg Rich Baker | Berman & Co | 380 Foothill Rd | | Bridgewater | NJ | 8807 | |
| Gelb Estate Inc C O Rosenberg Rich Baker | | Berman and Co | 380 Foothill Rd | | | Bridgewater | NJ | 8807 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gelenger Stephen | | 2036 N Vermont Ave | | | | Royal Oak | MI | 48073-4257 | |
| Gelest Inc | | 11 E Steel Rd | | | | Morrisville | PA | 19067 | |
| Gelest Inc | | 11 East Steel Rd | | | | Morrisville | PA | 19067 | |
| Gelest Inc | | 612 Williams Leigh Dr | | | | Tullytown | PA | 19007-6308 | |
| Gelest Inc | | PO Box 12823 | | | | Philadelphia | PA | 19101-0823 | |
| Gelet Robin | | 180 Natalie Dr | | | | Cortland | OH | 44410-1517 | |
| Gelfand Carole | | 5140 E Burns St | | | | Tucson | AZ | 85711 | |
| Gelfand Ross Attorney | | 3280 Pointe Pkwy Ste 1000 | PO Box 921209 | | | Norcross | GA | 30092 | |
| Gelinas Jr Carlyle | | 301 Brookshore | | | | Bowling Green | KY | 42101 | |
| Gelisse Ronald M | | 5241 E Hill Rd | | | | Grand Blanc | MI | 48439-8611 | |
| Gell Judith | | 616 Morning Glory Dr | | | | Webster | NY | 14580 | |
| Gell Larry A | | 7704 N Hollister Rd | | | | Elsie | MI | 48831-9627 | |
| Gellco Clothing & Shoes Inc | | 809 S Detroit | | | | Tulsa | OK | 74120 | |
| Geller Pamela | | 1715 Carrington Way | | | | Bloomfield | MI | 48302 | |
| Gellinger Timothy | | 239 W Cass St | | | | Cicero | IN | 46034 | |
| Gellinger Timothy | | 239 W Cass St | Ad Chg Per Afc 06 14 05 Gj | | | Cicero | IN | 46034 | |
| Gellinger Timothy | | PO Box 381 | | | | Cicero | IN | 46034 | |
| Gelm Charles E | | 1333 Willowdale Ave | | | | Kettering | OH | 45429-5147 | |
| Gelnett Charles W | | 7100 Lincoln Ave Ext | | | | Lockport | NY | 14094-6271 | |
| Gelock Heavy Movers Eft Div Gelock Transfer Line Inc | | 450 Market Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Gelock Heavy Movers Eft | | Div Gelock Transfer Line Inc | 450 Market Ave Sw | | | Grand Rapids | MI | 49503 | |
| Gelock Transfer Line Inc | | Gelock Heavy Movers | 450 Market Sw | | | Grand Rapids | MI | 49503-4943 | |
| Gels David | | 745 Clareridge Ln | | | | Centerville | OH | 45458 | |
| Gem Air Controls | Sharon amanda | 3033 Production Court | | | | Dayton | OH | 45414 | |
| Gem Air Controls Co Inc | Sharon Brown | 3033 Production Ct | PO Box 13300 | | | Dayton | OH | 45413-0300 | |
| Gem Air Controls Co Inc | | 3019 Production Court | Per Gloria | | | Dayton | OH | 45414-0303 | |
| Gem Air Controls Co Inc | | 3033 Production Ct | | | | Dayton | OH | 45414-3514 | |
| Gem Air Controls Co Inc Eft | | PO Box 13300 | | | | Dayton | OH | 45413-0300 | |
| Gem Air Controls Company Inc | Ted Black | Gem Air Controls Company Inc | 3033 Production Court PO Box 13300 | | | Dayton | OH | 45413 | |
| Gem City Chemicals Inc | | 1287 Air City Ave | | | | Dayton | OH | 45404-120 | |
| Gem City Dance Studio | | Lori Keith Director | 4110 Elysian Court | | | Trotwood | OH | 45426 | |
| Gem City Dance Studio Lori Keith Director | | 4110 Elysian Court | | | | Trotwood | OH | 45426 | |
| Gem City Elevator Co Inc | | 115 N Keowee St | | | | Dayton | OH | 45402-1308 | |
| Gem City Elevator Company | | 115 N Keowee St | | | | Dayton | OH | 45402-1308 | |
| Gem City Engineering Co Inc | | 1425 N Keowee St | | | | Dayton | OH | 45404-111 | |
| Gem City Engineering Co The | | Gce Technologies | 401 Leo St | | | Dayton | OH | 45404 | |
| Gem City Key Shop | Wayne Mays | 131 East Fourth St | | | | Dayton | OH | 45402 | |
| Gem City Metal Spinning Co | | 1825 E 1st St | | | | Dayton | OH | 45403-1129 | |
| Gem City Metal Spinning Co | | PO Box 337 | | | | Dayton | OH | 45404-0337 | |
| Gem City Stampings Inc | | 1546 Stanley Ave | | | | Dayton | OH | 45404-111 | |
| Gem Conference | | PO Box 537 | | | | Notre Dame | IN | 46556 | |
| Gem Gravure | | 112 School St | | | | Hanover | MA | 2339 | |
| Gem Gravure Co Inc | | 112 School St | | | | West Hanover | MA | 23392420 | |
| Gem Gravure Co Inc | | 112 School St | | | | West Hanover | MA | 02339-2420 | |
| Gem Gravure Eft | | 112 School St | | | | West Hanover | MA | 2339 | |
| Gem Office Products Co Llc | | 12276 San Jose Blvd Ste 115 | | | | Jacksonville | FL | 32223-8635 | |
| Gem Office Products Co Llc | | Frnly Labelon Noesting 11 00 | 12276 San Jose Blvd Ste 115 | Ad Chg 03 18 04 Am | | Jacksonville | FL | 32223-8635 | |
| Gem Office Products Co Llc | | 602 S 3rd Ave | | | | Mount Vernon | NY | 10550 | |
| Gem Productions Llc | | PO Box 142731 | | | | Fayetteville | GA | 30214 | |
| Gem Real Estate Group Inc | Tracy Lowry | 137 North Main St Ste 900 | | | | Dayton | OH | 45402 | |
| Gem Sensors Inc | Marge Barnum | One Cowles Rd | | | | Plainville | CT | 06062-1198 | |
| Gem State Fuel Inj & Turbo Repair | Gage Burlingame | 1992 South Cole Rd | | | | Boise | ID | 83709 | |
| Gema Engineering Inc | | 4420 Business Pk Ct Sw | | | | Lilburn | GA | 30047 | |
| Gembala Stanley M | | 8765 Wolcott Rd | | | | Clarence Ctr | NY | 14032-9122 | |
| Gembicki Andrea | | 1328 Minnsota Ave | | | | South Milwaukee | WI | 53172 | |
| Gemcap Components Inc | | 200 Wilson St C2 | | | | Port Jefferson | NY | 11777 | |
| Gemcap Components Inc | | 600 D North Bicycle Path | | | | Port Jefferson Stat | NY | 11776 | |
| Gemcap Inc | | 623 N Bicycle Path Ste 3 | | | | Port Jefferson Stn | NY | 11776 | |
| Gemchem Inc | | 53 N Cedar St | | | | Lititz | PA | 17543-1523 | |
| Gemco | Carol | C o Tapco Products | PO Box 42395 | | | Cincinnati | OH | 45242 | |
| Gemco Employees Fed Credit Union | | PO Box 1380 | | | | Wilmington | DE | 19899 | |
| Gemco Employees Federal | | Credit Union | 1815 Newport Gap Pike | | | Wilmington | DE | 19808-6241 | |
| Gemco Employees Federal Credit Union | | 1815 Newport Gap Pike | | | | Wilmington | DE | 19808-6241 | |
| Gemini | | Associates Inc | 33 Musick | | | Irvine | CA | 92618 | |
| Gemini Group | | Valley Enterprises | 4385 Garfield St | | | Ubly | MI | 48475 | |
| Gemini Group Inc | Linda Janks | 175 Thompson Rd | Box 100 | | | Bad Axe | MI | 48413 | |
| Gemini Mfg & Engrg Inc | | 1020 E Vermont Ave | | | | Anaheim | CA | 92805 | |
| Gemini Of Westmont | | D b a Sons Auto Supply | 206 Haddon Ave | | | Westmont | NJ | 08108-2869 | |
| Gemini Of Westmont D b a Sons Auto Supply | | 206 Haddon Ave | | | | Westmont | NJ | 08108-2869 | |
| Gemini Plastics Inc | Accounts Receivable | 4385 Garfield St | | | | Ubly | MI | 48475 | |
| Gemini Plastics Inc | | 175 Thompson Rd | | | | Bad Axe | MI | 48413 | |
| Gemini Plastics Inc | | 4385 Garfield Ave | | | | Ubly | MI | 48475 | |
| Gemini Plastics Inc Eft | | 4385 Garfield St | | | | Ubly | MI | 48475 | |
| Gemini Products | | 1963 Case Pkwy | | | | Twinsburg | OH | 44087-2347 | |
| Gemini Products  Eft Dba Knight Ergonomics and Assemb | | PO Box 77000 Dept 77890 | | | | Detroit | MI | 48277-0890 | |
| Gemini Products Eft | | 1963 Case Pkwy | | | | Twinsburg | OH | 44087-2347 | |
| Gemini Products Inc | | 3600 Chamberlain Ln Ste 102 | | | | Louisville | KY | 40241 | |
| Gemini Products Inc | | Knight Ergonomic & Assembly S | 1010 Taylor Station Rd Ste E | | | Gahanna | OH | 43230 | |
| Gemini Products Inc | | Knight Ergonomics | 7690 1st Pl Ste D | | | Oakwood | OH | 44146 | |
| Gemini Trans Services Inc Eft | | PO Box 19060 | | | | Jacksonville | FL | 32245-9060 | |
| Gemini Transportation Services | | Inc Landstar Scac Geit | PO Box 19060 | Remove Eft Mail Ck 9 20 | | Jacksonville | FL | 32245-9060 | |
| Gemini Valve | | 479 West Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| Gemini Valve Sales & Service | | Inc | 485 W Wrightwood Ave | | | Elmhurst | IL | 60126-1011 | |
| Gemini Valve Sales & Service I | | 479 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| Gemini Valve Sales and Service Inc | | 485 W Wrightwood Ave | | | | Elmhurst | IL | 60126-1011 | |
| Gemplers Inc | | 100 Countryside Dr | | | | Belleville | WI | 53508 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gemplers Inc | | Duluth Trading Co | 100 Countryside Dr | | | Belleville | WI | 53508 | |
| Gemplers Inc | | PO Box 270 | | | | Belleville | WI | 53508 | |
| Gems Sensor Div Trans Am | Marge Barnum | Cowles Rd | | | | Plainsville | CT | 6062 | |
| Gems Sensors | Accounts Payable | One Cowles Rd | | | | Plainville | CT | 6062 | |
| Gems Sensors | | One Cowles Rd | | | | Plainville | CT | 06062-1198 | |
| Gems Sensors Inc | | 1 Cowles Rd | | | | Plainville | CT | 6062 | |
| Gems Sensors Inc  Eft Lockbox 96860 | | 840 South Canal St 6th Fl | | | | Chicago | IL | 60693 | |
| Gems Sensors Inc Eft | | Fmly Imo Industries Inc | Gems Sensors Div | 1 Cowles Rd | | Plainville | CT | 6062 | |
| Gemtrol Inc | | 1800 Broadway St | | | | Buffalo | NY | 14212 | |
| Gemx Werk Gmbh | | Postfach 4070 | | | | | | | Germany |
| Gemwood Management Co | | 28455 Northwestern Hwy | 31275 Lehrte Ahlten | | | Southfield | MI | 48034 | |
| Gen Aviation & Electronics | | Gen Aviation & Electronics | 30 Jersey Pl | | | South Hackensack | NJ | 7606 | |
| Gen Cadd Services | | 1581 F Ave | | | | Dwight | KS | 66849 | |
| Gen Cadd Services | | Addr Per Csids 10 96 11 96 | 2415 Buena Vista Dr | | | Manhattan | KS | 66502 | |
| Gen Cadd Services | | PO Box 1172 | | | | Manhattan | KS | 66505-1172 | |
| Gen Industrial Jalisco | | Prolongacion Av Vallarta No1127 | | | | Zapopan Jal | | 45019 | Mexico |
| Gen Industrial Sa De Cv Matamoros | | Miguel Hidalgo No 710 | | | | Matamoros Ta | | 87351 | Mexico |
| Gen Sessions Crt Clk C Turner | | PO Box 3824 | | | | Memphis | TN | 38173 | |
| Gena R Amos | | PO Box 655 | | | | Saginaw | MI | 48606-0655 | |
| Genasys Jv Lansing Plt 2 | | 2801 West Saginaw Hwy | | | | Lansing | MI | 48915 | |
| Genat James | | 2355 Blockton Rd | | | | Rochester Hills | MI | 48306-3901 | |
| Genco Charles V | | PO Box 956 | | | | Amite | LA | 70422 | |
| Genco Industries Inc | Accounts Payable | 209 Wilmont Dr | | | | Waukesha | WI | 53189 | |
| Genco Stamping & Manufacturing | | 2001 Genco Dr | | | | Cookeville | TN | 38502 | |
| Genco Stamping and Mfg Co | | 2001 Genco Dr | | | | Cookeville | TN | 38506 | |
| Gencorp Inc | | Hwy 50 Aerojet Rd | | | | Rancho Cordova | CA | 95670 | |
| Gendels Geoffrey | | 1323 Stowell Dr | | | | Rochester | NY | 14616 | |
| Gendernalik Gerald | | 6424 Winans Lake Rd | | | | Brighton | MI | 48116 | |
| Gendernalik Jerry | | 6424 Winans Lake Rd | | | | Brighton | MI | 48116 | |
| Gendernalik Thomas | | 6424 Winans Lake Rd | | | | Brighton | MI | 48116 | |
| Gendrzki Joachim | | 23 Dresser Rd | | | | Spencerport | NY | 14559-9547 | |
| Gendregske Mark | | PO Box 6677 | | | | Saginaw | MI | 48608 | |
| Gene F Hall Co | | 1917 Indian Hill Rd | | | | Birmingham | AL | 35216 | |
| Gene F Turnwald | | 2160 Hamilton Rd | | | | Okemos | MI | 48864 | |
| Gene Goodwillie Company Inc | | 1820 N 30th Ave | | | | Melrose Pk | IL | 60160 | |
| Gene Goodwillie Inc | | 1820 N 30th Ave | | | | Melrose Pk | IL | 60160 | |
| Gene Hansen & Sons Trucking | | Inc | PO Box 60 | Updt 03 31 04 Qz859y | | Herron | MI | 49744 | |
| Gene Hansen and Sons Trucking Inc | | PO Box 60 | | | | Herron | MI | 49744 | |
| Genei Industries Inc | | 1930 S 23rd St | | | | Saginaw | MI | 48601 | |
| Genei Industries Inc | | 1930 S 23rd St | Rm Chg 120104 Am | | | Saginaw | MI | 48601 | |
| Genei Industries Inc | | 800 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Genell Palazola | | Acct Of Walter H Burchfield | Case D 17598 1 | 8394 Walnut Tree Dr | | Cordova | TN | 41321-4863 | |
| Genell Palazola Acct Of Walter H Burchfield | | Case D 17598 1 | 8394 Walnut Tree Dr | | | Cordova | TN | 38018 | |
| Generac Corp | | PO Box 295 | | | | Waukesha | WI | 53187 | |
| Generac Corporation Oem | | Highway 59 At Hillside Rd | | | | Waukesha | WI | 53188 | |
| General & Automotive Machine | | Shop Inc | 201 Dallas St | | | Huntsville | AL | 35801 | |
| General & Automotive Machine S | | 701 Dallas St Ne | | | | Huntsville | AL | 35801 | |
| General Acid Proofing Inc | | 1051 Bellevue | | | | Detroit | MI | 48207 | |
| General Acid Proofing Inc | | 1051 Bellevue St | | | | Detroit | MI | 48207-3647 | |
| General Aluminum Manufacturing | | Richmond Plt | 1561 Nw 11th St | | | Richmond | IN | 47374 | |
| General Aluminum Manufacturing | | Cedarburg Plt | N39 W5596 Hamilton Rd | | | Cedarburg | WI | 53012-2534 | |
| General and Automotive Machine Shop Inc | | 201 Dallas St | | | | Huntsville | AL | 35801 | |
| General Assembly Corp | | 6201 Vipond Dr | | | | Mississauga | ON | L5T 2B2 | Canada |
| General Atomics | | PO Box 85608 | | | | San Diego | CA | 92186-5608 | |
| General Automated Packaging | | And Material Handling Inc | 95 Cousins Dr | | | Aurora | ON | L4G 4J9 | Canada |
| General Automated Packaging & | | Gap | 95 Cousins Dr | | | Aurora | ON | L4G 4J9 | Canada |
| General Automated Packaging And Material Handling Inc | | PO Box 82 | | | | Aurora | ON | L4G 4J9 | Canada |
| General Automatic Sprinkler | | Fire Protection Co Inc | 1550 S Mahaffie Circle | | | Olathe | KS | 66062 | |
| General Automatic Sprinkler Fi | | 1550 Mahaffie Cir | | | | Olathe | KS | 66062 | |
| General Automatic Sprinkler Fire Protection Co Inc | | 1550 S Mahaffie Circle | | | | Olathe | KS | 66062 | |
| General Battery Corp | | C o Oki Systems | 7640 Moller Rd | | | Indianapolis | IN | 46278 | |
| General Battery Corp | | C o Armstrong Charles H Co | 23660 Industrial Pk Dr Unit | | | Farmington Hills | MI | 48335 | |
| General Battery Corp | | C o Motive Power Systems Inc | 2410 Minnis Ste 176 | | | Fort Worth | TX | 76117 | |
| General Bearings Company | | 4875 Pacific Blvd | | | | Los Angeles | CA | 90058 | |
| General Binding Corp | Darrin ruth | 1 Gbc Plz | Acct 419459 | | | Northbrook | IL | 60062 | |
| General Binding Corp | | 20823 N 19th Ave Ste 6 7 | | | | Phoenix | AZ | 85027 | |
| General Binding Corp | | 1765 Tully Circle | | | | Atlanta | GA | 30329 | |
| General Binding Corp | | 1 Gbc Plz | | | | Northbrook | IL | 60062-4195 | |
| General Binding Corp | | 220 Messner Dr | | | | Wheeling | IL | 60090 | |
| General Binding Corp | | Box 71367 | | | | Chicago | IL | 60694-1361 | |
| General Binding Corp | | Business Technical Support & S | 6210 Capital Dr | | | Wheeling | IL | 60090 | |
| General Binding Corp | | PO Box 71361 | | | | Chicago | IL | 60694-1361 | |
| General Binding Corp | | PO Box 71361 Chicago Il 60694 | 1 Gbc Plaza | | | Northbrook | IL | 60062-4195 | |
| General Binding Corp | | Telecenter | One Gbc Plaza | | | Northbrook | IL | 60062 | |
| General Binding Corp | | 8840 Commerce Pk Pl Ste A | | | | Indianapolis | IN | 46268 | |
| General Binding Corp | | 15375 W 95th St | | | | Shawnee Mission | KS | 66219 | |
| General Binding Corp | | 175 A New Boston St | | | | Woburn | MA | 1801 | |
| General Binding Corp | | 1108 E Big Beaver | | | | Troy | MI | 48083 | |
| General Binding Corp | | Gbc | 28592 Orchard Lake Rd Ste 3 | | | Farmington Hills | MI | 48334 | |
| General Binding Corp | | 1848 Craig Pk Court | | | | Saint Louis | MO | 63146 | |
| General Binding Corp | | 290 Fernwood Ave Building | | | | Edison | NJ | 8837 | |
| General Binding Corp | | Gbc | 9870 Red Hill Dr | | | Cincinnati | OH | 45242 | |
| General Binding Corp | | 2525 N W Expressway Ste 100 | | | | Oklahoma City | OK | 73112 | |
| General Binding Corp | | 1746 W Crosby Rd Ste 116 | | | | Carrollton | TX | 75006 | |
| General Binding Corp Eft | Accts Rec | 1 Gbc Plaza | | | | Northbrook | IL | 60062-4195 | |
| General Binding Corporation | | PO Box 71361 | | | | Chicago | IL | 60694-1361 | |
| General Broach & Engineering I | | 307 Salisbury St | | | | Morenci | MI | 49256 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Broach Co | Mark Miller | 307 Salisbury St | | | | Morenci | MI | 49256 | |
| General Broach Company | Frank Hansen | 307 Salisbury St | | | | Morenci | MI | 49256 | |
| General Broach Company | | Po Drawer 64388 | | | | Detroit | MI | 48264-0388 | |
| General Cable | | 3101 Pleasant Valley Blvd | | | | Altoona | PA | 16602 | |
| General Cable Co | | 2317 Elindio Hwy | | | | Eagle Pass | TX | 78852 | |
| General Cadd Products Inc | Accounts Payable | 1 Railroad Ave | | | | Cherry Valley | NY | 13320 | |
| General Cadd Products Inc | | PO Box 501 | | | | Cherry Valley | NY | 13320 | |
| General Carbide Corp | | Greensburg Hempfield Ind Pk | | | | Greensburg | PA | 15601 | |
| General Carbide Corporation | | Greensburg Hempfield Busine Pk | PO Box C | | | Greensburg | PA | 15601-0076 | |
| General Caster Service Inc | | 31301 Stephenson Hwy | | | | Madison Hts | MI | 48071-1641 | |
| General Chemical Corp | | PO Box 36046m | | | | Pittsburgh | PA | 15251 | |
| General Chemical Corp Eft | | 90 E Halsey Rd | | | | Parsippany | NJ | 7054 | |
| General Chemical Performance Products Llc | James Imbriace | 90 E Halsey Rd | | | | Parsippany | NJ | 7054 | |
| General Chemical Performance Products LLC | Paul Weiss Rifkind Wharton & Garrison LLP | Stephen J Shimshak Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| General Contractors Company | c/o Law Offices Of Kitt C Cooper | Kit C Cooper | 35 Livingston Ave | | | Columbus | OH | 43231s | |
| General Converters Assemblers | | 1325 16th St | | | | Racine | WI | 53403-2211 | |
| General Converters Assemblers | | Inc | 1325 16th St | | | Racine | WI | 53403 | |
| General Converters Assemblers Inc | | 1325 16th St | | | | Racine | WI | 53403 | |
| General Cooperage Co | | Gcc Drum Inc | Po Box 8013 | | | Deleware | OH | 43015-8013 | |
| General Copper & Brass Co | | PO Box 5353 | | | | Philadelphia | PA | 19142 | |
| General Data Co Inc | | 10315 E Grand River Ste 103 | | | | Brighton | MI | 48116 | |
| General Data Co Inc | | 4354 Ferguson Dr | | | | Cincinnati | OH | 45245 | |
| General Data Co Inc | | 7050 Engle Rd Ste 100 | | | | Middleburg | OH | 44130 | |
| General Data Co Inc | | Lock Box 0558 | | | | Cincinnati | OH | 45264-0558 | |
| General Data Company | Lisa Hicks | 4354 Fuerguson Dr | | | | Cincinnati | OH | 45245 | |
| General Data Company Inc | | 7050 Engle Rd Ste 100 | | | | Cleveland | OH | 44130 | |
| General Devices Co Inc | | 1410 S Post Rd | | | | Indianapolis | IN | 46239 | |
| General Devices Co Inc | | PO Box 39100 | | | | Indianapolis | IN | 48239-0100 | |
| General Dynamics | Accounts Payables | Decision Systems | PO Box 98 | | | Scottsdale | AZ | 85252 | |
| General Dynamics | Accts Payable | Attn Accounts Payable | 77 A St | | | Needham | MA | 2494 | |
| General Dynamics | | Otiversatron Inc | 511 Grove St | | | Healdsburg | CA | 95448 | |
| General Dynamics | | Advanced Information Systems | 3021 American Blvd E | | | Bloomington | MN | 55425 | |
| General Dynamics | | Advanced Information Systems | Attn Accounts Payable | 3021 American Blvd E | | Bloomington | MN | 55425 | |
| General Dynamics Ais | Accounts Payable | 4455 Genessee St | | | | Buffalo | NY | 14225 | |
| General Dynamics Ais | | 4455 Genesee St | | | | Buffalo | NY | 14225 | |
| General Dynamics C4 Systems | | PO Box 9b | Attn Accts Payable | | | Scottsdale | AZ | 85252 | |
| General Dynamics Corp | | Electric Boat Division | D613 Accounts Payable | PO Box 949 | | Groton | CT | 6340 | |
| General Dynamics Corp | | 3190 Fairview Pk Dr | | | | Falls Church | VA | 22042-4523 | |
| General Dynamics Land Sys Canada | | PO Box 7003 | | | | London | ON | N5Y 6L8 | Canada |
| General Dynamics Land Systems | | Muskegon Operations | 76 Getty St | | | Muskegon | MI | 49442-1296 | |
| General Dynamics Land Systems | | Accouting Department | 1161 Buckeye Rd | | | Lima | OH | 45804-1815 | |
| General Dynamics Uk | | Castleham Rd | St Leonards On Sea | | | E Sussex | | TN38 9NJ | United Kingdom |
| General Eastern Instruments | | 12126 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| General Eastern Instruments In | | C o Sterling I P C | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| General Eastern Instruments In | | Protimeter North America Div | 20 Commerce Way | | | Woburn | MA | 18011057 | |
| General Electric | Accounts Payable | PO Box 35290 | | | | Louisville | KY | 40232 | |
| General Electric | | G E Lighting | | | | Chicago | IL | | |
| General Electric | | Ge Computer Service | 4000 Sussex Ave | | | Aurora | IL | 60504 | |
| General Electric | | Disbursements | PO Box 35290 | | | | Louisville | KY | 40232 | |
| General Electric | | 955 Redna Terrace | | | | Cincinnati | OH | 45215 | |
| General Electric | | PO Box 644092 | | | | Pittsburgh | PA | 15264-4092 | |
| General Electric | | | | | | | | | |
| General Electric Appliances | | Appliance Pk | | | | Louisville | KY | 40225 | |
| General Electric Automation | | General Electric Consulting Sv | 6161 Oaktree Blvd | | | Independence | OH | 44131 | |
| General Electric C | | Plastics Business Group | Pitts Natl Bk | | | Pittsburgh | PA | 15264-038 | |
| General Electric Capital Corp | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| General Electric Capital Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| General Electric Capital Corp | | Emerson Financal Services | 10 Riverview Dr | | | Danbury | CT | 6810 | |
| General Electric Capital Corp | | G E C C | 44 Old Ridgebury Rd | | | Danbury | CT | 6810 | |
| General Electric Capital Corp | | Ge Capital | 10 Riverview Dr | | | Danbury | CT | 6810 | |
| General Electric Capital Corp | | Ge Finance | 10 Riverview Dr | | | Danbury | CT | 6810 | |
| General Electric Capital Corp | | Supplier Is Financed By Ge | 10 Riverview Dr | | | Danbury | CT | 6810 | |
| General Electric Capital Corp | | Ge Capital | PO Box 277328 | | | Atlanta | GA | 30384 | |
| General Electric Capital Corp | | 3000 Lakeside Dr | Ste 200n | | | Bannockburn | IL | 60015 | |
| General Electric Capital Corp | | Ekcc | PO Box 94620 | | | Cleveland | OH | 44101 | |
| General Electric Capital Corp | | Test Equipment Management Serv | 4477 E 49th St | | | Cleveland | OH | 44125 | |
| General Electric Capital Corp | | Nmhg Financial Services | PO Box 642385 | | | Pittsburgh | PA | 15264-2385 | |
| General Electric Capital Corp | | Acct Of Velverty Reed | Case 92 4458 Gc | | | | | 42986-3969 | |
| General Electric Capital Corp Acct Of Velverty Reed | | Case 92 4458 Gc | | | | | | | |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc | | 44 Old Ridgebury Rd | | | Danbury | CT | 6810 | |
| General Electric Capital Corp Inc | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| General Electric Capital Corp Inc | | 44 Old Ridgebury Rd | | | | Danbury | CT | 6810 | |
| General Electric Capital Corporation | | 3000 Lakeside Dr | Ste 200n | | | Bannockburn | IL | 60015 | |
| General Electric Captital | | Corp | Ge Finance Rona | 10 Riverview Dr | | Danbury | CT | 6810 | |
| General Electric Captital Corp | | Ge Finance Rona | 10 Riverview Dr | | | Danbury | CT | 6810 | |
| General Electric Co | Charles | 684 Robbins Dr | | | | Troy | MI | 48083 | |
| General Electric Co | Ethany | PO Box 102149 | | | | Atlanta | GA | 30368 | |
| General Electric Co | Hafiz Uddin Talukder | 215 Anderson Ave | | | | Markham | ON | L6H 1B3 | Canada |
| General Electric Co | Jerry | 12221 W Feerick St | | | | Milwaukee | WI | 53222-2117 | |
| General Electric Co | Rick Tomlinson | 400 Technology Court Se | Ste R | | | Smyrna | GA | 30082-5237 | |
| General Electric Co | | Ge Industrial & Power Systems | 1500 Mims Ave Sw | | | Birmingham | AL | 35211 | |
| General Electric Co | | Ge Industrial Systems | 3322 Memorial Pky S Ste 17 | | | Huntsville | AL | 35801 | |
| General Electric Co | | Ge Supply Co | 316 N 33rd St | | | Birmingham | AL | 35222 | |
| General Electric Co | | Installation Service Engineeri | 300 Riverhills Business Pk S | | | Birmingham | AL | 35242 | |
| General Electric Co | | 3200 N Central Ave Ste 2180 | | | | Phoenix | AZ | 85012-2454 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Electric Co | | Installation & Service Enginee | 3020 E Camelback Rd Ste 360 | | | Phoenix | AZ | 85016 | |
| General Electric Co | | Ge Supply Co | 1001 Fee Dr | | | Sacramento | CA | 95815 | |
| General Electric Co | | Ge Supply Co | 500 S Kraemer Blvd Ste 100 | | | Brea | CA | 92621 | |
| General Electric Co | | 3135 Easton Turnpike | | | | Fairfield | CT | 6431 | |
| General Electric Co | | Ge Electrical Distribution | 41 Woodford Ave | | | Plainville | CT | 6062 | |
| General Electric Co | | Ge Supply Co | 480 Lordship Blvd | | | Stratford | CT | 6497 | |
| General Electric Co | | C o L Boggs Ste 1100 | 1299 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| General Electric Co | | Ge Supply Co | 2630 Segrest Dr | | | Panama City | FL | 32405 | |
| General Electric Co | | G E Aparatus Shop | 5035 Peachtree Industrial Blvd | | | Atlanta | GA | 30341 | |
| General Electric Co | | Ge Consumer & Industrial | | | | Atlanta | GA | | |
| General Electric Co | | Ge Installation Service & Engr | 22 Technlogy Pky Ste 203 | | | Norcross | GA | 30092 | |
| General Electric Co | | Ge Supply | 1836 Broadway Ave | | | Macon | GA | 31201 | |
| General Electric Co | | General Electric Computer Serv | 2885a Pacific Dr | | | Norcross | GA | 30071 | |
| General Electric Co | | General Electric Computer Serv | 6875 Jimmy Carter Blvd S 3200 | | | Norcross | GA | 30071-1237 | |
| General Electric Co | | General Electric Supply Co | 5516 A Export Blvd | | | Savannah | GA | 31408 | |
| General Electric Co | | 242 Beinoris Dr | | | | Wood Dale | IL | 60191 | |
| General Electric Co | | 6045 S Nottingham | | | | Chicago | IL | 60638-3992 | |
| General Electric Co | | Corporate Pooled Services | PO Box 98749 | | | Chicago | IL | 60693 | |
| General Electric Co | | G E Lighting | PO Box 91316 | | | Chicago | IL | 60693 | |
| General Electric Co | | Ge Appliance Controls | 709 W Wall St | | | Morrison | IL | 61270-2069 | |
| General Electric Co | | Ge Fanuc Automation | 2171 Excutve Dr Ste 450 | | | Addison | IL | 60101 | |
| General Electric Co | | Ge Medical Systems | PO Box 96483 | | | Chicago | IL | 60690 | |
| General Electric Co | | Ge Supply Co | 1235 Mittel Dr | | | Wood Dale | IL | 60191 | |
| General Electric Co | | Ge Supply Co | 1235 Mittle Dr | | | Wood Dale | IL | 60191 | |
| General Electric Co | | Ge Supply Co | 3415 Precision Ave | | | Rockford | IL | 61109 | |
| General Electric Co | | Industrial Sales | 2015 Spring Rd | | | Hinsdale | IL | 60521-1811 | |
| General Electric Co | | PO Box 91316 | | | | Chicago | IL | 60693-0316 | |
| General Electric Co | | 12272 Hancock | | | | Carmel | IN | 46032 | |
| General Electric Co | | G E Computer Service | 1811 Executive Dr Ste A | | | Indianapolis | IN | 46241-4373 | |
| General Electric Co | | G E Plastics Div | 1 Lexan Ln | | | Mount Vernon | IN | 47620 | |
| General Electric Co | | Ge Industrial Services Enginee | 7200 Eagle Crest Blvd | | | Evansville | IN | 47715 | |
| General Electric Co | | Ge Supply Co | 1250 Stadium Dr | | | Indianapolis | IN | 46202-2171 | |
| General Electric Co | | Ge Supply Co | 6413 Cross Creek Blvd | | | Fort Wayne | IN | 46818 | |
| General Electric Co | | Ge Supply Co | 7602 Woodland Dr Ste 200 | | | Indianapolis | IN | 46278 | |
| General Electric Co | | General Electric Engrg Svc Div | 7200 Eagle Crest Blvd | | | Evansville | IN | 47715 | |
| General Electric Co | | Lexan Ln Hwy 69 S | | | | Mount Vernon | IN | 47620 | |
| General Electric Co | | Lighting Marketing & Sales Div | 2200 Lake Ave Ste 225 | | | Fort Wayne | IN | 46805 | |
| General Electric Co | | Ge Fanuc Automation | 10550 Barkley Ste 234 | | | Overland Pk | KS | 66212 | |
| General Electric Co | | Ge Supply Co | 4870 Crittenden Dr Ste A | | | Louisville | KY | 40213 | |
| General Electric Co | | Ge Supply Co | 4950 Central Ave | | | Monroe | LA | 71203 | |
| General Electric Co | | Ge Supply Co | 6001 Union Ave | | | Shreveport | LA | 71108 | |
| General Electric Co | | Ge Supply Co | 3701 Commerce Dr Ste 112 | | | Baltimore | MD | 21227 | |
| General Electric Co | | 2300 Meijer Dr | | | | Troy | MI | 48084 | |
| General Electric Co | | Appartus Div | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Application Development Ctr | 25900 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Automotive | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Industrial Systems engineer | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Installation & Service Engr | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Medical Systems | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Supply Co | 3125 Pinetree Rd Ste B | | | Lansing | MI | 48911 | |
| General Electric Co | | Ge Supply Co | 4460 Commercial Ave Ste C | | | Portage | MI | 49001 | |
| General Electric Co | | General Electric Supply Co Div | 684 Robbins Dr | | | Troy | MI | 48083 | |
| General Electric Co | | Industrial Sales | 25925 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | Lighting Marketing & Sales Div | 5960 Tahoe Dr Se | | | Grand Rapids | MI | 49546 | |
| General Electric Co | | Major Appliance Business Group | 30800 Telegraph Rd Ste 2840 | | | Birmingham | MI | 48010 | |
| General Electric Co | | Plastics Sale Div | 25900 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co | | 12837 Flushing Meadow | | | | Saint Louis | MO | 63131 | |
| General Electric Co | | 3525 Gardner Ave | | | | Kansas City | MO | 64120 | |
| General Electric Co | | G E Industry Services | 12837 Flushing Meadow Dr | | | Saint Louis | MO | 63131 | |
| General Electric Co | | Ge Supply Co | 1620 Headland | | | Fenton | MO | 63026 | |
| General Electric Co | | General Electric Service Shop | 2455 Cassens Dr | | | Fenton | MO | 63026 | |
| General Electric Co | | 6360 I 55 N Ste 140 | | | | Jackson | MS | 39211 | |
| General Electric Co | | Ge Industrial Systems | 4601 Pk Rd Ste 600 | | | Charlotte | NC | 28209 | |
| General Electric Co | | 6001 Tonnelle Ave | | | | North Bergen | NJ | 70473307 | |
| General Electric Co | | 6001 Tonnelle Ave | | | | North Bergen | NJ | 07047-3307 | |
| General Electric Co | | General Electric Supply | 3000 Lincoln Dr E | | | Marlton | NJ | 8053 | |
| General Electric Co | | 5990 E Molloy Rd | | | | Syracuse | NY | 13211 | |
| General Electric Co | | G E Supply | 24 Elizabeth Dr | | | Chester | NY | 10918 | |
| General Electric Co | | Ge | 175 Milens Rd | | | Tonawanda | NY | 14150 | |
| General Electric Co | | Ge Fanuc Automation | 1 Columbia Cir | | | Albany | NY | 12203 | |
| General Electric Co | | Ge Industrial Systems | 92 Otis St | | | Rome | NY | 13441 | |
| General Electric Co | | Ge Power Generation | 1 River Rd | | | Schenectady | NY | 12345 | |
| General Electric Co | | Ge Silicones Llc | 260 Hudson River Rd | | | Waterford | NY | 12188-1910 | |
| General Electric Co | | Ge Supply Co | 235 Middle Rd | | | Henrietta | NY | 14467 | |
| General Electric Co | | Ge Supply Co | 25 Walker Way | | | Albany | NY | 12205 | |
| General Electric Co | | Ge Test Equipment Management S | 120 North St | | | Auburn | NY | 13021 | |
| General Electric Co | | General Electric Supply | 3332 Walden Ave Ste 112 | | | Depew | NY | 14043-2437 | |
| General Electric Co | | Industrial Sales | 338 Harris Hill Rd Ste 112 | | | Williamsville | NY | 14221 | |
| General Electric Co | | 11240 Cornell Pk Dr 114 | | | | Cincinnati | OH | 45242-1800 | |
| General Electric Co | | Computer Service | 9639 Interocean Dr | | | Cincinnati | OH | 45246 | |
| General Electric Co | | Ge Electrical Distribution & C | 3131 Executive Pky Ste 107 | | | Toledo | OH | 43606 | |
| General Electric Co | | Ge I & S Engineering | 11240 Cornell Pk Dr Ste 114 | | | Blue Ash | OH | 45242 | |
| General Electric Co | | Ge Lighting | PO Box 2450 | | | Cleveland | OH | 44112 | |
| General Electric Co | | Ge Supply | 8162 Market St | | | Youngstown | OH | 44512 | |
| General Electric Co | | Ge Supply Co | 11400 Mosteller Rd | | | Cincinnati | OH | 45241-1830 | |
| General Electric Co | | Ge Supply Co | 409 Tomahawk Dr Rm M | | | Maumee | OH | 43537 | |
| General Electric Co | | Ge Supply Co | 521 Lawrence Rd Ne | | | Canton | OH | 44704 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Electric Co | | Ge Supply Co | 5605 Granger Rd | | | Cleveland | OH | 44131 | |
| General Electric Co | | Ge Supply Co | 937 Burrell Ave | | | Columbus | OH | 43212 | |
| General Electric Co | | General Electric Lighting | Nela Pk 4162 Bldg 328 | | | East Cleveland | OH | 44102 | |
| General Electric Co | | Ge Supply | 3840 Se 103rd Ave Ste 215 | | | Tulsa | OK | 74146 | |
| General Electric Co | | Ge Supply Co | 11301 Partnership Dr Ste E | | | Oklahoma City | OK | 73131-6519 | |
| General Electric Co | | Ge | PO Box 642333 | | | Pittsburgh | PA | 15264 | |
| General Electric Co | | Ge Motors & Industrial Systems | PO Box 641469 | | | Pittsburgh | PA | 15264-1469 | |
| General Electric Co | | Ge Supply Co | 1600 W Carson St Ste 2 | Gateway View Plaza | | Pittsburgh | PA | 15219 | |
| General Electric Co | | Ge Supply Co | 640 Freedom Business Ctr | | | King Of Prussia | PA | 19406 | |
| General Electric Co | | Plastics Business Group | PO Box L389p Pitts Natl Bk | | | Pittsburgh | PA | 15264-0389 | |
| General Electric Co | | Unit Exchange Bldg 12 2 | 2901 E Lake Rd | | | Erie | PA | 16531 | |
| General Electric Co | | Ge Lighting | 1356 S Riverside Blvd | | | Memphis | TN | 38109-1533 | |
| General Electric Co | | Ge Supply | 655 Melrose Ave | | | Nashville | TN | 37211 | |
| General Electric Co | | G E Supply | PO Box 840134 | | | Dallas | TX | 75284-0134 | |
| General Electric Co | | Ge Industrial Sales | 14131 Midway Ste 500 | | | Dallas | TX | 75244 | |
| General Electric Co | | Ge Supply Co | 11221 Pagemill Rd | | | Dallas | TX | 75243 | |
| General Electric Co | | Ge Supply Co | 2601 Scott Ave Ste 110 | | | Fort Worth | TX | 76103 | |
| General Electric Co | | Ge Supply Co | 8101 Lockheed | | | El Paso | TX | 79925 | |
| General Electric Co | | Accounting Ctr | 2101 Executive Dr | Tb 60 | | Hampton | VA | 23666 | |
| General Electric Co | | Automotive Dept Of Lighting | 4400 Cox Rd | | | Glen Allen | VA | 23060 | |
| General Electric Co | | Ge Lighting | 4521 Highwoods Pky Ste 200 | | | Glen Allen | VA | 23060 | |
| General Electric Co | | Apparatus Service Ctr | 1725 Racine St | | | Menasha | WI | 54952 | |
| General Electric Co | | Ge Supply Co | 12221 W Feerick St | | | Milwaukee | WI | 53222-2117 | |
| General Electric Co  Eft Ge Industrial Services Enginee | | Ge Engineering Services | PO Box 641469 | | | Pittsburgh | PA | 15264-1469 | |
| General Electric Co Application Development Ctr | | 25900 Telegraph Rd | | | | Southfield | MI | 48034 | |
| General Electric Co C o L Boggs Ste 1100 | | 1299 Pennsylvania Ave Nw | | | | Washington | DC | 20004 | |
| General Electric Co Eft | | Ge Supply | Lockbox 102149 | | | Atlanta | GA | 30368 | |
| General Electric Co Eft | | Corporate Pooled Services | PO Box 98749 | | | Chicago | IL | 60693 | |
| General Electric Co Eft | | PO Box 98749 | | | | Chicago | IL | 60693 | |
| General Electric Co Eft | | Ge Industrial Addr Chg 8 1 96 | 72 Eagle Crest Blvd | | | Evansville | IN | 47715 | |
| General Electric Co Ge Industrial Systems | | PO Box 402499 | | | | Atlanta | GA | 30384-2499 | |
| General Electric Co Inc | | 3135 Easton Tpke | | | | Fairfield | CT | 06432-1008 | |
| General Electric Co Inc | | Ge | 3135 Easton Tpke | | | Fairfield | CT | 68280001 | |
| General Electric Co Inc | | Cadillac Plastics | 140 Ambassador Dr | | | Naperville | IL | 60540 | |
| General Electric Co Inc | | Ge Industrial Systems | 171 S Gary Ave | | | Carol Stream | IL | 60188 | |
| General Electric Co Inc | | Ge Supply Co | 7602 Woodland Dr Ste 200 | | | Indianapolis | IN | 46278 | |
| General Electric Co Inc | | Ge Industrial Systems | 240 Production Ct | | | Louisville | KY | 40299 | |
| General Electric Co Inc | | Ge Plastics | 25900 Telegraph Rd | | | Southfield | MI | 48034 | |
| General Electric Co Inc | | Ge Supply Co | 3434 Hwy 22 W | | | Somerville | NJ | 8876 | |
| General Electric Co Inc | | Ge Polymershapes | 195 Lagrange Ave | | | Rochester | NY | 14613 | |
| General Electric Co Inc | | Ge | 955 Redna Terr | | | Cincinnati | OH | 45215 | |
| General Electric Co Inc | | Ge Polymer Shapes | 5150 Grant Ave | | | Cleveland | OH | 44125 | |
| General Electric Co Inc | | Ge Medical Systems | 20975 Swenson Dr 300 | | | Waukesha | WI | 53186 | |
| General Electric Company | Bob Baughman | Accounts Payable | Post Office Box 35290 | | | Louisville | KY | 40232 | |
| General Electric Company | c/o Ice Miller | Kevin Knight | One American Square | | | Indianapolis | IN | 46204 | |
| General Electric Company | c/o Thompson Hine LLP | Erin M Akire | 312 Walnut St | Ste 1400 | | Cincinnati | OH | 45202-4089 | |
| General Electric Company | Lori A Shirley | 323 Great Oaks Blvd | | | | Albany | NY | 12203 | |
| General Electric Company | Richard J Misiag | One Independence Way | | | | Princeton | NJ | 8540 | |
| General Electric Company | Ted B Opie | Two Towne Square | | | | Southfield | MI | 48076 | |
| General Electric Company | | Engineering Services | 300 Riverhills Business Pk | | | Birmingham | AL | 35242 | |
| General Electric Company | | Appliance Pk | Accounts Payable | | | Louisville | KY | 40225 | |
| General Electric Company | | PO Box 642493 | | | | Pittsburgh | PA | 15264-2493 | |
| General Electric Company | | | | | | | | | |
| General Electric Company Engineering Services | | 300 Riverhills Business Pk | | | | Birmingham | AL | 35242 | |
| General Electric Company Ge Consumer & Industrial | Michael B Bach | Dehaan & Bach | 11256 Cornell Pk Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| General Electric Company Inc | | Ge Polymershapes | 411 37th St N | | | Birmingham | AL | 35222 | |
| General Electric Company Inc | | Ge | | | | Fort Myers | FL | | |
| General Electric Company Inc | | Ge | PO Box 9527 | | | Fort Myers | FL | 33906 | |
| General Electric Company Inc | | Ge Polymershapes | 190a Ajax Dr | | | Madison Heights | MI | 48071 | |
| General Electric Company Inc | | Ge Polymershapes | 2554 Needmore Rd | | | Dayton | OH | 45414 | |
| General Electric Company Inc | | Ge Fanuc Automation | PO Box 641275 | | | Pittsburgh | PA | 15264 | |
| General Electric Corp | | G E Computer Service | 2200 North Hwy 121 | | | Grapevine | TX | 76051 | |
| General Electric Evendale | | Employees Federal Credit Union | 10485 Reading Rd | | | Cincinnati | OH | 45241 | |
| General Electric Evendale Employees Federal Credit Union | | 10485 Reading Rd | | | | Cincinnati | OH | 45241 | |
| General Electric Global Asset | | Protection Services Llc | 20 Security Dr | | | Avon | CT | 6001 | |
| General Electric Global Asset Protection Services Llc | | 75 Remittance Dr Ste 1176 | | | | Chicago | IL | 60675-1176 | |
| General Electric International | | 2 Corporate Dr 5th Fl | | | | Shelton | CT | 64846227 | |
| General Electric International | | Ge Supply Co | 6540 Peachtree Industrial Blvd | | | Norcross | GA | 30071 | |
| General Electric International | | Harley Products Div | 8941 Dutton Dr | | | Twinsburg | OH | 44087 | |
| General Electric International | | Inc | 8941 Dutton Dr | | | Twinsburg | OH | 44087 | |
| General Electric International Inc | | PO Box 640101 | | | | Pittsburgh | PA | 15264-0101 | |
| General Electric Multilin Inc | | Ge Multilin | 215 Anderson Ave | | | Markham | ON | L3P 4C7 | Canada |
| General Electric Silicones Eft | | Firmly General Electric Plastic | 260 Hudson River Rd | | | Waterford | NY | 12188-1910 | |
| General Electric Silicones Eft | | Pnc Bank Firstside Ctr | 500 First Ave | | | Pittsburgh | PA | 15265 | |
| General Electric Supply | Janice | 9100 Purdue Rd | | | | Indianapolis | IN | 46268 | |
| General Engine & Machine Inc | | 9112 Terminal Ave | | | | Skokie | IL | 60077 | |
| General Engine Mgt Sys Ltd | | Unit A1 d Thorpe Techno Pk | Crabtree Rd | | | Egham | | TW20 8RN | United Kingdom |
| General Engine Mgt Sys Ltd Unit A1 d Thorpe Techno Park | | Crabtree Rd | | | | Egham | | TW20 8RN | United Kingdom |
| General Engine Products | Gustine Wood | PO Box 488 2000 Watkins Glen Dr | | | | Franklin | OH | 45005 | |
| General Engine Products Inc | | 12200 Hubbard Rd | | | | Livonia | MI | 48150 | |
| General Engine Products Inc | Accounts Payable | PO Box 7005 | | | | South Bend | IN | 46634 | |
| General Engine Products Inc | | | | | | South Bend | IN | 46634 | |
| General Engine Products Inc | | PO Box 7005 | | | | South Bend | IN | 46634-7005 | |
| General Environmental  Eft Services Llc | | 691 North Squirrel Rd Ste 110 | | | | Auburn Hills | MI | 48321 | |
| General Environmental Eft | | Services Llc | 691 North Squirrel Rd Ste 110 | | | Auburn Hills | MI | 48321 | |
| General Factory Supplies | Greg H | 3562 Intercity Dr | | | | Dayton | OH | 45424 | |
| General Factory Supplies | Greg Hewald | 2971 Bluefield Ave | | | | Dayton | OH | 45414 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Factory Supplies | Greg Hewald | PO Box 632576 | | | | Cincinnati | OH | 45263-2576 | |
| General Factory Supply Co | Greg Hewald | 2971 Bluefield Ave. | | | | Dayton | OH | 45414 | |
| General Fasteners Co | | 11820 Globe Rd | | | | Livonia | MI | 48150-118 | |
| General Fasteners Co | | 1524 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| General Fasteners Co | | 5200 George Mcvay Dr Ste A | | | | Mcallen | TX | 78503 | |
| General Fasteners Company | | 11820 Globe Rd | | | | Livonia | MI | 48150 | |
| General Fasteners Company | | PO Box 673173 | | | | Detroit | MI | 48267 | |
| General Fence Co | | 11235 Garfield Ave | | | | South Gate | CA | 90280 | |
| General Industries Inc | Accounts Payable | PO Box 260 | | | | Bald Knob | AR | 72010 | |
| General Inspection | | 10585 Enterprise Dr | | | | Davisburg | MI | 48350 | |
| General Inspection Inc | Kim Perry | 10585 Enterprise Dr | | | | Davisburg | MI | 48350 | |
| General Insulation Co Inc | | 24 East Cross St | | | | Somerville | MA | 21450910 | |
| General Insulation Co Inc | | PO Box 45460 | | | | Somerville | MA | 02145-0910 | |
| General Insulation Co Inc | | 8 Cabh St | | | | Rochester | NY | 14611 | |
| General Kinetics Inc | Accts Payable | 110 Sunray Dr | | | | Johnstown | PA | 15905-3094 | |
| General Learning Climates In | | 180 E Main St Ste 240 | | | | Tustin | CA | 92780 | |
| General Machine Service Eft Inc | | 494 E Morley Dr | | | | Saginaw | MI | 48601 | |
| General Machine Service Inc | | 494 E Morley Rd | | | | Saginaw | MI | 48601-9402 | |
| General Machinery Co Inc | | 9059 Madison Blvd Ste G | | | | Madison | AL | 35758-1742 | |
| General Machinery Co Inc | Penny Mullen | 921 1st Ave N | | | | Birmingham | AL | 35203 | |
| General Magnaplate Corp | | 1331 Us Route 1 | | | | Linden | NJ | 7036 | |
| General Measurement Co Inc | | 6 8 Ewins Ln | | | | Salem | NH | 3079 | |
| General Measurement Co Inc | | PO Box 175 | | | | Salem | NH | 3079 | |
| General Motors Corporation | c/o C Megan Fischer | 2901 North Central Ave | Ste 1600 | | | Phoenix | AZ | 85012-2761 | |
| General Motors Corporation | c/o Grassi & Toering Plc | Douglas L Toering Esq | 888 West Big Beaver | Ste 750 | | Troy | MI | 48084 | |
| General Motors Corporation | c/o Hartline Dacus Barger Dreyer & Kern | Wendy May | 6688 N Central Expressway | Ste 1000 | | Dallas | TX | 75206 | |
| General Motors Corporation | c/o Jenner & Block | Phil Harris Esq | One Ibm Plaza | | | Chicago | IL | 60603 | |
| General Motivation Co | | 3085 Walkent Dr Nw | | | | Grand Rapids | MI | 49544 | |
| General Motivation Co | | 3085 Walkent Dr Nw | Remit Upcft 06 00 Eds | | | Grand Rapids | MI | 49544-1440 | |
| General Motivation Co | | 3085 Walkent Dr Nw | | | | Grand Rapids | MI | 49544 | |
| General Motor Do Brazil Ltda | | Loc Code00701 Loc Code00132 | Caixa Postal 8200 | | | Sao Paulo | | | Brazil |
| General Motors | c/o Gm Legal Staff | Suzanne Miklos | 400 Renaissance Center | PO Box 400 | | Detroit | MI | 48265-4000 | |
| General Motors | Elizabeth M Kihr | 20001 Vandyke Mc480 210 V22 | | | | Warren | MI | 48090 | |
| General Motors | Ken Dosenback Principal | 23500 Mound Rd | | | | Warren | MI | 48091 | |
| General Motors | | Payroll Services Wage Attach | PO Box 62650 | | | Phoenix | AZ | 85082-2650 | |
| General Motors | | PO Box 62530 | | | | Phoenix | AZ | 85082 | |
| General Motors | | 16 E Judson | | | | Pontiac | MI | 48342 | |
| General Motors | | 300 Renaissance Center | | | | Detroit | MI | 48265 | |
| General Motors | | 300 Renaissance Ctr | M c 482 C16 B64 | | | Detroit | MI | 48265 | |
| General Motors | | Dept 78095 | Corp Material Brokering | PO Box 78000 | | Detroit | MI | 48278-0095 | |
| General Motors | | Mc 483 631 260 | 31 East Judson St | | | Pontiac | MI | 48342-2230 | |
| General Motors | | North American Operations | 300 Renaissance Ctr | PO Box 300 | | Detroit | MI | 48265 | |
| General Motors | | PO Box 78000 | Dept 78056 | | | Detroit | MI | 48227-0056 | |
| General Motors | | Tuition Assistance Program | 3937 Campus Dr | | | Pontiac | MI | 48341 | |
| General Motors | | Whsing And Distribution | 6060 W Bristol Rd | | | Flint | MI | 48554-0001 | |
| General Motors 18044 Fairfax 2 | | 3201 Fairfax Traffic Way | Dock Eee | | | Kansas City | MO | 66115 | |
| General Motors Ac Sparkplug Division | General Motors | 3044 W Grand Blvd | | | | Detroit | MI | 48202-3091 | |
| General Motors Ac Sparkplug Division | General Motors & Ct Corp | 208 S Lasalle | | | | Chicago | IL | 60604 | |
| General Motors Acceptance | | 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| General Motors Acceptance Corp | | Acct Of Barbara Sandomierski | Case 90 5426 Pd | | | | | 36844-4911 | |
| General Motors Acceptance Corp | | Acct Of James Robinson | Case 93 3388 Gc | | | | | 37550-5792 | |
| General Motors Acceptance Corp | | Acct Of Jesse B Hubbard | Case 90 576 223 93 095 0 | | | | | 38046-1309 | |
| General Motors Acceptance Corp | | Acct Of Kelleh Y Mansaray | Case Gc0 41460 | | | | | 37488-0376 | |
| General Motors Acceptance Corp | | Acct Of Michael Abner | Case 92 50680 Gc | | | | | 37052-2128 | |
| General Motors Acceptance Corp | | Acct Of Michael J Malone | Case Gc 93 1953 | | | | | 58780-7986 | |
| General Motors Acceptance Corp | | Acct Of Paul E Romain | Case 92 201 877 Ck | | | | | 24874-3539 | |
| General Motors Acceptance Corp | | Acct Of Rennard J Martin | Case 90 005113 Ck | | | | | 37744-6342 | |
| General Motors Acceptance Corp | | Acct Of Ronald C Flint Sr | Case 89 924147 Cz | | | | | 36460-3707 | |
| General Motors Acceptance Corp | | Acct Of Ronald C Sayre | Case 92 0382 Gc | | | | | 19158-9361 | |
| General Motors Acceptance Corp | | Acct Of Thomas Thompson | Case 93 5883 Gc | | | | | 36658-6156 | |
| General Motors Acceptance Corp Acct Of Barbara Sandomierski | | Case 90 5426 Pd | | | | | | | |
| General Motors Acceptance Corp Acct Of James Robinson | | Case 93 3388 Gc | | | | | | | |
| General Motors Acceptance Corp Acct Of Jesse B Hubbard | | Case 90 576 223 93 095 0 | | | | | | | |
| General Motors Acceptance Corp Acct Of Kelleh Y Mansaray | | Case Gc0 41460 | | | | | | | |
| General Motors Acceptance Corp Acct Of Michael Abner | | Case 92 50680 Gc | | | | | | | |
| General Motors Acceptance Corp Acct Of Michael J Malone | | Case Gc 93 1953 | | | | | | | |
| General Motors Acceptance Corp Acct Of Paul E Romain | | Case 92 201 877 Ck | | | | | | | |
| General Motors Acceptance Corp Acct Of Rennard J Martin | | Case 90 005113 Ck | | | | | | | |
| General Motors Acceptance Corp Acct Of Ronald C Flint Sr | | Case 89 924147 Cz | | | | | | | |
| General Motors Acceptance Corp Acct Of Ronald C Sayre | | Case 92 0382 Gc | | | | | | | |
| General Motors Acceptance Corp Acct Of Thomas Thompson | | Case 93 5883 Gc | | | | | | | |
| General Motors Argentina Srl | | Accounts Payable | Ruta 9 Km 278 | Colectora Oeste2126 Alvear | | Santa Fe | | | Argentina |
| General Motors C o Effssc | | Effdso Cristal Baricentto Sector | Ctra N 150 Km 65 | | | Barbera Del Valles | | 8210 | Spain |
| General Motors Cadillac Headquarter | Mike French | 3009 Van Dyke 3b10 06 | | | | Warren | MI | 48090 | |
| General Motors Corp | | Fuel Cell Activities | 11 Carriage St | PO Box 604 | | Honeoye Falls | NY | 14472 | |
| General Motors Corp | c/o Locke Reynolds LLP | Michael A Bergin | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46244-0961 | |
| General Motors Corp | Cash Management | PO Box 77000 Dept 771280 | | | | Detroit | MI | 48277-1280 | |
| General Motors Corp | P Arnott Mc 480 206 138 | Gm Supplier Development Ctr | 30009 Van Dyke | | | Warren | MI | 48090 | |
| General Motors Corp | T Hellner | World Wide Purchasing | Mcd Hq 480 210 119 | 30001 Van Dyke | | Warren | MI | 48090 | |
| General Motors Corp | | 300 Renaissance Ctr | | | | Detroit | MI | 48265 | |
| General Motors Corp | | 300 Renaissance Ctr | | | | Detroit | MI | 48265-000 | |
| General Motors Corp | | 500 Woodward Ave Ste 4000 | | | | Detroit | MI | 48226 | |
| General Motors Corp | | Enterprise Activities Group | PO Box 78000 Dept 78056 | | | Detroit | MI | 48277-0056 | |
| General Motors Corp | | PO Box 300 Mc 482c2521 | | | | Detroit | MI | 48265 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Motors Corp | | Worldwide Purchasing | M c 480 305 260 | 6440 E12 Mile Rd | | Warren | MI | 48090 | |
| General Motors Corp | | | | | | | | | |
| General Motors Corp 19018 | | Gm Wentzville Dock A02 | 1500 East Route A | | | Wentzville | MO | 63385 | |
| General Motors Corp 19018 | | Natg Wentzville Plant | 1500 East Route A | | | Wentzville | MO | 63385 | |
| General Motors Corp Enterprise Activities Group | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48277-0056 | |
| General Motors Corp Life & Disability Benefits Program | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| General Motors Corp Metal | | Fabricating Division | PO Box 78000 Dept 78056 | | | Detroit | MI | 48278-0056 | |
| General Motors Corp Metal Fabricating Division | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48278-0056 | |
| General Motors Corp Spo Attn S Usan D Christopherson | | Mc 484 392 318 PO Box 6200 | 6200 Grande Pointe Dr PO Box 6200 | | | Grand Blanc | MI | 48439 | |
| General Motors Corp Spo Attn Susan D Christopherson | | Mc 484 392 318 PO Box 6200 | 6200 Grande Pointe Dr PO Box 6200 | | | Grand Blanc | MI | 48439 | |
| General Motors Corporation | Beth Dukatz | PO Box 5178 | | | | Southfield | MI | 48086-5178 | |
| General Motors Corporation | c/o Bowman And Brooke LLP | Lori A Zirkle Esq | 2901 North Central Ave | Ste 1600 | | Phoenix | AZ | 85012 | |
| General Motors Corporation | c/o Davis Graham & Stubbs LLP | C L Casteel M S Chappell | 1550 17Th St | Ste 500 | | Denver | CO | 80202 | |
| General Motors Corporation | c/o General Motors Corporation | Laura Hargitt | M/C 482-C23-B21 | 300 Renaissance Center | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | c/o General Motors Legal Staff | Glenn A Jackson | 400 Renaissance Center | Mail Code 482-028-205 | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | c/o General Motors Legal Staff | Maynard Timm | 400 Renaissance Center | PO Box 400 | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | c/o Gibson Mcaskill & Crosby LLP | Terence Flynn Esq | 69 Delaware Ave | Ste 900 | | Buffalo | NY | 14202 | |
| General Motors Corporation | c/o Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | | Los Angeles | CA | 90071 | |
| General Motors Corporation | c/o Hartline Dacus Barger Dreyer Kern LLP | Wendy May | 6688 N Central Expressway | Ste 1000 | | Dallas | TX | 75206 | |
| General Motors Corporation | c/o King & Spaulding LLP | Halli D Cohn | 191 Peachtree St | | | Atlanta | GA | 30303 | |
| General Motors Corporation | c/o LippertHumphreys Campbell Dust & Humphreys PC | A T Lippert Jr P16714 | 4800 Fashion Square Blvd | Ste 410 | | Saginaw | MI | 48604-2604 | |
| General Motors Corporation | c/o Prichard Hawkins Mcfarland & Young LLP | Kevin M Young David G Harris | Union Square | 10101 Reunion Pl Ste 600 | | San Antonio | TX | 78216 | |
| General Motors Corporation | c/o Richard Hawkins & Young LLP | Kevin M Young | 10101 Renunion Pl | Ste 600 | | San Antonio | TX | 78216 | |
| General Motors Corporation | c/o The Corporation Company | 120 Central Ave | | | | Clayton | MO | 63105 | |
| General Motors Corporation | c/o Watkins & Eager PLLC | D L Ayers J B Wilkins | The Emporium Bldg | 400 E Capital St Ste 300 | | Jackson | MS | 39201 | |
| General Motors Corporation | CT Corporation System | 8550 United Plaza Blvd | | | | Baton Rouge | LA | 70809 | |
| General Motors Corporation | Edward Petersonsuperfund Manager | 2000 Ctrpoint Pkwy | Mc 483 520190 | | | Pontiac | MI | 48341 | |
| General Motors Corporation | Glenn Jackson | 400 Renaissance Ctr | PO Box 400 | | | Detroit | MI | 48265 | |
| General Motors Corporation | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| General Motors Corporation | James Rcampbell Eng Mgmt Inc | 1500 Ardmore Blvd | Ste 502 | | | Pittsburgh | PA | 15221-4468 | |
| General Motors Corporation | John Devine | 300 Renaissance Ctr | PO Box 300 | | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | Lawrence S Buonomo | 400 Renaissance Ctr | Mc 482 026 601 PO Box 4000 | | | Detroit | MI | 48265 | |
| General Motors Corporation | Linda Bentley Mc 4882 C24 D24 | 300 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| General Motors Corporation | Linda L Bentley | 300 Renaissance Ctr | Mc 482 C24 D24 | | | Detroit | MI | 48243 | |
| General Motors Corporation | Maynard Timm | 400 Renaissance Ctr | PO Box 400 | | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | Michael J Robinson | 300 Renaissance Ctr | Mc 482 C24 D24 | | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | Michelle T Fisher Esq | 300 Renaissance Ctr | M/c 482 C24 D24 | | | Detroit | MI | 48243 | |
| General Motors Corporation | Patrick Foley | PO Box 5078 | | | | Southfield | MI | 48086-5078 | |
| General Motors Corporation | Suzanne M Miklos | Attorney | 400 Renaissance Center | PO Box 400 | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | Tony Thrubis Gm Legal Staff | 300 Renaissance Ctr | Mail Code 482 C24 D24 | | | Detroit | MI | 48243 | |
| General Motors Corporation | | PO Box 63036 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63037 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63038 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63039 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63040 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63042 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63043 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63044 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63045 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63046 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63047 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63048 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63049 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63050 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63051 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63052 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63053 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63054 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63055 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63056 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63057 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63059 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63060 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63061 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63063 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63064 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63065 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63066 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63067 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63068 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63069 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63070 | | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| General Motors Corporation | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| General Motors Corporation | | 1200 Middlebelt Rd | | | | Livonia | MI | 48150 | |
| General Motors Corporation | | 1450 Stephenson Hwy | Box 7025 | | | Troy | MI | 48007-7025 | |
| General Motors Corporation | | 200 Renaissance Hwy | Mc 482 B38 C96 | | | Detroit | MI | 48265-2000 | |
| General Motors Corporation | | 2000 Ctrpoint Pkwy | | | | Pontiac | MI | 48341-3147 | |
| General Motors Corporation | | 300 Renaissance Ctr | Mc 482 C39 B50 | | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | | 300 Renaissance Ctr | PO Box 300 Mail Cd 482 2 25 21 | | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | | 300 Renaissance Ctr | PO Box 300 Mail Cd 482 C 25 21 | | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | | 31 E Judson | | | | Pontiac | MI | 48342 | |
| General Motors Corporation | | 585 E South Blvd | | | | Pontiac | MI | 48341 | |
| General Motors Corporation | | 6200 Grand Pointe Dr | | | | Grand Blanc | MI | 48439 | |
| General Motors Corporation | | 6200 Grand Pointe Dr | Supplier 04356 | | | Grand Blanc | MI | 48439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Motors Corporation | | 660 South Blvd East | | | | Pontiac | MI | 48053 | |
| General Motors Corporation | | C o Karen Warsen | Fianacial Dept M c 480 305 120 | 6440 E 12 Mile | | Warren | MI | 48090 | |
| General Motors Corporation | | Corporate Material Brokering | PO Box 5073 | | | Saginaw | MI | 48605 | |
| General Motors Corporation | | Department No 78095 | Corporate Material Brokering | | | Detroit | MI | 48278-009 | |
| General Motors Corporation | | North American Vehicle | Operation | 1450 Stephenson Hwy | | Troy | MI | 48007-7025 | |
| General Motors Corporation | | PO Box 1567 | | | | Flint | MI | 48501-1567 | |
| General Motors Corporation | | PO Box 2000 | | | | Flint | MI | 48501-2000 | |
| General Motors Corporation | | PO Box 2011 | | | | Warren | MI | 48090 | |
| General Motors Corporation | | PO Box 2044 | | | | Flint | MI | 48090 | |
| General Motors Corporation | | PO Box 2048 | | | | Warren | MI | 48090 | |
| General Motors Corporation | | PO Box 2060 | | | | Warren | MI | 48090-2060 | |
| General Motors Corporation | | Powertrain Division Gmc | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| General Motors Corporation | | Product Purchasing Department | 30001 Van Dyke Ave | | | Warren | MI | 48090 | |
| General Motors Corporation | | Product Purchasing Department | 4100 S Saginaw | | | Flint | MI | 48557 | |
| General Motors Corporation | | Quality Network Publishing | Uaw Gm Ctr For Human Resources | 200 Walker St | | Detroit | MI | 48207 | |
| General Motors Corporation | | Truck & Bus Pontiac Central | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| General Motors Corporation | | Mic 144 100 101 | 10 Carriage St | | | Honeoye Falls | NY | 14472-0603 | |
| General Motors Corporation | | PO Box 488 | Highway 31 South | | | Spring Hill | TN | 37174 | |
| General Motors Corporation | | 1000 Industrial Ave | | | | Janesville | WI | 53546-2531 | |
| General Motors Corporation | | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| General Motors Corporation | | 1908 Colonel Sam Dr | Supplier 04356 | | | Oshawa | ON | L1H 8P7 | Canada |
| General Motors Corporation | | Ruta 9 Km 278 | Colectora Oeste2126 Alvear | | | Santa Fe | | | Argentina |
| General Motors Corporation | | Princes Hwy | Dandenong | | | Victoria | | | Australia |
| General Motors Corporation | | Sao Caetano Do Sul | Cep 09550 900 | | | Sao Paulo Sp | | | Brazil |
| General Motors Corporation | | Postfach 1710 | | | | 65423 Ruesselsheil | | | Germany |
| General Motors Corporation | | Cp 11520 Del M Hidalgo | | | | | | 00 F | Mexico |
| General Motors Corporation | | Fracc Industrial | Toluca Edo De Mex | | | | | 0CP 5-0000 | Mexico |
| General Motors Corporation | | Cif Num Esa50629187 | Poligono Ind De Enterrios Sn | | | 50639 Figueruelas | | | Spain |
| General Motors Corporation | | Pilot M 00783 Jebel Ali | Dubai | | | Dubai | | | United Arab Emirat |
| General Motors Corporation | | Griffin House | Osborne Rd | | | Luton Bedfordshire | | LU3YT | United Kingdom |
| General Motors Corporation C o Karen Warsen | | Fianacial Dept M c 480 305 120 | 6440 E 12 Mile | | | Warren | MI | 48090 | |
| General Motors Corporation Corporate Material Brokering | | PO Box 5073 | | | | Saginaw | MI | 48605 | |
| General Motors Corporation Eft | | Corporate Material Brokering | 515 N Washington | PO Box 5073 M C | | Saginaw | MI | 48605-5073 | |
| General Motors Corporation Eft Department No 78095 | | Corporate Material Brokering | PO Box 78000 | | | Detroit | MI | 48278-0095 | |
| General Motors Corporation North American Vehicle | | Operation | 1450 Stephenson Hwy | | | Troy | MI | 48007-7025 | |
| General Motors Corporation Quality Network Publishing | | Uaw Gm Ctr For Human Resources | 200 Walker St | | | Detroit | MI | 48207 | |
| General Motors De Argentina | | Gm Co Tnt Co Ecel | 41873 Ecorse Rd Ste 290 | | | Belleville | | 48111 | Argentina |
| General Motors De Mexico S De Rl De Cv Spom 23763 | | Av Industria Minera 700 Fracc Ind | | | | Toluca | | 50000 | Mexico |
| General Motors De Mexico S Derlspom | | Ramos Arzipe Complex | | | | Ramos Arzipe Coa | | 50000 | Mexico |
| General Motors De Mexico Sderldecv | c/o Bowman And Brooke LLP | Lori A Zirkle Esq | 2901 North Central Ave | Ste 1600 | | Phoenix | AZ | 85012 | |
| General Motors De Mexico Sderlspom | | Av Industria Minera 700 Zone Ind | | | | Toluca Em | | 50000 | Mexico |
| General Motors De Venezuela Ca | | Co Tnt Co Ecel | 41873 Ecorse Rd Ste 290 | | | Belleville | | 48111 | Venezuela |
| General Motors Disbursements | | Business Processing Solution | PO Box 60970 | | | Phoenix | AZ | 85082-0970 | |
| General Motors Do Brasil Eft | | Ltda | Av Indianopolis 3096 | Planalto Paulista Sao Paulo Sp | | | | | Brazil |
| General Motors Do Brasil Eft Ltda | | Av Indianopolis 3096 | Planalto Paulista Sao Paulo Sp | | | | | | Brazil |
| General Motors Do Brasil Ltda | | Av Goias 1805 Bairro Spaula | Sao Caetano Do Supl | Cep 09550 900 | | Sao Paulo | | | Brazil |
| General Motors Do Brasil Ltda | | Rua Joao Pessoa 714 Terreo | Predio Do Tijolinho | Bairrocentro Cep 09520 000 | | Sao Caetano Do Sul | | 09520-000 | Brazil |
| General Motors Do Brasil Ltda Sao Caetano Do Sul Sp | | Av Goias 1805 | | | | Sao Paulo | | 09550-900 | Brazil |
| General Motors Espana Sl Poligono Entrerrios | | Carretera Nnacional 232 Km 29 | | | | Figueruelas | | 50639 | Spain |
| General Motors Europe Holdings Sl | | 08210 Barbera Del Valles | | | | Barcelona | | | Spain |
| General Motors Europe Holdings Sl | | Val Es B 50949346 | P l Enterrios S n Ctra N 232 | | | Zaragoza | | 50693 | Spain |
| General Motors Fairfax | | Assembly | 3201 Fairfax Trafficway | | | Kansas City | KS | 66115-1307 | |
| General Motors Fairfax Assembly | | 3201 Fairfax Trafficway | | | | Kansas City | KS | 66115-1307 | |
| General Motors Holdens Automotive Ltd | | GPO Box 4375 | Melbourne 3001 | | | Victoria | | | Australia |
| General Motors Indonesia | | Jl Raya Bekasi Km 27 | 17132 Pondok Ungu Bekasi | | | | | | Indonesia |
| General Motors Investment Management Corporation | c/o Kirkland & Ellis LLP | Robert Kopecky | 200 E Randolph Dr | | | Chicago | IL | 60601 | |
| General Motors Japan Ltd | Accounts Payable | Yebisu Garden Pl Tower 27th Flr | | | | Tokyo | | 1506027 | Japan |
| General Motors Legal Staff | Christopher Devries | 300 Renaissance Ctr | 482 C23 B21 | | | Detroit | MI | 48265-3000 | |
| General Motors Ltd | | PO Box 4 High St N Dunstable | | | | Bedfordshire | | LU61BQ | United Kingdom |
| General Motors Metal Plant | | Gr Metal Fabricating Division | 300 36th St | | | Wyoming | MI | 49548 | |
| General Motors Metal Plant Gr Metal Fabricating Division | | 300 36th St | | | | Wyoming | MI | 49548 | |
| General Motors North American Operations | | 300 Renaissance Ctr | PO Box 300 | | | Detroit | MI | 48265 | |
| General Motors Of Canada | | PO Box 616 | | | | Oshawa | ON | L1H 883 | Canada |
| General Motors Of Canada | | PO Box 616 | | | | Oshawa  Canada | ON | L1H 883 | Canada |
| General Motors Of Canada Limited | | Gmc K Ashton Ms 153 003 | 700 Pk Rd South K Ashton Ms | 153 003 | | Oshawa | | L1G 1B0 | Canada |
| General Motors Of Canada Lt | | Service Parts Operations | 1908 Colonel Sam Dr | | | Oshawa | | L1H8P7 | Canada |
| General Motors Of Canada Ltd | Bryan Smith | Mc Ca1 007 002 Hld Eft Rjt | 1908 Colonel Sam Dr 9 1 05 Cc | | | Oshawa | ON | L1H 8P7 | Canada |
| General Motors Of Canada Ltd | | PO Box 5160 | | | | London | ON | N6A 4N5 | Canada |
| General Motors Of Canada Ltd | | PO Box 5160 | | | | London  Canada | ON | N6A 4N5 | Canada |
| General Motors Of North Americ | | Gm Of North America | 300 Renaissance Ctr | | | Detroit | MI | 48265-3000 | |
| General Motors Payroll Services Wage Attach | | PO Box 62650 | | | | Phoenix | AZ | 85082-2650 | |
| General Motors Powertrain | | Fuzesi Ut 15 Pf 74 | | | | Szentgotthard | | 9971 | Hungary |
| General Motors Powertrain Div | | | | | | Warren | MI | 48090 | |
| General Motors Powertrain Hungary Ltd | | Fuzesi Ut 15 Pf 74 | | | | Szentgotthard | | 9971 | Hungary |
| General Motors Proving Grounds | | C O Eag Accounts Receivable | 16 E Judson St | | | Pontiac | MI | 48342-2205 | |
| General Motors Proving Grounds | | CO Eag Accounts Receivable | 16 E Judson St | | | Pontiac | MI | 48342-2205 | |
| General Motors Remarketing | | 100 Gm Renaissance Ctr | Mc 482 A16 C36 | | | Detroit | MI | 48265-1000 | |
| General Motors S Africa Pty Ltd | | | | | | Port Elizabeth | | 6000 | South Africa |
| General Motors S Africa Pty Ltd | | | | | | Port Elizabeth | | 6001 | South Africa |
| General Motors S Africa Pty Ltd | | PO Box 1137 | | | | Port Elizabeth | | 6000 | South Africa |
| General Motors S Africa Pty Ltd | | Struandales Assembly Plant | | | | Port Elizabeth | | 6001 | South Africa |
| General Motors Service Parts | | C O First Natl Bank Chicago | 525 West Monroe | 7th Fl Mailroom Mccalister | | Chicago | IL | 60661 | |
| General Motors Service Parts Operation | | Ship Direct | 4100 South Saginaw St | | | Flint | MI | 48557 | |
| General Motors Service Parts Operations | | PO Box 93112 | | | | Chicago | IL | 60673 | |
| General Motors South Africa | | Pty Ltd | PO Box 1137 | Port Elizabeth 6000 | | | | | South Africa |
| General Motors South Africa Pty Ltd | | C/o Huppert Engineering | 41000 Woodward Ave Ste 340 | | | Bloomfield Hills | MI | 48304 | |
| General Motors South Africa Pty Ltd | | C o Huppert Engineering | 41000 Woodward Ave Ste 340 | | | Bloomfield | MI | 48304 | South Africa |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Motors Spo 00119 | | Mc 485 303 501 | 4100 S Saginaw St | | | Flint | MI | 48530-3501 | |
| General Motors Strasbourg Gm Strasbourg | | 81 Rue De La Rochelle | Boite Post | | | Strasbourg | | 67000 | France |
| General Motors Strasbourg Sas | | 81 Rue De La Rochelle Bp33 | | | | Strasbourg | | 67026 | France |
| General Motors Strasbourg Sas | | Service Comptabilite | 81 Rue De La Rochelle | | | Strasbourg | | 67026 | France |
| General Motors Tuition Assistance Program | | 3937 Campus Dr | | | | Pontiac | MI | 48341 | |
| General Motors Womens Club | | Of Detroit | Geraldine Brown Gm Bldg | 3044 W Grand Blvd | | Detroit | MI | 48202 | |
| General Motors Womens Club Of Detroit | | Geraldine Brown Gm Bldg | 3044 W Grand Blvd | | | Detroit | MI | 48202 | |
| General Oil Co | Accounts Payable | 31478 Industrial Rd Ste 100 | | | | Livonia | MI | 48150 | |
| General Oil Co Inc | | 135 S Lasalle St Dept 5044 | | | | Chicago | IL | 60674 | |
| General Oil Co Inc | | 31478 Industrial Rd Ste 100 | | | | Livonia | MI | 48150-1820 | |
| General Oil Co Inc | | PO Box 67000 Drawer 16701 | | | | Detroit | MI | 48267 | |
| General Oil Company | | 12680 Beech Daly Rd | | | | Redford | MI | 48239 | |
| General Oil Company Inc | | 12680 Beech Daly Rd | | | | Redford | MI | 48239 | |
| General Oil Company Inc Eft | | 31478 Industrial Rd | Ste 100 | | | Livonia | MI | 48150 | |
| General Oil Company Inc Eft | | 31478 Industrial Rd Ste 100 | | | | Livonia | MI | 48150 | |
| General Oil Corporation | | 31478 Industrial Rd | Ste 100 | | | Livonia | MI | 48150 | |
| General Optical Co | Timothy A Westerdale President | 1235 S Cr Rd Ste 16 | | | | Burton | MI | 48509 | |
| General Pallet | | PO Box 1000 | | | | Readington | NJ | 8870 | |
| General Pallet Corp | | 20 New York Blvd | | | | Edison | NJ | 08820-242 | |
| General Pallet Corp Eft | | PO Box 1000 | | | | Readington | NJ | 88701000 | |
| General Pallet Corp Eft | | PO Box 1000 | | | | Readington | NJ | 08870-1000 | |
| General Parts Inc | | Carquest Of Decatur | 133 4th Ave Ne | | | Decatur | AL | 35601 | |
| General Parts Inc | | PO Box 1575 63 | | | | Minneapolis | MN | 55480 | |
| General Parts Inc | | Carquest Grove City | 4346 Broadway | | | Grove City | OH | 43123 | |
| General Parts Inc | | Carquest Of Warren | 147 Pine St Se | | | Warren | OH | 44481 | |
| General Parts Inc | | W223 N735 Saratoga Dr | | | | Waukesha | WI | 53186 | |
| General Physics Corp | | PO Box 932816 | | | | Atlanta | GA | 31193-2816 | |
| General Physics Corp | | 12734 Hamilton Crossing Blvd | | | | Carmel | IN | 46032 | |
| General Physics Corp | | 6095 Marshalee Dr Ste 300 | | | | Elkridge | MD | 21075 | |
| General Physics Corp | | PO Box 15635 | | | | Baltimore | MD | 21263 | |
| General Physics Corp | | PO Box 630635 | | | | Baltimore | MD | 21263 | |
| General Physics Corp | | PO Box 75237 | | | | Baltimore | MD | 21275 | |
| General Physics Corp | | Technology & Training Group | 2800 Livernois Ste 130 | | | Troy | MI | 48083 | |
| General Physics Corp | | 6410 Southwest Blvd Ste 224 | | | | Fort Worth | TX | 76109 | |
| General Physics Corp Eft | | PO Box 630635 | | | | Baltimore | MD | 21263-0635 | |
| General Physics Corp Mexico | | S S De C V | Sor Juana Ines De La Cruz | 14 303 Col San Lorenzo Tl De | | Baz Cp 54000 | | | Mexico |
| General Physics Corporation | | PO Box 630635 | | | | Baltimore | MD | 21263-0635 | |
| General Physics Corporation | | Fmly General Physics Services | Fmly Gps Technologies Inc | 800 Stephenson Hwy | | Troy | MI | 48083-1120 | |
| General Physics Corporation Me | | Av Sor Juana Ines De La Cruz 1 | Col San Lorenzo | | | Tlalnepantla | | 54000 | Mexico |
| General Plastex Inc Eft | | 35 Stuver Pl | | | | Barberton | OH | 44203 | |
| General Plastex Inc Eft | | 35 Stuver Pl | | | | Barberton | OH | 44203 | |
| General Plating Co | | 850 Saint Paul St | | | | Rochester | NY | 14605-106 | |
| General Plating Co | | 850 St Paul St | | | | Rochester | NY | 14605 | |
| General Polymeric Corp | | 1136 Morgantown Rd | | | | Reading | PA | 19607-9522 | |
| General Polymers | Katrina Thornburg | 3930 Glenwood Dr | | | | Charlotte | NC | 28208 | |
| General Production | | Services | 2322 I 70 Frontage Rd | Rmt Chg 4 01 Tbk Ltr | | Grand Junction | CO | 81505-9601 | |
| General Production Eft Services | | 2322 I 70 Frontage Rd | | | | Grand Junction | CO | 81505 | |
| General Production Devices | | Lift Industries Inc | 2322 I 70 Frontage Rd | | | Grand Junction | CO | 81505 | |
| General Products Angola Corp | | General Products | 1411 Wohlert St | | | Angola | IN | 46703-106 | |
| General Products Corp | | 2400 E South St | | | | Jackson | MI | 49201 | |
| General Products Corp | | Lock Box 79001 Drawer 5827 | | | | Detroit | MI | 48279-5827 | |
| General Products Delaware Corp | Eduardo Glas Esq | | c o Daniel Gaston | McCarter & English LLP | Four Gateway Center 100 Mullberry St | Newark | NJ | 7102 | |
| General Reliance Corp | Accts Payable | 88 Ford Rd | | | | Denville | NJ | 7834 | |
| General Reporting Service Inc | | PO Box 6068 | | | | Saginaw | MI | 48608-6068 | |
| General Revenue Corp | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| General Revenue Corp | | PO Box 495999 1awg | | | | Cincinnati | OH | 45249-5999 | |
| General Revenue Corporation | | PO Box 429525 | | | | Cincinnati | OH | 45242 | |
| General Revenue Corporation | | PO Box 429597 | | | | Cincinnati | OH | 45242 | |
| General Revenue Corporation | | Wage Withholding Unit | PO Box 429525 | | | Cincinnati | OH | 45242-9525 | |
| General Revenue Corporation | | Wage Withholding Unit | PO Box 429597 | | | Cincinnati | OH | 45242-9597 | |
| General Revenue Corporation | | Wage Withholding Unit Mc 8306 | PO Box 429597 | | | Cincinnati | OH | 45242-9597 | |
| General Revenue Corporation Wage Withholding Unit | | PO Box 429525 | | | | Cincinnati | OH | 45242-9525 | |
| General Revenue Corporation Wage Withholding Unit | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| General Revenue Corporation Wage Withholding Unit Mc 8306 | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| General Safety Equipment Llc | | 5181 260th St | | | | Wyoming | MN | 55092 | |
| General Scanning Inc | | General Scanning Laser Systems | 60 Fordham Rd | | | Wilmington | MA | 1887 | |
| General Scanning Inc | | Laser Systems Div Addr12 97 | 60 Fordham Rd | 9.79E+09 | | Wilmington | MA | 1887 | |
| General Scanning Inc | | Recorder Products Division | 37 Broadway | | | Arlington | MA | 2174 | |
| General Scanning Inc Eft Laser Systems Div | | PO Box D4007 | | | | Boston | MA | 2241 | |
| General Semiconduct | | C o Rathsburg Associates | 41100 Bridge St | | | Novi | MI | 48375 | |
| General Semiconductor | | C o Vai Technology | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| General Semiconductor Deutschl | | Vishay General Semiconductor D | Hans Bunte Str 19 | | | Frieburg | | 79108 | Germany |
| General Semiconductor Europe | | Ltd | Geheimrat Rosenthal Str 100 | 95100 Selb | | | | | Germany |
| General Semiconductor Europe Ltd | | Geheimrat Rosenthal Str 100 | 95100 Selb | | | | | | Germany |
| General Semiconductor Inc | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| General Semiconductor Inc | | 7749 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| General Semiconductor Inc | | C o Vishay Americas Inc | 405 Southway Blvd | | | Kokomo | IN | 46902 | |
| General Semiconductor Inc | | C o Rathsburg Associates | 41100 Bridge St | | | Novi | MI | 48375 | |
| General Semiconductor Inc | | 10 Melville Pk Rd | | | | Melville | NY | 11747 | |
| General Semiconductor Inc Eft | | 10 Melville Pk Rd | | | | Melville | NY | 11747 | |
| General Semiconductor Inc Eft | | 10 Melville Pk Rd | | | | Melville | NY | 11747-3113 | |
| General Semiconductor Inc Eft | | Fmly General Instrument Corp | 10 Melville Pk Rd | | | Melville | NY | 11747 | |
| General Semiconductor Of Taiwan Ltd | | 233 Pao Chiao Rd | Hsintien City Taipei Hsien | | | | | 23145 | Taiwan Provinc China |
| General Semiconductor Of Taiwan Ltd | | 233 Pao Chiao Rd | Hsintien City Taipei Hsien | | | | | 23145 | Twn |
| General Session Court Clerk | | PO Box 682247 | | | | Franklin | TN | 37068 | |
| General Session Crt Clk | | 140 Adams Rm 106 | | | | Memphis | TN | 38103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Sessions Clerks Ofc | | 202 Stahlman Bldg | | | | Nashville | TN | 37201 | |
| General Sessions Court Clerk | | 2 Ben W Municipal Bldg | | | | Nashville | TN | 37201 | |
| General Sessions Court Clerk | | 2 Ben West Municipal Building | | | | Nashville | TN | 37201 | |
| General Sessions Court Clerk | | 501 Great Circle Rd | | | | Nashville | TN | 37228 | |
| General Sessions Court Clerk | | Acct Of Carolyn H Brown | Case 510631 | Room 106 140 Adams | | Memphis | TN | 40988-5843 | |
| General Sessions Court Clerk | | Acct Of Dana Elmore | Case 540442 | 140 Adams Room 106e | | Memphis | TN | 41035-2344 | |
| General Sessions Court Clerk | | Courthouse 41 Public Square | | | | Columbia | TN | 38401 | |
| General Sessions Court Clerk | | Room 101 Judicial Building | | | | Murfreesboro | TN | 37130 | |
| General Sessions Court Clerk Acct Of Carolyn H Brown | | Case 510631 | Room 106 140 Adams | | | Memphis | TN | 38103 | |
| General Sessions Court Clerk Acct Of Dana Elmore | | Case 540442 | 140 Adams Room 106 | | | Memphis | TN | 38103 | |
| General Sessions Court Clk | | Room 101 Judicial Bldg | | | | Murfreesboro | TN | 37130 | |
| General Sessions Crt Clk | | 501 Great Circle Rd | | | | Nashville | TN | 37228 | |
| General Sessions Crt Part Ii | | 115 North Main St | | | | Mt Pleasant | TN | 38474 | |
| General Signal Corp | | Lightnin | PO Box 102432 | | | Atlanta | GA | 30368 | |
| General Signal Corp | | Blue M Electric Co | PO Box 389 | | | Blue Island | IL | 60406-0389 | |
| General Signal Corp | | Engineered Ceramics Div | Hwy 72 | | | Gilberts | IL | 60136 | |
| General Signal Corp | | Lindberg A Unit Of General Si | 1800 N Meridian Ste 600 | | | Indianapolis | IN | 46202 | |
| General Signal Corp | | Lindberg mph | 3827 Riverside Rd | | | Riverside | MI | 49084 | |
| General Signal Corp | | Lindberg Div | PO Box 502848 | | | Saint Louis | MO | 63150 | |
| General Signal Corp | | Harris Manufacturing | 275 Aiken Rd | | | Asheville | NC | 28804 | |
| General Signal Corp | | Stock Equipment Div | 16490 Chillcothe Rd | | | Chagrin Falls | OH | 44023 | |
| General Signal Technology Corp | | Ultratech Stepper | 3230 Scott Blvd | | | Santa Clara | CA | 95054 | |
| General Signal Technology Corp | | Lindberg Div | 1202 Wakoka St | | | Watertown | WI | 53094 | |
| General Silicones  Eft | | 650 W Duarte Rd Ste 401 | | | | Arcadia | CA | 91007 | |
| General Silicones Co Usa Inc | | 14120 Live Oak Ave Unit A2 | | | | Baldwin Pk | CA | 91706 | |
| General Silicones Eft | | 14140 Live Oak Ave Unit D | | | | Baldwin Park | CA | 91706 | |
| General Silicones Eft | | 14140 Live Oak Ave Unit D | | | | Baldwin Pk | CA | 91706 | |
| General Silicones Eft | | 650 W Duarte Rd Ste 401 | | | | Arcadia | CA | 91007 | |
| General Silicones Group Inc | | Gs Racing | 14120 Live Oak Ave A 2 | | | Baldwin Pk | CA | 91706 | |
| General Silicones Group Inc Gs Racing | | 14120 Live Oak Ave A 2 | | | | Baldwin Pk | CA | 91706 | |
| General Silicones Inc | | 14120 Live Oak Ave Unit A2 | | | | Baldwin Pk | CA | 91706 | |
| General Super Plating Co Inc | | 5762 Celi Dr | | | | East Syracuse | NY | 13057 | |
| General Supply Co Inc | | 1901 Kilgore Ave | | | | Muncie | IN | 47304 | |
| General Supply Co Inc Eft | | 1901 Kilgore Ave | | | | Muncie | IN | 47304 | |
| General Supply Co Of Muncie In | | 1901 Kilgore Ave | | | | Muncie | IN | 47304-4924 | |
| General Systems Consulting | | 2064 S Seventh St | | | | Ann Arbor | MI | 48103 | |
| General Tape and Supply Inc | | 21500 W 8 Mile Rd | | | | Southfield | MI | 48075 | |
| General Technics | | 1981 Pond Rd | | | | Ronkonkoma | NY | 11779 | |
| General Technics Inc | | 1981 Pond Rd | | | | Ronkonkoma | NY | 11779-7259 | |
| General Technics Inc | | PO Box 2676 | | | | Ronkonkoma | NY | 11779 | |
| General Technology Corp | | 1450 Mission Ave Ne | | | | Albuquerque | NM | 87107 | |
| General Thermal Inc | | 2555 Cannon Ave | | | | Cattanooga | TN | 37404 | |
| General Thermal Inc | | 2555 Cannon Ave | | | | Chattanooga | TN | 37404 | |
| General Transport & Consultant | | Inc | 1100 N Jenkins Blvd | Corr Chg 3 5 Mh | | Akron | OH | 44306 | |
| General Transport and Consultant Inc | | PO Box 74768 | | | | Cleveland | OH | 44194-0851 | |
| General Upholstery Co | | 895 Wing | | | | Plymouth | MI | 48170 | |
| General Upholstery Co | | Lof 1 30 95 | 895 Wing | | | Plymouth | MI | 48170 | |
| General Valve Division Of | Gerardlois Inside S | 19 Gloria Ln | PO Box 1333 | | | Fairfield | NJ | 7004 | |
| General Warehouse Corp | | 5213 N Luce Rd | | | | Alma | MI | 48801 | |
| General Warehouse Corp | | Add Chg 6 98 | 5213 N Luce Rd | | | Alma | MI | 48801 | |
| General Warehousing & | | Inspection Llc | 367 Hawk Haven Ln | | | Huron | TN | 38345 | |
| General Warehousing and Inspection Llc | | 367 Hawk Haven Ln | | | | Huron | TN | 38345 | |
| General Warehousing Inspection | | 367 Hawk Haven Ln | | | | Huron | TN | 38345 | |
| General Welders Of Michigan | | Inc new Nine Inc Co Call 6 98 | 1411 Michigan St N E | | | Grand Rapids | MI | 49503 | |
| General Welders Of Michigan Inc new Nine Inc | | 1411 Michigan St N E | | | | Grand Rapids | MI | 49503 | |
| General Welding Supplies Nw Ltd | | 318 Hale Rd | | | | Widnes Cheshire | | WA8 8PX | United Kingdom |
| General Wire & Stamping Co | | 3 Emery Ave | | | | Dover | NJ | 07869-130 | |
| General Wire & Stamping Co Inc | | 3 Emery Ave | | | | Randolph | NJ | 7869 | |
| General Wire and Stamping Co Inc | | 3 Emery Ave | | | | Randolph | NJ | 7869 | |
| Generator Power Systems | | | | | | San Diego | CA | 92126 | |
| Generator Service Co Inc | | 561 Owen Cir | | | | Hueytown | AL | 35023-1818 | |
| Generator Service Co Inc | | 561 Owens Circle | | | | Hueytown | AL | 35023 | |
| Generator Specialist Inc | | 12038 Woodworth Rd | | | | North Lima | OH | 44452 | |
| Generator Specialist Inc | | 12038 Woodworth Rd | | | | North Lima | OH | 44452-9752 | |
| Genes Auto Parts | | 2695 M 37 S | | | | Traverse City | MI | 49684 | |
| Genes Trucking Service Inc | | 4431 Broadway | | | | Cleveland | OH | 44127 | |
| Genesee Area Focus Council Inc | | Membership | 810 Mott Foundation Bldg | | | Flint | MI | 48052 | |
| Genesee Area Focus Council Inc Membership | | 810 Mott Foundation Bldg | | | | Flint | MI | 48052 | |
| Genesee Bay Constructors Eft Inc | | 4335 N State Rd | | | | Davison | MI | 48423 | |
| Genesee Bay Constructors Inc | | 4335 N State | | | | Davison | MI | 48423-8538 | |
| Genesee Bay Constructors Inc | | 4335 N State Rd | | | | Davison | MI | 48423 | |
| Genesee Chamber Foundation | | 519 S Saginaw St Ste 200 | | | | Flint | MI | 48502 | |
| Genesee Cnty Foc | | C o V J Lalonde 1 1793A8 0 | 1101 Beach St Ste 111 | | | Flint | MI | 38670-2454 | |
| Genesee Cnty Foc C o V J Lalonde 1 1793A8 0 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee Cnty Friend Of Court | | Acct Of Michael E Arnold | Case 11668571 | 1101 Beach St Ste 111 | | Flint | MI | 36364-2328 | |
| Genesee Cnty Friend Of Court | | Acct Of Oscar Leon Smith | Case 50879741 | 1101 Beach St Ste 111 | | Flint | MI | 37258-4296 | |
| Genesee Cnty Friend Of Court Acct Of Michael E Arnold | | Case 11668571 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cnty Friend Of Court Acct Of Oscar Leon Smith | | Case 50879741 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Co Scu | | Family Support For Account Of | David J West Au1240Bd1 | 3837 W Main Rd | | Batavia | NY | 14020 | |
| Genesee Co Scu Family Support For Account Of | | David J West Au1240Bd1 | 3837 W Main Rd | | | Batavia | NY | 14020 | |
| Genesee Community College | | Business Office | One College Rd | | | Batavia | NY | 14020 | |
| Genesee Community College Business Office | | One College Rd | | | | Batavia | NY | 14020 | |
| Genesee County | | C o Rc Hupp Bodman Longley | 34th Flr 100 Renaissance Cntr | | | Detroit | MI | 48243 | |
| Genesee County Association | | For Retarded Citizens | 5069 Van Slyke Rd | | | Flint | MI | 48507-395 | |
| Genesee County Association | | G 5069 Van Slyke Rd | | | | Flint | MI | 48507 | |
| Genesee County C O R C Hupp Bodman Longley | | 34th Flr 100 Renaissance Cntr | | | | Detroit | MI | 48243 | |
| Genesee County Community | | Mental Health | 420 West Fifth Ave | | | Flint | MI | 48503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Community Mental Health | | 420 West Fifth Ave | | | | Flint | MI | 48503 | |
| Genesee County Community Svcs | | Community Industries | 1057 E Coldwater | | | Flint | MI | 48505-1501 | |
| Genesee County Drain | | Commissioner | Water & Waste Services | G 4610 Beecher Rd | | Flint | MI | 48532-2617 | |
| Genesee County Drain Commissioner | | Water and Waste Services | G 4610 Beecher Rd | | | Flint | MI | 48532-2617 | |
| Genesee County F O C | | Acct Of Anthony L Maroun | Case 1 170393 1 | 1101 Beach St Ste 111 | | Flint | MI | 36358-1913 | |
| Genesee County F O C | | Acct Of Charles L Bruell | Case 1 173970 1 | 1101 Beach St Ste 111 | | Flint | MI | 37548-7239 | |
| Genesee County F O C | | Acct Of Craig Smith | Case 9 034832 1 | 1101 Beach St Ste 111 | | Flint | MI | 31750-7391 | |
| Genesee County F O C | | Acct Of Jerry Scott | Case 1 177632 1 | 1101 Beach St Ste 111 | | Flint | MI | 38358-9266 | |
| Genesee County F O C | | Acct Of Randy Paul Pieron | Case 1 177122 2 | 1101 Beach St Ste 111 | | Flint | MI | 36348-5351 | |
| Genesee County F O C | | Acct Of Robert D Lach | Case 2 031785 1 | 1101 Beach St Ste 111 | | Flint | MI | 38292-2404 | |
| Genesee County F O C | | Acct Of W E White | Case 1 164113 3 | 1101 Beach St Ste 111 | | Flint | MI | 37548-5354 | |
| Genesee County F O C Acct Of Anthony L Maroun | | Case 1 170393 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Charles L Bruell | | Case 1 173970 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Craig Smith | | Case 9 034832 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Jerry Scott | | Case 1 177632 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Randy Paul Pieron | | Case 1 177122 2 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of Robert D Lach | | Case 2 031785 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County F O C Acct Of W E White | | Case 1 164113 3 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Foc | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc | | Acct Of Frank White | Case 3232251 | 1101 Beach St Ste 111 | | Flint | MI | 24796-6020 | |
| Genesee County Foc | | Act Of E H Greene Jr 20262781 | 1101 Beach St Ste 111 | | | Flint | MI | 36982-5536 | |
| Genesee County Foc | | Act Of F Mrasek | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Foc | | Act Of T E Wilson 1 182690 2 | 1101 Beach St Ste 111 | | | Flint | MI | 20534-7500 | |
| Genesee County Foc Acct Of Frank White | | Case 30232251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Foc Act Of | | K D Mellberg 12036152 | 1101 Beach St Ste 111 | | | Flint | MI | 52721-9030 | |
| Genesee County Foc Act Of | | W H Gillespie 1 51015 1 | 1101 Beach St Ste 111 | | | Flint | MI | 28746-5904 | |
| Genesee County Foc Act Of E H Greene Jr 20262781 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc Act Of F Mrasek | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc Act Of K D Mellberg 12036152 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc Act Of T E Wilson 1 182690 2 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc Act Of W H Gillespie 1 51015 1 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Foc escrow | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee County Fotc | | Acct Of John P Cuthpert | Case 1 178459 1 | 1101 Beach St Ste 111 | | Flint | MI | 36366-2193 | |
| Genesee County Fotc | | Acct Of Richard Powelson | Case 11788251 | 1102 Beach St Ste 111 | | Flint | MI | 36368-6872 | |
| Genesee County Fotc Acct Of John P Cuthpert | | Case 1 178459 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Fotc Acct Of Richard Powelson | | Case 11788251 | 1102 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court | | Acct Of Ronald Groulx | Cause 87 156222 Dm | C o 402 W Washington St W362 | | Indianapolis | IN | 37258-3090 | |
| Genesee County Friend Of Court | | Account Of Albert Deloney | Case 89 164207 Dm | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee County Friend Of Court | | Account Of Clarence Whitmore | Case 87 156898 Dm | 1101 Beach St Ste 111 | | Flint | MI | 43286-6927 | |
| Genesee County Friend Of Court | | Account Of Earl E Gilcreast Jr | Case 89 164587 Dm | 1101 Beach St Ste 111 | | Flint | MI | 43192-0985 | |
| Genesee County Friend Of Court | | Account Of Johnnie O Bailey | Case 90 166588 Dm | 1101 Beach St Ste 111 | | Flint | MI | 41270-8411 | |
| Genesee County Friend Of Court | | Account Of Lee D Ogburn | Case 81 063160 Dp | 1101 Beach StSte 111 | | Flint | MI | 42990-1770 | |
| Genesee County Friend Of Court | | Account Of Linda S Kern | Case 90 165025 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36754-0107 | |
| Genesee County Friend Of Court | | Account Of Melvin L Jones | Case 70765951 | 1101 Beach St Ste 111 | | Flint | MI | 36878-7042 | |
| Genesee County Friend Of Court | | Account Of Ronald C Smarszcz | Case 89 162094 Dm | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee County Friend Of Court | | Account Of William T Mc Farlan | Case 83 145212 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36756-8499 | |
| Genesee County Friend Of Court | | Acct If E C Oneal | Case 11468251 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0214 | |
| Genesee County Friend Of Court | | Acct If Wallace E Wiggins | Case 11595691 | 1101 Beach St Ste 111 | | Flint | MI | 21966-7887 | |
| Genesee County Friend Of Court | | Acct Of Aaron Lindley | Case 20149531 | 1101 Beach St Ste 111 | | Flint | MI | 43182-5936 | |
| Genesee County Friend Of Court | | Acct Of Adam John Gucfa | Case 94 177162 Do | 1101 Beach St Ste 111 | | Flint | MI | 38136-8976 | |
| Genesee County Friend Of Court | | Acct Of Alan W Ogrady | Case 11753451 | 1101 Beach St Ste 111 | | Flint | MI | 36250-5858 | |
| Genesee County Friend Of Court | | Acct Of Alfred Glenn | Case 11633961 | 1101 Beach St Ste 111 | | Flint | MI | 37048-6262 | |
| Genesee County Friend Of Court | | Acct Of Alvin Mc Keown | Case 11507621 | 1101 Beach St Ste 111 | | Flint | MI | 36250-4152 | |
| Genesee County Friend Of Court | | Acct Of Alvin Mc Keown | Case 20189141 | 1101 Beach St Ste 111 | | Flint | MI | 36250-4152 | |
| Genesee County Friend Of Court | | Acct Of Andrew D Danko | Case 11712511 | 1101 Beach St Ste 111 | | Flint | MI | 21148-5603 | |
| Genesee County Friend Of Court | | Acct Of Andrew Lee Gayden Jr | Case 20213021 | 1101 Beach St Ste 111 | | Flint | MI | 36658-4288 | |
| Genesee County Friend Of Court | | Acct Of Andrew N Peterson | Case 92 172317 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37670-1652 | |
| Genesee County Friend Of Court | | Acct Of Barbara L Williamson | Case 11347940 | 1101 Beach St Ste 111 | | Flint | MI | 41388-1018 | |
| Genesee County Friend Of Court | | Acct Of Barry Barden | Case 11753531 | 1101 Beach St Ste 111 | | Flint | MI | 37862-4903 | |
| Genesee County Friend Of Court | | Acct Of Billy R Brown | Case 11348041 | 1101 Beach St Ste 111 | | Flint | MI | 37950-4706 | |
| Genesee County Friend Of Court | | Acct Of Bobby Lee Rouse | Case 5 074246 1 | 1101 Beach St Ste 111 | | Flint | MI | 36246-4699 | |
| Genesee County Friend Of Court | | Acct Of Bruce Coverdill | Case 11770461 | 1101 Beach St Ste 111 | | Flint | MI | 37440-2203 | |
| Genesee County Friend Of Court | | Acct Of Bruce Dally | Case 11438101 | 1101 Beach St Ste 111 | | Flint | MI | 38140-7138 | |
| Genesee County Friend Of Court | | Acct Of C W Reid Iii | Case 11454981 | 1101 Beach St Ste 111 | | Flint | MI | 36852-3073 | |
| Genesee County Friend Of Court | | Acct Of Charles A Self | Case 11758251 | 1101 Beach St Ste 111 | | Flint | MI | 36366-2821 | |
| Genesee County Friend Of Court | | Acct Of Charles A Self | Case 92 171625 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36366-2821 | |
| Genesee County Friend Of Court | | Acct Of Charles Clifton | Case 11629691 | 1101 Beach St Ste 111 | | Flint | MI | 46764-1122 | |
| Genesee County Friend Of Court | | Acct Of Charles Clifton | Case 20149511 | 1101 Beach St Ste 111 | | Flint | MI | 46764-1122 | |
| Genesee County Friend Of Court | | Acct Of Charles E Pringle | Case 11679051 | 1101 Beach St Ste 111 | | Flint | MI | 38348-4648 | |
| Genesee County Friend Of Court | | Acct Of Charles E Turner | Case 91 005938 Ds | 1101 Beach St Ste 111 | | Flint | MI | 42160-9344 | |
| Genesee County Friend Of Court | | Acct Of Charles Farmer | Case 11740161 | 1101 Beach St Ste 111 | | Flint | MI | 37950-2509 | |
| Genesee County Friend Of Court | | Acct Of Charles L Davie | Case 11630841 | 1101 Beach St Ste 111 | | Flint | MI | 37258-2529 | |
| Genesee County Friend Of Court | | Acct Of Charles L Davie | Case 89 163984 Dm | 1101 Beach St Ste 111 | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court | | Acct Of Christopher A Holmes | Case 20646751 | 1101 Beach St Ste 111 | | Flint | MI | 36950-2392 | |
| Genesee County Friend Of Court | | Acct Of Christopher A Holmes | Case 20744701 | 1101 Beach St Ste 111 | | Flint | MI | 36950-2392 | |
| Genesee County Friend Of Court | | Acct Of Christopher J Morris | Case 92 172686 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38674-8380 | |
| Genesee County Friend Of Court | | Acct Of Clayton D Farnsworth | Case 11760971 | 1101 Beach St Ste 111 | | Flint | MI | 36144-1917 | |
| Genesee County Friend Of Court | | Acct Of Columbus Evans | Case 11492611 | 1101 Beach St Ste 111 | | Flint | MI | 43290-9838 | |
| Genesee County Friend Of Court | | Acct Of Conrad J Davillier Jr | Case 20115311 | 1101 Beach St Ste 111 | | Flint | MI | 43347-1583 | |
| Genesee County Friend Of Court | | Acct Of Craig A Egresics | Case 11461331 | 1101 Beach St Ste 111 | | Flint | MI | 38164-9175 | |
| Genesee County Friend Of Court | | Acct Of D C Kostelic | Case 11447431 | 1101 Beach St Ste 111 | | Flint | MI | 38172-0241 | |
| Genesee County Friend Of Court | | Acct Of D E Sanders | Case 11410441 | 1101 Beach St Ste 111 | | Flint | MI | 36754-4399 | |
| Genesee County Friend Of Court | | Acct Of D Terry | Case 20165471 | 1101 Beach St Ste 111 | | Flint | MI | 41068-4097 | |
| Genesee County Friend Of Court | | Acct Of Daniel Quintanilla | Case 20741631 | 1101 Beach St Ste 111 | | Flint | MI | 37266-5763 | |
| Genesee County Friend Of Court | | Acct Of Dariel Anderson Iii | Case 11707991 | 1101 Beach St Ste 111 | | Flint | MI | 37074-1705 | |
| Genesee County Friend Of Court | | Acct Of David A Dingler | Case 11698151 | 1101 Beach St Ste 111 | | Flint | MI | 37765-1487 | |
| Genesee County Friend Of Court | | Acct Of David Ahl | Case 11662371 | 1101 Beach St Ste 111 | | Flint | MI | 37258-6699 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court | | Acct Of David H Dobson Jr | Case 84 149667 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38146-0038 | |
| Genesee County Friend Of Court | | Acct Of David Hicks | Case 11661551 | 1101 Beach St Ste 111 | | Flint | MI | 37144-9851 | |
| Genesee County Friend Of Court | | Acct Of David M Brady | Case 11603841 | 1101 Beach St Ste 111 | | Flint | MI | 38382-7204 | |
| Genesee County Friend Of Court | | Acct Of David Vandenbosch | Case 11633811 | 1101 Beach St Ste 111 | | Flint | MI | 38142-0159 | |
| Genesee County Friend Of Court | | Acct Of David W Collins | Case 91 168654 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37044-8115 | |
| Genesee County Friend Of Court | | Acct Of David W Simons Jr | Case 11656611 | 1101 Beach St Ste 111 | | Flint | MI | 38060-4654 | |
| Genesee County Friend Of Court | | Acct Of Dean M Griffin | Case 11685201 | 1101 Beach St Ste 111 | | Flint | MI | 37582-8696 | |
| Genesee County Friend Of Court | | Acct Of Dennis E Morgan | Case 11719851 | 1101 Beach St Ste 111 | | Flint | MI | 38060-2671 | |
| Genesee County Friend Of Court | | Acct Of Dennis I Gilbert | Case 1 157772 1 | 1101 Beach St Ste 111 | | Flint | MI | 36262-2415 | |
| Genesee County Friend Of Court | | Acct Of Dennis T Groulx | Case 11438511 | 1101 Beach St Ste 111 | | Flint | MI | 37350-4204 | |
| Genesee County Friend Of Court | | Acct Of Dennis W Robison | Case 11712981 | 1101 Beach St Ste 111 | | Flint | MI | 38052-5452 | |
| Genesee County Friend Of Court | | Acct Of Donald J Everett | Case 11641321 | 1101 Beach St Ste 111 | | Flint | MI | 37950-0224 | |
| Genesee County Friend Of Court | | Acct Of Donald L Fike | Case 11728611 | 1101 Beach St Ste 111 | | Flint | MI | 36544-0411 | |
| Genesee County Friend Of Court | | Acct Of Donald M Trombley | Case 11663491 | 1101 Beach St Ste 111 | | Flint | MI | 36548-5025 | |
| Genesee County Friend Of Court | | Acct Of Donald R Stevens | Case 20363691 | 1101 Beach St Ste 111 | | Flint | MI | 37270-4242 | |
| Genesee County Friend Of Court | | Acct Of Donald Rady | Case 20078571 | 1101 Beach St Ste 111 | | Flint | MI | 31550-3825 | |
| Genesee County Friend Of Court | | Acct Of Douglas L Jones | Case 11676811 | 1101 Beach St Ste 111 | | Flint | MI | 36750-7529 | |
| Genesee County Friend Of Court | | Acct Of Douglas M Kerchner | Case 11589361 | 1101 Beach St Ste 111 | | Flint | MI | 37656-1366 | |
| Genesee County Friend Of Court | | Acct Of Douglas W Pearce | Case 11673051 | 1101 Beach St Ste 111 | | Flint | MI | 36544-2088 | |
| Genesee County Friend Of Court | | Acct Of Douglas W Wright | Case 11728291 | 1101 Beach St Ste 111 | | Flint | MI | 37968-9403 | |
| Genesee County Friend Of Court | | Acct Of Dwight L Rogers Jr | Case 11669101 | 1101 Beach St Ste 111 | | Flint | MI | 58728-8358 | |
| Genesee County Friend Of Court | | Acct Of Earl Henry Greene Jr | Case 93 26278 Dp | 1101 Beach St Ste 111 | | Flint | MI | 36962-5536 | |
| Genesee County Friend Of Court | | Acct Of Edward R Hickey | Case 11741021 | 1101 Beach St Ste 111 | | Flint | MI | 38046-9795 | |
| Genesee County Friend Of Court | | Acct Of Ernest Carr | Case 91 168766 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36640-8788 | |
| Genesee County Friend Of Court | | Acct Of Ernest W Rison | Case 20331211 | 1101 Beach St Ste 111 | | Flint | MI | 36738-2771 | |
| Genesee County Friend Of Court | | Acct Of Frank A Kimosh Jr | Case 11671131 | 1101 Beach St Ste 111 | | Flint | MI | 36358-4415 | |
| Genesee County Friend Of Court | | Acct Of Frank C Mrasek | Case 11506271 | 1101 Beach St Ste 111 | | Flint | MI | 36746-0803 | |
| Genesee County Friend Of Court | | Acct Of Frank White | Case 11752131 | 1101 Beach St Ste 111 | | Flint | MI | 24796-6020 | |
| Genesee County Friend Of Court | | Acct Of Franklin D Briggs | Case 11641581 | 1101 Beach St Ste 111 | | Flint | MI | 55140-3200 | |
| Genesee County Friend Of Court | | Acct Of Franklin L Davis | Case 94 176190 Dm | 1101 Beach St Ste 111 | | Flint | MI | 33242-4622 | |
| Genesee County Friend Of Court | | Acct Of Fred W Kellett | Case 11706251 | 1101 Beach St Ste 111 | | Flint | MI | 36756-7060 | |
| Genesee County Friend Of Court | | Acct Of Frederick E Overton Jr | Case 20319241 | 1101 Beach St Ste 111 | | Flint | MI | 10534-3558 | |
| Genesee County Friend Of Court | | Acct Of Frederick Krause | Case 11719671 | 1101 Beach St Ste 111 | | Flint | MI | 37554-2895 | |
| Genesee County Friend Of Court | | Acct Of Gary A Malone | Case 11768511 | 1101 Beach St Ste 111 | | Flint | MI | 38442-7675 | |
| Genesee County Friend Of Court | | Acct Of Gary E Nickel | Case 11770681 | 1101 Beach St Ste 111 | | Flint | MI | 38142-6951 | |
| Genesee County Friend Of Court | | Acct Of Gary K George | Case 82 142422 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37346-3883 | |
| Genesee County Friend Of Court | | Acct Of Geoffrey L Johnson | Case 84 146668 Dm | 1101 Beach St Ste 111 | | Flint | MI | 56386291 | |
| Genesee County Friend Of Court | | Acct Of George A Hill | Case 50855061 | 1101 Beach St Ste 111 | | Flint | MI | 36746-7032 | |
| Genesee County Friend Of Court | | Acct Of Gerald A Potter | Case 11741981 | 1101 Beach St Ste 111 | | Flint | MI | 37232-7804 | |
| Genesee County Friend Of Court | | Acct Of Glen B Hatter | Case 50119951 | 1101 Beach St Ste 111 | | Flint | MI | 37258-4579 | |
| Genesee County Friend Of Court | | Acct Of Glenn Jett | Case 21015881 | 1101 Beach St Ste 111 | | Flint | MI | 58705-2984 | |
| Genesee County Friend Of Court | | Acct Of Gordon M Miller Jr | Case 11486341 | 1101 Beach St Ste 111 | | Flint | MI | 37672-3862 | |
| Genesee County Friend Of Court | | Acct Of Gordon S Brown | Case 11634011 | 1101 Beach St Ste 111 | | Flint | MI | 36358-4776 | |
| Genesee County Friend Of Court | | Acct Of Graylin L Etherly | Case 11430671 | 1101 Beach St Ste 111 | | Flint | MI | 36262-1106 | |
| Genesee County Friend Of Court | | Acct Of Graylin L Etherly | Case 60380699 | 1101 Beach St Ste 111 | | Flint | MI | 36262-1106 | |
| Genesee County Friend Of Court | | Acct Of Gregg S Self | Case 11676881 | 1101 Beach St Ste 111 | | Flint | MI | 37564-3752 | |
| Genesee County Friend Of Court | | Acct Of Gregory Rosborough | Case 11716071 | 1101 Beach St Ste 111 | | Flint | MI | 37950-3553 | |
| Genesee County Friend Of Court | | Acct Of Gregory S Creighton | Case 11680601 | 1101 Beach St Ste 111 | | Flint | MI | 38280-7329 | |
| Genesee County Friend Of Court | | Acct Of H A Hester | Case 11386811 | 1101 Beach St Ste 111 | | Flint | MI | 41292-6503 | |
| Genesee County Friend Of Court | | Acct Of H E Ware | Case 50665641 | 1101 Beach St Ste 111 | | Flint | MI | 36274-1215 | |
| Genesee County Friend Of Court | | Acct Of Harlo J Munsell | Case 89 163835 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38044-4825 | |
| Genesee County Friend Of Court | | Acct Of Harold E Woodson | Case 11750491 | 1101 Beach St Ste 111 | | Flint | MI | 44254-5102 | |
| Genesee County Friend Of Court | | Acct Of Harry J Reinhold | Case 11454021 | 1101 Beach St Ste 111 | | Flint | MI | 32732-1443 | |
| Genesee County Friend Of Court | | Acct Of Harvey Sanders | Case 11690591 | 1101 Beach St Ste 111 | | Flint | MI | 38442-8132 | |
| Genesee County Friend Of Court | | Acct Of Henry D Anderson | Case 11670151 | 1101 Beach St Ste 111 | | Flint | MI | 37858-2579 | |
| Genesee County Friend Of Court | | Acct Of Henry T Robinson | Case 1 161651 1 | 1100 Beach St Ste 111 | | Flint | MI | 37554-2083 | |
| Genesee County Friend Of Court | | Acct Of Henry T Robinson | Case 20799871 | 1101 Beach St Ste 111 | | Flint | MI | 37554-2080 | |
| Genesee County Friend Of Court | | Acct Of Howard James Hughes | Case 20273151 | 1101 Beach St Ste 111 | | Flint | MI | 36364-9821 | |
| Genesee County Friend Of Court | | Acct Of Howard Johnson | Case 50622631 | 1101 Beach St Ste 111 | | Flint | MI | 46596-0079 | |
| Genesee County Friend Of Court | | Acct Of Hugh L Cummings | Case 11718631 | 1101 Beach St Ste 111 | | Flint | MI | 23754-8767 | |
| Genesee County Friend Of Court | | Acct Of Ivan M Gable | Case 11626481 | 1101 Beach St Ste 111 | | Flint | MI | 37658-2528 | |
| Genesee County Friend Of Court | | Acct Of J E Cunningham | Case 11334301 | 1101 Beach St Ste 111 | | Flint | MI | 25090-9760 | |
| Genesee County Friend Of Court | | Acct Of J R Mc Lemore | Casea 11563071 | 1101 Beach St Ste 111 | | Flint | MI | 36250-4248 | |
| Genesee County Friend Of Court | | Acct Of J Sterba | Case 20805611 | 1101 Beach St Ste 111 | | Flint | MI | 38438-9467 | |
| Genesee County Friend Of Court | | Acct Of J Vincent | Case 20431691 | 1101 Beach St Ste 111 | | Flint | MI | 29442-1793 | |
| Genesee County Friend Of Court | | Acct Of Jack A Edling | Case 11733391 | 1101 Beach St Ste 111 | | Flint | MI | 51250-2906 | |
| Genesee County Friend Of Court | | Acct Of Jack Holt | Case 11229591 | 1101 Beach St Ste 111 | | Flint | MI | 38044-0768 | |
| Genesee County Friend Of Court | | Acct Of James A Kirts | Case 11501361 | 1101 Beach St Ste 111 | | Flint | MI | 30378-0584 | |
| Genesee County Friend Of Court | | Acct Of James A Kirts | Case 2 033867 1 | 1101 Beach St Ste 111 | | Flint | MI | 30378-0584 | |
| Genesee County Friend Of Court | | Acct Of James E Maes | Case88 160308 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37846-9010 | |
| Genesee County Friend Of Court | | Acct Of James E Pettus Sr | Case 85 152567 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38240-9064 | |
| Genesee County Friend Of Court | | Acct Of James L Dasky | Case 11667401 | 1101 Beach St Ste 111 | | Flint | MI | 38060-1369 | |
| Genesee County Friend Of Court | | Acct Of James R Anthony | Case 11711141 | 1101 Beach St Ste 111 | | Flint | MI | 37552-6063 | |
| Genesee County Friend Of Court | | Acct Of James S Brandon | Case 86 154061 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36640-9637 | |
| Genesee County Friend Of Court | | Acct Of James Wells | Casea 11536981 | 1101 Beach St Ste 11 | | Flint | MI | 37676-4883 | |
| Genesee County Friend Of Court | | Acct Of James White | Case 11538722 | 1101 Beach St Ste 111 | | Flint | MI | 38442-9369 | |
| Genesee County Friend Of Court | | Acct Of Jamie D Cannon | Case 1 155161 1 | 1101 Beach St Ste 111 | | Flint | MI | 36754-4231 | |
| Genesee County Friend Of Court | | Acct Of Jeffrey A Krummel | Case 94 031946 Ds | 1101 Beach St Ste 111 | | Flint | MI | 37070-5070 | |
| Genesee County Friend Of Court | | Acct Of Jeffrey L Teggerdin | Case 11568821 | 1101 Beach St Ste 111 | | Flint | MI | 37972-9888 | |
| Genesee County Friend Of Court | | Acct Of Jerome Martz | Case 11624731 | 1101 Beach St Ste 111 | | Flint | MI | 57284-5140 | |
| Genesee County Friend Of Court | | Acct Of Jerrold D Miller | Case 11711781 | 1101 Beach St Ste 111 | | Flint | MI | 28156-7915 | |
| Genesee County Friend Of Court | | Acct Of Jerry E Arnold | Case 81 139005 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38358-5729 | |
| Genesee County Friend Of Court | | Acct Of Jessie B Dawkins Jr | Case 30930811 | 1101 Beach St Ste 111 | | Flint | MI | 37270-7457 | |
| Genesee County Friend Of Court | | Acct Of Jimmie L Mills | Case 11779912 | 1101 Beach St Ste 111 | | Flint | MI | 42082-0409 | |
| Genesee County Friend Of Court | | Acct Of Jimmy L Nicholson | Case 11362971 | 1101 Beach St Ste 111 | | Flint | MI | 36754-2727 | |
| Genesee County Friend Of Court | | Acct Of Joe M Bryant | Case 11581131 | 1101 Beach St Ste 111 | | Flint | MI | 36254-1784 | |
| Genesee County Friend Of Court | | Acct Of John C Waterman Jr | Case 11744231 | 1101 Beach St Ste 111 | | Flint | MI | 39952-9997 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court | | Acct Of John D Gronauer | Case 91 170194 Dm | 1101 Beach St Ste 111 | | Flint | MI | 31742-0581 | |
| Genesee County Friend Of Court | | Acct Of John Fountain Jr | Case 1 150425 1 | 1101 Beach St Ste 111 | | Flint | MI | 25466-2919 | |
| Genesee County Friend Of Court | | Acct Of John G Cameron | Case 11651842 | 1101 Beach St Ste 111 | | Flint | MI | 36640-8147 | |
| Genesee County Friend Of Court | | Acct Of John G Moldovan | Case 11530631 | 1101 Beach St Ste 111 | | Flint | MI | 36854-5735 | |
| Genesee County Friend Of Court | | Acct Of John L Thompson | Case 79 133208 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37444-9949 | |
| Genesee County Friend Of Court | | Acct Of John N Erickson | Case 11599991 | 1101 Beach St Ste 111 | | Flint | MI | 28238-0036 | |
| Genesee County Friend Of Court | | Acct Of Johnie Morris | Casea 11692251 | 1101 Beach St Ste 111 | | Flint | MI | 37258-2578 | |
| Genesee County Friend Of Court | | Acct Of Johnnie O Bailey | Case 11099219 | 1101 Beach St Ste 111 | | Flint | MI | 41270-8411 | |
| Genesee County Friend Of Court | | Acct Of Johnnie O Bailey | Case 20806501 | 1101 Beach St Ste 111 | | Flint | MI | 41270-8411 | |
| Genesee County Friend Of Court | | Acct Of Johnnie R Mays | Case 11757521 | 1101 Beach St Ste 111 | | Flint | MI | 40904-8926 | |
| Genesee County Friend Of Court | | Acct Of Johnnine O Bailey | Case 11478221 | 1101 Beach St Ste 111 | | Flint | MI | 41270-8411 | |
| Genesee County Friend Of Court | | Acct Of Joseph Henry Hill Iii | Case 11765701 | 1101 Beach St Ste 111 | | Flint | MI | 36962-9002 | |
| Genesee County Friend Of Court | | Acct Of Joseph S Lunkas | Case 11474801 | 1101 Beach St Ste 111 | | Flint | MI | 37350-4998 | |
| Genesee County Friend Of Court | | Acct Of K J Manning | Case 50608231 | 1101 Beach St Ste 111 | | Flint | MI | 58745-1889 | |
| Genesee County Friend Of Court | | Acct Of K R Narducci | Case 11431151 | 1101 Beach St Ste 111 | | Flint | MI | 17932-5069 | |
| Genesee County Friend Of Court | | Acct Of Keffie Deen | Casea 30810811 | 1101 Beach St Ste 111 | | Flint | MI | 16048-7615 | |
| Genesee County Friend Of Court | | Acct Of Keith Joseph Brodock | Case 80 133243 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36540-1100 | |
| Genesee County Friend Of Court | | Acct Of Kenneth M Buben | Case 11703671 | 1101 Beach St Ste 111 | | Flint | MI | 37044-7661 | |
| Genesee County Friend Of Court | | Acct Of Kenneth M Mc Govern | Case 11619331 | 1101 Beach St Ste 111 | | Flint | MI | 38354-3629 | |
| Genesee County Friend Of Court | | Acct Of Kenneth R Deming | Case 93 175267 Dm | 1101 Beach St Ste 111 | | Flint | MI | 57762-0149 | |
| Genesee County Friend Of Court | | Acct Of Kevin L Righter Jr | Case 50029331 | 1101 Beach St Ste 111 | | Flint | MI | 22168-1690 | |
| Genesee County Friend Of Court | | Acct Of Kirk W Alderson | Case 11511501 | 1101 Beach St Ste 111 | | Flint | MI | 36852-8708 | |
| Genesee County Friend Of Court | | Acct Of L L Williams | Case 11442441 | 1101 Beach St Ste 111 | | Flint | MI | 36640-9392 | |
| Genesee County Friend Of Court | | Acct Of Lamar M Calvert | Case 94 030258 Dp | 1101 Beach St Ste 111 | | Flint | MI | 36378-0463 | |
| Genesee County Friend Of Court | | Acct Of Lance Swanson | Case 11745181 | 1101 Beach St Ste 111 | | Flint | MI | 27548-2097 | |
| Genesee County Friend Of Court | | Acct Of Larry A Koch | Case 11737571 | 1101 Beach St Ste 111 | | Flint | MI | 36962-5705 | |
| Genesee County Friend Of Court | | Acct Of Larry D Curtis | Case 11722051 | 1101 Beach St Ste 111 | | Flint | MI | 36442-4055 | |
| Genesee County Friend Of Court | | Acct Of Larry J Gilliam | Case 11469691 | 1101 Beach St Ste 111 | | Flint | MI | 37552-5019 | |
| Genesee County Friend Of Court | | Acct Of Larry J Langley | Case 11673191 | 1101 Beach St Ste 111 | | Flint | MI | 38544-6560 | |
| Genesee County Friend Of Court | | Acct Of Larry L Walsh | Case 90 166491 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38540-8107 | |
| Genesee County Friend Of Court | | Acct Of Larry R Fraley | Case 11462621 | 1101 Beach St Ste 111 | | Flint | MI | 40560-2241 | |
| Genesee County Friend Of Court | | Acct Of Laurie A Mcclain | Case 94 174662 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36364-5631 | |
| Genesee County Friend Of Court | | Acct Of Lee S Wernholm | Case 11736531 | 1101 Beach St Ste 111 | | Flint | MI | 36378-0097 | |
| Genesee County Friend Of Court | | Acct Of Lee V White | Case 50564251 | 1101 Beach St Ste 111 | | Flint | MI | 58748-0362 | |
| Genesee County Friend Of Court | | Acct Of Leland J Stoeckl | Case 11666861 | 1101 Beach St Ste 111 | | Flint | MI | 38164-5660 | |
| Genesee County Friend Of Court | | Acct Of Leonard Kent | Case 30982051 | 1101 Beach St Ste 111 | | Flint | MI | 48948-4425 | |
| Genesee County Friend Of Court | | Acct Of Leroy Madison | Case 11643191 | 1101 Beach St Ste 111 | | Flint | MI | 43254-2424 | |
| Genesee County Friend Of Court | | Acct Of Leroy P Collins | Case 20851301 | 1101 Beach St Ste 111 | | Flint | MI | 42160-4379 | |
| Genesee County Friend Of Court | | Acct Of Linda S Boyd | Case 92 170458 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37554-3651 | |
| Genesee County Friend Of Court | | Acct Of Lloyd Stanley Gaither | Case 50261961 | 1101 Beach St Ste 111 | | Flint | MI | 36560-1858 | |
| Genesee County Friend Of Court | | Acct Of Lorenzo R Wilkerson | Case 50695241 | 1101 Beach St Ste 111 | | Flint | MI | 38568-8803 | |
| Genesee County Friend Of Court | | Acct Of Louie Paris | Case 11686921 | 1101 Beach St Ste 111 | | Flint | MI | 38164-5650 | |
| Genesee County Friend Of Court | | Acct Of M A Robbins | Case 11666531 | 1101 Beach St Ste 111 | | Flint | MI | 38164-6099 | |
| Genesee County Friend Of Court | | Acct Of M D Wildfong | Case 11536871 | 1101 Beach St Ste 111 | | Flint | MI | 37766-6022 | |
| Genesee County Friend Of Court | | Acct Of M Lowe | Case 11454781 | 1101 Beach St Ste 111 | | Flint | MI | 37258-4636 | |
| Genesee County Friend Of Court | | Acct Of M Mc Gillis | Case 20732921 | 1101 Beach St Ste 111 | | Flint | MI | 36250-7411 | |
| Genesee County Friend Of Court | | Acct Of Mark D Buchowski | Case 11654901 | 1101 Beach St Ste 111 | | Flint | MI | 37170-8131 | |
| Genesee County Friend Of Court | | Acct Of Mark S Alward | Case 11567331 | 1101 Beach St Ste 111 | | Flint | MI | 38382-7485 | |
| Genesee County Friend Of Court | | Acct Of Martin M Leach | Case 11549801 | 1101 Beach St Ste 111 | | Flint | MI | 36282-2510 | |
| Genesee County Friend Of Court | | Acct Of Marvin Turner | Case 11698121 | 1101 Beach St Ste 111 | | Flint | MI | 38164-5499 | |
| Genesee County Friend Of Court | | Acct Of Matthew Gregson | Case 82 67577 Dp | 1101 Beach St Ste 111 | | Flint | MI | 36974-6996 | |
| Genesee County Friend Of Court | | Acct Of Melvin L Jones | Case 11668041 | 1101 Beach St Ste 111 | | Flint | MI | 36878-7042 | |
| Genesee County Friend Of Court | | Acct Of Melvin L Jones | Case 94 029345 Dp | 1101 Beach St Ste 111 | | Flint | MI | 36878-7042 | |
| Genesee County Friend Of Court | | Acct Of Michael A Robbins | Case 11379051 | 1101 Beach St Ste 111 | | Flint | MI | 38164-6099 | |
| Genesee County Friend Of Court | | Acct Of Michael D Andrada | Case 11438791 | 1101 Beach St Ste 111 | | Flint | MI | 36560-1006 | |
| Genesee County Friend Of Court | | Acct Of Michael D Folger | Case 11475861 | 1101 Beach St Ste 111 | | Flint | MI | 36658-3344 | |
| Genesee County Friend Of Court | | Acct Of Michael E Washington | Case 11588961 | 1101 Beach St Ste 111 | | Flint | MI | 36962-5429 | |
| Genesee County Friend Of Court | | Acct Of Michael Froats | Case 92 172597 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37968-1418 | |
| Genesee County Friend Of Court | | Acct Of Michael George Kutzy | Case 11708471 | 1101 Beach St Ste 111 | | Flint | MI | 37258-6621 | |
| Genesee County Friend Of Court | | Acct Of Michael Holsinger | Case 11531731 | 1101 Beach St Ste 111 | | Flint | MI | 37266-5638 | |
| Genesee County Friend Of Court | | Acct Of Michael J Zaitz | Case 11739561 | 1101 Beach St Ste 111 | | Flint | MI | 38566-6917 | |
| Genesee County Friend Of Court | | Acct Of Michael L Clemons | Case 11529881 | 1101 Beach St Ste 111 | | Flint | MI | 37076-9862 | |
| Genesee County Friend Of Court | | Acct Of Michael P Kulawa | Case 11730891 | 1101 Beach St Ste 111 | | Flint | MI | 36976-2992 | |
| Genesee County Friend Of Court | | Acct Of Michael S Page | Case 11583511 | 1101 Beach St Ste 111 | | Flint | MI | 34540-5828 | |
| Genesee County Friend Of Court | | Acct Of Michael Sekelsky | Case 11559641 | 1101 Beach St Ste 111 | | Flint | MI | 36262-3714 | |
| Genesee County Friend Of Court | | Acct Of Montgomery White | Case 30554671 | 1101 Beach St Ste 111 | | Flint | MI | 35550-3435 | |
| Genesee County Friend Of Court | | Acct Of Odell Moore | Case 11407911 | 1101 Beach St Ste 111 | | Flint | MI | 36754-0233 | |
| Genesee County Friend Of Court | | Acct Of Pamela A Cypher | Case 81 138855 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36366-0776 | |
| Genesee County Friend Of Court | | Acct Of Patrick Garrett | Case 51010401 | 1101 Beach St Ste 111 | | Flint | MI | 36376-5024 | |
| Genesee County Friend Of Court | | Acct Of Patrick Scanlon | Case 84 76972 Ds | 1101 Beach St Ste 111 | | Flint | MI | 36364-9324 | |
| Genesee County Friend Of Court | | Acct Of Patrick Seeley | Case 11408461 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0414 | |
| Genesee County Friend Of Court | | Acct Of Paul D Sams | Case 20427751 | 1101 Beach St Ste 111 | | Flint | MI | 37454-8028 | |
| Genesee County Friend Of Court | | Acct Of Paul Husza | Case 1 176264 1 | 1101 Beach St Ste 111 | | Flint | MI | 38650-9412 | |
| Genesee County Friend Of Court | | Acct Of Paul L Mckay | Case 11587831 | 1101 Beach St Ste 111 | | Flint | MI | 38240-7100 | |
| Genesee County Friend Of Court | | Acct Of Paul Verdun | Case 11652351 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0970 | |
| Genesee County Friend Of Court | | Acct Of Paul Verdun | Case 20782251 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0970 | |
| Genesee County Friend Of Court | | Acct Of Paul Verdun | Case 50067271 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0970 | |
| Genesee County Friend Of Court | | Acct Of Paul Verdun | Case 50817151 | 1101 Beach St Ste 111 | | Flint | MI | 37352-0970 | |
| Genesee County Friend Of Court | | Acct Of Pernell Weathersbee | Case 90 004112 Du | 1101 Beach St Ste 111 | | Flint | MI | 24878-4789 | |
| Genesee County Friend Of Court | | Acct Of Peron Glass Jr | Case 11421871 | 1101 Beach St Ste 111 | | Flint | MI | 27126-5434 | |
| Genesee County Friend Of Court | | Acct Of Phillip I Venable | Case 11178481 | 1101 Beach St Ste 111 | | Flint | MI | 38240-5228 | |
| Genesee County Friend Of Court | | Acct Of R Caraway | Case 11386051 | 1101 Beach St Ste 111 | | Flint | MI | 37064-6357 | |
| Genesee County Friend Of Court | | Acct Of R J Grab | Case 11301521 | 1101 Beach St Ste 111 | | Flint | MI | 38060-3202 | |
| Genesee County Friend Of Court | | Acct Of R J Grab | Case 11527931 | 1101 Beach St Ste 111 | | Flint | MI | 38060-3202 | |
| Genesee County Friend Of Court | | Acct Of R Patrick Saul | Case 11723261 | 1101 Beach St Ste 111 | | Flint | MI | 37148-7010 | |
| Genesee County Friend Of Court | | Acct Of Ralph D Boyd | Case 11643261 | 1101 Beach St Ste 111 | | Flint | MI | 37350-3969 | |
| Genesee County Friend Of Court | | Acct Of Ralph R Ash | Case 11670951 | 1101 Beach St Ste 111 | | Flint | MI | 38328-4704 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court | | Acct Of Randall S Cussans | Casea 11674971 | 1101 Beach St Ste 111 | | Flint | MI | 37008-7838 | |
| Genesee County Friend Of Court | | Acct Of Randy Keith Angell | Case 88 160929 Dm | 1101 Beach St Ste 111 | | Flint | MI | 28242-1969 | |
| Genesee County Friend Of Court | | Acct Of Reobert D Merrell | Case 11725151 | 1101 Beach St Ste 111 | | Flint | MI | 38142-7130 | |
| Genesee County Friend Of Court | | Acct Of Richard A Arnott | Case 11603431 | 1101 Beach St Ste 111 | | Flint | MI | 37862-0261 | |
| Genesee County Friend Of Court | | Acct Of Richard A Demaria | Case 11621691 | 1101 Beach St Ste 111 | | Flint | MI | 38274-5859 | |
| Genesee County Friend Of Court | | Acct Of Richard A Short | Case 11646631 | 1101 Beach St Ste 111 | | Flint | MI | 37858-2710 | |
| Genesee County Friend Of Court | | Acct Of Richard A Sutter | Case 11698251 | 1101 Beach St Ste 111 | | Flint | MI | 38676-3076 | |
| Genesee County Friend Of Court | | Acct Of Richard Garrett | Case 20161661 | 1101 Beach St Ste 111 | | Flint | MI | 46376-2095 | |
| Genesee County Friend Of Court | | Acct Of Richard H Bower | Case 94 176136 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36950-3842 | |
| Genesee County Friend Of Court | | Acct Of Richard J Heidtman | Case 94 177244 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36962-5963 | |
| Genesee County Friend Of Court | | Acct Of Richard J Pariseau | Case 21047931 | 1101 Beach St Ste 111 | | Flint | MI | 38242-7047 | |
| Genesee County Friend Of Court | | Acct Of Richard M Woodbury | Case 11781241 | 1101 Beach St Ste 111 | | Flint | MI | 36756-6574 | |
| Genesee County Friend Of Court | | Acct Of Richard M Woodbury | Case 94 178124 | 1101 Beach St Ste 111 | | Flint | MI | 36756-6574 | |
| Genesee County Friend Of Court | | Acct Of Richard T Turner | Case 90 166944 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37346-4330 | |
| Genesee County Friend Of Court | | Acct Of Richard T Young Jr | Case 11708861 | 1101 Beach St Ste 111 | | Flint | MI | 37876-0140 | |
| Genesee County Friend Of Court | | Acct Of Rick Gonzalez | Case 11748171 | 1101 Beach St Ste 111 | | Flint | MI | 38764-6521 | |
| Genesee County Friend Of Court | | Acct Of Robert A Tenbusch | Case 94 176513 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37855-7171 | |
| Genesee County Friend Of Court | | Acct Of Robert D Jarvis | Case 11632661 | 1101 Beach St Ste 111 | | Flint | MI | 21576-3939 | |
| Genesee County Friend Of Court | | Acct Of Robert E Suci | Case 11701701 | 1101 Beach St Ste 111 | | Flint | MI | 27358-8203 | |
| Genesee County Friend Of Court | | Acct Of Robert F Perry Jr | Case 90 167102 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37354-6660 | |
| Genesee County Friend Of Court | | Acct Of Robert G Vanitvelt | Case 11504431 | 1101 Beach St Ste 111 | | Flint | MI | 36250-3947 | |
| Genesee County Friend Of Court | | Acct Of Robert H Murphy Iii | Case 11301931 | 1101 Beach St Ste 111 | | Flint | MI | 36560-2180 | |
| Genesee County Friend Of Court | | Acct Of Robert Joseph Eberly | Case 11353461 | 1101 Beach St Ste 111 | | Flint | MI | 28644-9699 | |
| Genesee County Friend Of Court | | Acct Of Robert L Fournier | Case 1 156407 1 | 1101 Beach St Ste 111 | | Flint | MI | 37346-3606 | |
| Genesee County Friend Of Court | | Acct Of Robert M Lee | Case 82 142549 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36754-4460 | |
| Genesee County Friend Of Court | | Acct Of Robert R Reed | Case 20477211 | 1101 Beach St Ste 111 | | Flint | MI | 36544-0659 | |
| Genesee County Friend Of Court | | Acct Of Robert W Jones | Case 50967541 | 1101 Beach St Ste 111 | | Flint | MI | 36560-0089 | |
| Genesee County Friend Of Court | | Acct Of Robert W Nelson | Casea 11254121 | 1101 Beach St Ste 111 | | Flint | MI | 38650-9643 | |
| Genesee County Friend Of Court | | Acct Of Robert W Rynca Sr | Case 11722061 | 1101 Beach St Ste 111 | | Flint | MI | 37642-4886 | |
| Genesee County Friend Of Court | | Acct Of Rodney Jones | Case 30564531 | 1101 Beach St Ste 111 | | Flint | MI | 26319-1634 | |
| Genesee County Friend Of Court | | Acct Of Roger D Wills | Case 11737751 | 1101 Beach St Ste 111 | | Flint | MI | 23280-7441 | |
| Genesee County Friend Of Court | | Acct Of Roger F Peterson | Case 79 132661 Dm | 1101 Beach St Ste 111 | | Flint | MI | 47256-2296 | |
| Genesee County Friend Of Court | | Acct Of Roger L Clemons | Case 20773501 | 1101 Beach St Ste 111 | | Flint | MI | 42594-6711 | |
| Genesee County Friend Of Court | | Acct Of Roger Norton | Case 11754331 | 1101 Beach St Ste 111 | | Flint | MI | 36560-0467 | |
| Genesee County Friend Of Court | | Acct Of Roger Norton | Case 5545 | 1101 Beach St Ste 111 | | Flint | MI | 36560-0467 | |
| Genesee County Friend Of Court | | Acct Of Roland G Kibler | Case 1 158698 1 | 1101 Beach St Ste 111 | | Flint | MI | 37852-3964 | |
| Genesee County Friend Of Court | | Acct Of Roland Kibler | Case 1 152698 1 | 1101 Beach St Ste 111 | | Flint | MI | 37852-3964 | |
| Genesee County Friend Of Court | | Acct Of Ronald J Derus | Case 80 136245 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37842-5574 | |
| Genesee County Friend Of Court | | Acct Of Ronald Pokrak | Case 11763161 | 1101 Beach St Ste 111 | | Flint | MI | 30656-8102 | |
| Genesee County Friend Of Court | | Acct Of Ronald Raney | Case 87 158356 Dm | 1101 Beach Ste 111 | | Flint | MI | 40360-4023 | |
| Genesee County Friend Of Court | | Acct Of Ronald S Pleasant | Case 11394681 | 1101 Beach St Ste 111 | | Flint | MI | 38056-4328 | |
| Genesee County Friend Of Court | | Acct Of Ronald S Pleasant | Case 20123561 | 1101 Beach St Ste 111 | | Flint | MI | 38056-4328 | |
| Genesee County Friend Of Court | | Acct Of Ronald Turner | Case 11676761 | 1101 Beach Ste 111 | | Flint | MI | 23364-8486 | |
| Genesee County Friend Of Court | | Acct Of S S Tester | Case 11518611 | 1101 Beach St Ste 111 | | Flint | MI | 36848-0459 | |
| Genesee County Friend Of Court | | Acct Of Solomon Lacy | Case 20528001 | 1101 Beach St Ste 111 | | Flint | MI | 42062-7762 | |
| Genesee County Friend Of Court | | Acct Of Steven Smith | Case 84 077795 Ds | 1101 Beach St Ste 111 | | Flint | MI | 36970-5219 | |
| Genesee County Friend Of Court | | Acct Of T D Cleary | Case 11428061 | 1101 Beach St Ste 111 | | Flint | MI | 37258-3020 | |
| Genesee County Friend Of Court | | Acct Of Terrance B Mcginnis | Case 11703801 | 1101 Beach St Ste 111 | | Flint | MI | 36754-0599 | |
| Genesee County Friend Of Court | | Acct Of Terrence J Ligeski | Case 50706361 | 1101 Beach St Ste 111 | | Flint | MI | 36362-0760 | |
| Genesee County Friend Of Court | | Acct Of Terry E Harrison | Case 11351761 | 1101 Beach St Ste 111 | | Flint | MI | 36254-2034 | |
| Genesee County Friend Of Court | | Acct Of Theodore G Porter | Case 94 175919 Dm | 1101 Beach St Ste 111 | | Flint | MI | 30050-7348 | |
| Genesee County Friend Of Court | | Acct Of Thomas C Ashbury | Case 11396271 | 1101 Beach St Ste 111 | | Flint | MI | 37048-8550 | |
| Genesee County Friend Of Court | | Acct Of Thomas Erickson | Case 20103461 | 1101 Beach St Ste 111 | | Flint | MI | 38164-6152 | |
| Genesee County Friend Of Court | | Acct Of Thomas J Erickson | Case 91 010346 Dp | 1101 Beach St Ste 111 | | Flint | MI | 38164-6152 | |
| Genesee County Friend Of Court | | Acct Of Thomas R Irving | Case 11488721 | 1101 Beach St Ste 111 | | Flint | MI | 37244-1963 | |
| Genesee County Friend Of Court | | Acct Of Thomas W Tereau | Case 11314161 | 1101 Beach St Ste 111 | | Flint | MI | 37048-8060 | |
| Genesee County Friend Of Court | | Acct Of Timothy D Prevett | Case 11575731 | 1101 Beach St Ste 111 | | Flint | MI | 36756-5088 | |
| Genesee County Friend Of Court | | Acct Of Timothy J Candy | Case 20231401 | 1101 Beach St Ste 111 | | Flint | MI | 37868-8963 | |
| Genesee County Friend Of Court | | Acct Of Timothy J Eickhoff | Case 20730481 | 1101 Beach St Ste 111 | | Flint | MI | 37480-1509 | |
| Genesee County Friend Of Court | | Acct Of Timothy J Wood | Case 11727951 | 1101 Beach St Ste 111 | | Flint | MI | 36756-7847 | |
| Genesee County Friend Of Court | | Acct Of Timothy Joe Eickhoff | Case 11703771 | 1101 Beach St Ste 111 | | Flint | MI | 37480-1509 | |
| Genesee County Friend Of Court | | Acct Of Timothy M Thomas | Case 20584952 | 1101 Beach St Ste 111 | | Flint | MI | 36658-1721 | |
| Genesee County Friend Of Court | | Acct Of Timothy Thomas | Case 11685631 | 1101 Beach Ste 111 | | Flint | MI | 36658-1721 | |
| Genesee County Friend Of Court | | Acct Of Timothy V Webster | Case 11537311 | 1101 Beach St Ste 111 | | Flint | MI | 37064-3799 | |
| Genesee County Friend Of Court | | Acct Of Todd Douglas Harris | Case 94 176327 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37184-2793 | |
| Genesee County Friend Of Court | | Acct Of Tommie L Mcpherson | Case 11651551 | 1101 Beach St Ste 111 | | Flint | MI | 26135-7098 | |
| Genesee County Friend Of Court | | Acct Of Tracy A Carroll | Case 90 165842 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36288-1352 | |
| Genesee County Friend Of Court | | Acct Of Tyrone Jordan | Case 94 029489 Du | 1101 Beach St Ste 111 | | Flint | MI | 14756-9493 | |
| Genesee County Friend Of Court | | Acct Of Victor A Johnson | Case 85 082212 Ds | 1101 Beach St Ste 111 | | Flint | MI | 37350-1902 | |
| Genesee County Friend Of Court | | Acct Of Victor R Lake | Case 11723491 | 1101 Beach St Ste 111 | | Flint | MI | 36262-4314 | |
| Genesee County Friend Of Court | | Acct Of W E Brown | Case 20780291 | 1101 Beach St Ste 111 | | Flint | MI | 36952-0912 | |
| Genesee County Friend Of Court | | Acct Of W F Whitlow | Case 11493701 | 1101 Beach St Ste 111 | | Flint | MI | 24672-6745 | |
| Genesee County Friend Of Court | | Acct Of Wadaren C Johnson | Case 11568731 | 1101 Beach St Ste 111 | | Flint | MI | 23982-2292 | |
| Genesee County Friend Of Court | | Acct Of Wade Roller | Case 11712541 | 1101 Beach St Ste 111 | | Flint | MI | 38560-0776 | |
| Genesee County Friend Of Court | | Acct Of Walker Jon Hall | Case 11726961 | 1101 Beach St Ste 111 | | Flint | MI | 38636-7769 | |
| Genesee County Friend Of Court | | Acct Of Walter C Koske | Case 11692241 | 1101 Beach St Ste 111 | | Flint | MI | 36756-8701 | |
| Genesee County Friend Of Court | | Acct Of Walter R Tear | Case 11694821 | 1101 Beach St Ste 111 | | Flint | MI | 36544-2091 | |
| Genesee County Friend Of Court | | Acct Of Walter T Lerche | Case 94 176603 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37876-3254 | |
| Genesee County Friend Of Court | | Acct Of Wayne Brier | Case81 137341 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37642-1264 | |
| Genesee County Friend Of Court | | Acct Of Wayne D Mcconnell | Case 93 174303 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38572-7242 | |
| Genesee County Friend Of Court | | Acct Of William B Estep | Case 93 175126 Dm | 1101 Beach St Ste 111 | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court | | Acct Of William E White | Case 11641131 | 1101 Beach St Ste 111 | | Flint | MI | 37548-5354 | |
| Genesee County Friend Of Court | | Acct Of William M Lutz | Case 11694031 | 1101 Beach St Ste 111 | | Flint | MI | 30354-8132 | |
| Genesee County Friend Of Court | | Acct Of William O Mc Guire | Case 11740381 | 1101 Beach St Ste 111 | | Flint | MI | 36244-3339 | |
| Genesee County Friend Of Court | | Acct Of William T Mc Farlane | Case 90 165905 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36756-8499 | |
| Genesee County Friend Of Court | | Acct Of Willie J Huddleston | Case 11599091 | 1101 Beach St Ste 111 | | Flint | MI | 38570-4782 | |
| Genesee County Friend Of Court | | Acct Of Willie J Huddleston | Case 51052591 | 1101 Beach St Ste 111 | | Flint | MI | 38570-4782 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Account Of Albert Deloney | | Case 89 164207 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Account Of Clarence Whitmore | | Case 87 156898 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Earl E Gilcreast Jr | | Case 89 164587 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Account Of Johnnie O Bailey | | Case 90 166588 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Lee D Ogburn | | Case 81 063160 Dp | 1101 Beach StSte 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Linda S Kern | | Case 90 165025 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Melvin L Jones | | Case 70765951 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of Ronald C Smarszcz | | Case 89 162094 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Account Of William T Mc Farlan | | Case 83 145212 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Aaron Lindley | | Case 20149531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Adam John Gucfa | | Case 94 177162 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Alan W Ogrady | | Case 11753451 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Alfred Glenn | | Case 11633961 | 1101 Beach Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Alvin Mc Keown | | Case 11507621 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Alvin Mc Keown | | Case 20189141 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Andrew D Danko | | Case 11712511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Andrew Lee Gayden Jr | | Case 20213021 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Andrew N Peterson | | Case 92 172317 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Barbara L Williamson | | Case 11347940 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Barry Barden | | Case 11753531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Billy R Brown | | Case 11348041 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Bobby Lee Rouse | | Case 5 074246 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Bruce Coverdill | | Case 11770461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Bruce Dally | | Case 11438101 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of C W Reid Iii | | Case 11454981 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles A Self | | Case 11758251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles A Self | | Case 92 171625 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles Clifton | | Case 11629691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles Clifton | | Case 20149511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles E Pringle | | Case 11679051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles E Turner | | Case 91 005938 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles Farmer | | Case 11740161 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles L Davie | | Case 11639841 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Charles L Davie | | Case 89 163984 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Christopher A Holmes | | Case 20646751 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Christopher A Holmes | | Case 20744701 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Christopher J Morris | | Case 92 172886 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Clayton D Farnsworth | | Case 11760971 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Columbus Evans | | Case 11492611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Conrad J Davillier Jr | | Case 20115311 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Craig A Egresics | | Case 11461331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of D C Kostelic | | Case 11447431 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of D E Sanders | | Case 11410441 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of D Terry | | Case 20165471 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Daniel Quintanilla | | Case 20741631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dariel Anderson Iii | | Case 11707991 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David A Dingler | | Case 11698151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David Ahl | | Case 11662371 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David H Dobson Jr | | Case 84 149667 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of David Hicks | | Case 11661551 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David M Brady | | Case 11603841 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David Vandenbosch | | Case 11633811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David W Collins | | Case 91 168654 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of David W Simons Jr | | Case 11656611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dean M Griffin | | Case 11685201 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dennis E Morgan | | Case 11719851 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dennis I Gilbert | | Case 1 157772 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dennis T Groulx | | Case 11438511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dennis W Robison | | Case 11712981 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald J Everett | | Case 11641321 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald L Fike | | Case 11728611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald M Trombley | | Case 11663491 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald R Stevens | | Case 20363691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald Rady | | Case 20078571 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Douglas L Jones | | Case 11676811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Douglas M Kerchner | | Case 11589361 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Douglas W Pearce | | Case 11673051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Douglas W Wright | | Case 11728291 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Dwight L Rogers Jr | | Case 11669101 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of E C Oneal | | Case 11468251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Earl Henry Greene Jr | | Case 93 26278 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Edward R Hickey | | Case 11741021 | 1101 Beach Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ernest Carr | | Case 91 168766 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ernest W Rison | | Case 20331211 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frank A Kimosh Jr | | Case 11671131 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frank C Mrasek | | Case 11506271 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frank White | | Case 11752131 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Franklin D Briggs | | Case 11641581 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Franklin L Davis | | Case 94 176190 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Fred W Kellett | | Case 11706251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frederick E Overton Jr | | Case 20319241 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Frederick Krause | | Case 11719671 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gary A Malone | | Case 11768511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gary E Nickel | | Case 11770681 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gary K George | | Case 82 142422 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Geoffrey L Johnson | | Case 84 146668 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of George A Hill | | Case 50855061 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gerald A Potter | | Case 11741981 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Glen B Hatter | | Case 50119951 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Glenn Jett | | Case 21015881 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gordon M Miller Jr | | Case 11486341 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gordon S Brown | | Case 11634011 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Graylin L Etherly | | Case 11430671 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Graylin L Etherly | | Case 60380699 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gregg S Self | | Case 11676881 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gregory Rosborough | | Case 11718071 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Gregory S Creighton | | Case 11680601 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of H A Hester | | Case 11386811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of H E Ware | | Case 50665641 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Harlo J Munsell | | Case 89 163835 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Harold E Woodson | | Case 11750491 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Harry J Reinhold | | Case 11454021 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Harvey Sanders | | Case 11690591 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Henry D Anderson | | Case 11670151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Henry T Robinson | | Case 1 161651 1 | 1100 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Henry T Robinson | | Case 20799871 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Howard James Hughes | | Case 20273151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Howard Johnson | | Case 50622631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Hugh L Cummings | | Case 11718631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ivan M Gable | | Case 11626481 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of J E Cunningham | | Case 11334301 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of J R Mc Lemore | | Case 11583071 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of J Sterba | | Case 20805611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of J Vincent | | Case 20431691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jack A Edling | | Case 11733391 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jack Holt | | Case 11229591 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James A Kirts | | Case 11501361 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James A Kirts | | Case 2 033867 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James E Maes | | Case 1 160308 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James E Pettus Sr | | Case 85 152567 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James L Dasky | | Case 11667401 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James R Anthony | | Case 11711141 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of James S Brandon | | Case 86 154061 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James Wells | | Case 11536981 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James White | | Case 11538722 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jamie D Cannon | | Case 1 155161 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jeffrey A Krummel | | Case 94 031946 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jeffrey L Teggerdin | | Case 11568821 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jerome Martz | | Case 11624731 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jerrold D Miller | | Case 11711781 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jerry E Arnold | | Case 81 139005 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jessie B Dawkins Jr | | Case 30930811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jimmie L Mills | | Case 11779912 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jimmy L Nicholson | | Case 11362971 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Joe M Bryant | | Case 11581131 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John C Waterman Jr | | Case 11744231 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John D Gronauer | | Case 91 170194 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John Fountain Jr | | Case 1 150425 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John G Cameron | | Case 11651842 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John G Moldovan | | Case 11530631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of John L Thompson | | Case 79 132208 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of John N Erickson | | Case 11599991 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie Morris | | Case 11692251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie O Bailey | | Case 11099219 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie O Bailey | | Case 11478221 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie O Bailey | | Case 20806501 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Johnnie R Mays | | Case 11757521 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Joseph Henry Hill Iii | | Case 11765701 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Joseph S Lunkas | | Case 11474801 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of K J Manning | | Case 50608231 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of K R Narducci | | Case 11431151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Keffie Deen | | Case 30810811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Keith Joseph Brodocl | | Case 80 133243 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Kenneth M Buben | | Case 11703671 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Kenneth M Mc Govern | | Case 11619331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Kenneth R Deming | | Case 93 175267 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Kevin L Righter Jr | | Case 50029331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Kirk W Alderson | | Case 11511501 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of L L Williams | | Case 11442441 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lamar M Calvert | | Case 94 030258 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lance Swanson | | Case 11745181 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry A Koch | | Case 11737571 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1270 | |
| Genesee County Friend Of Court Acct Of Larry D Curtis | | Case 11722051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry J Gilliam | | Case 11469691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry J Langley | | Case 11673191 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry L Walsh | | Case 90 166491 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Larry R Fraley | | Case 11462621 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Laurie A Mcclain | | Case 94 176462 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lee S Wernholm | | Case 11736531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lee V White | | Case 50564251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Leland J Stoeckl | | Case 11666861 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Leonard Kent | | Case 30982051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Leroy Madison | | Case 11643191 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Leroy P Collins | | Case 20851301 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Linda S Boyd | | Case 92 170458 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lloyd Stanley Gaither | | Case 50261961 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lorenzo R Wilkerson | | Case 50695241 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Louie Paris | | Case 11686921 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of M A Robbins | | Case 11666531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of M D Wildfong | | Case 11536871 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of M Lowe | | Case 11454781 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of M Mc Gillis | | Case 20732921 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Mark D Buchowski | | Case 11654901 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Mark S Alward | | Case 11567331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Martin M Leach | | Case 11549801 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Marvin Turner | | Case 11698121 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Matthew Gregson | | Case 82 67577 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Melvin L Jones | | Case 11668041 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Melvin L Jones | | Case 94 029345 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael A Robbins | | Case 11379051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael D Andrada | | Case 11438791 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael D Folger | | Case 11475861 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael E Washington | | Case 11588961 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael Froats | | Case 92 172597 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael George Kutz | | Case 11708471 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael Holsinger | | Case 11531731 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael J Zaitz | | Case 11739561 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael L Clemons | | Case 11529881 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael P Kuiawa | | Case 11730891 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael S Page | | Case 11583511 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Michael Sekelsky | | Case 11559641 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Montgomery White | | Case 30554671 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Odell Moore | | Case 11407911 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Pamela A Cypher | | Case 81 138855 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Patrick Garrett | | Case 51010401 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Patrick Scanlon | | Case 84 76972 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Patrick Seeley | | Case 11408461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Paul D Sams | | Case 20427751 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul Husza | | Case 1 176264 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul L Mckay | | Case 11587831 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul Verdun | | Case 11652351 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul Verdun | | Case 20782251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul Verdun | | Case 50067271 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul Verdun | | Case 50817151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Pernell Weathersbee | | Case 90 004112 Du | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Peron Glass Jr | | Case 11421871 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Phillip I Venable | | Case 11178481 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of R Caraway | | Case 11386051 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of R J Grab | | Case 11301521 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of R J Grab | | Case 11527931 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of R Patrick Saul | | Case 11723261 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ralph D Boyd | | Case 11643261 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ralph R Ash | | Case 11670951 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Randall S Cussans | | Case 11674971 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Randy Keith Angell | | Case 88 160929 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Reobert D Merrell | | Case 11725151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard A Arnott | | Case 11603431 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard A Demaria | | Case 11621691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard A Short | | Case 11646631 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard A Sutter | | Case 11698251 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard Garrett | | Case 20161661 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard H Bower | | Case 94 176136 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard J Heidtman | | Case 94 177244 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard J Pariseau | | Case 21047931 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard M Woodbury | | Case 11781241 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard M Woodbury | | Case 94 178124 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard T Turner | | Case 90 166944 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Richard T Young Jr | | Case 11708861 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Rick Gonzalez | | Case 11748171 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert A Tenbusch | | Case 94 176513 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Robert D Jarvis | | Case 11632661 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert E Suci | | Case 11701701 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert F Perry Jr | | Case 90 167102 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert G Vanitvelt | | Case 11504431 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert H Murphy Iii | | Case 11301931 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert Joseph Eberly | | Case 11353461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert L Fournier | | Case 1 156407 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Robert M Lee | | Case 82 142549 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert R Reed | | Case 20477211 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert W Jones | | Case 50967541 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert W Nelson | | Case 11254121 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Robert W Rynca Sr | | Case 11722061 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Rodney Jones | | Case 30564531 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger D Wills | | Case 11737751 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger F Peterson | | Case 79 132661 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger L Clemons | | Case 20773501 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger Norton | | Case 11754331 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roger Norton | | Case 50554451 | 50554451Ish St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Roland G Kibler | | Case 1 152698 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Roland Kibler | | Case 1 152698 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald Groulx | | Cause 87 156222 Dm | C o 402 W Washington St W362 | | | Indianapolis | IN | 46204 | |
| Genesee County Friend Of Court Acct Of Ronald J Derus | | Case 80 136245 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald Pokrak | | Case 11763161 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald Raney | | Case 87 158356 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald S Pleasant | | Case 11394681 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald S Pleasant | | Case 20123561 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Ronald Turner | | Case 11676761 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of S S Tester | | Case 11518611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Solomon Lacy | | Case 20528001 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Steven Smith | | Case 84 077795 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of T D Oleary | | Case 11428061 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Terrance B Mcginnis | | Case 11703801 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Terrence J Ligeski | | Case 50706361 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Terry E Harrison | | Case 11351761 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Theodore G Porter | | Case 94 175919 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Thomas C Ashbury | | Case 11396271 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee County Friend Of Court Acct Of Thomas Erickson | | Case 20103461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Thomas J Erickson | | Case 91 010346 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Thomas R Irving | | Case 11488721 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Thomas W Tereau | | Case 11314161 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy D Prevett | | Case 11575731 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy J Candy | | Case 20231401 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy J Eickhoff | | Case 20730481 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy J Wood | | Case 11727951 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy Joe Eickhoff | | Case 11703771 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy M Thomas | | Case 20584952 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy Thomas | | Case 11685631 | 1101 Beach Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Timothy V Webster | | Case 11537311 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Todd Douglas Harris | | Case 94 176327 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Court Acct Of Tommie L Mcpherson | | Case 11651551 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Tracy A Carroll | | Case 90 165842 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Tyrone Jordan | | Case 94 029489 Du | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Victor A Johnson | | Case 85 082212 Ds | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Victor R Lake | | Case 11723491 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of W E Brown | | Case 20780291 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of W F Whitlow | | Case 11493701 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wadaren C Johnson | | Case 11568731 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wade Roller | | Case 11712541 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Walker Jon Hall | | Case 11726961 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wallace E Wiggins | | Case 11595691 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Walter C Koske | | Case 11692241 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Walter R Tear | | Case 11694821 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Walter T Lerche | | Case 94 176603 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wayne Brier | | Case81 137341 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Wayne D Mcconnell | | Case 93 174303 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William B Estep | | Case 93 175126 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William E White | | Case 11641131 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William M Lutz | | Case 11694031 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William O Mc Guire | | Case 11740381 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of William T Mc Farlane | | Case 90 165905 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Willie J Huddleston | | Case 11590091 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Willie J Huddleston | | Case 51052591 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of The | | Court For The Account Of Ra | Adomat Case85 150266dm | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee County Friend Of The Court For The Account Of Ra | | Adomat Case85 150266dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Habitat For | | Humanity | PO Box 13066 | | | Flint | MI | 48503 | |
| Genesee County Habitat For Humanity | | PO Box 13066 | | | | Flint | MI | 48503 | |
| Genesee County Health Dept | Paul Mcshane | 630 S Saginaw St | | | | Flint | MI | 48502-1540 | |
| Genesee County Museum | | 1410 Flint Hill Rd | | | | Mumford | NY | 14511 | |
| Genesee County Museum | | PO Box 310 | | | | Mumford | NY | 14511 | |
| Genesee County Of | | Genesee County Rd Commission | 211 W Oakley St | | | Flint | MI | 48503 | |
| Genesee County Probate | | 919 Beach St | | | | Flint | MI | 48502 | |
| Genesee County Reimbursement | | 1101 Beach St | | | | Flint | MI | 48502 | |
| Genesee County Reimbursement | | Account Of William G Wheatley | Case No 89 40975 Fh | 1101 Beach St | | Flint | MI | | |
| Genesee County Reimbursement | | Acct Of Richard Short 994113th | 1101 Beach St | | | Flint | MI | 37858-2710 | |
| Genesee County Reimbursement | | Acct Of Vernesa Ferguson | Case 92 46372 Fh | 1101 Beach St | | Flint | MI | 38670-7776 | |
| Genesee County Reimbursement Account Of William G Wheatley | | Case No 89 40975 Fh | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee County Reimbursement Acct Of Richard Short 994113th | | 1101 Beach St | | | | Flint | MI | 48502 | |
| Genesee County Reimbursement Acct Of Vernesa Ferguson | | Case 92 46372 Fh | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee County Scu | | PO Box 15318 | | | | Albany | NY | 12212-5318 | |
| Genesee Cty Foc | | Acct Of Dick Garrett | Case 11766151 | 1101 Beach St Ste 111 | | Flint | MI | 46376-2095 | |
| Genesee Cty Foc | | Acct Of John D Summers | Case 11785141 | 1101 Beach St Ste 111 | | Flint | MI | 37568-5339 | |
| Genesee Cty Foc | | Acct Of Stephen K Williams | Case 11760291 | 1101 Beach St Ste 111 | | Flint | MI | 29552-1300 | |
| Genesee Cty Foc | | Acct Of Tony L Brown | Case 11689811 | 1101 Beach St Ste 111 | | Flint | MI | 36580-4737 | |
| Genesee Cty Foc | | Acct Of V J Eible 98207017ds01 | 1101 Beach St Ste 111 | | | Flint | MI | 54935-5777 | |
| Genesee Cty Foc | | Acct Of William E White | Case 11386841 | 1101 Beach St Ste 111 | | Flint | MI | 37548-5354 | |
| Genesee Cty Foc | | Act Of S M Gibson | 1101 Beach St Ste 111 | | | Flint | MI | 49750-8183 | |
| Genesee Cty Foc Acct Of Dick Garrett | | Case 11766151 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Foc Acct Of John D Summers | | Case 11785141 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Foc Acct Of Stephen N Williams | | Case 11760291 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Foc Acct Of Tony L Brown | | Case 11689811 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Foc Acct Of V J Eible 98207017ds01 | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee Cty Foc Acct Of William E White | | Case 11386841 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Foc Act Of S M Gibson | | 1101 Beach St Ste 111 | | | | Flint | MI | 48502 | |
| Genesee Cty Foc Special | | 1101 Beach Atn T Mlynek | | | | Flint | MI | 48502 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee Cty Friend Of Court | | Account Of Sidney A Rayon | Case 11715371 | 1101 Beach St Ste 111 | | Flint | MI | 43504806 | |
| Genesee Cty Friend Of Court | | Acct Of Charles R Goza | Case 11375091 | 1101 Beach St Ste 111 | | Flint | MI | 42902-6389 | |
| Genesee Cty Friend Of Court | | Acct Of Charles R Goza | Case 20035221 | 1101 Beach St Ste 111 | | Flint | MI | 42902-6389 | |
| Genesee Cty Friend Of Court | | Acct Of Howard James Hughes Jr | Case 50272641 | 1101 Beach St Ste 111 | | Flint | MI | 36364-9821 | |
| Genesee Cty Friend Of Court | | Acct Of James A Robertson | Case 11772831 | 1101 Beach St Ste 111 | | Flint | MI | 38358-7161 | |
| Genesee Cty Friend Of Court | | Acct Of Ln G Larobardiere | Case 93 173649 Dm | 1101 Beach St Ste 111 | | Flint | MI | 36254-0356 | |
| Genesee Cty Friend Of Court | | Acct Of Michael T Schwertner | Case 11736101 | 1101 Beach St Ste 111 | | Flint | MI | 38546-9079 | |
| Genesee Cty Friend Of Court | | Acct Of Michael W Froats | Case 93 175609 Dm | 1101 Beach St Ste 111 | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court | | Acct Of Randall W Guertin | Case 11755681 | 1101 Beach St Ste 111 | | Flint | MI | 37360-8024 | |
| Genesee Cty Friend Of Court | | Acct Of Robert R Lewandowski | Case 75 113640 Dm | 1101 Beach St Ste 111 | | Flint | MI | 38240-5623 | |
| Genesee Cty Friend Of Court | | Acct Of Rodney Stilgenbaur | Case 50967461 | 1101 Beach St Ste 111 | | Flint | MI | 37584-8138 | |
| Genesee Cty Friend Of Court | | Acct Of Theorore E Darling | Case 11658371 | 1101 Beach St Ste 111 | | Flint | MI | 38358-5794 | |
| Genesee Cty Friend Of Court | | Acct Of Timothy C Kelly | Case 11734911 | 1101 Beach St Ste 111 | | Flint | MI | 37048-9755 | |
| Genesee Cty Friend Of Court Account Of Sidney A Rayon | | Case 11715371 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Charles R Goza | | Case 11375091 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Charles R Goza | | Case 20035221 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Howard James Hughes Jr | | Case 50272641 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of James A Robertson | | Case 11772831 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Lane G Larobardiere | | Case 93 173649 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Michael T Schwertner | | Case 11736101 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Michael W Froats | | Case 93 175609 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Randall W Guertin | | Case 11755681 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Robert R Lewandowski | | Case 75 113640 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Rodney Stilgenbaur | | Case 50967461 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Theorore E Darling | | Case 11658371 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of Court Acct Of Timothy C Kelly | | Case 11734911 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Cty Friend Of The Cour | | For Acct Of D Carter | Case75 36944 Dp | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee Cty Friend Of The Cour | | For Acct Of D M Hatch | Case118493 | 1101 Beach St | | Flint | MI | | |
| Genesee Cty Friend Of The Cour | | For Acct Of J A Fountain | Case77 123017 Dm | 1101 Beach St | | Flint | MI | | |
| Genesee Cty Friend Of The Cour | | For Acct Of J A Fountain | Case85 150425 Dm | 1101 Beach St | | Flint | MI | | |
| Genesee Cty Friend Of The Cour | | For Acct Of W R Stratton | Case77 123609 | 1101 Beach St | | Flint | MI | | |
| Genesee Cty Friend Of The Cour For Acct Of D Carter | | Case75 36944 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee Cty Friend Of The Cour For Acct Of D M Hatch | | Case118493 | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee Cty Friend Of The Cour For Acct Of J A Fountain | | Case77 123017 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee Cty Friend Of The Cour For Acct Of J A Fountain | | Case85 150425 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee Cty Friend Of The Cour For Acct Of W R Stratton | | Case77 123609 | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee District Court | | 900 S Saginaw St | | | | Flint | MI | | |
| Genesee Fence & Supply Co | | 6226 N Dort Hwy | | | | Flint | MI | 48505-2347 | |
| Genesee Fence and Supply Co | | 6226 N Dort Hwy | | | | Flint | MI | 48505-2347 | |
| Genesee Finger Lakes Avi Waste | | Mgmt Assoc 2004 Jt Seminar Cmt | 1159 Pittsford Victor Rd | Ste 200 | | Pittsford | NY | 14534 | |
| Genesee Finger Lakes Avi Waste Mgmt Assoc 2004 Jt Semina Cmt | | 1159 Pittsford Victor Rd | Ste 200 | | | Pittsford | NY | 14534 | |
| Genesee First Credit Union | | PO Box 7025 | | | | Flint | MI | 48507-0025 | |
| Genesee First Fed Credit Union | | PO Box 7025 | | | | Flint | MI | 48507 | |
| Genesee First Federal Credit | | Union | PO Box 7025 | | | Flint | MI | 48507-0025 | |
| Genesee First Federal Credit Union | | PO Box 7025 | | | | Flint | MI | 48507-0025 | |
| Genesee Ford Truck Sales Inc | | 300 Middle Rd | | | | Henrietta | NY | 14467 | |
| Genesee Friend Of Court | | Acct Of Craig J Hubert | Case 93 174385 Dm | 1101 Beach St Ste 111 | | Flint | MI | 37574-2826 | |
| Genesee Friend Of Court Acct Of Craig J Hubert | | Case 93 174385 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee Friend Of The Court | | Acct Of Cyril S Kondel | Case 11714161 | 1101 Beach St Ste 111 | | Flint | MI | 38052-7359 | |
| Genesee Friend Of The Court | | Acct Of Robert R Kamischke | Case 11715341 | 1101 Beach St Ste 111 | | Flint | MI | 38060-2522 | |
| Genesee Friend Of The Court Acct Of Cyril S Kondel | | Case 11714161 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Friend Of The Court Acct Of Robert R Kamischke | | Case 11715341 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee Glass & Mirror Incorpo | | 90 Bennington Dr | | | | Rochester | NY | 14616-470 | |
| Genesee Glass and Mirror | | 90 Bennington Dr | | | | Rochester | NY | 14616 | |
| Genesee Glass And Mirror Inc | | 90 Bennington Dr | | | | Rochester | NY | 14616 | |
| Genesee Group | | PO Box 3195 | | | | Buffalo | NY | 14240-3195 | |
| Genesee Livingston Steuben Wyo | | Genesee Valley Boces | 8250 State St Rd | | | Batavia | NY | 14020 | |
| Genesee Manufacturing Co Eft | | 566 Hollenbeck St | | | | Rochester | NY | 14621 | |
| Genesee Manufacturing Company | | 566 Hollenbeck St | | | | Rochester | NY | 14621-2238 | |
| Genesee Metal Stampings Inc | | 975 John St | | | | West Henrietta | NY | 14586 | |
| Genesee Office Interiors Inc | | 565 Blossom Rd H | | | | Rochester | NY | 14610-1825 | |
| Genesee Office Interiors Inc | | 565 Blossom Rd Ste H | | | | Rochester | NY | 14610-1825 | |
| Genesee Orthopaedics & | | Sports Medicine Llp | 33 Chandler Ave | | | Batavia | NY | 14020 | |
| Genesee Orthopaedics and Sports Medicine Llp | | 33 Chandler Ave | | | | Batavia | NY | 14020 | |
| Genesee Packaging Inc | Accounts Payable | PO Box 7716 | | | | Flint | MI | 48507 | |
| Genesee Packaging Inc | | 2010 N Dort Hwy | | | | Flint | MI | 48506-2937 | |
| Genesee Packaging Inc | | Genesee Corrugated | 2010 N Dort Hwy | | | Flint | MI | 48506-293 | |
| Genesee Packaging Inc | | Genesee Corrugated | 2022 North St | | | Flint | MI | 48506-293 | |
| Genesee Packaging Inc | | PO Box 7716 | 2022 North St | | | Flint | MI | 48507 | |
| Genesee Packaging Inc Eft | | Genesee Corrugated | 2010 N Dort Hwy | | | Flint | MI | 48506 | |
| Genesee Packaging Inc Eft | | PO Box 7716 | | | | Flint | MI | 48507 | |
| Genesee Packaging Incorporated | | Packaging House | PO Box 7716 | | | Flint | MI | 48507 | |
| Genesee Precision Inc | | 4300 Commerce Dr Batavia Gatwa | Corp Pk | | | Batavia | NY | 14020 | |
| Genesee Precision Inc Eft | | PO Box 24 | | | | Perry | NY | 14530 | |
| Genesee Precision Inc Eft | | 4300 Commerce Dr | | | | Batavia | NY | 14020 | |
| Genesee Truck Sales | | 300 Middle Rd | | | | Henrietta | NY | 14467 | |
| Genesee Twp genesee Co Genesee | | Treasurer | 7244 N Genesee Rd | | | Genesee | MI | 48437 | |
| Genesee Twp/genesee Co Genesee | | Treasurer | 7244 N Genesee Rd | | | Genesee | MI | 48437 | |
| Genesee Valley Aviation | | Bishop Airport | | | | Flint | MI | 48507 | |
| Genesee Valley Aviation Eft | | 3501 W Bristol Rd | | | | Flint | MI | 48507 | |
| Genesee Valley Boces | | 8250 State St Rd | | | | Batavia | NY | 14020 | |
| Genesee Valley Office Limited | | Partnership | PO Box 479 | | | Lake Orion | MI | 48361 | |
| Genesee Valley Office Limited Partnership | | PO Box 479 | | | | Lake Orion | MI | 48361 | |
| Genesee Valley Window Cleaning | | 130 Hillhurst Ln | | | | Rochester | NY | 14617 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genesee Valley Window Cleaning | | Company Inc | 130 Hillhurst Ln | | | Rochester | NY | 14617 | |
| Genesee Valley Window Cleaning Company Inc | | 130 Hillhurst Ln | | | | Rochester | NY | 14617 | |
| Genesee Welding & Machine Inc | | 9 North Washington St | | | | Rochester | NY | 14614 | |
| Genesee Welding and Machine Inc | | 9 North Washington St | | | | Rochester | NY | 14614 | |
| Genesis Advantage Services Sa | | Constituyentes Pte 180 5 | Condominio Jupiter | Cp 76180 Santiago De Queretaro | | | | | Mexico |
| Genesis Advantage Services Sa | | Mision De Bucareli No 5 Bodega | Parque Ind Bernardo Quintana 3 | | | El Marquez | | 76249 | Mexico |
| Genesis Apparel & Promotions | | Inc | 51410 Milan Dr Ste 103 | Per Goi | | Macomb | MI | 48042 | |
| Genesis Automation | | 7588 Cook Rd | | | | Powell | OH | 43065 | |
| Genesis Automation Inc | | 7588 Cook Rd | | | | Powell | OH | 34065 | |
| Genesis Control Systems | Accounts Payable | 20 Sandy Ln | | | | Birmingham | | B6 5TP | United Kingdom |
| Genesis Express & Logistics | | PO Box 1245 | | | | Lincoln Pk | MI | 48146-4245 | |
| Genesis Express & Logistics | | Hld Per Kendra Carlo | 3817 County Rd 46 Unit 3 | | | Maidstone | ON | N0R1K0 | Canada |
| Genesis Global Solutions Inc | | 8800 Gateway E | | | | El Paso | TX | 79907 | |
| Genesis Group Inc | | 25 Wescott Dr | | | | South Barrington | IL | 60010 | |
| Genesis Manufacturing Ltd Lc | | 50925 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Genesis Quality Group Llc | | 2935 Amwiler Rd Ste C | | | | Atlanta | GA | 30360 | |
| Genesis Quality Group Llc | | 6767 F Peachtree Industrial Bl | | | | Norcross | GA | 30092-3665 | |
| Genesis Worldwide Inc | | 2600 Kettering Tower | | | | Dayton | OH | 45423 | |
| Genesee County Friend Of Court | | Acct Of David K Laffrey | Case 11437751 | 1101 Beach St Ste 111 | | Flint | MI | 38650-7289 | |
| Genesee County Friend Of Court | | Acct Of Donald C Davis | Casea 11404611 | 1101 Beach St Ste 111 | | Flint | MI | 36640-9654 | |
| Genesee County Friend Of Court | | Acct Of Elzie M Dennis | Case 2510931 | 1101 Beach St Ste 111 | | Flint | MI | 42980-1414 | |
| Genesee County Friend Of Court | | Acct Of Everett Rowe | Case 11399551 | 1101 Beach St Ste 111 | | Flint | MI | 37444-9440 | |
| Genesee County Friend Of Court | | Acct Of Harry V Garrison | Case 11384351 | 1101 Beach St Ste 111 | | Flint | MI | 4447731 | |
| Genesee County Friend Of Court | | Acct Of Helen Leece | Case 11308500 | 1101 Beach St Ste 111 | | Flint | MI | 37564-3006 | |
| Genesee County Friend Of Court | | Acct Of James C Sigsby | Case 11434421 | 1101 Beach St Ste 111 | | Flint | MI | 38044-2143 | |
| Genesee County Friend Of Court | | Acct Of Jimmie L Britt | Case 11585561 | 1101 Beach St Ste 111 | | Flint | MI | 24082-1767 | |
| Genesee County Friend Of Court | | Acct Of Lawrence D Lapratt | Case 11489312 | 1101 Beach St Ste 111 | | Flint | MI | 38546-6256 | |
| Genesee County Friend Of Court | | Acct Of Lawrence Dowless | Case 11519661 | 1101 Beach St Ste 111 | | Flint | MI | 36250-6303 | |
| Genesee County Friend Of Court | | Acct Of Nathan N Hendrix | Case 11311061 | 1101 Beach St Ste 111 | | Flint | MI | 38348-2873 | |
| Genesee County Friend Of Court | | Acct Of Paul M Stirling | Case 11506112 | 1101 Beach St Ste 111 | | Flint | MI | 37138-0939 | |
| Genesee County Friend Of Court | | Acct Of T P Hudson | Case 11503721 | 1101 Beach St Ste 111 | | Flint | MI | 37656-0180 | |
| Genesee County Friend Of Court | | Family Support For Account Of | Dan Essex Case31598 | 1101 Beach St | | Flint | MI | | |
| Genesee County Friend Of Court Acct Of David K Laffrey | | Case 11437751 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Donald C Davis | | Case 11404611 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Elzie M Dennis | | Case 2510931 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Everett Rowe | | Case 11399551 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Harry V Garrison | | Case 11383451 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Helen Leece | | Case 11308500 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of James C Sigsby | | Case 11434421 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Jimmie L Britt | | Case 11585561 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lawrence D Lapratt | | Case 11489312 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Lawrence Dowless | | Case 11519661 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Nathan N Hendrix | | Case 11311061 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of Paul M Stirling | | Case 11506112 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Acct Of T P Hudson | | Case 11503721 | 1101 Beach St Ste 111 | | | Flint | MI | 48502-1474 | |
| Genesee County Friend Of Court Family Support For Account Of | | Dan Essex Case31598 | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee County Friend Of The C | | For Acct Of V Scott | Case81 62957 Dp | 1101 Beach St ste 111 | | Flint | MI | | |
| Genesee County Friend Of The C For Acct Of V Scott | | Case81 62957 Dp | 1101 Beach St ste 111 | | | Flint | MI | 48502 | |
| Genesee Friend Of The Court Fo | | Acct Of Stephen A Howell | Case 80 133354 | 1101 Beach St | | Flint | MI | | |
| Genesee Friend Of The Court Fo Acct Of Stephen A Howell | | Case 80 133354 | 1101 Beach St | | | Flint | MI | 48502 | |
| Genesee County Friend Of Cour | | For Acct Of M J Cranmore | Case81 138118 Dm | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee County Friend Of Cour | | For Acct Of M K Lattany | Case75 38697 Dp | 1101 Beach St Ste 111 | | Flint | MI | | |
| Genesee County Friend Of Cour | | For Acct Of R Norton | Case1 124478 1 | 1101 Beach St Ste 111 | | Flint | MI | 36560-0467 | |
| Genesee County Friend Of Cour Fo For Acct Of M J Cranmore | | Case81 138118 Dm | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Cour Fo For Acct Of M K Lattany | | Case75 38697 Dp | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesee County Friend Of Cour Fo For Acct Of R Norton | | Case1 124478 1 | 1101 Beach St Ste 111 | | | Flint | MI | 48502 | |
| Genesys Conferencing | | 9139 S Ridge Blvd | | | | Highlands Ranch | CO | | |
| Genesys Conferencing | | Dept 0938 | | | | Denver | CO | 80256 | |
| Genesys Conferencing | | PO Box 845520 | | | | Boston | MA | 02284-5520 | |
| Genesys Conferencing | | 8020 Towers Crescent Dr Ste 900 | | | | Vienna | VA | 22182-5202 | |
| Genesys Conferencing Limited | | 2 Cherry Orchard Rd | Stephenson House | | | Croydon Sy | | CR0 6BA | United Kingdom |
| Genesys Conferencing Of Mass I | | PO Box 845520 | | | | Boston | MA | 22845520 | |
| Genesys Region Medical Ctr Acct Of Bethany J Gayden | | Case Gce 93 145 | | | | | | | |
| Genesys Regional Medical Center | | 302 Kensington Ave | | | | Flint | MI | 48503 | |
| Genesys Regional Medical Ctr | | 1 Genesys Pkwy | | | | Grand Blanc | MI | 48439-1477 | |
| Genesys Regional Medical Ctr | | Acct Of Linda L Faulkner | Case Gcf 93 200 | | | Flint | MI | 38650-9881 | |
| Genesys Regional Medical Ctr Acct Of Linda L Faulkner | | Case Gcf 93 200 | | | | | | | |
| Genet Luann | | 4025 Hartland Rd | | | | Gasport | NY | 14067 | |
| Geneva College | | College Ave | | | | Beaver Falls | PA | 15010 | |
| Geneva College | | Msol Program | Degree Completion Program | | | Beaver Falls | PA | 15010-3599 | |
| Geneva College Msol Program | | 3200 College Ave | | | | Beaver Falls | PA | 15010-3599 | |
| Geneva Corp | | Covington Diesel | 1815 Starita Rd | | | Charlotte | NC | 28206 | |
| Geneva Corp | | Covington Detroit Diesel | 80 Cleveland St | | | Nashville | TN | 37207-5426 | |
| Geneva Johnson | | 6237 S Transit Rd 1335 | | | | Lockport | NY | 14094 | |
| Geneva Scientific | | PO Box 408 | | | | Fontana | WI | 53125 | |
| Geneva Scientific Inc | | Barco Products | 11 N Batavia Ave | | | Batavia | IL | 60570 | |
| Genevieve Lowery | | PO Box 6 | | | | St Charles | MO | 63302 | |
| Genewich Bruce | | 3212 Hess Rd | | | | Appleton | NY | 14008-9634 | |
| Genewick Wayne M | | 10095 N Camino Pico Vis | | | | Tucson | AZ | 85742-8678 | |
| Genex | | 440 E Swedesford Rd Ste 3000 | | | | Wayne | PA | 19087-1842 | |
| Genfast Manufacturing Co | | 225 Henry St | | | | Brantford | ON | N3T 6H2 | Canada |
| Genfast Mfg Co | | PO Box 1690 | | | | Brantford | ON | 0N3T - 5V7 | Canada |
| Genfast Mfg Co Eft | | Fmly Stelco Fasteners 3 98 | 225 Henry St | | | Brantford | ON | N3T 6H2 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genfad Mfg Co Eft | | PO Box 1690 | | | | Brantford Canada | ON | N3T 5V7 | Canada |
| Genfi Kofi | | 3104 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Genfi Kwabena | | 269 Hempstead Dr | | | | Somerset | NJ | 8873 | |
| Gengen C Chan | | 437 Rosewood Ave | | | | East Lansing | MI | 48823 | |
| Gengler Charles | | 14300 Steel Rd | | | | Chesaning | MI | 48616 | |
| Gengler Dennis | | 6233 Meadowwood Dr | | | | Grand Blanc | MI | 48439-9196 | |
| Gengler Jr Wilfred W | | PO Box 315 | | | | Oakley | MI | 48649-0315 | |
| Gengler Kenneth J | | 18100 Stuart Rd | | | | Chesaning | MI | 48616-9797 | |
| Gengozian Dawn | | 9664 S Jasper St | | | | Oak Creek | WI | 53154 | |
| Gengozian Dawn J | | 1001 S 111th St | | | | West Allis | WI | 53214 | |
| Genicom Corporation | John Lefevere | 14800 Conference Ctr Dr | Ste 400 | | | Chantilly | VA | 20151-3820 | |
| Genie Uk Ltd Financial Solutions | | Wharf Rd | The Waltings | | | Grantham | | NG316BH | United Kingdom |
| Geniesse George | | 3305 W Franklin Ter | | | | Franklin | WI | 53132-8406 | |
| Genke Kim | | 597 W13053 Champions Dr | | | | Muskego | WI | 53150 | |
| Genmark Accounting Dept | Robin | PO Box 225 | | | | Santa Clara | CA | 95052-0225 | |
| Gennari Joseph M | | 2111 Columbus Ave | | | | Sandusky | OH | 44870-4865 | |
| Gennarini Helen J | | 168 Hempstead Dr | | | | Somerset | NJ | 08873-3951 | |
| Gennaro Rocco | | 5058 Tippwood Ct | | | | Youngstown | OH | 44512 | |
| Gennieve C Mosley | | PO Box 29564 | | | | Shreveport | LA | 71149 | |
| Geno Duane | | 5475 S 115th St | | | | Hales Corners | WI | 53130 | |
| Geno Duane L | | 5475 S 115th St | | | | Hales Corners | WI | 53130-1115 | |
| Genord David | | 1136 Old Milford Frms Rd | | | | Milford | MI | 48381 | |
| Genots Az Quality Services In | | Az Quality Services | 921 S Val Vista Dr Unit 53 | | | Mesa | AZ | 85204 | |
| Genova Jr Raymond | | 2851 Pkman Rd 121 | | | | Warren | OH | 44485 | |
| Genovese Barbara | | 1753 Willowicke Dr | | | | Wixom | MI | 48393 | |
| Genovese Joblove & Battista Pa | Craig P Rieders Esq | 100 Se 2nd St | Ste 4400 | | | Miami | FL | 33131 | |
| Genovesi Kathleen | | 2470 Goldenshores Ct | | | | Fenton | MI | 48430 | |
| Genrad | | Frmly Mitron Corp | 7 Technology Pk Dr | Updt 4 2000 letter | | Westford | MA | 1886 | |
| Genrad    Eft | | 7 Technology Pk Dr | Attn Ann Moulton | | | Westford | MA | 1886 | |
| Genrad Europe Limited | | Bird Hall Ln | Orion Business Pk | | | Stockport | | SK3 0XG | United Kingdom |
| Genrad Inc | | 12365 1st American Way | | | | Poway | CA | 92064 | |
| Genrad Inc | | 3105 N Wilke Rd Ste I | | | | Arlington Heights | IL | 60004 | |
| Genrad Inc | | Enviromedics Div | 7 Technology Pk Dr | | | Westford | MA | 18860033 | |
| Genrad Inc | | Srt Div | 59 Power Rd | | | Westford | MA | 1886 | |
| Genrad Inc | | 10795 Sw Cascade Blvd | | | | Portland | OR | 97223 | |
| Gensel Joanne | | 2173 W Reid Rd | | | | Flint | MI | 48507 | |
| Gensel John | | 4501 Island View | | | | Fenton | MI | 48430 | |
| Gensel Kathy D | | 4501 Island View Dr | | | | Fenton | MI | 48430-9147 | |
| Genson Even Crandall & Wade Pc | | 9483 Haven Ave Ste 102 | | | | Rancho Cucamong | CA | 91730 | |
| Genson Even Crandall and Wade Pc | | 9483 Haven Ave Ste 102 | | | | Rancho Cucamong | CA | 91730 | |
| Genson Peggy | | 54 Noojin Dr | | | | Boaz | AL | 35956 | |
| Gent Thomas | | 2034 Penny Ln | | | | Youngstown | OH | 44515 | |
| Gentech Engineering Associates | | 251 Jernee Mill Rd | | | | Sayreville | NJ | 8872 | |
| Gentech Engineering Associates | | Pc | 160 Route 35 North | | | Cliffwood Beach | NJ | 7735 | |
| Gentech Engineering Associates Pc | | 160 Route 35 North | | | | Cliffwood Beach | NJ | 7735 | |
| Gentek Inc | | Defiance Sts | 5859 E Executive Dr | | | Westland | MI | 48185-1932 | |
| Gentex Corporation | Accounts Payable | 600 North Centennial | | | | Zeeland | MI | 49464 | |
| Gentilcore Patricia | | 834 W Pk Ave | | | | Hubbard | OH | 44425 | |
| Gentile Edward | | 15 Eagle Pointe Dr | | | | Cortland | OH | 44410 | |
| Gentile Stephanie | | 4925 Dunckel Rd | Apt 301 | | | Lansing | MI | 48910 | |
| Gentile Thomas A | | 744 Glacier Heights Rd | | | | Youngstown | OH | 44509-1922 | |
| Gentner John F | | 9595 Marquette Rd | | | | Goodells | MI | 48027-3513 | |
| Gentry C | | 303 D Beltline Place No 602 | | | | Decatur | AL | 35603-3150 | |
| Gentry Cleo | | 19975 Greenwald Dr | | | | Southfield | MI | 48075 | |
| Gentry Clifford | | 215 Locust St | | | | Franklin | OH | 45005 | |
| Gentry Constance E | | 19975 Greenwald St | | | | Southfield | MI | 48075-3956 | |
| Gentry Douglas | | 1216 Robson Ln | | | | Bloomfield Hills | MI | 48304 | |
| Gentry Douglas O | | 1216 Robson Ln | | | | Bloomfield | MI | 48304-1535 | |
| Gentry Gerald | | PO Box 733 | | | | Middletown | OH | 45042 | |
| Gentry Heath | | 1021 E Fisher | | | | Kokomo | IN | 46901 | |
| Gentry Jillian | | 800 N Grant | 6 | | | Bloomington | IN | 47408 | |
| Gentry Joe | | 1902 Colony Way Sw | | | | Decatur | AL | 35603-3150 | |
| Gentry Johnny | | 1906 Bellbrook Woods Court | | | | Bellbrook | OH | 45305 | |
| Gentry Karen | | 104 Turner Rd Apt B | | | | Dayton | OH | 45415 | |
| Gentry Kevin | | 260 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Gentry Larry | | 2780 E Stroop Rd | | | | Kettering | OH | 45440 | |
| Gentry Leonard H | | 3217 Mounds Rd | | | | Anderson | IN | 46016-5879 | |
| Gentry Lillie M | | 6806 Sally Ct | | | | Flint | MI | 48505-1936 | |
| Gentry Lisa | | 229 Ironwood Dr | | | | W Carrollton | OH | 45449 | |
| Gentry Lisa M | | 229 Ironwood Dr | | | | West Carrollton | OH | 45449-1542 | |
| Gentry Locke Rakes & Moore | | 10 Franklin Rd Ste 800 | | | | Roanoke | VA | 24011 | |
| Gentry Locke Rakes and Moore | | PO Box 40013 | | | | Roanoke | VA | 24038-0013 | |
| Gentry Matthew | | 1200 Adamsmoore Dr | | | | Waynesville | OH | 45068 | |
| Gentry Max | | 1735 Broadway St | | | | Anderson | IN | 46012-2446 | |
| Gentry Michael | | PO Box 293021 | | | | Kettering | OH | 45429 | |
| Gentry Richard A | | 3031 N 900 W | | | | Anderson | IN | 46011-9155 | |
| Gentry Robert | | 4735 Belmont Pl | | | | Huber Heights | OH | 45424 | |
| Gentry Ronald J | | 1712 S Cross Lakes Circle | Apt D | | | Anderson | IN | 46012-4928 | |
| Gentry Sandra C | | 3031 N 900 W | | | | Anderson | IN | 46011-9155 | |
| Gentry Timothy | | 2373 S Aragon Ave | | | | Kettering | OH | 45420 | |
| Gentz Brenda L | | 1048 Davis St | | | | Adrian | MI | 49221-9860 | |
| Gentz Jr Frank F | | 6827 Jennifer Ln | | | | Saint Helen | MI | 48656-9456 | |
| Genuine Auto Parts | Mark Or Billy | 1252 Keowee St | | | | Dayton | OH | 45404 | |
| Genuine Auto Parts | Mark Or Phil | 1252 N Keowee St | | | | Dayton | OH | 45402 | |
| Genuine Parts Co | | Napa Auto Parts | 235 Market Sw | | | Grand Rapids | MI | 49503 | |
| Genuine Parts Co | | Napa Auto Parts | 3746 S Division | | | Grand Rapids | MI | 49548 | |
| Genuine Parts Co | | Napa Auto Parts | 3746 S Division | Rmt Chng 03 18 02 Ltr | | Grand Rapids | MI | 49548 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Genuine Parts Co | | Napa Distribution Ctr | 3402 Patterson Se | | | Grand Rapids | MI | 49512 | |
| Genuine Parts Co | | 7415 Us Hwy 64 | | | | Memphis | TN | 38133-3903 | |
| Genuine Parts Co | | PO Box 341347 | | | | Memphis | TN | 38184-1347 | |
| Genuine Parts Co Napa Auto Parts | | 5959 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Genuine Parts Company Aka Napa Auto Parts | c/o Burke Williams & Sorensen LLP | 450 Sansome St | Ste 1200 | | | San Francisco | CA | 941111 | |
| Genwright Lowery | | 827 S 24th St | | | | Saginaw | MI | 48601 | |
| Genzink Appraisal Company | | 2120 44th St Se No 301 | | | | Grand Rapids | MI | 49508 | |
| Genzink Appraisal Company | | Add Corr 04 18 05 Cp | 2120 44th St Se No 301 | | | Grand Rapids | MI | 49508 | |
| Genzlinger David | | 2339 Manchester Rd | | | | Birmingham | MI | 48009 | |
| Geo Corp | James Lafollett | 9010 River Rd. | | | | Huron | OH | 44839 | |
| Geo L Scott & Co Ltdhe Gmbh | | Cromwell Rd | | | | Ellesmere Port | | 0CH65- 4DT | United Kingdom |
| Geo T Schmidt Inc Eft | | 6151 W Howard St | | | | Niles | IL | 60648 | |
| Geochem Inc | | 3464 Newcomb Dr | | | | Anchorage | AK | 99518 | |
| Geocorp Industrial Controls | | Inc | 9010 River Rd | | | Huron | OH | 44839 | |
| Geocorp Industrial Controls In | | 9010 River Rd | | | | Huron | OH | 44839 | |
| Geocorp Industrial Controls Inc | | 9010 River Rd | | | | Huron | OH | 44839 | |
| Geoffrey H Nickol | | Acct Of H Joan Reedy Reed | Case Gca91 367 | PO Box 5148 | | Southfield | MI | 37734-1250 | |
| Geoffrey H Nickol Acct Of H Joan Reedy Reed | | Case Gca91 367 | PO Box 5148 | | | Southfield | MI | 48086 | |
| Geoffrey Nickol | | PO Box 9065 | | | | Farmington | MI | 48333 | |
| Geoghan John | | 117 Jefferson Ave | | | | Rahway | NJ | 7065 | |
| Geoghan Wilfred | | 129 Vineyard Rd | | | | Edison | NJ | 88174749 | |
| Geologistics Americas Inc | | 19688 Van Ness Ave | | | | Torrance | CA | 90501 | |
| Geologistics Americas Inc | | 5496 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Geometri Design and Technology | Myrle Knickerbocker Jr | 632 Arch St Ste B 306 | | | | Meadville | PA | 16335 | |
| Geometric Design & Technology | | Inc | 632 Arch St Ste B 306 | | | Meadville | PA | 16335 | |
| Geometric Precision | | 28287 Beck Rd D 9 | | | | Wixom | MI | 48393 | |
| Geometric Precision Machining | | Inc | 28287 Beck Rd Unit D 9 | | | Wixom | MI | 48393 | |
| Geometric Precision Machining Inc | | 28287 Beck Rd Unit D 9 | | | | Wixom | MI | 48393 | |
| Geometrize Technology Co | | 2807 Oregon Ct Ste D4 | | | | Torrance | CA | 90503 | |
| Geon Co The | | 1 Geon Ctr Moore & Walker R | | | | Avon Lake | OH | 44012 | |
| Georbon Transportation Service | | 14091 Humber Station Rd | | | | Bolton | ON | L7E 5T1 | Canada |
| Georbon Transportation Service | | PO Box 10 | | | | Bolton Canada | | L7E 5T1 | Canada |
| George & Eraina Poole | | 225 E 5th St Ste 105 | | | | Flint | MI | 48502 | |
| George & Killeen Pc Ltd | | 14th Fl Silon Complex Bldg | 191 Silom Rd Kmaeng Silom | | | Khet Bangrak Thailan | | | |
| George Alex | | 1951 Harris Ln | | | | Xenia | OH | 45385 | |
| George Alfred L | | 216 W Carolyn Dr Cl6 Box 8 | | | | So Padre Is | TX | 78597-7517 | |
| George Alice G | | PO Box 26306 | | | | Dayton | OH | 45426-0306 | |
| George and Killeen Pc Ltd | | 14th Fl Silon Complex Bldg | 191 Silom Rd Kmaeng Silom | | | Khet Bangrak Thailan | | | |
| George B Allan & Company | | PO Box 816146 | | | | Dallas | TX | 75381 | |
| George B Rasch | | G 4030 Corunna Rd | | | | Flint | MI | 48532 | |
| George C Brandt Inc | | PO Box 600 | | | | Wayzata | MN | 55391-0600 | |
| George C Davis | | 210 N Charles St Ste 900 | | | | Baltimore | MD | 21201 | |
| George Cathy | | 132 Southdale Blvd | | | | Cortland | OH | 44410 | |
| George Celles | | PO Box 1258 | | | | Natchitoches | LA | 71458 | |
| George Chris | | 5940 Hall Rd | | | | Galloway | OH | 43119 | |
| George Christine B | | 1780 Powers Ave | | | | Sharpsville | PA | 16150-9302 | |
| George D Smith | | PO Box 162 | | | | Chestertown | MD | 21620 | |
| George Danny | | 370 County Rd 156 | | | | Anderson | AL | 35610 | |
| George David | | 309 Bruce Ct | | | | Kokomo | IN | 46902-3607 | |
| George David W | | 1145 N Paw Paw Pike | | | | Peru | IN | 46970-8466 | |
| George Derrick | | 5940 Hall Rd | | | | Galloway | OH | 43119 | |
| George Donna J | | 500 Valewood Ct | | | | Englewood | OH | 45322-2313 | |
| George E Booth Co Inc | Mike Chestnut | 8202 W. 10th St | | | | Indianapolis | IN | 46214 | |
| George E Edwards | | 286 Sixth Ave | | | | Galion | OH | 44833 | |
| George Ellison Ltd | | PO Box 280 Wellhead La Perry Ba | | | | Birmingham | | B42 2TD | United Kingdom |
| George Frank | | 3833 Charles Rd | | | | Cazenovia | NY | 13035 | |
| George Frederick | | PO Box 103 | | | | Galloway | OH | 43119 | |
| George G Johnston | | | | | | | | 31326-7975 | |
| George Gardner | | 3820 Sunset Ln Apt G | | | | San Ysidro | CA | 92173 | |
| George George L | | 1118 Third St | | | | Sandusky | OH | 44870-3840 | |
| George Gordon A | | 5726 E 27th Pl | | | | Tulsa | OK | 74114 | |
| George Grant | | 2642 S 75th St | | | | West Allis | WI | 53219-2535 | |
| George Gusses | | 33 S Huron St | | | | Toledo | OH | 43602 | |
| George Gusses | | Acct Of Katie Benning Sims | Case Civ 95 0462 | 411 Michigan St | | Toledo | OH | 38350-5698 | |
| George Gusses | | Acct Of Stephen Arthur | Case 94 118348 950730 | 411 Michigan St | | Toledo | OH | 36564-2285 | |
| George Gusses | | Acct Of Terri Flewellyn | Case 94 118347 | 411 Michigan St | | Toledo | OH | 37868-0298 | |
| George Gusses | | Acct Of Thomas Young | Case 94 108012 Gc | 411 Michigan St | | Toledo | OH | 36632-6527 | |
| George Gusses Acct Of Katie Benning Sims | | Case Civ 95 0462 | 411 Michigan St | | | Toledo | OH | 43624 | |
| George Gusses Acct Of Stephen Arthur | | Case 94 118348 950730 | 411 Michigan St | | | Toledo | OH | 43624 | |
| George Gusses Acct Of Terri Flewellyn | | Case 94 118347 | 411 Michigan St | | | Toledo | OH | 43624 | |
| George Gusses Acct Of Thomas Young | | Case 94 108012 Gc | 411 Michigan St | | | Toledo | OH | 43624 | |
| George H Golding Inc | | 241 S Niagara St | | | | Lockport | NY | 14094-1926 | |
| George Heidi | | 234 Wallace Dr Apt C | | | | Fairborn | OH | 45324 | |
| George Hernandez | | PO Box 818 | | | | Gallup | NM | 87305 | |
| George Ian | | 17 Rosslyn Ave | | | | Maghull | | L318AP | United Kingdom |
| George Iii Joseph | | 5870 Berkshire Court | | | | Dublin | OH | 43017 | |
| George Ingram | | PO Box 81064 | | | | Rochester | MI | 48308 | |
| George Instrument Co | | Gic Thermodynamics | 4949 Delemere Ave | | | Royal Oak | MI | 48073 | |
| George Instrument Company Eft | | 4949 Delemere | | | | Royal Oak | MI | 48073 | |
| George J Gardner | | 3820 Sunset Land G | | | | San Ysidro | CA | 92703 | |
| George J Stauch Jr | | 1024 S Grand Traverse | | | | Flint | MI | 48502 | |
| George Jack E | | 11260 Bay Ridge Rd | | | | Minocqua | WI | 54548-9762 | |
| George James | | 7619 Lakeside Dr | | | | Riverside | CA | 92509 | |
| George James H | | 1667 Moorefield Ave | | | | Youngstown | OH | 44519 | |
| George Jason | | 2029 Brockway | | | | Saginaw | MI | 48602 | |
| George Jerome | | 15848 Barnes | | | | Belle Ctr | OH | 43310 | |
| George Joetta | | 235 Gen Chenault Ne | | | | Albuquerque | NM | 87123 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| George John | | 8484 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| George John | | 1635 Windsor Trace | | | | Warren | OH | 44484 | |
| George Johnathan | | 821 Edpas Rd | | | | New Brunswick | NJ | 8901 | |
| George Jr Charles | | PO Box 262 | | | | Marysville | OH | 43040 | |
| George Juanita | | 2909 Gulfstream | | | | Saginaw | MI | 48603-6191 | |
| George Judy L | | 1667 Moorefield Ave | | | | Youngstown | OH | 44515 | |
| George Kathy W | | 15331 N 113th E Ave | | | | Collinsville | OK | 74021 | |
| George Kenn | | 205 Kinchafoonee Cr Rd 36 | | | | Leesburg | GA | 31763 | |
| George Kenneth | | 8651 State Route 122 S | | | | Eaton | OH | 45320-9482 | |
| George Kenneth | | 8651 State Route 122 South | | | | Eaton | OH | 45320 | |
| George L Mccargar Iii | | Acct Of John Shelton | Case 94 Lt 1341 | 401 Hall St Se | | Grand Rapids | MI | 38556-8186 | |
| George L Mccargar Iii Acct Of John Shelton | | Case 94 Lt 1341 | 401 Hall St Se | | | Grand Rapids | MI | 49507 | |
| George Larr W Attorney At Law | | PO Box 129 | | | | Charleston | WV | 25321 | |
| George Larry W | | Attorney At Law | PO Box 129 | | | Charleston | WV | 25321 | |
| George Lashonda | | 957 Ferndale Ave | | | | Dayton | OH | 45406 | |
| George Laurie | | 3365 Hess Rd | | | | Lockport | NY | 14094 | |
| George Leikin | | Acct Of Alma J Glover | Case 085675 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 40474-6719 | |
| George Leikin | | Acct Of Emmette R Wynn | Case Gc 94 0024 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37236-0282 | |
| George Leikin | | Acct Of Marcia R Jackson | Case 95 294 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38176-5283 | |
| George Leikin | | Acct Of Michael Crane | Case 94 1816 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38456-8274 | |
| George Leikin Acct Of Alma J Glover | | Case 085675 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| George Leikin Acct Of Emmette R Wynn | | Case Gc 94 0024 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| George Leikin Acct Of Marcia R Jackson | | Case 95 294 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| George Leikin Acct Of Michael Crane | | Case 94 1816 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| George Leikin paul Ingber | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| George Leldon | | 204 Riverview Dr | | | | Decatur | AL | 35603-6015 | |
| George M Reiber Trustee | | Acct Of Charles C Newton Jr | Case 92 21041 | 3136 Winton Rd | | Rochester | NY | 58566066 | |
| George M Reiber Trustee | | Acct Of Christine A Baler | Case 95 20527 | S Winton Ct 3136 Winton Rd | | Rochester | NY | 13448-8200 | |
| George M Reiber Trustee | | Acct Of Christopher Coolica | Ss073 46 9047 | 3136 S Winton Rd | | Rochester | NY | 73469047 | |
| George M Reiber Trustee | | Acct Of Clenita Looney | Case Bk 91 20576 | 3136 So Winton Rd | | Rochester | NY | 10546-0111 | |
| George M Reiber Trustee | | Acct Of John D Piccone | Case Bk 89 21266 | 3136 S Winton Rd | | Rochester | NY | 63445285 | |
| George M Reiber Trustee | | Acct Of Johnnye Murrell | Case 93 21783 | 3136 Winton Rd | | Rochester | NY | 43074-2748 | |
| George M Reiber Trustee | | Acct Of Mayo D Minarik | Case Bk 90 21985 | 3136 So Winton Rd | | Rochester | NY | 99508671 | |
| George M Reiber Trustee Acct Of Charles C Newton Jr | | Case 92 21041 | 3136 Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Christine A Baker | | Case 95 20527 | S Winton Ct 3136 Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Christopher Coolica | | 3136 S Winton Rd | | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Clenita Looney | | Case Bk 91 20576 | 3136 So Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of John D Piccone | | Case Bk 89 21266 | 3136 S Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Johnnye Murrell | | Case 93 21783 | 3136 Winton Rd | | | Rochester | NY | 14623 | |
| George M Reiber Trustee Acct Of Mayo D Minarik | | Case Bk 90 21985 | 3136 So Winton Rd | | | Rochester | NY | 14623 | |
| George Marcia | | 2656 Coldsprings Dr | | | | Beavercreek | OH | 45434 | |
| George Mark | | 2316 Clearview Pl Sw | | | | Decatur | AL | 35601-6216 | |
| George Mark | | 2241 Cottingham Rd N | | | | Springfield | OH | 45506-3841 | |
| George Meany Ctr | | National Labor College | 10000 New Hampshire Ave | | | Silver Spring | MD | 20903 | |
| George Meany Ctr Labor Studies | | Mcgregor School Of Antioch Unv | 10000 New Hampshire Ave | | | Silver Spring | MD | 20903 | |
| George Meany Ctr Labor Studies Mcgregor School Of Antioch Unv | | 10000 New Hampshire Ave | | | | Silver Spring | MD | 20903 | |
| George Meany Ctr National Labor College | | 10000 New Hampshire Ave | | | | Silver Spring | MD | 20903 | |
| George Michael | | 7900 Fotch Rd | | | | Batavia | NY | 14020 | |
| George Monica | | 3668 Hermosa Dr | | | | Dayton | OH | 45416 | |
| George Nancy C | | 411 Wellington Rd | | | | Athens | AL | 35613-2509 | |
| George Nelson | | Acct Of Hoang V Duong | Case Cs 93 13 | 228 Robert S Ker Ave St 770 | | Oklahoma City | OK | 73102-5200 | |
| George Nelson Acct Of Hoang V Duong | | Case Cs 93 13 | 228 Robert S Kerr Ave Ste 770 | | | Oklahoma City | OK | 73102-5200 | |
| George P Campbell | | 533 South Grand Ave | | | | Lansing | MI | 48933 | |
| George P Dakmak | | 6th Flr Ford Bldg | | | | Detroit | MI | 48226 | |
| George Pd Co The | | 5200 N 2nd St | | | | Saint Louis | MO | 63147 | |
| George Pd Co The | | 632 Beaver St | | | | Sewickley | PA | 15143 | |
| George R Frink | | | | | | | | 37936-7248 | |
| George R Peters Associates | Mike Peters | 650 E Big Beaver Ste C | PO Box 850 | | | Troy | MI | 48099 | |
| George R Peters Associates | | Inc | 55 E Long Lake Rd | | | Troy | MI | 48085-4738 | |
| George R Peters Associates Inc | | PO Box 850 | | | | Troy | MI | 48099-0850 | |
| George R Phillips | | 603 S Euclid Ave | | | | Bay City | MI | 48706 | |
| George Richard | | 6475 W Dodge Rd | | | | Clio | MI | 48420 | |
| George Richard | | 14854 Middleburg Plain City Rd | | | | Plain City | OH | 43064 | |
| George Rodger W | | 5905 Campbell Blvd | | | | Lockport | NY | 14094-9204 | |
| George Roger | | 500 Valewood Ct | | | | Englewood | OH | 45322-2313 | |
| George Roy E | | 24207 31st St | | | | Gobles | MI | 49055-8668 | |
| George S Edwards Co Inc | Bettie Benson | Subsidiary Of Rawson Company | 154 Airpark Industrial Rd | | | Alabaster | AL | 35007 | |
| George Shepard & Sam Pfeffer | | D b a Mazel Realty | C o Lorraine Shepard | 855 Jennifer Ln | | Lake Forest | IL | 60045 | |
| George Sheri | | 1635 Windsor Trace | | | | Warren | OH | 44484 | |
| George Spencer Company Inc | | 2211 South Grand Ave | | | | Santa Ana | CA | 92705 | |
| George Stephanie | | PO Box 26306 | | | | Trotwood | OH | 45426 | |
| George T Hall Co Inc | | 1605 Gene Autry Way | | | | Anaheim | CA | 92805-0000 | |
| George T Holmes | | PO Box 1121 | | | | Jackson | MS | 39215 | |
| George T Schmidt Inc | | 6250 W Howard St | | | | Chicago | IL | 60648 | |
| George Tamara | | 5940 Hall Rd | | | | Galloway | OH | 43119 | |
| George Teal | | 616 Gloria Ave | | | | Lima | OH | 45805 | |
| George Terry | | 3261 N 100 W | | | | Anderson | IN | 46011 | |
| George Terry | | 5655 W Garfield Rd | | | | Salem | OH | 44460 | |
| George Thomas | | 4878 E Cr 200 S | | | | Middletown | IN | 47356 | |
| George Utz Ltd | | Clover Nook Ind Est | Grange Close | | | Alfreton Db | | DE556BR | United Kingdom |
| George V Warren | | 313 E Grand River | | | | Lansing | MI | 48906 | |
| George Vern | | 108 Eartsgate Rd | | | | Dayton | OH | 45440-0000 | |
| George Victorine | | 222 W Marengo Ave | | | | Flint | MI | 48505-3261 | |
| George W Emerson Jr | | 200 Jefferson Ave 11th Fl | | | | Memphis | TN | 38103 | |
| George W Emerson Jr | | 200 Jefferson Ave 11th Flr | | | | Memphis | TN | 38103 | |
| George W Ledford | | Acct Of Jerry L Copeland | Case No 93 31199 Chapter 13 | Box 69 | | Englewood | OH | 30152-9789 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| George W Ledford Acct Of Jerry L Copeland | | Case No 93 31199 Chapter 13 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch 13 Trustee | | Account Of Jf Washington | Case3 89 00197 | PO Box 69 | | Englewood | OH | | |
| George W Ledford Ch 13 Trustee Account Of Jf Washington | | Case3 89 00197 | PO Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee | | Acct Of Costella Terrell | Case 3 92 03861 | Box 69 | | Englewood | OH | 29840-3520 | |
| George W Ledford Ch13 Trustee | | Acct Of Franklin D Taulbee | Case 3 91 05457 | Box 69 | | Englewood | OH | 28440-9523 | |
| George W Ledford Ch13 Trustee | | Acct Of R G Terrell | Case 3 92 03861 | Box 69 | | Englewood | OH | 42580-0995 | |
| George W Ledford Ch13 Trustee | | Acct Of Raymond D Redd | Case 3 93 00025 | Box 69 | | Englewood | OH | 30234-5682 | |
| George W Ledford Ch13 Trustee | | Acct Of Terry L Mc Cray | Case 3 92 05342 | Box 69 | | Englewood | OH | 30138-5728 | |
| George W Ledford Ch13 Trustee Acct Of Costella Terrell | | Case 3 92 03861 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee Acct Of Franklin D Taulbee | | Case 3 91 05457 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee Acct Of R G Terrell | | Case 3 92 03861 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee Acct Of Raymond D Redd | | Case 3 93 00025 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Ch13 Trustee Acct Of Terry L Mc Cray | | Case 3 92 05342 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Chpt 13 Trust | | Account Of Bill R Riley | Case 3 90 05529 | Box 69 | | Englewood | OH | 27540-0135 | |
| George W Ledford Chpt 13 Trust | | For Account Of R Harris | Case 3 88 03329 | 9 W Natl Rd PO Box 69 | | Englewood | OH | | |
| George W Ledford Chpt 13 Trust Account Of Bill R Riley | | Case 3 90 05529 | Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Chpt 13 Trust For Account Of R Harris | | Case 3 88 03329 | 9 W Natl Rd PO Box 69 | | | Englewood | OH | 45322 | |
| George W Ledford Trustee | | 9 W National Rd PO Box 69 | | | | Englewood | OH | 45322 | |
| George Washington University | Deposits | National Crash Analysis Ctr | 20101 Academic Way Ste 203 | | | Ashburn | VA | 20147 | |
| George Washington University | | Student Accounts Services | 801 22nd St Nw | | | Washington | DC | 20052 | |
| George Washington University Student Accounts Services | | 801 22nd St Nw | | | | Washington | DC | 20052 | |
| George Washingtons Mount | | Vernon | PO Box 110 | | | Mount Vernon | VA | 22121 | |
| George Washingtons Mount Vernon | | PO Box 110 | | | | Mount Vernon | VA | 22121 | |
| George William | | 411 Wellington Rd | | | | Athens | AL | 35613-2509 | |
| George Willie | | 3619 Mosley Ave | | | | Jackson | MS | 39213 | |
| George Wuo | | 1281 Byrmwyck Court | | | | Defiance | OH | 43512 | |
| George Y Otsuka Inc D b a | | West Coast Diesel Service | 720 National Court | | | Salinas | CA | 93901 | |
| George Yardley | | 3000 W Macarthur Blvd Ste 600 | | | | Santa Ana | CA | 92704-6982 | |
| Georgeoff Joseph J | | 5568 Underhill Ct | | | | Grand Blanc | MI | 48439-9428 | |
| Georges Diesel Svc | Mr George Hernandez Sr | 1015 Loxahatchee Dr | | | | West Palm Beach | FL | 33409-5083 | |
| Georges Industrial Services Limited | | Stanley Ind Estate | 13 Seddon Pl | | | Skelmersdale La | | WN88EB | United Kingdom |
| Georges Patricia | | 6167 Cloverdale Dr | | | | Greentown | IN | 46936 | |
| Georges Thomas | | 6167 Cloverdale Dr | | | | Greentown | IN | 46936 | |
| Georges William | | 3950 Chipping Norton | | | | Saginaw | MI | 48603 | |
| Georgetown College | | 400 E College St | | | | Georgetown | KY | 40324-1696 | |
| Georgetown Logistics  Flint Recycling | | PO Box 769 | | | | Flint | MI | 48501 | |
| Georgetown Logistics Co | | 2460 Towerline Rd | | | | Saginaw | MI | 48601 | |
| Georgetown Logistics Flint | | Recycling | PO Box 769 | | | Flint | MI | 48501 | |
| Georgetown Medical Center | | 670 Baldwin Dr | | | | Jenison | MI | 49428 | |
| Georgetown University | | Outside Billing Office | Office Of Student Accounts | 37th & O St Nw | | Washington | DC | 20057 | |
| Georgetown University Outside Billing Office | | Office Of Student Accounts | 37th and O St Nw | | | Washington | DC | 20057 | |
| Georgia Central Credit Union | | 6705 Sugarloaf Pkwy | Ste 250 | | | Duluth | GA | 30097 | |
| Georgia Chamber Of Commerce | | 233 Peachtree St NE Ste 2000 | | | | Atlanta | GA | 30303-1564 | |
| Georgia Conveyor Group | | American Conveyor Group Co | 269 Market Pl 107 | | | Catersville | GA | 30121 | |
| Georgia Conveyor Group | | 7103 Juniper Rd | | | | Fairview | TN | 37062 | |
| Georgia Department Of | | Natural Resources | Hazardous Waste Fees | PO Box 101190 | | Atlanta | GA | 30392 | |
| Georgia Department Of Labor | | Safety Engineering Division | 1700 Century Circle Ne | | | Atlanta | GA | 30345-3020 | |
| Georgia Department Of Labor Safety Engineering Division | | 1700 Century Circle Ne | | | | Atlanta | GA | 30345-3020 | |
| Georgia Department Of Natural | | Resources | Epd Title Iii Hazardous Sub Fe | PO Box 101231 | | Atlanta | GA | 30392 | |
| Georgia Department Of Natural Resources | | Epd Title Iii Hazardous Sub Fe | PO Box 101231 | | | Atlanta | GA | 30392 | |
| Georgia Department Of Natural Resources | | Hazardous Waste Fees | PO Box 101190 | | | Atlanta | GA | 30392 | |
| Georgia Department Of Revenue | | PO Box 740387 | | | | Atlanta | GA | 30374-0387 | |
| Georgia Department Of Revenue | | Processing Ctr | PO Box 105136 | | | Atlanta | GA | 30348-5136 | |
| Georgia Department Of Revenue | | Processing Ctr | PO Box 740320 | | | Atlanta | GA | 30374-0320 | |
| Georgia Dept Of Natural | | Resources Air Quality Fees | PO Box 101713 | | | Atlanta | GA | 30392 | |
| Georgia Dept Of Natural Resources Air Quality Fees | | PO Box 101713 | | | | Atlanta | GA | 30392 | |
| Georgia Dept Of Natural Resources Env Protection Div | | 2 Martin Luther King Jr Dr | Se Ste 1252 East Tower | | | Atlanta | GA | 30334 | |
| Georgia Dept Of Revenue | | Act Of J Lockerbie 97g715 | 3000 Corp Ctr Dr Ste 210 | | | Morrow | GA | 30260 | |
| Georgia Dept Of Revenue | | PO Box 105136 | | | | Atlanta | GA | 30348-5136 | |
| Georgia Dept Of Revenue | | PO Box 1357 | | | | Albany | GA | 31702 | |
| Georgia Dept Of Revenue | | Unclaimed Property Section | Property Tax Division | 4245 International Pkwy Ste A | | Hopeville | GA | 30354-3918 | |
| Georgia Dept Of Revenue Act Of J Lockerbie 97g715 | | 3000 Corp Ctr Dr Ste 210 | | | | Morrow | GA | 30260 | |
| Georgia Gulf Chemicals | | 400 Perimeter Ctr Ter Ste 595 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals  Eft | | 400 Perimeter Ctr Ter Ste 595 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals & Vinyl | | Fmly North American Plastics | 400 Perimeter Ctr Ter Ste 595 | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals & Vinyl | | Llc | 400 Perimeter Ctr Ter Ste 595 | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals & Vinyls Llc | | 400 Perimeter Ctr Ter Ste 595 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Chemicals and Eft Vinyls Llc | | 400 Perimeter Ctr Ter Ste 595 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Corp | | 400 Perimeter Ctr Ter Ste 5 | | | | Atlanta | GA | 30346 | |
| Georgia Gulf Corp | | North American Plastic Div | 210 Industrial Dr | | | Madison | MS | 39110 | |
| Georgia Gulf Corp Inc | | 210 Industrial Dr N | | | | Madison | MS | 39110-9481 | |
| Georgia Income Tax Div | | | | | | | | 1000 | |
| Georgia Income Tax Division | | Department Of Revenue | PO Box 740315 | | | Atlanta | GA | 30374-0315 | |
| Georgia Income Tax Division | | Department Of Revenue | PO Box 740317 | | | Atlanta | GA | 30374-0317 | |
| Georgia Income Tax Division | | PO Box 49432 | | | | Atlanta | GA | 30359-1432 | |
| Georgia Income Tax Division Department Of Revenue | | PO Box 740317 | | | | Atlanta | GA | 30374-0317 | |
| Georgia Inst Of Technology | | Continuing Education | PO Box 93686 | | | Atlanta | GA | 30377-0686 | |
| Georgia Inst Of Technology Continuing Education | | PO Box 93686 | | | | Atlanta | GA | 30377-0686 | |
| Georgia Institute Of | | Technology | 225 North Ave | Lyman Hall Bldg | | Atlanta | GA | 30332-0255 | |
| Georgia Institute Of | | Technology | Bursars Office | 225 North Ave Nw | | Atlanta | GA | 30332-0225 | |
| Georgia Institute Of | | Technology | Emil Director | 765 Ferst Dr | | Atlanta | GA | 30332-0205 | |
| Georgia Institute Of Tech | | Center For Distance Learning | Accounting Department | PO Box 93686 | | Atlanta | GA | 30377 | |
| Georgia Institute Of Tech | | Off Of Student Fin Planning | 225 North Ave | Bill Moore Student Success Ctr | | Atlanta | GA | 30332-0460 | |
| Georgia Institute Of Tech Center For Distance Learning | | Accounting Department | PO Box 93686 | | | Atlanta | GA | 30377 | |
| Georgia Institute Of Tech Off Of Student Fin Planning | | 225 North Ave | Bill Moore Student Success Ctr | | | Atlanta | GA | 30332-0460 | |
| Georgia Institute Of Technology | | Bursars Office Lyman Hall | 225 North Ave | Addr 2 99 | | Atlanta | GA | 30332-0255 | |
| Georgia Institute Of Technolgy Bursars Office Lyman Hall | | 225 North Ave | 225 North Ave | | | Atlanta | GA | 30332-0255 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Georgia Institute Of Technolog | | Georgia Tech | 225 North Ave Nw | | | Atlanta | GA | 30332-0001 | |
| Georgia Institute Of Technology | Accounts Payable | Lyman Hall Room 325 | | | | Atlanta | GA | 30332 | |
| Georgia Institute Of Technology | | 225 North Ave | Lyman Hall Bldg | | | Atlanta | GA | 30332-0255 | |
| Georgia Institute Of Technology | | Bursars Office | 225 North Ave Nw | | | Atlanta | GA | 30332-0255 | |
| Georgia Insurance Department | | Examinations Section | 912 W Tower | King Jr Dr | | Atlanta | GA | 30334 | |
| Georgia Insurance Department | | Examinations Section | 912 W Tower 2 Martin Luther | King Jr Dr | | Atlanta | GA | 30334 | |
| Georgia Insurance Department Examinations Section | | 912 W Tower | 2 Martin Luther King Jr Dr | | | Atlanta | GA | 30334 | |
| Georgia Insurance Department Examinations Section | | 912 W Tower 2 Martin Luther | King Jr Dr | | | Atlanta | GA | 30334 | |
| Georgia Jaycees Yearbook | | PO Box 212 | | | | Columbus | GA | 31902-0212 | |
| Georgia Mellem | | 2903 Mason | | | | San Clemente | CA | 92673 | |
| Georgia Oven | | 9360 Industrial Trace | | | | Alpharetta | GA | 30004 | |
| Georgia Pacific Corp | c/o Barnes & Thornburg | Andrew J Detherage | 11 South Meridian St | | | Indianapolis | IN | 46204 | |
| Georgia Pacific Corp | | PO Box 93560 | | | | Chicago | IL | 60673-3560 | |
| Georgia Pacific Corp | | 2100 Refugee Rd | | | | Columbus | OH | 43207 | |
| Georgia Pacific Corp | | | | | | | | | |
| Georgia Pacific Corporation | c/o Mcquaid Metzler Bedford & Van Zandt | Penthouse Ste | 221 Main St | | | San Francisco | CA | 94105-1909 | |
| Georgia Pacific Corporation On Behalf Of Pacific Resins | Mellonie S Fleming | 133 Peachtree St Ne | 43rd Fl | | | Atlanta | GA | 30303 | |
| Georgia Pacific Corporation On Behalf Of Pacific Resins | Mellonie S Fleming | 133 Peachtree St Ne43rd Fl | | | | Atlanta | GA | 30303 | |
| Georgia Perimeter College | | Office Of Students Accts | 652 N Indian Creek Dr | | | Clarkston | GA | 30021-2396 | |
| Georgia Perimeter College | | Student Accts Office | Decatur Campus | 3251 Panthersville Rd | | Decatur | GA | 30034-3097 | |
| Georgia Perimeter College Office Of Students Accts | | 652 N Indian Creek Dr | | | | Clarkston | GA | 30021-2396 | |
| Georgia Perimeter College Student Accts Office | | Decatur Campus | 3251 Panthersville Rd | | | Decatur | GA | 30034-3097 | |
| Georgia Personnel Services | | 1143 Lny Walker Blvd | | | | Augusta | GA | 30901 | |
| Georgia Power Co | | Off Eft Letter On File | 107 Technology Pwky | | | Norcross | GA | 30092 | |
| Georgia Power Co | | PO Box 102473 68 Annex | | | | Atlanta | GA | 30368 | |
| Georgia Power Company | | PO Box 102473 | 68 Annex | | | Atlanta | GA | 30368 | |
| Georgia Sales Tax Division | | Department Of Revenue | PO Box 105296 | | | Atlanta | GA | 30348 | |
| Georgia Sales Tax Division Department Of Revenue | | P. O. Box 105296 | | | | Atlanta | GA | 30348 | |
| Georgia Secretary Of State | | PO Box 23038 | | | | Columbus | GA | 31902-3038 | |
| Georgia Self Insurers Assoc | | Inc | 235 Peachtree St Ste 900 | | | Atlanta | GA | 30303 | |
| Georgia Self Insurers Assoc Inc | | 235 Peachtree St Ste 900 | | | | Atlanta | GA | 30303 | |
| Georgia Self Insurers Guaranty Trust Fund | Ragsdale Beals Hooper & Seigler LLP | | Herbert C Broadfoot II | 2400 Int'l Tower Peachtree Ctr | 229 Peachtree St NE | Atlanta | GA | 30303 | |
| Georgia Self Insurers Guaranty Trust Fund | | 880 West Peachtree Nw | | | | Atlanta | GA | 30309 | |
| Georgia Southern University | | Office Of Student Fees | PO Box 8155 | | | Statesboro | GA | 30460 | |
| Georgia Southern University Office Of Student Fees | | PO Box 8155 | | | | Statesboro | GA | 30460 | |
| Georgia Southwestern State | | University | 800 Wheatley | | | St Americus | GA | 31709-4379 | |
| Georgia Southwestern State | | University | Student Accounts Office | 800 Wheatley St | | St Americus | GA | 31709 | |
| Georgia Southwestern State University | | 800 Wheatley | | | | St Americus | GA | 31709-4379 | |
| Georgia Southwestern State University | | Student Accounts Office | 800 Wheatley St | | | Americus | GA | 31709 | |
| Georgia State Of | | Department Of Revenue | PO Box 105499 | | | Atlanta | GA | 30348-5499 | |
| Georgia State Of Department Of Revenue | | PO Box 105499 | | | | Atlanta | GA | 30348-5499 | |
| Georgia State University | | Div Of Continuing Education | PO Box 4044 | Registration Office | | Atlanta | GA | 30302-4044 | |
| Georgia State University | | Labor Studies Department | PO Box 4018 | | | Atlanta | GA | 30302-4018 | |
| Georgia State University | | Office Of Student Accts | PO Box 4029 | | | Atlanta | GA | 30302-4029 | |
| Georgia State University Div Of Continuing Education | | PO Box 4044 | Registration Office | | | Atlanta | GA | 30302-4044 | |
| Georgia State University Labor Studies Department | | PO Box 4018 | | | | Atlanta | GA | 30302-4018 | |
| Georgia State University Office Of Student Accts | | PO Box 4029 | | | | Atlanta | GA | 30302-4029 | |
| Georgia Tech Continuing | | Education R | PO Box 93686 | | | Atlanta | GA | 30377-0686 | |
| Georgia Tech Emil Director | | 765 Ferst Dr | | | | Atlanta | GA | 30332-0205 | |
| Georgia Tech Video Programs | | Continuing Education | Attn Chris J Ruffin | | | Atlanta | GA | 30332-0240 | |
| Georgia Tech Video Programs Continuing Education | | Attn Chris J Ruffin | | | | Atlanta | GA | 30332-0240 | |
| Georgia Trane Training Center | Peggy Fritz | 2877 Buford Hwy | | | | Atlanta | GA | 30324 | |
| Georgia Transmission Corp | | 2100 E Exchange Pl | | | | Tucker | GA | 30085-1349 | |
| Georgia Transmission Corp | | PO Box 1349 | | | | Tucker | GA | 30085-1349 | |
| Georgia Y Brown | | 5260 Edgemere Rd | | | | St Louis | MO | 63033 | |
| Georgian Court College | | 900 Lakewood Ave | | | | Lakewood | NJ | 8701 | |
| Georgiana Denaro | | 41 Lebet Dr | | | | Somerset | NJ | 8873 | |
| Georgiann Sims Leonard | Georgiann Sims Leonard | | Rr 6 186 Delaware Dr | | | Vincennes | IN | 47591-1903 | |
| Georgiann Sims Leonard | | Rr 6 186 Delaware Dr | | | | Vincennes | IN | 47591-1903 | |
| Georgin Elizabeth | | 156 West Hadley | | | | Oakwood | OH | 45419 | |
| Georgin Marc | | 156 West Hadley | | | | Oakwood | OH | 45419 | |
| Geosyntec Consultants | | Accounts Receivable | 621 Nw 53rd St Ste 650 | | | Boca Raton | FL | 33487 | |
| Geosyntec Consultants | | Ad Chg Per Ltr 8 27 04 Am | Ste 300 | 5901 Broken Sound Pkwy Nw | | Boca Raton | FL | 33487-2775 | |
| Geosyntec Consultants | | Ad Chg Per Ltr 82704 Am | Ste 300 | 5901 Broken Sound Pkwy Nw | | Boca Raton | FL | 33487-2775 | |
| Geosyntec Consultants | | Ste 300 | 5901 Broken Sound Pkwy Nw | | | Boca Raton | FL | 33487-2775 | |
| Geosyntec Consultants Accounts Receivable | | 621 Nw 53rd St Ste 650 | | | | Boca Raton | FL | 33487 | |
| Geosyntec Consultants Inc | | 1100 Lake Hearn Dr Ste 200 | | | | Atlanta | GA | 30342 | |
| Geotrans Inc | | 46050 Manekin Plaza Ste 100 | | | | Sterling | VA | 20166 | |
| Geotronix Inc | | 3554 Brecksville Rd | | | | Richfield | OH | 44286 | |
| Gephart Eric | | 2016 Clearstream Way | | | | Clayton | OH | 45315 | |
| Gephart Gloria J | | 411 Lindell Dr | | | | Germantown | OH | 45327-1608 | |
| Gephart Ted D | | 411 Lindell Dr | | | | Germantown | OH | 45327-1608 | |
| Geppelt Joanna C | | 7117 S Columbia | | | | Tulsa | OK | 74136 | |
| Gequiliana Patricia | | 1821 Wilson Ave | | | | Saginaw | MI | 48638 | |
| Gequiliana Paul | | 1821 Wilson St | | | | Saginaw | MI | 48603 | |
| Gera Old Tractor Club | | 7855 Eicher Rd | | | | Frankenmuth | MI | 48734 | |
| Gera Old Tractor Days Club | | C O Paul Krauseneck | 2190 Reindel Rd | | | Frankenmuth | MI | 48734 | |
| Gerace Jim | | 80 Rollingwood | | | | Williamsville | NY | 14221 | |
| Gerald & Patricia Stanley | | Acct Of Gerald D Franks | Case 89 10118 Ck | | | | | 36740-1349 | |
| Gerald A Bagazinski | | 32900 Five Mile Rd Ste 211 | | | | Livonia | MI | 48154 | |
| Gerald A Confer Pe | | 577 W Woodland | | | | Ferndale | MI | 48220 | |
| Gerald A Sniderman | | 26339 Woodward Ave | | | | Huntngtn Wds | MI | 48070 | |
| Gerald Alice | | PO Box 1015 | | | | Flint | MI | 48501-1015 | |
| Gerald and Patricia Stanley Acct Of Gerald D Franks | | Case 89 10118 Ck | | | | | | | |
| Gerald Brenda | | 1683 Hwy 27 South | | | | Jayess | MS | 39641-9353 | |
| Gerald Dennis R | | 2332 Shadycroft | | | | Burton | MI | 48519-1242 | |
| Gerald E Brenton Do | | 423 E Main St | | | | Carson City | MI | 48811 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gerald E Fuerst Clerk Of | | Courts | Civil Clerk 1st Fl Justice Ctr | 1200 Ontario St | | Cleveland | OH | 44113 | |
| Gerald Hanson & Assoc Inc | | Hanson Renaissance Court Rprts | 400 Renaissance Ctr Ste 2160 | Nm add Chg 7 17 03 | | Detroit | MI | 48243-1608 | |
| Gerald Hanson and Assoc Inc Hanson Renaissance Court Rprts | | 400 Renaissance Ctr Ste 2160 | | | | Detroit | MI | 48243-1608 | |
| Gerald Holmes | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Gerald Huber | | PO Box 408 | | | | Belding | MI | 48809 | |
| Gerald J Bamberger | | C o 300 N Second Rm 436 | | | | St Charles | MO | 63301 | |
| Gerald J Felt | | 16 Wing Dr 2nd Fl | | | | Cedar Knolls | NJ | 7927 | |
| Gerald J Felt | | Pressler & Pressler | 16 Wing Dr 2nd Fl | | | Cedar Knolls | NJ | 7927 | |
| Gerald J Felt Pressler and Pressler | | 16 Wing Dr 2nd Fl | | | | Cedar Knolls | NJ | 7927 | |
| Gerald Metals Inc | | 680 Washington Blvd Ste 10 | | | | Stamford | CT | 06901-3727 | |
| Gerald Metals Inc | | Gmp Div | 680 Washington Blvd Ste 10 | | | Stamford | CT | 06901-3727 | |
| Gerald Metals Inc | | High Ridge Pk | PO Box 10134 | | | Stamford | CT | 6905 | |
| Gerald Metals Inc Eft | | 680 Washington Blvd Ste 10 | | | | Stamford | CT | 06901-3727 | |
| Gerald Metals Inc Eft | | 680 Washington Blvd Ste 10 | | | | Stamford | CT | 06901-3727 | |
| Gerald Miller | | 1 Babette Ct | | | | Baltimore | MD | 21208 | |
| Gerald P Stofflet | | 151 Wendelton | | | | Troy | MI | 48084 | |
| Gerald R Goulet | | 10030 Lapeer Rd | | | | Davison | MI | 48423 | |
| Gerald R Russell | | | | | | | | 28032-7106 | |
| Gerald U Weller | | 260 Oakshire Court | | | | Ada | MI | 49301 | |
| Geraldine Bowman | | 479 Glenwood Ave | | | | Buffalo | NY | 14208 | |
| Geraldine Catchings Holmes | | 6903 Oak Bough Dr | | | | Houston | TX | 77088 | |
| Geraldine Kee | | Petty Cash Replenishment | PO Box 679 | | | Ft Defiance | AZ | 86504 | |
| Geraldine L Kulik | | 179 Mildred Dr | | | | Cheektowaga | NY | 14225 | |
| Geraldine Muchitsch | | 1115 Groves | | | | Royal Oak | MI | 48067 | |
| Geraldine R Catchings | | 2800 Youree Dr Ste A 380 | | | | Shreveport | LA | 71104 | |
| Geraldine R Catchings Holmes | | 6903 Oak Bough Dr | | | | Houston | TX | 77088 | |
| Geralds Mary | | 3705 Azalea Dr | | | | Jackson | MS | 39206 | |
| Gerami Iii Robert | | 6441 Rangeview Dr | | | | Dayton | OH | 45415 | |
| Gerard A Neiters | | 113 Triad Ctr West | | | | O Fallon | MO | 63366 | |
| Gerard Daniel & Co Inc | | Remove Eft 6 1 99 | Gdc Keystone Wire Cloth | 150 Factory St | | Hanover | PA | 17331-0521 | |
| Gerard Daniel Worldwide | | PO Box 99660 | | | | Chicago | IL | 60690 | |
| Gerard Daniel Worldwide | | 150 Factory St | | | | Hanover | PA | 17331-733 | |
| Gerard R Vetter | | 7310 Ritchie Hgwy Ste 715 | | | | Glen Burnie | MD | 21061 | |
| Gerard R Vetter Trustee | | 7310 Ritchie Hwy | Ste 715 | | | Glen Burnie | MD | 21061 | |
| Gerard R Vetter Trustee | | PO Box 580 | | | | Memphis | TN | 38101-0580 | |
| Gerard Teresa | | 703 Geeting Dr | | | | Anderson | IN | 46012 | |
| Gerard Thomas Co Inc | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Gerard Thomas Company Inc | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Gerard William B | | 309 Central Way | | | | Anderson | IN | 46011-2284 | |
| Gerardi James | | 251 S Westgate Ave | | | | Columbus | OH | 43204 | |
| Gerardi Leigh | | 250 Whaierey Rd | | | | New Carlisle | OH | 45344 | |
| Gerash Toray & Gerash PC | Daniel P Gerash & E Richard Toray | 1700 Broadway Ste 1006 | | | | Denver | CO | 80290 | |
| Gerasimek James | | 477 Whiting Rd | | | | Sharpsville | PA | 16150 | |
| Gerber Scientific International Inc | | PO Box 90340 | | | | Chicago | IL | 60696-0340 | |
| Gerber Systems Corp | | 1936 Deere Ave 130 | | | | Santa Ana | CA | 92705 | |
| Gerber Technology | | A Div Of Gerber Scientific | 24 Industrial Pk Rd West | | | Tolland | CT | 6084 | |
| Gerber Technology Inc | | Ggt Cutting Edge | 24 Industrial Pk Rd W | | | Tolland | CT | 60842806 | |
| Gerbsch Erich | | 22495 Millcreek Rd | | | | Cicero | IN | 46034 | |
| Gerding Chad | | 13216 Gary Rd | | | | Chesaning | MI | 48616 | |
| Gerdy Marc | | 21199 Strawberry Hills Dr | | | | Macomb | MI | 48044 | |
| Gere Larry | | 9585 Sheridan Rd | | | | Millington | MI | 48746-9304 | |
| Geretz John | | 2309 Old Lake Rd | | | | Huron | OH | 44839 | |
| Gergel Douglas | | 2692 Coral Dr | | | | Troy | MI | 48098 | |
| Gerger Donald | | 7401 Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Gerhardstein John H | | 8901 Deep Forest Ln | | | | Dayton | OH | 45458-2815 | |
| Gerhardt Gregg | | 1246 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Gerhardt Jacqueline | | 1246 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Gerhardt Kendall | | 20322 Little Creek Dr | | | | Noblesville | IN | 46062 | |
| Gerhardt Krista | | 4831 Arcadia Blvd | | | | Dayton | OH | 45432 | |
| Gerhardt Scott | | 1389 Quaker Rd | | | | Barker | NY | 14012 | |
| Gerhardt Thomas W | | 1459 Carriage Trace Blvd | | | | Centerville | OH | 45459-2408 | |
| Gerhardts Inc | | 5600 Everglades St | | | | Ventura | CA | 93003-6591 | |
| Gerhardts Inc | | 15524 Airline Hwy | | | | Baton Rouge | LA | 70817 | |
| Gerhart C B | | 5803 N Banana River Blvd | Apt 1034 | | | Cape Canaveral | FL | 32920-3988 | |
| Gerhart Iii Floyd H | | 3211 Alexandria Pike | | | | Anderson | IN | 46012-9654 | |
| Gerhart John | | 3214 South 150 East | | | | Kokomo | IN | 46902-9544 | |
| Gerhart Paul | | 124 N Madison St | | | | Adrian | MI | 49221 | |
| Gerhart Paul F | | PO Box 1249 | | | | Granby | CO | 80446 | |
| Gerhart Paul F | | Case Western Reserve Unvsty | 232 Lewis Bldg | Rmt Chng 12 13 04 Oneil | | Cleveland | OH | 44106-7335 | |
| Gerhauser Wayne | | 1377 E Hotchkiss Rd | | | | Bay City | MI | 48706-9779 | |
| Geri Padgette | | 6944 Surrey Court | | | | Las Vegas | NV | 89128 | |
| Geri Padgette | | Account Of James L Padgette | Case No 286 682 | 6944 Surrey Court | | Las Vegas | NV | 47444-5796 | |
| Geri Padgette Account Of James L Padgette | | Case No 286 682 | 6944 Surrey Court | | | Las Vegas | NV | 89128 | |
| Gerichtskasse Frankfurt Am Main | | Main | Heiligkreuzgasee 34 | Gerichtsstrabe 1 | | Ptz 60313 Germany | | | Germany |
| Gerichtskasse Frankfurt Am Main | | Heiligkreuzgasee 34 | Gerichtsstrabe 1 | | | Ptz 60313 Germany | | | Germany |
| Gerig Lynn A | | 6417 Morgan Rd | | | | Monroeville | IN | 46773 | |
| Gerig Michael | | 11999 W 150 N | | | | Kempton | IN | 46049 | |
| Gerke Jack | | 34 Northampton Circle | | | | Rochester | NY | 14612 | |
| Gerkin Larry | | 14157 Clyde Oler Rd | | | | Hagerstown | IN | 47346 | |
| Gerkin Shawn | | 5426 W 200 N | | | | Anderson | IN | 46011 | |
| Gerlach Dale M | | 6293 Niles Rd | | | | St Joseph | MI | 49085-9682 | |
| Gerlach Raymond | | 201 Gareth Ln | | | | Schaumburg | IL | 60193 | |
| Gerlad R Goulet | | P14234 | 10030 Lapeer Rd | | | Davison | MI | 48423 | |
| Gerlad R Goulet P14234 | | 10030 Lapeer Rd | | | | Davison | MI | 48423 | |
| Gerland North America Inc | | 1570 42nd St Ne | | | | Cedar Rapids | IA | 52402 | |
| Gerli David | | Dba Top Labels | 12633 Setting Sun Dr | Add Chg 07 09 03 Vc | | El Paso | TX | 79938 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gerli David Dba Top Labels | | 12633 Setting Sun Dr | | | | El Paso | TX | 79938 | |
| Gerling | Rob Love | Gerling General Insurance Company | 1 Great Tower St | | | London | | 0EC3R- 5AA | United Kingdom |
| Gerling Robert | | 2502 Waterford Village Dr | | | | Sylvania | OH | 43560-8968 | |
| Gerls Rita E | | N56 W20134 Silver Spring Dr | | | | Menomonee Fls | WI | 53051-5433 | |
| Germ Kenneth | | 1439 Pepperwood Dr | | | | Niles | OH | 44446 | |
| Germain David B | | 808 E Ludington Ave | | | | Ludington | MI | 49431-2227 | |
| Germaine Gregory | | 1046 Tifft St | | | | Buffalo | NY | 14220 | |
| Germaine International Languag | | Germaine Intercultural Ctr | 137 N Main St Ste 206 | | | Dayton | OH | 45402 | |
| Germaine Intl Language Center | | 137 N Main St Ste 206 | | | | Dayton | OH | 45402-1729 | |
| Germaine Richard E | | 13141 Hazelwood Dr | | | | Carmel | IN | 46033-4635 | |
| Germaine Sally J | | 3037 West Reid Rd | | | | Swartz Creek | MI | 48473-8834 | |
| Germains Technology Group Custom Coating And | | | | | | | | | |
| Enhancements Inc | | 8333 Swanston Ln | | | | Gilroy | CA | 95020 | |
| German Dihmes & Associates | | Eps X 11686 | PO Box 02 5261 | | | Miami | FL | 33102-5261 | |
| German Dihmes and Associates Eps No X11686 | | PO Box 02 5261 | | | | Miami | FL | 33102-5261 | |
| German Nora R | | 2811 Haven Pl | | | | Anderson | IN | 46011-5001 | |
| German Robert | | 1036 Breyman Hwy | | | | Tipton | MI | 49287 | |
| German Shepherd Resue | Grace Komosky | 417 N Moss St | | | | Burbank | CA | 91502 | |
| Germano Mary | | 82 Castle Grove Dr | | | | Rochester | NY | 14612 | |
| Germany Lavanette | | 18 Nash Stupstairs | | | | Rochester | NY | 14605 | |
| Gern Debra L | | 6263 Elms Rd | | | | Sw Creek | MI | 48473-9400 | |
| Gern Phillip E | | 6263 Elms Rd | | | | Swartz Creek | MI | 48473-9400 | |
| Gerner Carol | | 3357 Hunters Trl Unit A | | | | Cortland | OH | 44410-9135 | |
| Gerner Donna J | | 236 Village Ct | | | | Columbiana | OH | 44408-9361 | |
| Gerold Thomas | | 6607 Magill Rd | | | | Castalia | OH | 44824 | |
| Geroline Isom | | 1953 Jonathon Circle | | | | Utica | MI | 48317 | |
| Gerome Riley Jr | | 909 W 6th St | | | | Claremore | OK | 74017 | |
| Gerotech Inc | | 2716 Courier Nw | | | | Grand Rapids | MI | 49544 | |
| Gerotech Inc | | 29220 Commerce Dr | | | | Flat Rock | MI | 48134-2749 | |
| Gerotech Inc | | Haas Factory Outlet | 29220 Commerce Dr | | | Flat Rock | MI | 48134 | |
| Gerotech Inc Eft | | 29220 Commerce Dr | | | | Flat Rock | MI | 48134 | |
| Gerou Gerald | | 1692 Selly Oak Ave | | | | Dorr | MI | 49323-9407 | |
| Gerow Gordon | | 134 Burritt Rd | | | | Hilton | NY | 14468 | |
| Gerow Patrick | | 3201 Christner | | | | Burton | MI | 48529 | |
| Gerow Philip | | 1337 Drake Rd | | | | Brockport | NY | 14420 | |
| Gerox Inc | c/o Dykema Gossett | Jerome I Maynard | 10 South Wacker Dr | Ste 2300 | | | | 60606 | |
| Gerox Inc | c/o Dykema Gossett | Nick Zotos | 10 South Wacker Dr | Ste 2300 | | | | 60606 | |
| Gerox Inc | John Barth | 392 54th St Sw | | | | Grand Rapids | MI | 49548 | |
| Gerox Inc | | West City Limits Rd | | | | Knox | IN | 46534 | |
| Gerref Industries Inc | | 206 York St | | | | Belding | MI | 48809 | |
| Gerren Arnie K | | PO Box 60220 | | | | Dayton | OH | 45406-0220 | |
| Gerringer Mark | | 200 Ogden Ctr Rd | | | | Spencerport | NY | 14559-2075 | |
| Gerrish Gary | | 4382 Lynndale | | | | Saginaw | MI | 48603 | |
| Gerry Jodi | | 10309 Green Rd | | | | Goodrich | MI | 48438 | |
| Gersbacher James | | 3824 Belvo Rd | | | | Miamisburg | OH | 45342 | |
| Gersley Daniel | | 18 Montcalm Dr | | | | Rochester | NY | 14617 | |
| Gerspach Robert | | 40 North Ogden St | | | | Buffalo | NY | 14206 | |
| Gerst Dale D | | 2303 W Burt Rd | | | | Burt | MI | 48417-9734 | |
| Gerstenberger Carl | | 1315 Ubly Rd | | | | Sandusky | MI | 48471 | |
| Gerstenschlager Kevin | | 19661 11 Mile Rd | | | | Big Rapids | MI | 49307 | |
| Gerster Sales & Service Inc | | Trane Service Of Western Ny | 45 Earhart Dr | Ste 103 | | Buffalo | NY | 14221-7086 | |
| Gerster Sales & Service Inc Trane Service Of Western Ny | | 45 Earhart Dr | Ste 103 | | | Buffalo | NY | 14221-7086 | |
| Gerstle Joseph | | 4350 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Gerstman & Myers Inc | | Interbrand Gerstman & Myers | 130 5th Ave | | | New York | NY | 10011 | |
| Gerstman James | | 178 Peek Rd | | | | Hartselle | AL | 35640-5329 | |
| Gerstman Ricki | | 5346 S Elaine Ave | | | | Cudahy | WI | 53110 | |
| Gerstner | Kim Campbell | 20 Cincinnati St | | | | Dayton | OH | 45402-8408 | |
| Gerstner Christopher | | 2705 Wehely Ave | | | | Kettering | OH | 45419 | |
| Gerstung Kristen | | 4903 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Gerstung Mark | | 6059 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Gerstung Rebecca A | | 4 Alabama Pl | | | | Lockport | NY | 14094-5702 | |
| Gerstung Scott | | 4903 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Gerth Charles | | 516 Seeley St | | | | Adrian | MI | 49221 | |
| Gertiser Kevin | | PO Box 6207 | | | | Kokomo | IN | 46904 | |
| Gertz Robert | | PO Box 465 | | | | Sanborn | NY | 14132 | |
| Gerungan Danny R | | 150 Harbor Glen Dr | | | | Lexington | SC | 29072-7419 | |
| Gervais Le Pont | | 227 Rue Du Vieux Pont | Bp2 | | | Marnaz | | 74460 | France |
| Gervais Le Pont | | 227 Rue Du Vieux Pont | Bp2 | | | Marnaz France | | 74460 | France |
| Gervais Stephen L & Robert V | | Trustees Trade In Realty Trust | C O Gervais Lincoln Mercury | 24 Reiss Ave | | Lowell | MA | 1851 | |
| Gervais Stephen L and Robert V Trustees Trade In Realty Trust | | C O Gervais Lincoln Mercury | 24 Reiss Ave | | | Lowell | MA | 1851 | |
| Gervelis Barth | | 7727 Kinsman Orangeville R | | | | Kinsman | OH | 44428 | |
| Gervelis Chris | | 9520 Concord Rd | | | | Powell | OH | 43065 | |
| Gerwin Allen | | 2251 Plainview | | | | Saginaw | MI | 48603 | |
| Gerwin Paul | | 9529 Seagreen Dr | | | | Saginaw | MI | 48609-9523 | |
| Ges Exposition Services Inc | | 1624 Mojave Rd | | | | Las Vegas | NV | 89104 | |
| Ges Exposition Services Inc | | 7000 S Lindell Rd | | | | Las Vegas | NV | 89118 | |
| Ges Exposition Services Inc | | 7000 S Lindell Rd | Ad Chg Per Afc 02 13 04 Am | | | Las Vegas | NV | 89118 | |
| Gesang Wang Jie | | C o Yan Zhang | 150 Church Pl | | | Irvine | CA | 92602 | |
| Gesco Brokers Inc | | Licensed Us Customhouse Broker | 311 B Grand Central Blvd | | | Laredo | TX | 78045 | |
| Gesco Brokers Inc Licensed Us Customhouse Broker | | 311 B Grand Central Blvd | | | | Laredo | TX | 78045 | |
| Gesel Gary L | | 1923 N Smokerise Way | | | | Mt Pleasant | SC | 29466-7609 | |
| Gesellschaft Fur Sondermas Eft | | Chinen Und Automationsaniagen | Max Eyth Strasse | 7 74177 Badfriedrichshall | | | | | Germany |
| Gesellschaft Fur Eft | | Sondermaschinen And | Automationsanlagen Gmbh | 74177 Bad Friedrichshall | | | | | Germany |
| Gesellschaft Fur Konfiguration | | Management | Gfkm Schlosserstrabe 4 | D 72622 Nurtingen | | | | | Germany |
| Gesellschaft Fur Konfiguration Management | | Gfkm Schlosserstrabe 4 | D 72622 Nurtingen | | | | | | Germany |
| Gesellschaft Fur Sondermas Eft | | Chinen Und Automationsaniagen | Max Eyth Strasse 7 | 74177 Bad Friedrichshall | | | | | Germany |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gesellschaft Fur Sondermas Eft Chinen Und Automationsanlagen | | Max Eyth Strasse 7 | 74177 Bad Friedrichshall | | | | | | Germany |
| Gesipa Fasteners Usa Inc | | 375 Phillips Blvd | Rinit Updt 1 98 10 99 Letter | | | Ewing | NJ | 8618 | |
| Gesipa Fasteners Usa Inc | | American Standards Mfg Div | 375 Phillips Blvd | | | Ewing | NJ | 8618 | |
| Gesipa Fasteners Usa Inc | | PO Box 34050 | | | | Newark | NJ | 71890050 | |
| Gesipa Fasteners Usa Inc | | PO Box 34050 | | | | Newark | NJ | 07189-0050 | |
| Geske Richard | | 6020 S Elaine Ave | | | | Cudahy | WI | 53110-2915 | |
| Geske Thomas | | 3336 S Glen Pk Ct | | | | New Berlin | WI | 53151 | |
| Geskus Fred | | 3106 S Bluff Ct | | | | Hudsonville | MI | 49426-1586 | |
| Gessaman Barton | | 8016 E Walnut Groove Rd | | | | Troy | OH | 45373 | |
| Gessner Yvonne | | 515 Adams | | | | Piqua | OH | 45356 | |
| Gesswein | Janet | PO Box 3998 | | | | Bridgeport | CT | 06605-0936 | |
| Gesswein | | 255 Hancock Ave | | | | Bridgeport | CT | 66050936 | |
| Gesswein Paul H & Company Inc | | 255 Hancock Ave | | | | Bridgeport | CT | 66052405 | |
| Gest Robert R | | 17192 M 86 | | | | Three Rivers | MI | 49093-9319 | |
| Gest Sean | | 6570 Deer Meadows | | | | Huber Heights | OH | 45424 | |
| Gestalt Institute Of Cleveland | | 1588 Hazel Dr | | | | Cleveland | OH | 44106 | |
| Gestamp Aveiro Industria De As | | Gestamp | Oliveira De Azemies | | | Nogueira Do Cravo S | | 03701- 905 | Portugal |
| Gestamp Aveiro Industria De As | | Gestamp | Oliveira De Azemies | | | Nogueira Do Cravo S | | 3701 905 | Portugal |
| Gestamp Aveiro Industria De As | | Oliveira De Azemies | | | | Nogueira Do Cravo S | | 3701 | Portugal |
| Gestamp Aveiro Industria De As | | Oliveira De Azemies | Gestamp | | | Nogueira Do Cravo S | | 3701 | Portugal |
| Gestamp Aveiro Sa  Eft Automoveis Sa | | PO Box 3004 | 3701 905 Nogueira Oaz | | | | | | Portugal |
| Gestamp Averio Sa Eft | | Frmly Tavol Industria Acessori | Satrosas Nogueira Do Cravo | S Joao Da Madeira | | | | 3700 | Portugal |
| Gestamp Noury Sa | | Hold Per D Fiddler 05 24 05 Ah | Zone Industrielle | Tournan En Brie | | | | 77220 | France |
| Gestamp Noury Sa | | Zone Industrielle | | | | Tournan En Brie | | 77220 | France |
| Gestamp Noury Sa | | Zone Industrielle | Chemin Departemental 216 E | | | Tournan En Brie | | 77220 | France |
| Get It Now | | 2747 Prairie Ave | | | | Beloit | WI | 53511 | |
| Getachew Kiroubel | | 10301 Lake Ave | Apt 401 | | | Cleveland | OH | 44102 | |
| Getgood Danny | | 368 Saginaw Rd | | | | Sanford | MI | 48657-9310 | |
| Getgood Denny | | 1711 River Rd | | | | Midland | MI | 48640 | |
| Geth James A | | 1621 Kingston Dr | | | | Saginaw | MI | 48603-5442 | |
| Gethicker Ann | | 3360 Mc Kinley | | | | Burton | MI | 48529 | |
| Gethicker John | | 2266 Christner | | | | Burton | MI | 48519 | |
| Gets Celadon | | 9403 Avionics Dr | | | | Fort Wayne | IN | 46808 | |
| Gettel Grant | | 2520 E Dayton | | | | Caro | MI | 48723 | |
| Gettel John | | 2099 Claiborne Court | | | | Brighton | MI | 48114 | |
| Getter Christopher | | 10951 Putnam Rd | | | | Englewood | OH | 45322 | |
| Getter Christopher | | 10951 Putnam Rd | | | | Englewood | OH | 45322-9764 | |
| Getter Stacy | | 10951 Putnam Rd | | | | Englewood | OH | 45322-9764 | |
| Gettig Eng & Mfg Company | Curt Bierly | One Streamside Pl East | | | | Spring Mills | PA | 16875 | |
| Gettig Technologies Inc | | 1 Steamside Pl | | | | Spring Mills | PA | 16875-0085 | |
| Gettig Technologies Inc | | Gettig Engineering & Manufactu | 1 Streamside Pl | | | Spring Mills | PA | 16875 | |
| Getz Larry J | | 528 Blue Branch Rd | | | | Burnsville | NC | 28714-5465 | |
| Getzen Steve | | 418 E Hunt St | | | | Adrian | MI | 49221 | |
| Gevedon James | | 1445 Seminary View | | | | Centerville | OH | 45458 | |
| Gevedon James G | | 1445 Seminary View Dr | | | | Dayton | OH | 45458-2920 | |
| Gevedon Steven R | | 836 Tree Trunk Rd | | | | Knoxville | TN | 37922-5071 | |
| Gevelot Extrusion | | 6 Boul Bineau | | | | | | | France |
| Gevelot Extrusion | | 6 Boul Bineau | 92532 Levallois Perret | | | | | | France |
| Gevelot Extrusion | | Gevelot | 92300 Levallois Perret | | | | | | France |
| Gevelot Sa | | 6 Blvd Beneau | 6 Blvd Bineau | | | Levallois Perret | | 92300 | France |
| Gevity | | 600 301 Blvd West Ste 2002 | | | | Levallois Perret | | 92300 | France |
| Geyer Amber | | 5350 Birchbend Ct | | | | Bradenton | FL | 34205 | |
| Geyer Katrina | | 5187 Dayton Liberty Rd | | | | Dayton | OH | 45415 | |
| Gf and  d Lubricating Systems | | PO Box 510087 | | | | Dayton | OH | 45418 | |
| Gf Garconnet | | Route D Envermeu 76510 | St Nicolas D Aliermont | | | New Berlin | WI | 53151 | |
| Gf Kellyinterstate | | PO Box 915183 | | | | | | | France |
| Gf&d Systems Inc | | 5500 S Westridge Dr | | | | Dallas | TX | 75391 | |
| Gfa Compressors Inc | | 500 Andrews Rd | | | | New Berlin | WI | 53151 | |
| Gfa Compressors Inc | | 500 Andrews Rd | | | | Columbus | GA | 31903 | |
| Gfh Gesellschaft Fuer Fertigun | | Ulrichsberg Str 17 | | | | Columbus | GA | 31903-1302 | |
| Gfh Mbh   Eft | | Ulrichsberger Str 17 | 94469 Deggendorf | | | Deggendorf | | 94469 | Germany |
| Gfh Mbh Eft | | Ulrichsberger Str 17 | 94469 Deggendorf | | | | | | Germany |
| Gfi Printing Inc | | 1270 Rankin Ste C | | | | Troy | MI | 48083 | |
| Gfi Usa Inc | | North American Sales Office | 15300 Weston Pkwy Ste 104 | | | Cary | NC | 27513 | |
| Gfi Usa Inc North American Sales Office | | 15300 Weston Pkwy Ste 104 | | | | Cary | NC | 27513 | |
| Gfs Chemicals Inc | | 3041 Home Rd | | | | Powell | OH | 43065 | |
| Gfs Chemicals Inc | | Dept L1694 | | | | Columbus | OH | 43260-1694 | |
| Gfs Chemicals Inc | | Lock Box L 1694 | | | | Columbus | OH | 43260-1694 | |
| Ggb | | Glacier Garlock Bearings | 700 Mid Atlantic Pky | | | Thorofare | NJ | 08086-808 | |
| Ggb Industries Inc | | 4196 Corporate | | | | Naples | FL | 34104 | |
| Ggb Industries Inc | | PO Box 10958 | | | | Naples | FL | 34101 | |
| Gh Diers Comp | Julie Hale | PO Box 43198 | | | | Cincinnati | OH | 45243 | |
| Gh Package Product Testing | | & Consulting Inc Addr Chg 4 97 | 4090 Thunderbird Ln | | | Fairfield | OH | 45014-2234 | |
| Gh Package Product Testing & C | | 335 W Melinda Ln | | | | Phoenix | AZ | 85027 | |
| Gh Package Product Testing & Consulting Inc | | 4090 Thunderbird Ln | | | | Fairfield | OH | 45014-2234 | |
| Gh Package Product Testing Inc | | 335 W Melinda Ln | | | | Phoenix | AZ | 85027 | |
| Gh Tool & Mold Inc | | 28 Chamber Dr | | | | Washington | MO | 63090 | |
| Gh Tool and Mold Inc | | 28 Chamber Dr | | | | Washington | MO | 63090 | |
| Ghafari Associates Inc | | 8606 Allisonville Rd Ste 355 | | | | Indianapolis | IN | 46250 | |
| Ghafari Associates Inc | | 38283 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Ghafari Associates Inc | | Benjmain Woodhouse & Guenther | 17101 Michigan Ave | | | Dearborn | MI | 48126-2736 | |
| Ghafari Associates Llc | | 17101 Michigan Ave | | | | Dearborn | MI | 48126-273 | |
| Ghafari Associates Llc  Eft | | 17101 Michigan Ave | | | | Dearborn | MI | 48126-2736 | |
| Ghafari Associates Llc Eft | | 17101 Michigan Ave | | | | Dearborn | MI | 48126-2736 | |
| Ghafari Elias | | 2205 Hickory Leaf Dr | | | | Rochester Hills | MI | 48309 | |
| Ghafouri Mohammad | | PO Box 287 | | | | Clarkston | MI | 48347 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ghanekar Amita D | | 4800 Foxcroft | | | | Troy | MI | 48085 | |
| Ghanime Paula | | 3815 Lori Sue Ave | | | | Dayton | OH | 45406 | |
| Ghazanfari Ira | | 1207 Warren St | | | | Redwood City | CA | 94063 | |
| Ghee Jerry | | 1923 Woodmead St Sw | | | | Decatur | AL | 35601 | |
| Ghemotohispania Sl | | | | | | Sevilla | | 41016 | Spain |
| Ghesquiere Plastic Testing Inc | | 20450 Harper Ave | | | | Detroit | MI | 48225-1845 | |
| Ghesquiere Plastic Testing Inc | | 20450 Harper Ave | | | | Harper Woods | MI | 48225 | |
| Ghi Systems | | C o Rdp Corp | 5877 Huberville Ave | | | Dayton | OH | 45431 | |
| Ghilani Barbara | | 136 Greenbriar Dr | | | | Wexford | PA | 15090 | |
| Ghiotti Carlie | | 3334 Starwick Dr | | | | Canfield | OH | 44406 | |
| Ghodbane Mahmoud | | 470 South St | Apt F | | | Lockport | NY | 14094 | |
| Gholar David | | 704 East Main St | | | | Flushing | MI | 48433 | |
| Gholston Christopher | | 7800 Kimbrell Cutoff Rd | | | | Mccalla | AL | 35111 | |
| Gholston Frances | | PO Box 552 | | | | Courtland | AL | 35618-0552 | |
| Gholston James | | 5546 Cannons Burg | | | | Grand Blanc | MI | 48439 | |
| Gholston Mildred | | 1816 Kathy Ln Ct Sw | | | | Decatur | AL | 35603-2619 | |
| Gholston Norris | | 211 8th Ave N W | | | | Decatur | AL | 35601 | |
| Gholston Norris | | 211 8th Ave Nw | | | | Decatur | AL | 35601-2261 | |
| Gholston P | | 3284 Byler Rd | | | | Moulton | AL | 35650-5677 | |
| Gholston Torris | | 1509 Douthit St Sw | | | | Decatur | AL | 35601-2719 | |
| Ghose Ashis | | 5936 S 87 E Ave | | | | Tulsa | OK | 74145 | |
| Ghose Ashis | | 5936 S 87th East Ave | | | | Tulsa | OK | 74145 | |
| Ghosh Debashis | | 2e Pinelake Dr | | | | Williamsville | NY | 14221 | |
| Ghosh Kunal | | 821 Folsom St 404 | | | | San Francisco | CA | 94107 | |
| Ghosh Kunal | | 426 Winthrop Dr | Apt 10 | | | Ithaca | NY | 14850 | |
| Ghoston Clennon | | 6651 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Gi Ro Dry Cleaners Inc | | 280 S Transit Rd | | | | Lockport | NY | 14094 | |
| Gi Ro Dry Cleaners Inc | | 280 S Transit Rd | | | | Lockport | NY | 14094-1438 | |
| Gi Ro Dry Cleaners Inc | | Addr 4 97 7164341177 | 280 S Transit Rd | | | Lockport | NY | 14094 | |
| Gi Transport  Eft | | PO Box 2078 | | | | Buffalo | NY | 14219-0278 | |
| Gi Transport Eft | | Scac Gita | PO Box 2078 | | | Buffalo | NY | 14219-0278 | |
| Gi Trucking Co | | 14727 Alondra Blvd | | | | La Mirada | CA | 90638-5617 | |
| Gi Trucking Co | | PO Box 609 | | | | La Mirada | CA | 90637-0609 | |
| Giacalone Michael Jr Md | | 5438 Coral Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Giacchina John | | 2254 Hermitage | | | | Davison | MI | 48423 | |
| Giacobozzi David | | 8207 Gary St | | | | Westland | MI | 48185-1745 | |
| Giacoletti Clarence B | | 1197 S Miller Rd | | | | Saginaw | MI | 48609-9585 | |
| Giacoletti Thomas M | | 12115 Wahl Rd | | | | Saint Charles | MI | 48655-8553 | |
| Giacolona Thomas | | 17 Wagon Wheel LN | | | | Columbus | NJ | 08022-1100 | |
| Giampietro Dante | | 72 Belvedere Dr | | | | Rochester | NY | 14624 | |
| Gianakos Tina | | 2530 W 186th St | | | | Westfield | IN | 46074 | |
| Giancursio Kathleen E | | 148 Emilia Cir | | | | Rochester | NY | 14606-4612 | |
| Giangiordano David | | 3145 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Giannetti Allesandro | | 21 Cougar Cir | | | | W Henrietta | NY | 14586 | |
| Gianno Matthew | | 151 Garrison Rd | | | | Williamsville | NY | 14221 | |
| Giannulli Thomas Inc | | Caretools | 2929 First Ave Ste 200 | | | Seattle | WA | 98121 | |
| Giant Plumbing and Heating | Cust Service | 350 West Eight Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Giardina John | | 916 Birchwood Dr | | | | Sandusky | OH | 44870-6307 | |
| Giardino James | | 3722 Winding Brook Circle | | | | Rochester Hills | MI | 48309 | |
| Giardino Michael V | | 2068 Penfield Rd | | | | Penfield | NY | 14526-1734 | |
| Giardino Sandra | | 1830 N Union St | | | | Spencerport | NY | 14559 | |
| Giardino Sandra Estate Of | | Gary Giardino | 1830 N Union St | | | Spencerport | NY | 14559 | |
| Giardino Sandra Estate Of Gary Giardino | | 1830 N Union St | | | | Spencerport | NY | 14559 | |
| Giardino Sandra L | | 1830 N Union St | | | | Spencerport | NY | 14559-1146 | |
| Giarrizzo Joseph | | 310 Springville Ave | | | | Amherst | NY | 14226 | |
| Giarrizzo Michael | | 39 Chiswick Dr | | | | Churchville | NY | 14428-9410 | |
| Giazzon Benjie | | 5028 Lower Mt Rd | | | | Lockport | NY | 14094 | |
| Giazzon Joseph | | 3312 Ewings Rd | | | | Newfane | NY | 14108 | |
| Giazzon Judith | | 5028 Lower Mt Rd | | | | Lockport | NY | 14094 | |
| Gibas David | | 4956 S Loftus Ln | | | | New Berlin | WI | 53151-7500 | |
| Gibb Donald | | 9658 Lake Rd | | | | Barker | NY | 14012 | |
| Gibb Donald W | | 9658 Lake Rd | | | | Barker | NY | 14012-9636 | |
| Gibb R | | 25 Henrietta Ave | | | | Buffalo | NY | 14207-1623 | |
| Gibbons Debra | | 7675 Highland Dr | | | | Gasport | NY | 14067 | |
| Gibbons Del Deo Dolan Griffinger & Vecchione | David N Crapo | One Riverfront Plaza | | | | Newark | NJ | 07102-5497 | |
| Gibbons Jocelyn D | | 4566 Channing Ln | | | | Dayton | OH | 45416-1956 | |
| Gibbons John V | | 7675 Highland Dr | | | | Gasport | NY | 14067-9265 | |
| Gibbons Joyce | | 10777 Sunrise Pointe | | | | Shreveport | LA | 71106 | |
| Gibbons Jr Thomas | | 9648 Stephen Ct | | | | Dayton | OH | 45458 | |
| Gibbons Linda | | 173 State Rd Nw | | | | Warren | OH | 44483 | |
| Gibbons Mary | | 11206 Cavalier Pl | | | | Tampa | FL | 33626 | |
| Gibbons Patrick | | 1157 Stokes Reserve Ct | | | | Lebanon | OH | 45036 | |
| Gibbons R T | | 59 Brynmarl | Llandudno Junction | | | Conwy | | LL319BZ | United Kingdom |
| Gibbons Thomas | | 1952 Crase Dr | | | | Xenia | OH | 45385 | |
| Gibbons Timothy | | 3432 Shelby Rd | | | | Youngstown | OH | 44511 | |
| Gibbs | | 323 Science Dr | | | | Moorpark | CA | 93021 | |
| Gibbs Annie L | | 2310 Mallery St | | | | Flint | MI | 48504-3191 | |
| Gibbs Brasil Die Casting Ltda | | Rua Necesio Tavares 250 | Contagem Mg | | | Castaila | | | Brazil |
| Gibbs Bruce | | 6401 Magill | | | | Castalia | OH | 44824 | |
| Gibbs Carla | | 21630 S Hidden Rivers Dr | | | | Southfield | MI | 48075-1032 | |
| Gibbs Chris | | 107 Kennesaw Court | | | | Fitzgerald | GA | 31750 | |
| Gibbs D A | | 43 Highfield Rd | Rock Ferry | | | Wirral | | CH42 2B | United Kingdom |
| Gibbs Danny | | 3038 S 350 West | | | | Kokomo | IN | 46902 | |
| Gibbs David | | 6806 Kilroy Rd | | | | Castalia | OH | 44824 | |
| Gibbs Die Casting Corp | | 135 S Lasalle Dept 6561 | | | | Chicago | IL | 60674-656 | |
| Gibbs Die Casting Corp | | 135 S Lasalle Dept 6561 | | | | Chicago | IL | 60674-6561 | |
| Gibbs Die Casting Corp | | Gibbs Die Cast Aluminum | 7279 Bentcreek Dr | | | Temperance | MI | 48182 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gibbs Die Casting Corp Eft | Monica K Hargis | 369 Community Dr | | | | Henderson | KY | 42420 | |
| Gibbs Die Casting Corporation | Accounts Payable | 369 Community Dr | | | | Henderson | KY | 42420 | |
| Gibbs Die Casting Corporation | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Gibbs Die Casting Corporation | Michael K Mccrory Wendy D Brewer | Barnes & Thornburg Llp | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Gibbs Donald | | 2626 Elizabeth Dr SW | | | | Warren | OH | 44481-9621 | |
| Gibbs Douglas R | | P O Box 733 | | | | Lapel | IN | 46051-0733 | |
| Gibbs Equipment Inc | Diana Griffin | 1385 East Main St | | | | Bellevue | OH | 44811 | |
| Gibbs Geoffrey | | Morehouse College | Unit 140520 | | | Atlanta | GA | 30314 | |
| Gibbs George | | 107 Kennesaw Ct | | | | Fitzgerald | GA | 31750 | |
| Gibbs International | | 2712b 4th St | | | | Fresno | CA | 93725-1912 | |
| Gibbs International Inc | | 2201 E Ventura Blvd | | | | Oxnard | CA | 93030 | |
| Gibbs Intl Inc | | 3525 Buck Owens Blvd | | | | Bakersfield | CA | 93308-4919 | |
| Gibbs Intl Inc | | 375 N Frontage Rd | | | | Nipomo | CA | 93444-9250 | |
| Gibbs Janitorial Service | | PO Box 771 | | | | Columbus | NC | 28722 | |
| Gibbs Jeffrey | | 65 Roundtree | | | | Springboro | OH | 45066 | |
| Gibbs Jessica | | 4535 Elliot Ave A | | | | Dayton | OH | 45410 | |
| Gibbs Joetta K | | 712 Oak St | | | | Tipton | IN | 46072-1144 | |
| Gibbs John C | | 2320 Sonora Dr | | | | Fenton | MI | 48430-8815 | |
| Gibbs Joseph C Law Offices Of | | 111 Court St | Chg Per Dc 2 27 02 Cp | | | Clarksdale | MS | 38614 | |
| Gibbs Joseph C Law Offices Of | | PO Box 1117 | | | | Clarksdale | MS | 38614 | |
| Gibbs Joshua | | 8401 Red Lion Five Points | | | | Springboro | OH | 45066 | |
| Gibbs Jr Robert | | 2538 Revere Ave | | | | Dayton | OH | 45420 | |
| Gibbs Jr Sam | | 3619 Clarion Ave Apt 9 | | | | Cincinnati | OH | 45207-1125 | |
| Gibbs Kevin | | 9022 County Rd 33 | | | | Ashville | AL | 35953 | |
| Gibbs Lloyd | | 921 Blanche Dr | | | | W Carrollton | OH | 45449 | |
| Gibbs Machinery Company | | C O Sullivan Ward Bone Tyler & | Asher Pc | 25800 Northwestern Hwy | | Southfield | MI | 48037-0222 | |
| Gibbs Machinery Company C O Sullivan Ward Bone Tyler and | | Asher Pc | 1000 Maccabees Ctr | | | Southfield | MI | 48037-0222 | |
| Gibbs Mark | | 6276 Turner Rd | | | | Flushing | MI | 48433 | |
| Gibbs Michael A | | 132 Lee Ann Rd | | | | Fitzgerald | GA | 31750-7822 | |
| Gibbs Michelle | | PO Box 142 | | | | Lake George | MI | 48633 | |
| Gibbs Nicholas | | 191 Praetorian Ct | | | | Wilmington | OH | 45177 | |
| Gibbs Oliver | | 630 Craze Rd | | | | Hartselle | AL | 35640-7557 | |
| Gibbs Penny J | | 250 Green Valley Rd | | | | Flint | MI | 48506-5318 | |
| Gibbs Robert L | | 853 Kenbrook Dr | | | | Vandalia | OH | 45377-2535 | |
| Gibbs Scott | | 544 E Covered Wagon Dr | | | | Tucson | AZ | 85704 | |
| Gibbs Sherry | | 3218 Genesee | | | | Saginaw | MI | 48601 | |
| Gibbs Shirley | | 233 Levon Owens Dr | | | | Terry | MS | 39170 | |
| Gibbs Steven | | 8201 Twin Pointe Circle | | | | Indianapolis | IN | 46236 | |
| Gibbs Steven | | 1125 Benfield Dr | | | | Kettering | OH | 45429 | |
| Gibbs Steven M | | 8201 Twin Pointe Circle | | | | Indianapolis | IN | 46236 | |
| Gibbs Tammy | | 6785 West Elkton Rd | | | | Somerville | OH | 45064 | |
| Gibbs Transportation | | 193 Stone St | | | | Clinton | MA | 1510 | |
| Gibbs Welding Inc | | 22360 Asheville Hwy | | | | Landrum | SC | 29356 | |
| Gibbs William D & Joyce | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gibbs William D & Joyce | | 1706 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Gibeau Michelle | | 440 Maryland Ave | | | | Dayton | OH | 45404 | |
| Giberson Timothy | | 4472 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Giblin John | | 91 Melting Way | | | | Old Hall Estate | | L32 1TW | United Kingdom |
| Gibney Anthony & Flaherty Llp | | 665 Fifth Ave | | | | New York | NY | 10022-5305 | |
| Gibola Norbert | | 28246 Via Alfonse | | | | Laguna Niguel | CA | 92677 | |
| Gibraltar Industries Inc | | Gibraltar Metals Div | 1050 Military Rd | | | Buffalo | NY | 14217-252 | |
| Gibraltar Industries Inc | | Gibraltar Steel Strip & Strapp | 3556 Lakeshore Rd | | | Buffalo | NY | 14219-022 | |
| Gibraltar Packaging Group Inc | | 2216 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Gibraltar Packaging Group Inc | | Fmly Flashfold Carton | Fmly Ridgepak Corpupdate Rm | 1140 Hayden St 4 26 05 Am | | Fort Wayne | IN | 46801 | |
| Gibraltar Packaging Group Inc | | 2000 Summit Ave | | | | Hastings | NE | 68901-6703 | |
| Gibraltar Packaging Group Inc | | Great Plains Packaging Co | 2000 Summit Ave | | | Hastings | NE | 68901 | |
| Gibraltar Packaging Group Inc Fmly Flashfold Fmly Ridgepak Corp | Gibraltar Packaging Group Inc | 2000 Summit Ave | | | | Hastings | NE | 68901-6703 | |
| Gibraltar Plastic Prod Corp | Don Evans | 12885 Foothill Blvd | | | | San Fernando | CA | 91342 | |
| Gibraltar Steel  Eft | | PO Box 2028 | | | | Buffalo | NY | 14219 | |
| Gibraltar Steel Corp | | 2555 Walden Ave | | | | Buffalo | NY | 14225 | |
| Gibraltar Steel Corp | | 3556 Lake Shore Rd | | | | Buffalo | NY | 14219-0228 | |
| Gibraltar Steel Corp | | PO Box 6748 | | | | New York | NY | 10249-6748 | |
| Gibraltar Steel Eft | | Add Chg 11 02 93 | PO Box 2028 | | | Buffalo | NY | 14219 | |
| Gibson Aaron | | 945 Silverdene Pl | | | | Nashville | TN | 37206 | |
| Gibson Abbe | | 1609 Buick Ln | | | | Kokomo | IN | 46902 | |
| Gibson Aletha W | | 172 Auburn Dr Sw | | | | Bogue Chitto | MS | 39629-8505 | |
| Gibson Andrea | | 10077 Fernbrooke Dr | | | | Brighton | MI | 48116 | |
| Gibson Benjamin | | 6821 S 150 W | | | | Pendleton | IN | 46064 | |
| Gibson Billy | | 1918 Vales Mill Rd | | | | Pulaski | TN | 38478-5517 | |
| Gibson Billy R | | 6511 Anderson Rd | | | | Athens | AL | 35614-3041 | |
| Gibson Brian | | 6270 S 425 W | | | | Pendleton | IN | 46064 | |
| Gibson C R | | 53 Douglas Ave | Billinge | | | Wigan | | WN5 7QY | United Kingdom |
| Gibson Carol | | 4141 E 200 S | | | | Kokomo | IN | 46902 | |
| Gibson Cheryl Lee | | 2013 8th St Sw | | | | Decatur | AL | 35601-3615 | |
| Gibson Cindy L | | PO Box 1172 | | | | Kokomo | IN | 46903-1172 | |
| Gibson Clyde W | | 985 Oak Lea Dr | | | | Troy | OH | 45373 | |
| Gibson County In | | Gibson County Treasurer | 101 N Main St | | | Princeton | IN | 47670 | |
| Gibson County Treasurer | | 101 N Main | | | | Princeton | IN | 47670 | |
| Gibson Cynthia | | 6301 Hemple Rd | | | | Miamisburg | OH | 45342 | |
| Gibson Daniel | | 6441 Anderson Rd | | | | Athens | AL | 35614-9806 | |
| Gibson Danny | | 6251 Hemple Rd | | | | Miamisburg | OH | 45342 | |
| Gibson David | | 2101 Woodmont Dr Se | | | | Decatur | AL | 35601 | |
| Gibson Dayna | | 834 Chestershire Rd | | | | Columbus | OH | 43204 | |
| Gibson Debra A | | 4007 Jeffrey Ln | | | | Kokomo | IN | 46902-4638 | |
| Gibson Denise | | PO Box 10036 | Mid City Station | | | Dayton | OH | 45402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gibson Denver | | 4931 Pensacola Blvd | | | | Dayton | OH | 45439-2833 | |
| Gibson Dixie J | | 7671 W County Rd 00 Ns | | | | Kokomo | IN | 46901-9527 | |
| Gibson Donald | | 4455 Grayson St | | | | Kettering | OH | 45429 | |
| Gibson Donald C | | 1811 Morgan Ross Rd | | | | Hamilton | OH | 45013-9222 | |
| Gibson Dunn & Crutcher | | 333 S Grand Ave | | | | Los Angeles | CA | 90071 | |
| Gibson Dunn & Crutcher | | Lock Box 66358 | | | | El Monte | CA | 91735 | |
| Gibson Dunn and Crutcher | | 333 S Grand Ave | | | | Los Angeles | CA | 90071 | |
| Gibson Dunn and Crutcher | | Lock Box 66358 | | | | El Monte | CA | 91735 | |
| Gibson Frances S | | 556 Church Rd | | | | Hilton | NY | 14468-9207 | |
| Gibson Frank | | 1171 Kent Rd | | | | Kent | NY | 14477 | |
| Gibson Frank S | | 1171 Kent Rd | | | | Kent | NY | 14477-9751 | |
| Gibson Gary | | 5546 London Dr | | | | Youngstown | OH | 44505 | |
| Gibson Gary L | | 2610 Brahms Blvd | | | | W Carrollton | OH | 45449-3203 | |
| Gibson Gerald | | 1723 Church St | | | | Dalton | NY | 14836 | |
| Gibson Gregory | | 212 Katy Ln | | | | Englewood | OH | 45322-2435 | |
| Gibson Gwendolyn | | 5 Reservoir Ave | | | | New Brunswick | NJ | 8901 | |
| Gibson Hardges Betty | | 703b Wicklow Pl | | | | Ridgeland | MS | 39157 | |
| Gibson Horris J | | PO Box 24526 | | | | Rochester | NY | 14624-0526 | |
| Gibson Jada | | 7438 Horizon Hills Dr | | | | Springboro | OH | 45066 | |
| Gibson James | | 24 Gibson Pvt Dr | | | | Hartselle | AL | 35640 | |
| Gibson James | | 1361 Edinburgh Dr | | | | Troy | OH | 45373 | |
| Gibson James | | 425 Hazel Hurst St | | | | New Lebanon | OH | 45345 | |
| Gibson Jeremy | | 6052 W Dodge Rd | | | | Clio | MI | 48420 | |
| Gibson Jimmy | | 26481 Scoggins Rd | | | | Elkmont | AL | 35620-4625 | |
| Gibson Joe | | 1305 U W Clemon Circle | | | | Birmingham | AL | 35214-0917 | |
| Gibson Jon | | 4230 Old King Rd | | | | Saginaw | MI | 48601 | |
| Gibson Jr Andrew | | 4275 W Farrand Rd | | | | Clio | MI | 48420-8244 | |
| Gibson Jr Arvin | | 29 East Washington St | | | | Norwalk | OH | 44857 | |
| Gibson Jr James L | | 1119 Mason Dr Nw | | | | Hartselle | AL | 35640-1719 | |
| Gibson Jr Robert | | 560 Peck Rd | | | | Spencerport | NY | 14559 | |
| Gibson Jr Ronald | | 17 Clinton St | | | | Batavia | NY | 14020 | |
| Gibson Judith | | 8801 Crosley Rd | | | | Springboro | OH | 45066 | |
| Gibson Leslie A | | 4007 Jeffrey Ln | | | | Kokomo | IN | 46902-4638 | |
| Gibson Lisa | | 225 Inverness Ave | | | | Vandalia | OH | 45377 | |
| Gibson Margaret L | | 200 West Lexington St | | | | Davison | MI | 48423 | |
| Gibson Mark | | 18046 Elles Dr | | | | Athens | AL | 35611-5635 | |
| Gibson Mark | | 2871 Tall Oaks Blvd | | | | Kokomo | IN | 46901 | |
| Gibson Mark | | 7082 E 50 N | | | | Greentown | IN | 46936 | |
| Gibson Mark | | 3731 Creek Rd | | | | Youngstown | NY | 14174 | |
| Gibson Marvin | | 27 E Broad St | | | | Monroeville | OH | 44847 | |
| Gibson Melinda | | 1507 Pkbrook Dr | | | | Centerville | OH | 45458 | |
| Gibson Michael | | 2107 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Gibson Michael | | 1520 W Mount Morris Rd | | | | Mount Morris | MI | 48458-1828 | |
| Gibson Pamela | | 6052 W Dodge Rd | | | | Clio | MI | 48420 | |
| Gibson Phil | | 2594 Neucid Ave | | | | Bay City | MI | 48706 | |
| Gibson Phillip | | 678 Beahan Rd | | | | Rochester | NY | 14624 | |
| Gibson R | | 6910 Citrus Circle | | | | Huber Heights | OH | 45424 | |
| Gibson Randolph | | 1115 Birchton Pl | | | | Vandalia | OH | 45377 | |
| Gibson Rashondia | | 5 Reservoir Ave | | | | New Brunswick | NJ | 8901 | |
| Gibson Richard | | 502 N Carlyle Pl | | | | Indianapolis | IN | 46201 | |
| Gibson Robert | | 1646 Tollgate Ct | | | | Lebanon | OH | 45036 | |
| Gibson Robert J | | 839 Stewville Dr | | | | Vandalia | OH | 45377-1346 | |
| Gibson Roberta M | | 1133 Ruddell Dr | | | | Kokomo | IN | 46901-1937 | |
| Gibson Rodney | | 642 Cassius | | | | Youngstown | OH | 44505 | |
| Gibson Roger | | 102 Watterson Ave | | | | Dayton | OH | 45407 | |
| Gibson Ronald | | 1419 N Packard Ave | | | | Burton | MI | 48509 | |
| Gibson Ronald L | | 1419 N Packard Ave | | | | Burton | MI | 48509-1644 | |
| Gibson Ronnie | | 6460 Creekshore Ln | | | | Indianapolis | IN | 46268 | |
| Gibson Roshanda | | 60 Mason St | | | | Dayton | OH | 45417 | |
| Gibson Roy | | PO Box 778 | | | | Waynesville | OH | 45068 | |
| Gibson Shane | | 5807 Monona Dr | | | | Kokomo | IN | 46902 | |
| Gibson Sharon | | 1024 16th Ave N | | | | Tuscaloosa | AL | 35406 | |
| Gibson Shawn | | 2720 Dewey St | | | | Anderson | IN | 46016-4748 | |
| Gibson Shirley | | 2428 Barth St | | | | Flint | MI | 48504-7306 | |
| Gibson Shirley A | | 2847 N County Rd 900 W | | | | Kokomo | IN | 46901-8688 | |
| Gibson Stephen | | 303 Fonderlac | | | | Warren | OH | 44484 | |
| Gibson Stephen W | | 303 Fonderlac Dr Se | | | | Warren | OH | 44484-2160 | |
| Gibson Steven | | 8112 Poellet St | | | | Birch Run | MI | 48415 | |
| Gibson Steven | | 2031 Branch Creek Dr | | | | Jackson | MS | 39272 | |
| Gibson Terri L | | 9125 Rolling Greens Trail | | | | Miamisburg | OH | 45342-6780 | |
| Gibson Terry | | 123 Mills Rd | | | | Wilmington | OH | 45177 | |
| Gibson Teruo | | 266 Lockwood | | | | Saginaw | MI | 48601 | |
| Gibson Virginia | | 1419 5th Av | | | | Athens | AL | 35611-4771 | |
| Gibson Wesley | | 190 Highland Cove | | | | Jackson | MS | 39272 | |
| Gibson Willie | | 190 Highland Cove | | | | Byram | MS | 39272 | |
| Gibson Willie | | 152 Brown Hill Rd | | | | Florence | MS | 39073-8592 | |
| Giddens Ind Inc | | 9205 Airport Rd 150 | | | | Everett | WA | 98204-1464 | |
| Giddens Ronald | | 126 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| Gidding & Lewis F/k/a/ Bendix Corp | c/o Krieg Devault LLP | Vicki J Wright | One Indiana Square | Ste 2800 | | Indianapolis | IN | 46204-2079 | |
| Gidding & Lewis Inc | | PO Box 75314 | | | | Chicago | IL | 60690-5314 | |
| Giddings & Lewis | | Kt Swasey | 50 Brigham St | | | Marlborough | MA | 1752 | |
| Giddings & Lewis | | C o J Lee Hackett Co | 23550 Haggerty Rd | | | Farmington | MI | 48335 | |
| Giddings & Lewis Automation | | 6650 W Snowville Rd | | | | Brecksville | OH | 44141 | |
| Giddings & Lewis Inc | | K T Swasey | 50 Brigham St | | | Marlborough | MA | 1752 | |
| Giddings & Lewis Inc | | Drillunit Div | Drawer 67 630 | | | Detroit | MI | 48267 | |
| Giddings & Lewis Inc | | Dayton Training Ctr | 721 Springfield St | | | Dayton | OH | 45401 | |
| Giddings & Lewis Inc | | Sheffield Measurement Systems | 721 Springfield St | | | Dayton | OH | 45403-1250 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 215 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Giddings & Lewis Inc | | Davis Tool Co | 142 Doty St | | | Fond Du Lac | WI | 54935 | |
| Giddings & Lewis Inc | | Drawer 609 | | | | Milwaukee | WI | 53278 | |
| Giddings & Lewis Inc | | Gilman Div | 305 W Delavan Dr | | | Janesville | WI | 53546-2547 | |
| Giddings & Lewis Inc Eft | | Automation Technology | PO Box 2524 | | | Carol Stream | IL | 60132-2524 | |
| Giddings & Lewis Llc | | Sheffield Automation | 660 S Military Rd | | | Fond Du Lac | WI | 54935 | |
| Giddings & Lewis Machine Tools | | 142 Doty St | | | | Fond Du Lac | WI | 54935 | |
| Giddings and Lewis | Roger Romas | Drillunit | 2555 20th St | | | Port Huron | MI | 48060 | |
| Giddings and Lewis Inc | | K T Swasey | PO Box 2524 | | | Carol Stream | IL | 60132-2524 | |
| Giddings and Lewis Inc  Eft | | Automation Technology | PO Box 2524 | | | Carol Stream | IL | 60132-2524 | |
| Giddings and Lewis Machine | Vicki | 660 Military Rd PO Box 1658 | | | | Fond Du Lac | WI | 54935 | |
| Giddings and Lewis Machine Tools Llc | | 142 Doty St | | | | Fond Du Lac | WI | 54935 | |
| Giddings Paul | | 1293 Mertz Rd | | | | Caro | MI | 48723 | |
| Giddings Paul G | | 1293 Mertz Rd | | | | Caro | MI | 48723 | |
| Gide Loyrette Nouel | | 20th Fl | 1350 Ave Of The Americas | | | New York | NY | 10019 | |
| Gidman R V | | 42B Wilfred Owen Dr | Birkenhead | | | Merseyside | | CH41 OHA | England |
| Gidney Judy | | 125 Fitch Blvd 206 | | | | Austintown | OH | 44515 | |
| Gidwani Lori | | 10692 Becketts Court | | | | Fishers | IN | 46038 | |
| Gidwani Manu | | 10692 Becketts Court | | | | Fishers | IN | 46038 | |
| Gidwani Sachal | | 10298 Boca Circle | | | | Naples | FL | 34109 | |
| Giek Kevin | | 1804 S Sease Dr | | | | Peru | IN | 46970-7194 | |
| Giek Robert E | | 1746 S Riverview Rd | | | | Peru | IN | 46970-7263 | |
| Gielda Amy | | 12901 Tamarack Dr | | | | Burt | MI | 48417 | |
| Gielda Karin | | 700 Scheurmann | | | | Essexville | MI | 48732 | |
| Gielowski & Steiner Llp | | 135 Delaware Ave Ste 405 | | | | Buffalo | NY | 14202-2410 | |
| Gielowski and Steiner Llp | | 135 Delaware Ave Ste 405 | | | | Buffalo | NY | 14202-2410 | |
| Giera Gregory | | 13152 Clovertawn | | | | Sterling Hgts | MI | 48312 | |
| Gierke Steven | | 6643 E 25 S | | | | Peru | IN | 46970-9717 | |
| Gierman Jason | | 5700 Adams Rd | | | | Marlette | MI | 48453 | |
| Gierman Joseph | | 1387 Church | | | | Decker | MI | 48426 | |
| Gierschke Christopher | | 59 Greenhill Terr | | | | West Seneca | NY | 14224 | |
| Giertz Joleen E | | 7463 Slayton Settlement Rd | | | | Gasport | NY | 14067-9378 | |
| Gies John | | 4801 Heatherbrook | | | | Troy | MI | 48098 | |
| Giesey Donald | | 329 Glendola Ave Nw | | | | Warren | OH | 44483 | |
| Giesfeldt Kevin | | 6328 W Stalk Dr | | | | Milwaukee | WI | 53219 | |
| Giesfeldt Michael | | S77 W18513 Janesville Rd 9 | | | | Muskego | WI | 53150 | |
| Giesken Lyndsay | | 17876 Sharon Rd | | | | Chesaning | MI | 48616 | |
| Giesken Robert | | 17876 Sharon Rd | | | | Chesaning | MI | 48616 | |
| Giffel Ray | | 3282 Field Rd | | | | Clio | MI | 48420 | |
| Giffels Assoc Inc | | Drawer 67 542 | | | | Detroit | MI | 48267 | |
| Giffels Associates Inc Eft | | 25200 Telegraph Rd | | | | Southfield | MI | 48086-5025 | |
| Giffels Associates Inc Eft | | 25200 Telegraph Rd | | | | Southfield | MI | 48086-5025 | |
| Giffels Strategic Consultants | | 25200 Telegraph Rd Ste 201 | | | | Southfield | MI | 48034 | |
| Giffin Doug | | 3872 Whittle Ave | | | | Oakland | CA | 94602 | |
| Giffin Nichole | | 30 W Greenview Dr | | | | Dayton | OH | 45415 | |
| Gifford Andrew | | 8145 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| Gifford Brown Inc | Accounts Payable | 1400 Walnut St | | | | Des Moines | IA | 50309 | |
| Gifford Charles | | 102 Old Well Rd | | | | Rochester | NY | 14626 | |
| Gifford David | | 2380 Eagle Ridge Dr | | | | Centerville | OH | 45459 | |
| Gifford Deanna | | 665 Mcgavran Dr | | | | Vista | CA | 92083 | |
| Gifford Edward | | 1116 Peony St Nw | | | | Hartville | OH | 44632 | |
| Gifford Jason | | 361 Cambridge | | | | Fairborn | OH | 45324 | |
| Gifford Jonathan | | 5340 Vanalleo | | | | Saginaw | MI | 48603 | |
| Gifford Joshua | | 361 Cambridge Dr | | | | Fairborn | OH | 45324 | |
| Gifford Julia | | 1502 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Gifford Kevin | | 701 N Union Rd | | | | Clayton | OH | 45322 | |
| Gifford Lamar | | 1176 W Co Rd 400 S | | | | Logansport | IN | 46947 | |
| Gifford Linda L | | 1937 S Courtland Ave | | | | Kokomo | IN | 46902-2049 | |
| Gifford Louis | | 5340 Vanalleo | | | | Saginaw | MI | 48603 | |
| Gifford Mark | | 1202 S Michigan Apt1 | | | | Saginaw | MI | 48602 | |
| Gifford Norman | | 7095 Neff Rd | | | | Mount Morris | MI | 48458-1818 | |
| Gifford Randy L | | 3975 Hospital Rd | | | | Saginaw | MI | 48603-9682 | |
| Gifford Robert | | 10347 Mcpherson Rd | | | | Millington | MI | 48746 | |
| Gifford Teresa | | 1502 Bramoor Dr | | | | Kokomo | IN | 46902-9500 | |
| Gifford William | | 2988 S 870 W | | | | Russaiville | IN | 46979 | |
| Gifford William | | 538 W Taylor | | | | Kokomo | IN | 46901 | |
| Gifts In Kind | | 100 College Ave | | | | Rochester | NY | 14619 | |
| Gigatest Labs Corp | | 760 Palomar Ave | | | | Sunnyvale | CA | 94085-2914 | |
| Gigatest Labs Corp | | PO Box 1927 | | | | Cupertino | CA | 95015 | |
| Giger Rex | | 18258 North State Rd 9 | | | | Summitville | IN | 46070 | |
| Giglio David M | | 231 Elizabeth St | | | | Utica | NY | 13501 | |
| Giglio Gary | | 2820 Main St | Box 85 | | | York | NY | 14592 | |
| Giglio Thomas | | PO Box 85 | | | | York | NY | 14592-0085 | |
| Gignac John | | 620 Timberview Dr | | | | Kernersville | NC | 27284 | |
| Gigowski Christine | | 12280 Pennington | | | | Sparta | MI | 49345 | |
| Gil Juan | | 212 W Thirty St | | | | Marion | IN | 46953 | |
| Gil Mar Manufacturing Co Eft | | 7925 Ronda Dr | | | | Canton | MI | 48187 | |
| Gil Sapir | | PO Box 6950 | | | | Chicago | IL | 60680 | |
| Gilanyi Engineering & Eft | | Manufacturing Services Inc | 4360 N Leavitt Rd | | | Warren | OH | 44485 | |
| Gilanyi Engineering & Manufacturing Services Inc | | 186 Cleveland Ave | | | | Warren | OH | 44483 | |
| Gilanyi Robert | | 4284 Helsey Fusselman Rd | | | | Southington | OH | 44470 | |
| Gilanyi Steve | | 4549 Helsey Fusselman Rd | | | | Southington | OH | 44470 | |
| Gilbert Aaron | | 746 Zehnder Dr | | | | Frankenmuth | MI | 48734 | |
| Gilbert Angela | | 11035 Stark Ave | | | | Kansas City | MO | 64134 | |
| Gilbert Barten | | 1317 Avalon Court | | | | Kokomo | IN | 46902-3103 | |
| Gilbert Beulah | | 2111 Vienna Pkwy | | | | Dayton | OH | 45459-1345 | |
| Gilbert Carol | | 2609 E Vogel Ave | | | | Cudahy | WI | 53110-1825 | |
| Gilbert Christeene E | | 2446 Poplar Dr | | | | Kawkawlin | MI | 48631-9143 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert David | | 14123 Oak St | | | | Brethren | MI | 49619 | |
| Gilbert David | | 2715 S River | | | | Saginaw | MI | 48609 | |
| Gilbert David | | 3677 S Airport Rd | | | | Bridgeport | MI | 48722-9558 | |
| Gilbert Delbert | | 1935 Thunderbird | | | | Saginaw | MI | 48609-6803 | |
| Gilbert Dennis | | 5329 Oakwood Dr | | | | North Tonawanda | NY | 14120 | |
| Gilbert Dennis | | 5001 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Gilbert Dennis A | | 3545 Atlantic St Ne | | | | Warren | OH | 44483-4544 | |
| Gilbert Donna | | 1848 Foxhall Ct | | | | Kissimmee | FL | 34741 | |
| Gilbert Doret | | 105 Barkley Dr | | | | Monroe | LA | 71203 | |
| Gilbert Douglas | | 3445 S Chase Ave | | | | Milwaukee | WI | 53207 | |
| Gilbert Edith | | 1408 Cooper Ave | | | | Saginaw | MI | 48602-5129 | |
| Gilbert Florence H | | 5329 Oakwood Dr | | | | N Tonawanda | NY | 14120-9619 | |
| Gilbert Frank Olanik & Komyatte PC | Paul J Komyatte Esq | 5400 Ward Rd | Building IV 200 | | | Arvada | CO | 80002 | |
| Gilbert Fredric P | | 515 Saint Marys Dr | | | | Hemlock | MI | 48626-9814 | |
| Gilbert Gary L | | 4567 Stello Rd | | | | Saginaw | MI | 48609-9727 | |
| Gilbert Gary R | | 1105 Prince Dr | | | | Cortland | OH | 44410-9319 | |
| Gilbert Geraldine | | PO Box 6161 | | | | Kokomo | IN | 46904-6161 | |
| Gilbert Gloria | | PO Box 162 | | | | Bolton | MS | 39041-0162 | |
| Gilbert Grant | | 291 W Caledonia St | | | | Lockport | NY | 14095-1448 | |
| Gilbert Gregory | | 96 West Ave | | | | Lyndonville | NY | 14098 | |
| Gilbert Harrell Gilbert | | Sumerford & Martin Pc | PO Box 190 | | | Brunswick | GA | 31521 | |
| Gilbert Harrell Gilbert Sumerford and Martin Pc | | PO Box 190 | | | | Brunswick | GA | 31521 | |
| Gilbert Howard | | 641 2 Springfield | | | | Dayton | OH | 45403 | |
| Gilbert J B | | 1859 Eastwood Ct | | | | Saginaw | MI | 48601-9789 | |
| Gilbert J J | | 120 Barford Rd | Hunts Cross | | | Liverpool | | L25 0PR | United Kingdom |
| Gilbert James | | 250 Section Line Rd | | | | Somerville | AL | 35670 | |
| Gilbert James | | 4343 N 17th St | | | | Milwaukee | WI | 53209 | |
| Gilbert Jamie | | 1021 Jefferson St | | | | Miamisburg | OH | 45342 | |
| Gilbert Jeffrey | | 5776 Paint Valley Dr | | | | Rochester | MI | 48306 | |
| Gilbert Jeremey | | 9400 Stephenson Rd | | | | Onsted | MI | 49265 | |
| Gilbert Joe | | 1488 S 680 W | | | | Russiaville | IN | 46979-9802 | |
| Gilbert Joseph | | 29061 Hwy 53 | | | | Ardmore | AL | 35739 | |
| Gilbert Jr James | | 10098 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Gilbert Jr Leslie | | 203 Frisbee Hill Rd | | | | Hilton | NY | 14468 | |
| Gilbert Jr William | | 125 Weller Ave | | | | Centerville | OH | 45458-2406 | |
| Gilbert Julie | | 2926 Rose Ln | | | | Kokomo | IN | 46902 | |
| Gilbert Karen | | 915 South Fordney | | | | Hemlock | MI | 48626 | |
| Gilbert Kellersman | | 31 United Pl | | | | Shelton | CT | 6484 | |
| Gilbert Kruavan | | 850 Eastgate Rd | | | | Anderson | IN | 46012 | |
| Gilbert Leadership | | PO Box 527 | | | | Gilbert | AZ | 85299-0527 | |
| Gilbert Linda | | 5580 Tamarix Ln | | | | Saginaw | MI | 48603 | |
| Gilbert Mae H | | 345 Culbertson Ave | | | | Jackson | MS | 39209-5233 | |
| Gilbert Mark | | 26 Wremick Pkwy | | | | Lockport | NY | 14094 | |
| Gilbert Melinda | | 6271 Fox Glen Dr | | | | Saginaw | MI | 48603 | |
| Gilbert Michele | | 38 Briarwood Dr | | | | Lockport | NY | 14094 | |
| Gilbert Pat | | 550 Northview | | | | Frankenmuth | MI | 48734-9304 | |
| Gilbert Paul S | | 5324 Mills Dr | | | | Prescott | MI | 48756-9106 | |
| Gilbert R Igo | | | | | | Catoosa | OK | 74017 | |
| Gilbert Randy | | 209 Shuster Ave | | | | Dayton | OH | 45427 | |
| Gilbert Raymond | | 2081 S 350 W | | | | Russiaville | IN | 46979 | |
| Gilbert Raymond | | 624 Henn Hyde | | | | Warren | OH | 44484 | |
| Gilbert Raymond A | | 624 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1211 | |
| Gilbert Richard | | 5580 Tamarix Ln | | | | Saginaw | MI | 48603 | |
| Gilbert Robert | | 122 E Franklin St | | | | Peru | IN | 46970 | |
| Gilbert Ronald | | 34 Carolina Ave | | | | Lockport | NY | 14094 | |
| Gilbert Ronald | | 430 75th St | | | | Niagara Falls | NY | 14304-3345 | |
| Gilbert Sherry | | 1317 Avalon Court | | | | Kokomo | IN | 46902 | |
| Gilbert Stacey | | 2220 Chamberlin Ave | | | | Dayton | OH | 45406-2503 | |
| Gilbert Stanley | | 2819 Pk Ln | | | | Sandusky | OH | 44870-5962 | |
| Gilbert Susie | | 5579 North Anita Dr 48 | | | | Saginaw | MI | 48601 | |
| Gilbert Thomas | | 9400 Stephenson Rd | | | | Onsted | MI | 49265 | |
| Gilbert Tina | | 1657 Hartland Rd | | | | Barker | NY | 14012-9544 | |
| Gilbert Tonya | | 27364 Evergreen Rd | | | | Lathrup Village | MI | 48076 | |
| Gilbert Tootsie | | 1309 Riley Hill Rd | | | | Pulaski | TN | 38478-5004 | |
| Gilbert William | | 116s Teakwood Dr | | | | Greensboro | NC | 27406 | |
| Gilbert William F | | 2926 Rose Ln | | | | Kokomo | IN | 46902-3242 | |
| Gilbert Winstead Brenda | | 109 E Adams Ave | | | | Pleasantville | NJ | 08232-2446 | |
| Gilbertson Jerry L | | 1608 W Dewey Rd | | | | Owosso | MI | 48867-9110 | |
| Gilbertson Kurt | | 2106 S Foreman Dr | | | | Peru | IN | 46970 | |
| Gilbody John A | | Po 29672 | | | | Shreveport | LA | 71149-9672 | |
| Gilbreath Greg E | | 227 Mckinley St | | | | Westville | IL | 61883-1415 | |
| Gilchrist Bernadette | | 13981 Seymour Rd | | | | Montrose | MI | 48457-9710 | |
| Gilchrist Jr Jack | | 2005 Katie Dr Sw | | | | Decatur | AL | 35603 | |
| Gilchrist Jr James | | 12685 Stage Rd | | | | Akron | NY | 14001-9345 | |
| Gilchrist Jr Natus | | PO Box 242 | | | | Decatur | AL | 35602-0242 | |
| Gilchrist Lynda | | 281 E Judson Ave | | | | Youngstown | OH | 44507-1938 | |
| Gilchrist Synvillia | | 121 Graves Blvd | | | | Hillsboro | AL | 35643-3922 | |
| Gilde Kevin | | 12947 128th Ave | | | | Grand Haven | MI | 49417-9746 | |
| Gilder Alison | | 17 Arms Blvd 4 | | | | Niles | OH | 44446 | |
| Gilead House | | C o Reba Harris | 608 East Blvd | | | Kokomo | IN | 46901 | |
| Gilead House C o Reba Harris | | 608 East Blvd | | | | Kokomo | IN | 46901 | |
| Giles & Ransome Inc | | 2975 Galloway Rd | | | | Bensalem | PA | 19020 | |
| Giles & Robinson Pa | | 390 N Orange Ave Ste 800 | | | | Orlando | FL | 32801 | |
| Giles and Robinson Pa | | 390 N Orange Ave Ste 800 | | | | Orlando | FL | 32801 | |
| Giles Andrew J | | 3334 Corey Rd | | | | Toledo | OH | 43615-1659 | |
| Giles Bernard | | 2741 Hittle Creek Dr | | | | Fruitport | MI | 49415 | |
| Giles Christopher | | 3541 Ark Ave | | | | Dayton | OH | 45416 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Giles County Trustee | | PO Box 678 Courthouse | | | | Pulaski | TN | 38478 | |
| Giles Frank L | | 1819 Oak Leaf Dr | | | | Adrian | MI | 49221-1167 | |
| Giles Gary A | | 8435 Ridge Rd | | | | Gasport | NY | 14067-9415 | |
| Giles Jacqueline | | 5645 Young Rd | | | | Lockport | NY | 14094 | |
| Giles James | | 5645 Young Rd | | | | Lockport | NY | 14094 | |
| Giles Marsha | | 2872 N 500 W | | | | Sharpsville | IN | 46068 | |
| Giles Melissa | | 5506 Huff Rd | | | | Berlin Hts | OH | 44814 | |
| Giles Patricia | | 7786 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Giles Robert | | 432 Woodcrest St | | | | Winter Springs | FL | 32708 | |
| Giles Scott | | 3676 N 150 W | | | | Kokomo | IN | 46902 | |
| Giles Teresa | | 1321 Laura Rd | | | | Attalla | AL | 35954 | |
| Giles Theresa | | 850 Lindbergh Dr Apt Q 7 | | | | Jackson | MS | 39209 | |
| Giles Timothy | | 5084  Ridge Rd W | | | | Spencerport | NY | 14559-1108 | |
| Gilgenbach Eric J | | E 10170 Sugar Grove Rd | | | | Readstown | WI | 54652-7038 | |
| Gilgenbach Jessica | | 781 N Lapham St | | | | Oconomowoc | WI | 53066-2912 | |
| Gilgenbach Michael R | | 781 N Lapham St | | | | Oconomowoc | WI | 53066-2912 | |
| Gilgenbach Stephanie | | W4075 Laurel Ln | | | | Fond Du Lac | WI | 54935 | |
| Gilhool Kieran | | 686 Maple Dr | | | | Webster | NY | 14580 | |
| Gilida Deborah | | 472 5th Ave | | | | Hubbard | OH | 44425-2213 | |
| Gilida Richard | | 472 5th Ave | | | | Hubbard | OH | 44425-2213 | |
| Gilkey Nickala | | 3010 Otterbein Ave | | | | Dayton | OH | 45406 | |
| Gilkey Saundra L | | 1345 Shaftesbury Rd | | | | Dayton | OH | 45406-4323 | |
| Gilkison Larry | | 5548 N 850 W | | | | Middletown | IN | 47356 | |
| Gilkison Ronald | | 8084 Rt 22 & 3 | | | | Clarksville | OH | 45113 | |
| Gill & Williams Tooling Inc | | Gill Manufacturing Inc | 2349 Stone Bridge Dr Bldg G St | | | Flint | MI | 48532 | |
| Gill Ann | | 3886 Elm Tree Rd | | | | Waynesville | OH | 45068 | |
| Gill Bryan | | 2008 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Gill Charlene | | 3408 N 41st St | | | | Milwaukee | WI | 53216-3841 | |
| Gill Cynthia | | 3044 Blackhawk Rd D | | | | Kettering | OH | 45420 | |
| Gill Cynthia Jean | | 3044 E Blackhawk Rd D | | | | Kettering | OH | 45420 | |
| Gill Dan M | | 719 Dell Ave | | | | Flint | MI | 48507-2825 | |
| Gill Darrin | | 6611 N Morrison Rd | | | | Muncie | IN | 47304 | |
| Gill Delivery Service | | 16346 Hemlock | | | | Spring Lake | MI | 49456 | |
| Gill Industries | Gill Industries Inc | 5271 Plainfield Ave NE | | | | Grand Rapids | MI | 49525-1046 | |
| Gill Industries | | 5801 Clay S W | | | | Wyoming | MI | 49548 | |
| Gill Industries | | PO Box 67000 Dept 195201 | | | | Detroit | MI | 48267-1952 | |
| Gill Industries Inc | | 505 N Industrial Blvd | | | | Trenton | GA | 30752 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield Ave Ne | | | Grand Rapids | MI | 49525-1046 | |
| Gill James | | 3360 Grand River Dr Ne | | | | Grand Rapids | MI | 49525-9725 | |
| Gill Janet M | | 1550 Dixon Rd | | | | Caro | MI | 48723-8800 | |
| Gill Jerry | | 335 Christina Way | | | | Carlisle | OH | 45005 | |
| Gill Jimmy | | 613 Everett Dr | | | | Athens | AL | 35611 | |
| Gill John | | 11 Hunters Ridge | | | | Saginaw | MI | 48609 | |
| Gill Laura | | 209 Cloverdale Pl | | | | Pearl | MS | 39208-5602 | |
| Gill Manufacturing Inc | | Formly Gill Williams Tooling | 5801 Clay Sw | | | Wyoming | MI | 49548 | |
| Gill Mark | | 2237 S 600 W | | | | Russiaville | IN | 46979 | |
| Gill Mark | | 448 Sperling Ln | | | | Beavercreek | OH | 45385 | |
| Gill Pamela | | 39 Pearl View Circle | | | | Monticello | MS | 39654 | |
| Gill Patricia A | | 3063 Malden Pl | | | | Saginaw | MI | 48602-3570 | |
| Gill Richard | | 607 Green Ave | | | | Bay City | MI | 48608 | |
| Gill William | | 5179 Tamarack Dr | | | | Sharpsville | PA | 16150 | |
| Gillam James | | 100 Court St | | | | Canfield | OH | 44406 | |
| Gillan A | | 73 Hamilton Rd | Garswood | | | Nr Wigan | | | United Kingdom |
| Gillan Patrick | | 6 Longbrook | | | | Shevington | | WN68DB | United Kingdom |
| Gillan R | | 73 Hamilton Rd | Ashton In Makerfield | | | Wigan | | WN4 0SU | United Kingdom |
| Gillard Alvin H | | 8201 Colonial Dr | | | | Niagara Falls | NY | 14304-1057 | |
| Gillard Jr Daniel | | 82 Woodside Ave | | | | Essexville | MI | 48732 | |
| Gillard Jr Reginald | | 2637 Seneca | | | | Flint | MI | 48504 | |
| Gillaugh Michael | | 2012 Indigo Trail | | | | Centerville | OH | 45459 | |
| Gillbanks C | | 19 Whitebeam Close | | | | Liverpool | | L33 4DS | United Kingdom |
| Gilleland Jerald D | | 3743 Old Salem Rd | | | | Dayton | OH | 45415-1429 | |
| Gilleland Matthew | | 27 Sparks St | | | | Trotwood | OH | 45426 | |
| Gilleland Thomas A | | 517 Locust Hill Dr | | | | Englewood | OH | 45322-1608 | |
| Gillem Sharon | | PO Box 542 | | | | Converse | IN | 46919-0542 | |
| Gillems Renee | | 333 North Plum St | 5 | | | East Canton | OH | 44730 | |
| Gillentine Debra | | 6200 Afton Dr | | | | Dayton | OH | 45415 | |
| Gilleran Cynthia | | 4620 Gardendale | | | | Dayton | OH | 45427 | |
| Gillerson Faye | | 2880 Briarwood Dr | | | | Saginaw | MI | 48601-6529 | |
| Gilles Charles | | 1764 Merline Ave | | | | Dayton | OH | 45410 | |
| Gilles Duane | | 7563 Paradise Dr | | | | Grand Blanc | MI | 48439 | |
| Gilles James | | 2194 1 2 Midland Rd | | | | Bay City | MI | 48706-9485 | |
| Gilles Scott | | 1002 Brookhaven Court | | | | Kokomo | IN | 46901 | |
| Gillespie Allen D | | 1415 Tunsel Rd Sw | | | | Hartselle | AL | 35640-6170 | |
| Gillespie Carole | | 644 Grover Ne | | | | Masury | OH | 44438 | |
| Gillespie Catherine | | 99 N Main St | PO Box 914 | | | Waynesville | OH | 45068 | |
| Gillespie Charles R | | 4135 Amelia Dr | | | | Saginaw | MI | 48601-5004 | |
| Gillespie Denys | | 4885 Lamme Rd | | | | Moraine | OH | 45439 | |
| Gillespie Derrick | | 212 Lee Ave Nw | | | | Hartselle | AL | 35640 | |
| Gillespie Gary | | 1522 Mapledale Dr | | | | Kettering | OH | 45432 | |
| Gillespie Hudson | | 306 Illinois Ave | | | | Mc Donald | OH | 44437-1916 | |
| Gillespie Jason | | 2059 Upper Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Gillespie Jerald B | | 1202 Stonehedge E Dr | Apt A | | | Greenwood | IN | 46142-5046 | |
| Gillespie Joseph | | 2024 Overland Ave Ne | | | | Warren | OH | 44483-2811 | |
| Gillespie Loretta | | 16174 Court St | | | | Moulton | AL | 35650 | |
| Gillespie Lynn | | 3375 Aztec Rd55 | | | | Doraville | GA | 30340 | |
| Gillespie Marvin | | 5170 County Rd 170 | | | | Hillsboro | AL | 35643 | |
| Gillespie Pamela K | | 242 Pennsylvania Ave | | | | Mc Donald | OH | 44437-1936 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gillespie Raymond L | | 9682 Graceland Dr | | | | Belding | MI | 48809 | |
| Gillespie Sandra C | | 103 Turquoise Dr | | | | Cortland | OH | 44410-1395 | |
| Gillespie Scott | | 1561 Beaverbrook Dr | | | | Beavercreek | OH | 45432 | |
| Gillespie Stephen | | 35 Lakin Court | | | | Vandalia | OH | 45377 | |
| Gillespie Tammie | | 4135 Amelia Dr | | | | Saginaw | MI | 48601 | |
| Gillespie Timothy | | 111 Richland Rd | | | | Xenia | OH | 45385 | |
| Gillespie William | | 135 Nantucket Landing | | | | Centerville | OH | 45458 | |
| Gillett Diesel Service | | 14812 Heritagecrest Way | | | | Bluffdale | UT | 84065-4800 | |
| Gillette Edward A | Tim Maloney Esq Tim Maloney | Lawy Offices Of Maloney | & Campolo | 900 S E Military Dr | | San Antonio | TX | 78214 | |
| Gillette Edward A Next Friend Of Raquel And Edward Gillette Minors | c/o Law Offices Of Maloney & Campolo | Tim Maloney Paul Campolo | 900 S E Military Dr | | | San Antonio | TX | 78214 | |
| Gillette Glenn | | 2402 1 2 Browning | | | | Middletown | OH | 45042 | |
| Gillette John W & Co | | 255 N Alloy Dr | | | | Fenton | MI | 48430 | |
| Gillette John W & Co | | 26909 Woodward Ave | | | | Huntington Woods | MI | 48070-1365 | |
| Gillette John W & Co | | 4147 Ubly Rd | | | | Ubly | MI | 48475 | |
| Gillette Jr Robert A | | 1200 Gary Rd | | | | Clyde | NY | 14433-9440 | |
| Gillette Machine & Tool Co | | 955 Millstead Way | | | | Rochester | NY | 14624-5107 | |
| Gillette Machine and Tool Co | | PO Box 827335 | | | | Philadelphia | PA | 19182-7335 | |
| Gillette Scott | | 47 Odessa Dr | | | | East Amherst | NY | 14051 | |
| Gillette Scott | | 6160 Munger Rd | | | | Dayton | OH | 45459 | |
| Gillette Susan Ann | | 32455 Olivetree Court | | | | Lake Elsinore | CA | 92530-8342 | |
| Gilley Aaron | | 2600 Allenby Pl | | | | Dayton | OH | 45449 | |
| Gilley Jerrel M | | 3816 Fairway Dr | | | | Canfield | OH | 44406-9528 | |
| Gilleylen Johnny | | 523 Greenmont Dr | | | | Jackson | MS | 39212 | |
| Gilliam Garry | | 4001 Dearing Downs Dr | | | | Tuscaloosa | AL | 35405 | |
| Gilliam James | | 1314 Cloverdale Ave SW | | | | Decatur | AL | 35601-3726 | |
| Gilliam James M | | 1119 Fulton St | | | | Port Clinton | OH | 43452-9613 | |
| Gilliam Janice P | | 1128 Republic Ave | | | | Youngstown | OH | 44505-3242 | |
| Gilliam Jr Clyde | | 3806 Middleway Dr | | | | Anderson | IN | 46012 | |
| Gilliam Karen | | 8447 Pineview Lk Dr | | | | Linden | MI | 48451 | |
| Gilliam Larry | | 8447 Pine View Lake | | | | Linden | MI | 48451 | |
| Gilliam Michael | | 304 Co Rd 337 | | | | Moulton | AL | 35650 | |
| Gilliam Michael | | 4632 Seeger St | | | | Cass City | MI | 48726-1229 | |
| Gilliam Ray | | 4682 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Gilliam Richardson Linda | | 6544 Menlo Way | | | | Huber Heights | OH | 45424 | |
| Gilliam Sandra K | | 2320 N Neshannock Rd | | | | Hermitage | PA | 16148-6415 | |
| Gilliam Shalan | | 2916 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Gillie Power Equipment Co | | Power Equipment Co | 2011 Williamsburg Rd | | | Richmond | VA | 23231 | |
| Gillies Diane | | 400 Lake St | | | | Elk Rapids | MI | 49629 | |
| Gillies James | | 4878 Cottrell Rd | | | | Vassar | MI | 48768 | |
| Gillies Sandra | | 4878 Cottrell Rd | | | | Vassar | MI | 48768 | |
| Gillies W Technologies Llc | | 250 Barber Ave | | | | Worcester | MA | 1606 | |
| Gilligan Michael | | 134 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1177 | |
| Gilligan Shawn | | 1058 Perkins Jones Rd Apt11b | | | | Warren | OH | 44483 | |
| Gillihan Steven P | | 1310 Perico Pointe Circle | | | | Bradenton | FL | 34209 | |
| Gilliland Barbara | | G 3413 E Pierson Rd | | | | Flint | MI | 48506 | |
| Gilliland Daniel | | 4423 Alvin St | | | | Saginaw | MI | 48603-3011 | |
| Gilliland David | | 1101 Gray Rd | | | | Boaz | AL | 35957 | |
| Gilliland Debra | | 27685 Leggtown Rd | | | | Elkmont | AL | 35620 | |
| Gilliland J | | 2525 Spruce Loop | | | | Sylvania | OH | 43560 | |
| Gilliland Keith | | 8605 Nw 81st Terr | | | | Kansas City | MO | 64152 | |
| Gilliland Robert D | | 2436 N Mason St | | | | Saginaw | MI | 48602-5210 | |
| Gilliland Steven | | 3454 Folk Ream Rd Apt 226 | | | | Springfield | OH | 45502 | |
| Gilliland Walter L | | 6155 Sr 335 | | | | Beaver | OH | 45613-0000 | |
| Gilliland William E | | 200 Canterbury Ct | | | | Anderson | IN | 46012-3941 | |
| Gillings Roger | | 6147 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Gillis David | | 2271 Douglas Dr | | | | Tawas City | MI | 48763 | |
| Gillis David | | 309 Hackney Trail | | | | Auburn | MI | 48611 | |
| Gillis David | | 109 Cooper Pl | | | | Dayton | OH | 45402 | |
| Gillis Deanna | | 250 Neff Dr | | | | Canfield | OH | 44406 | |
| Gillis Dennis M | | 8704 Lake Rd Lot 10 | | | | Barker | NY | 14012-9508 | |
| Gillis Gary L | | 6464 Rt 305 Ne | | | | Fowler | OH | 44418-9716 | |
| Gillis Gary L | | Commissioner Of The Estate Of | Jeanne R Gillis | 6464 St Rt 305 | | Fowler | OH | 44418 | |
| Gillis Gary L Commissioner Of The Estate Of | | Jeanne R Gillis | 6464 St Rt 305 | | | Fowler | OH | 44418 | |
| Gillis Gerold | | 10245 E 1350 S | | | | Galveston | IN | 46932 | |
| Gillis Joseph S | | 9303 Gilcrease Ave | 2192 | | | Las Vegas | NV | 89149 | |
| Gillis Linda | | 1141 Bent Twig Dr | | | | Vandalia | OH | 45377 | |
| Gillis Shelia S | | 10245 E County Rd 1350 S | | | | Galveston | IN | 46932-9708 | |
| Gillis Tami | | 1426 Tampa St | | | | Dayton | OH | 45408 | |
| Gillispie Bryan | | 48093 Belmont Court | | | | Macomb Township | MI | 48044 | |
| Gillman Charles E Co | | PO Box 29677 | | | | Phoenix | AZ | 85038-9677 | |
| Gillman Pamela | | C o S Clifford | 1635 E Salzburg Rd | | | Bay City | MI | 48706 | |
| Gillman Stephen | | 5392 Fairview Dr | | | | Grand Blanc | MI | 48439 | |
| Gillogly Robert | | 26 Hidden Acres | | | | Greentown | IN | 46936 | |
| Gillon Deborah | | PO Box 1125 | | | | Lockport | NY | 14095 | |
| Gills Stephen | | 2130 Renee Dr | | | | Middletown | OH | 45042 | |
| Gills William & Amanda | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gills William & Amanda | | 1750 Deep Woods Dr Sw | | | | Wyoming | MI | 49519 | |
| Gillum Ronald | | 615 Jacoby | | | | Yellow Spring | OH | 45387 | |
| Gillund Gary | | 878 N 600 W | | | | Kokomo | IN | 46901 | |
| Gilman Brett | | 122 North Haas | Apt D 6 | | | Frankenmuth | MI | 48734 | |
| Gilman Eng and Mfg | | 305 W. Delavan Dr. | | | | Janesville | WI | 53547-1367 | |
| Gilman Engineering & Eft | | Manufacturing Co Llc | 305 W Delavan Dr | Off Hold Per Carolyn Smith | | Janesville | WI | 53547 | |
| Gilman Engineering & Manufactu | | 305 W Delavan Dr | | | | Janesville | WI | 53545 | |
| Gilman Engineering and  Eft Manufacturing Co Llc | | PO Box 1367 | | | | Janesville | WI | 53547-1367 | |
| Gilman Inc | | 1230 Cheyenne Ave | | | | Grafton | WI | 53024-000 | |
| Gilman Inc | | 1230 Cheyenne Ave | PO Box 5 | | | Grafton | WI | 53024-0005 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gilman Jack | | 250 Guernsey Ave | | | | Columbus | OH | 43204-2577 | |
| Gilman Phillip | | 2113 Chevy Chase Dr | | | | Davison | MI | 48423 | |
| Gilman Ronald | | 2106 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Gilmar Construction Ltd | | 4528b Larch Pl | | | | Laredo | TX | 78041 | |
| Gilmar Construction Ltd | | 452 B Larch | | | | Laredo | TX | 78041 | |
| Gilmer Jr Mack | | 1634 Putnam St | | | | Sandusky | OH | 44870-4595 | |
| Gilmer Robert | | 5300 Owen Rd | | | | Linden | MI | 48451 | |
| Gilmer Rochelle | | 431 S 23rd St | | | | Saginaw | MI | 48601 | |
| Gilmore Angela | | 2012 Bickmore St | | | | Dayton | OH | 45404 | |
| Gilmore Arthur W | | 3734 Balsam Ave Ne | | | | Grand Rapids | MI | 49525-2410 | |
| Gilmore Celeste | | 3416 Kingsbridge Dr | | | | Janesville | WI | 53546 | |
| Gilmore Dartha | | 101 Woodcliff Dr | | | | Jackson | MS | 39212 | |
| Gilmore David R | | 303 5th St | | | | Winnsboro | LA | 71295-3260 | |
| Gilmore Denise | | 4042 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Gilmore Ii Jamison | | 81 Fountain Ave | | | | Dayton | OH | 45405 | |
| Gilmore Jerry | | 213 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Gilmore Michael | | 2466 Yellowstone | | | | Saginaw | MI | 48603 | |
| Gilmore Michael G | | 5766 Bond Rd | | | | Deford | MI | 48729-9750 | |
| Gilmore R | | 4317 Joseph St | | | | Grove City | OH | 43123-3429 | |
| Gilmore Robert | | 913 Spring Lake Cir | | | | W Carrollton | OH | 45449-2251 | |
| Gilmore Robert | | 3416 Kingsbridge Dr | | | | Janesville | WI | 53546 | |
| Gilmore Sharon | | 5505 Lakeview Rd Ne | | | | Cortland | OH | 44410-9555 | |
| Gilmore Shredding Service | Jerry Watson | 31 East Fairfield Dr | | | | Pensacola | FL | 32501 | |
| Gilmore St Clair | | 18 Royal Birkdale | | | | Penfield | NY | 14526 | |
| Gilmore St Clair | | PO Box 454 | | | | Penfield | NY | 14526 | |
| Gilmore Tracy | | 1292 Emerson St | | Apt 24 | | Rochester | NY | 14606 | |
| Gilmore William | | 11288 St Rt 122 PO Box 95 | | | | Gratis | OH | 45330 | |
| Gilmour Charles | | 7486 Highland Ave Sw | | | | Warren | OH | 44481 | |
| Gilner Thomas | | 9476 W Lantern Ln | | | | Pendleton | IN | 46064-9467 | |
| Gilson Ayres Inc | | Operations Dept | PO Box 44047 | | | Detroit | MI | 48244-0047 | |
| Gilson Ayres Inc Operations Dept | | PO Box 44047 | | | | Detroit | MI | 48244-0047 | |
| Gilson Bonnie J | | 4788 Country Way | | | | Saginaw | MI | 48603-4214 | |
| Gilson Brian | | 113 Paden Dr | | | | Gadsden | AL | 35903 | |
| Gilson Bryonia | | 811 Padenreich Ave | | | | Gadsden | AL | 35903 | |
| Gilson Christopher | | 317 North 9th St | | | | East Gadsden | AL | 35903 | |
| Gilson Co Inc | | 7975 N Central Dr | | | | Lewis Ctr | OH | 43035 | |
| Gilson Company Inc | | PO Box 200 | | | | Lewis Ctr | OH | 43035 | |
| Gilson Company Inc | | PO Box 200 | | | | Lewis Ctr | OH | 43035-0200 | |
| Gilson Company Inc | | PO Box 710199 | | | | Cincinnati | OH | 45271-0199 | |
| Gilson Dahlquist Wendy | | 2038 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Gilson David | | 3511 Ellis Pk Dr | | | | Burton | MI | 48519 | |
| Gilson Engineering Sales Eft | | Inc Gilco Div | | | | Pittsburgh | PA | 15237 | |
| Gilson Engineering Sales Eft Inc Gilco Div | | PO Box 101099 | PO Box 101099 | | | Pittsburgh | PA | 15237 | |
| Gilson Engineering Sales Inc | | Gilco | 535 Rochester Rd | | | Pittsburgh | PA | 15237 | |
| Gilson Gary | | 9474 Maple Rd | | | | Birch Run | MI | 48415-8779 | |
| Gilson Gerald B | | 10801 E Walker Rd | | | | Merritt | MI | 49667-9729 | |
| Gilson Jay | | 2832 Ravine Run | | | | Cortland | OH | 44410 | |
| Gilson Max E | | 405 S Western Ave | | | | Kokomo | IN | 46901-5208 | |
| Gilson Michelle | | 3260 Baseline Rd | | | | Grand Island | NY | 14072 | |
| Gilstrap Andrew | | 147 Ashe Ln | | | | Abbeville | GA | 31001 | |
| Gilstrap Mark | | 9612 N 151st E Ave | | | | Owasso | OK | 74055 | |
| Giltech Enterprises Limited | | 1 Hambledon Close | Lower Early Reading | | | Berkshire | | RG6 3TD | United Kingdom |
| Giltron Inc | | 104 Adams St | | | | Medfield | MA | 2052 | |
| Giltron Inc | | Accounts Payable | PO Box 187 | | | Medfield | MA | 2052 | |
| Giltron Inc Accounts Payable | | PO Box 187 | | | | Medfield | MA | 2052 | |
| Giltrop Daniel L | | PO Box 127 | | | | Birch Run | MI | 48415-0127 | |
| Giltrop Gayle | | 7387 Blackmar | | | | Birch Run | MI | 48415 | |
| Giltrop Kathy S | | 7695 Pettit Rd | | | | Birch Run | MI | 48415-8735 | |
| Giltrop Steven | | 2126 Evon Rd | | | | Saginaw | MI | 48601 | |
| Gilvin Carol | | 13 Grand Ave | | | | Trotwood | OH | 45426-3330 | |
| Gilvin Carolyn S | | 704 Tomahawk Blvd | | | | Kokomo | IN | 46902-5556 | |
| Gilvin Marshall | | 4938 Turnney Trail | | | | Norwalk | OH | 44857 | |
| Gilvin Merritt | | 109 Walnut | | | | Farmersville | OH | 45325 | |
| Gilvin Roger | | 608 Maumee Dr | | | | Kokomo | IN | 46902 | |
| Gilvin Ronnie J | | 718 E Mcguire St | | | | Miamisburg | OH | 45342-1912 | |
| Gilvins Boots And Shoes | | 3838 S Madison Ave | | | | Indianapolis | IN | 46227 | |
| Gilway Inc | Natalie | 55 Commerce Way | | | | Woburn | MA | 1801 | |
| Gimik Joseph | | 3622 Woodland Ave | | | | Royal Oak | MI | 48073 | |
| Gimpel James F | | Dba Gimpel Software | 3207 Hogarth Ln | | | Collegeville | PA | 19426 | |
| Gimpel James F | | Gimpel Software | | | | Collegeville | PA | 19426 | |
| Gimpel James F Dba Gimpel Software | | 3207 Hogarth Ln | | | | Collegeville | PA | 19426 | |
| Gina Cabrera | | 9911 Maidbrook Rd | | | | Baltimore | MD | 21234 | |
| Gincer Stephen F | | 6159 Highland Ln Apt 3 | | | | Greendale | WI | 53129-1908 | |
| Ginesi Douglas R | | 2331 E Athens Ave | | | | Orange | CA | 92867 | |
| Ginevra Joseph | | 40 Guinevere Dr | | | | Rochester | NY | 14626 | |
| Ging Elizabeth | | 5 St Aidans Grove | | | | Kingston Pl | | L36 8JE | United Kingdom |
| Gingell Daniel | | 2210 Broker Rd | | | | Lapeer | MI | 48446 | |
| Gingell Lewis L | | 3536 Charlene Dr | | | | Dayton | OH | 45432-2202 | |
| Gingello Jerome | | PO Box 16454 | | | | Rochester | NY | 14616-0454 | |
| Ginger Michael | | 1810 Garfield | | | | Bay City | MI | 48708 | |
| Ginger Sherry | | 1408 Webster St | | | | Bay City | MI | 48708 | |
| Gingerich Carla A | | PO Box 296 | | | | Galveston | IN | 46932-0296 | |
| Gingerich Enterprises Inc | | 45 Eleanor Dr | | | | Springboro | OH | 45066-1311 | |
| Gingerich John J | | PO Box 191 | | | | Collinsville | OK | 74021 | |
| Gingerich Katrina | | 1007 Leroy St | | | | Goshen | IN | 46526 | |
| Gingerich Kenneth | | Rr4 Box 189 Co Rd 400 | | | | Kokomo | IN | 46901 | |
| Gingerich Nick | | 6773 W 350 S | | | | Tipton | IN | 46072 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gingerich Tonya | | 6773 W 350 S | | | | Tipton | IN | 46072 | |
| Gingerich Tonya R | | 6773 W 350 S | | | | Tipton | IN | 46072-9160 | |
| Gingher Inc | | 322 D Edwardia Dr | | | | Greensboro | NC | 27409 | |
| Gingles Mary | | 2534 Creekway Circle | | | | Missouri City | TX | 77459 | |
| Gingles Michael | | 1477 Southern Blvd Nw | | | | Warren | OH | 44485 | |
| Gingras & Zellner | | 308 Nw 13th Ste 200 | | | | Oklahoma City | OK | 73103 | |
| Ginkinger Richard C | | 139 Maryland St Ne | | | | Warren | OH | 44483-3414 | |
| Ginn Calvin | | 1900 Blue Ridge Blvd | Lot 143 | | | Kansas City | MO | 64126-3111 | |
| Ginn Michael | | 421 S Main St | | | | Miamisburg | OH | 45342-3101 | |
| Ginnel Donald | | 619 Deer Ridge Dr | | | | Kewaskum | WI | 53040-9016 | |
| Ginnis Phillip | | 471 Sanderson Ave | | | | Campbell | OH | 44405 | |
| Gino Olivares Srl | | 20060 Gessate Milano Italia | Via Italia 44 | | | | | | Italy |
| Gino Olivares Srl | | Via Italia 44 | | | | Gessate | | 20060 | Italy |
| Ginter David J | | 306 Clifton Dr Ne | | | | Warren | OH | 44484-1806 | |
| Ginter Lee E | | 224 Cosmos Dr | | | | W Carrollton | OH | 45449-2006 | |
| Ginter Mark | | 930 Meadow Run Court | | | | Russiaville | IN | 46979 | |
| Ginter Martha A | | 305 Heikes Ave | | | | Dayton | OH | 45405-1119 | |
| Ginter Paul A | | 726 N Gebhart Church Rd | | | | Miamisburg | OH | 45342-2709 | |
| Ginter Seth | | 275 Woodlawn Dr | | | | Tipp Cty | OH | 45371 | |
| Gintert Donald A | | 930 Bristol Champion Twnl Rd | | | | Bristol | OH | 44402-0000 | |
| Gintert Frances U | | 930 Bristol Champion Rd | | | | Bristolville | OH | 44402-0003 | |
| Gintner James | | 9420 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Ginty Brent R | | 8 S Hartland St | | | | Middleport | NY | 14105-1207 | |
| Ginty Ryan | | 4854 Gasport Rd | | | | Gasport | NY | 14067 | |
| Ginzel Kara | | 414 S Fourth | Apt B | | | Ann Arbor | MI | 48104 | |
| Gioannini Kipp | | 3136 E Stewart | | | | Midland | MI | 48640-8381 | |
| Gioannini Linda | | 3208 Court St | | | | Saginaw | MI | 48602 | |
| Gioeli Kimberly | | 77 Irving St | | | | Lockport | NY | 14094 | |
| Gioffredo Patrick | | 4814 Tiffin Ave | | | | Castalia | OH | 44824 | |
| Giolitto Dennis W | | 5565 Us Route 40 | | | | Tipp City | OH | 45371-9419 | |
| Giordano Linda | | 892 Lake Ridge Rd | | | | Rochester Hills | MI | 48307 | |
| Giorgione Robert | | 36 Jeanmoor Rd | | | | Rochester | NY | 14616 | |
| Giorio Ryan | | 174 Algansee Dr | | | | Troy | MI | 48083 | |
| Gipe Charles | | 8201 Morningstar Dr | | | | Clarkston | MI | 48348 | |
| Gipple Richard J | | 43 Chadduck Ave | | | | Buffalo | NY | 14207-1555 | |
| Gipson Benny | | 3120 Fulton St | | | | Saginaw | MI | 48601-3100 | |
| Gipson Elena | | 171 W Utah St | | | | Tucson | AZ | 85706 | |
| Gipson Grady | | 4919 W Hilcrest Ave | | | | Dayton | OH | 45406 | |
| Gipson Laura | | 452 Stoker | | | | Saginaw | MI | 48604 | |
| Gipson Lisa | | 5229 Ridgebend Dr | | | | Flint | MI | 48507 | |
| Gipson Tommie | | 4778 Eva | | | | Saginaw | MI | 48601 | |
| Girard Ann Marie | | 80 Britannia | | | | E Amherst | NY | 14051 | |
| Girard Equipment | | C o Cerni Motors Inc | 1745 N State St | | | Girard | OH | 44420 | |
| Girard Equipment Co | | 1745 N State St | | | | Girard | OH | 44420 | |
| Girard Jeffrey | | 5661 Warbler Dr | | | | Clarkston | MI | 48346-2968 | |
| Girard Kathryn L | | 14360 Se 87th Terrace Rd | | | | Summerfield | FL | 34491 | |
| Girard Municipal Court Clerk | | 100 N Market St | | | | Girard | OH | 44420 | |
| Girard Municipal Court Clerk | | 100 North Market St | | | | Girard | OH | 44420 | |
| Girard Richard L | | 4850 Apache Trl | | | | Columbiaville | MI | 48421-8946 | |
| Girard Rita G | | 14232 Linden Rd | | | | Clio | MI | 48420-8824 | |
| Girard Robert Jr Inc | | Bobs Fi Covering | 422 N Wisconsin St | | | Elkhorn | WI | 53121 | |
| Girardot Michael | | 2736 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Girbach Jeffrey | | 21511 Birchwood | | | | Farmington | MI | 48336 | |
| Girdler Tommy | | 3310 Cottage Rd | | | | Moraine | OH | 45439 | |
| Girgen Kathleen | | 7193 Lobdell | | | | Linden | MI | 48451 | |
| Girl Scouts Of Macomb County | | Otsikita Council Inc | 42804 Garfield | | | Clinton Twp | MI | 48038-1658 | |
| Girl Scouts Of Macomb County Otsikita Council Inc | | 42804 Garfield | | | | Clinton Twp | MI | 48038-1658 | |
| Girl Scouts Of Metro Detroit | | PO Box 48211 0435 | | | | Detroit | MI | 48211-0435 | |
| Girl Scouts Of Milwaukee Area | | Inc | 131 S 69th St | | | Milwaukee | WI | 53214-0999 | |
| Girl Scouts Of Milwaukee Area Inc | | PO Box 14999 | | | | Milwaukee | WI | 53214-0999 | |
| Girl Scouts Of Niagara County | | 5000 Cambria Rd | | | | Lockport | NY | 14094 | |
| Girl Scouts Of Tribal Trails | | PO Box 136 | | | | Logansport | IN | 46947 | |
| Girl Scouts Of Wapehani | | Council Inc | 13555 West County Rd 550 South | | | Daleville | IN | 47334 | |
| Girl Scouts Of Wapehani Council Inc | | PO Box 587 | | | | Daleville | IN | 47334 | |
| Girma Abel | | 3970 The Woods Dr | Apt 1709 | | | San Jose | CA | 95136 | |
| Girodo Gary | | 244 Kyser Blvd Apt 2204 | | | | Madison | AL | 35758 | |
| Girrens Troy | | 2105 Justice Ln | | | | Kokomo | IN | 46902 | |
| Girt William R | | 1033 E Gilmore Rd | | | | Markleville | IN | 46056-9778 | |
| Girts James | | 5076 Tippwood Ct | | | | Boardman | OH | 44512 | |
| Girvan Inc | | 205 Commerical Dr | | | | St Augustine | FL | 32092 | |
| Girvin Bernadettee | | 160 Stafford Way | | | | Rochester | NY | 14626-1653 | |
| Giselbach Brenda | | 1401 Ruhl Garden Ct | | | | Kokomo | IN | 46902 | |
| Giselbach Kenneth | | 8338 W 1700 N | | | | Elwood | IN | 46036 | |
| Gisewhite Maryann | | 3911 Circle Dr | | | | Flint | MI | 48507 | |
| Gish Ronald | | 4240 S Ravinia Dr Apt 104 | | | | Milwaukee | WI | 53221-5715 | |
| Gish Ronald R | | 4240 S Ravinia Dr Apt 104 | | | | Milwaukee | WI | 53221-5715 | |
| Gist Bobby | | 1316 County Rd 120 | | | | Moulton | AL | 35650 | |
| Gist Donnie | | 12325 E Richfield Rd | | | | Davison | MI | 48423-8518 | |
| Gist Erica | | 1022 Danner Ave Apt A | | | | Dayton | OH | 45408 | |
| Gist Gerald | | 5567 Tina Ct | | | | Huber Heights | OH | 45424 | |
| Gist Myra | | 400 Fountain Ave 3 | | | | Dayton | OH | 45405 | |
| Gist Torri | | 3854 Lakebend Dr Apt C 3 | | | | Dayton | OH | 45404 | |
| Gist William | | 424 Sunset Acres Ave | | | | Decatur | AL | 35603 | |
| Git Co Ltd | | Git Bldg 38 S Garakbon Dong | Songpa Gu Seoul | | | | | | Korea Republic Of |
| Git Co Ltd | | Global | Git Bldg 38 S Garakbon Dong | Songpa Gu Seoul | | | | | Korea Republic Of |
| Git Ltd | | Gi Transport | 1951 Hamburg Tpke Box 24 | | | Lackawanna | NY | 14218 | |
| Gits Manufacturing Company Llc | Accounts Payable | 1739 Commerce Rd | | | | Creston | IA | 50801 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gittleman Paskel Et Al | | 24472 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Gittleman Paskel Et Al | | 24472 Nwtern Hwy | | | | Southfield | MI | 48075 | |
| Gitzinger James | | 6777 South Scarff Rd | | | | New Carlisle | OH | 45344 | |
| Gitzinger James M | | 6777 Scarff Rd | | | | New Carlisle | OH | 45344-7670 | |
| Gitzinger Michael | | 4385 Valley St | | | | Dayton | OH | 45424 | |
| Giuffre Xx Llc | | 445 W Oklahoma Ave | | | | Milwaukee | WI | 53207 | |
| Giuffre Xx Llc | | 445 West Oklahoma Ave | PO Box 591 | | | Milwaukee | WI | 53207 | |
| Giuliani Dan | | 12590 Hawkins | | | | Burt | MI | 48417 | |
| Giuliani Dennis A | | 11260 Bishop Ln | | | | Tomahawk | WI | 54487-0001 | |
| Giuliani Judith A | | 11260 Bishop Ln | | | | Tomahawk | WI | 54487-0001 | |
| Giuliano Patricia | | 39 Loyalist Ave | | | | Rochester | NY | 14624 | |
| Given Bruce | | 29034 Van Laan | | | | Warren | MI | 48092-2229 | |
| Given Grace U | | 56 Mount Vernon | | | | Irvine | CA | 92620 | |
| Given Ii Kenneth G | | 56 Mount Vernon | | | | Irvine | CA | 92620 | |
| Givens Air Freight Inc | | Superior Air Freight | 1720 S Military Hwy | | | Chesapeake | VA | 22320-2612 | |
| Givens Air Freight Inc Superior Air Freight | | PO Box 1406 | | | | Chesapeake | VA | 23327-1406 | |
| Givens Anthony | | 3845 W Kiley Ave | | | | Milwaukee | WI | 53209-2359 | |
| Givens Dawn | | 4995 Broughton Pl | | | | Dayton | OH | 45431 | |
| Givens Delores | | 3535 Walnut Creek Dr | | | | Columbus | OH | 43224-2523 | |
| Givens Donna M | | 5330 Kristen Pl | | | | Anderson | IN | 46017-9659 | |
| Givens Edgar A | | 785 Northedge Dr | | | | Vandalia | OH | 45377-1627 | |
| Givens Gary | | 163 Topaz Trl | | | | Cortland | OH | 44410-1349 | |
| Givens Hiram | | 67 Meech Ave | | | | Buffalo | NY | 14208 | |
| Givens Jacqueline E | | 1200 Mount Vernon Ave | | | | Dayton | OH | 45405-3949 | |
| Givens Janice | | 4694 Wyandotte Dr | | | | Gahanna | OH | 43230 | |
| Givens Jr Robert | | 6409 Harshmanville Rd | | | | Dayton | OH | 45424 | |
| Givens Logistics | | 1720 S Military Hwy | | | | Chesapeake | VA | 23320 | |
| Givens Nancy | | 3551 Swisher Mill Rd | | | | Lewisbrug | OH | 45338-9562 | |
| Givens Philmer | | 1320 Dodge Rd | | | | Getzville | NY | 14068 | |
| Givens Rebecca | | 6409 Harshmanville Rd | | | | Dayton | OH | 45424 | |
| Givens Ricky | | 1205 Rouse Rd | | | | Bolton | MS | 39041 | |
| Givens Robert | | Paul R Leonard Esq | 424 Patterson Rd | | | Dayton | OH | 45424 | |
| Givens Robert Dale Jr | | 6409 Harshmanville Rd | | | | Dayton | OH | 45424 | |
| Givens Rory | | 946 Horatio | | | | Corona | CA | 92882 | |
| Givens Sharon | | 3118 Longwood Dr | | | | Jackson | MS | 39212 | |
| Givhan Jerry | | 342 Imogene Rd | | | | Dayton | OH | 45405 | |
| Givhan Nannette | | 342 Imogene Rd | | | | Dayton | OH | 45405 | |
| Giza Technologies Inc | Accounts Payable | 600 Meadowlands Pky Ste 19 | | | | Secaucus | NJ | 7094 | |
| Giza Technologies Inc | | 600 Meadowlands Pkwy | Ste 19 | | | Secaucus | NJ | 7094 | |
| Gizdic Joseph J | | 179 N Summit Rd | | | | Greenville | PA | 16125-9227 | |
| Gizdic Reba S | | 179 N Summit Rd | | | | Greenville | PA | 16125-9227 | |
| Gizoni Jennifer | | 1838 Kristina Dr | | | | White Lake | MI | 48383 | |
| Gizzi Ronald | | 51 Laurel Hills Ln | | | | Canfield | OH | 44406-8307 | |
| Gki Corp | | 703 E Kercher Rd | | | | Goshen | IN | 46526 | |
| Gki Inc | | Gk Indexable | 6204 Factory Rd | | | Crystal Lake | IL | 60014-7915 | |
| Gki Incorporated  Eft | | 6204 Factory Rd | | | | Crystal Lake | IL | 60014 | |
| Gki Incorporated Eft | | 6204 Factory Rd | | | | Crystal Lake | IL | 60014 | |
| Gkm Industrial Sales | | 8595 Beechmont Ave Ste 100 | | | | Cincinnati | OH | 45255 | |
| Gkm Freight Services Inc | | Dept 77426 PO Box 77000 | | | | Detroit | MI | 48277-0426 | |
| Gkn Sinter Metals | Chhay Sak Bun | 3300 University Dr | | | | Auburn Hills | MI | 48326-2362 | |
| Gkn Sinter Metals | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Gkn Sinter Metals   Eft | | 3300 University Dr | | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals  Eft | | 3300 University Dr | | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Chicago | | 22501 Bohlmann Pky | | | | Richton Pk | IL | 60471 | |
| Gkn Sinter Metals Eft | | 3300 University Dr | | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Eft | | Fmly Presmeet Corp | 3300 University Dr | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Germantown I | | N112 W18700 Mequon Rd | | | | Germantown | WI | 53022-3142 | |
| Gkn Sinter Metals Gmbh | | Galileistrabe 236 | 53177 Bonn | | | | | | Germany |
| Gkn Sinter Metals Gmbh | | Wehrstr 1 | | | | | | 46047 | Germany |
| Gkn Sinter Metals Gmbh | | Wehrstr 1 Postfach 101354 | Oberhausen Nordrhein Westfalen | | | Oberhausen | | 46047 | Germany |
| Gkn Sinter Metals Gmbh | | Wehrstr 1 Postfach 101354 | Oberhausen Nordrhein Westfalen | | | | | 46013 | Germany |
| Gkn Sinter Metals Gmbh | | Galleistr 236 | | | | Bonn | | 46013 Germany | |
| Gkn Sinter Metals Holding Gmbh | | Galleistr 236 | | | | Bonn | | 53177 | Germany |
| Gkn Sinter Metals Inc | | 22501 Bohlmann Pky | | | | Richton Pk | IL | 60471 | |
| Gkn Sinter Metals Inc | | Becks Mill Rd | | | | Salem | IN | 47167 | |
| Gkn Sinter Metals Inc | | Chicago Plant | 3300 University Dr | | | Auburn Hills | MI | 48328 | |
| Gkn Sinter Metals Inc | | Fairview Rd | | | | Saint Marys | PA | 15857 | |
| Gkn Sinter Metals Inc | | Gkn Sinter Metals Emporium | 1 Airport Rd | | | Emporium | PA | 15834-9801 | |
| Gkn Sinter Metals Inc | | Gkn Sinter Metals Germantown | N112 W 18700 Mequon | | | Germantown | WI | 53022 | |
| Gkn Sinter Metals Inc | | Gkn Sinter Metals Germantown | N112 W18700 Mequon Rd | | | Germantown | WI | 53022-314 | |
| Gkn Sinter Metals Inc  Eft | | St Marys Plant | 21845 Network Pl | | | Chicago | IL | 60673-1218 | |
| Gkn Sinter Metals Inc Eft | | Fairview Rd PO Box D | | | | St Marys | PA | 15857 | |
| Gkn Sinter Metals Limited | Harshvardhan Gune | 146 Pune Rd | Pimpri Pune | | | Mumbai | | 411 018 | India |
| Gkn Sinter Metals Limited | Mr Prafulla Diwan | Executive Vice President Sales & Marketing | 146 Mumbai Pune Rd | | | Pimpri | PUNE | 411 018 | India |
| Gkn Sinter Metals Ltd | V Srinivasan Managing Director | 146 Mumbai | Pune Rd | | | Pimpri | PUNE | 411 018 | India |
| Gkn Sinter Metals Ltd | | 146 Mumbai Pune Rd Pimpri | | | | Pune | | 411018 | India |
| Gkn Sinter Metals St Thomas | | 7 Michigan Blvd | | | | Saint Thomas | ON | N5P 1H1 | Canada |
| Gkn Sintered Metals Eft | | 3300 University Dr | | | | Auburn Hills | PA | 48326 | |
| Gkn Sintered Metals Inc | | 21845 Network Pl St Marys Plan | | | | Chicago | IL | 60673-121 | |
| Gks Centerpiece Ltd | | Centrepiece House Booth St | | | | Smethwick West Midl | | B5 7HU | United Kingdom |
| Gks Inspection Services Inc | | 37100 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Gks Uk Ltd | | 56 Bissell St | | | | Birmingham | | B5 7HU | Gbr |
| Gks Umformtechnik Ltd | | Bissell St | Birmingham B5 7hu | | | | | | United Kingdom |
| Gks Umformtechnik Ltd | | Bissell St | Birmingham B5 7hu | | | England | | | United Kingdom |
| Gl Automation Inc | | 10710 Sandhill Rd | | | | Dallas | TX | 75238 | |
| Glabach Sheri | | 8955 S Christine | | | | Brighton | MI | 48116 | |
| Glacier Garlock Bearings | | 65 Chemin De La Prairie | | | | Annecy | | 74009 | France |
| Glacier Garlock Bearings Llc | | 700 Mid Atlantic Pky | | | | Thorofare | NJ | 8086 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glacier Vandervell Inc | | Dana Galcier Vandervell | 17226 Country Rd 57 | | | Caldwell | OH | 43724-980 | |
| Gladd Joseph | | 5937 Phillips Rice Rd | Ne | | | Cortland | OH | 44410 | |
| Gladden Jimmie L | | 9350 U S Hwy 98 | | | | Fairhope | AL | 36532 | |
| Gladden Jody | | 50 Mann Dr | | | | Gadsden | AL | 35904 | |
| Gladding & Michel Inc | | 2133 Airport Blvd Ste 206 | | | | Burlingame | CA | 94010-2011 | |
| Gladding and Michel Inc | | 2133 Airport Blvd Ste 206 | | | | Burlingame | CA | 94010-2011 | |
| Gladiator Quality Sorting Llc | | 43220 Oakbrook Ct | | | | Canton | MI | 48187 | |
| Gladiator Quality Sorting Llc | | 43220 Oakbrook Ct | | | | Canton | MI | 48187-2034 | |
| Gladney Jr Lovell | | 3955 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Gladney Sidney | | 1400 Deer Pk St | | | | Jackson | MS | 39203-2833 | |
| Gladwinfield D C | | 35 Rookery Dr | Rainford | | | St Helens | | WA11 8B | United Kingdom |
| Gladys Hutcherson | | PO Box 1114 | | | | Buffalo | NY | 14215 | |
| Gladys Irene Burton | | 1406 West Oakland St | | | | Clarksville | AR | 72830 | |
| Glaeser Steven | | 417 Pinehurst | | | | Rochester Hills | MI | 48309 | |
| Glancy Binkow & Goldberg LLP | Lionel Z Glancy & Michael Goldberg | 1801 Avenue of the Stars Ste 311 | | | | Los Angeles | CA | 90067 | |
| Glancy Janet | | 3848 Edward St | | | | Mineral Ridge | OH | 44440 | |
| Glancy Mary | | 11508 Siam | | | | Brooklyn | MI | 49230 | |
| Glander Dane | | 2785 Walnut Ridge Dr | | | | Troy | OH | 45373 | |
| Glandon Jerry L | | 1920 Green Wing Dr | | | | Johnstown | CO | 80534-9258 | |
| Glandon Sandra S | | 1920 Green Wing Dr | | | | Johnstown | CO | 80534-9258 | |
| Glandon Scarborough Gravley & | | Leggett Pc | PO Box 3659 | | | Abilene | TX | 79604 | |
| Glandon Scarborough Gravley and Leggett Pc | | PO Box 3659 | | | | Abilene | TX | 79604 | |
| Glanton Terri | | 829 Market St | | | | Brookville | OH | 45309 | |
| Glanz & Associates | | 8086 South Yale | Ste 201 | | | Tulsa | OK | 74136 | |
| Glanz Victor | | 9950 Sylvania Ave | | | | Sylvania | OH | 43560 | |
| Glas Col Apparatus Co | | 711 Hulman St | PO Box 2128 | | | Terre Haute | IN | 47802-0128 | |
| Glasener Gerald L | | 78 Old Main St W | | | | Miamisburg | OH | 45342-3174 | |
| Glaser Melanie | | 131 Church St | | | | Hubbard | OH | 44425-2132 | |
| Glaser Robert | | 13290 Bueche Rd | | | | Montrose | MI | 48457-9358 | |
| Glaser Robert | | PO Box 444 | | | | Olcott | NY | 14126 | |
| Glaser Terri | | 633 N 116th St | | | | Wauwatosa | WI | 53226 | |
| Glaser Thomas | | 6864 Kimberly Dr | | | | Lockport | NY | 14094 | |
| Glasgow Dominic | | 6150 Dorwood Rd | | | | Bridgeport | MI | 48601 | |
| Glasgow Jennifer | | 4901 Universal Dr | Apt 8 | | | Midland | MI | 48640 | |
| Glasgow Leora | | 392 Westfield St | | | | Rochester | NY | 14619 | |
| Glasgow R | | 5480 Chuck A Dr | | | | Shreveport | LA | 71129-2684 | |
| Glasgow Scott | | | | | | Catoosa | OK | 74015 | |
| Glasgow Scott | | PO Box 283 | | | | Ramona | OK | 74061 | |
| Glasgow William | | 3928 Marilyn Ln | | | | Midland | MI | 48640 | |
| Glasker Rose | | 93 Loyalist Ave | | | | Rochester | NY | 14624-4967 | |
| Glaspell Tamara P | | 246 Mansell Dr | | | | Youngstown | OH | 44505-1961 | |
| Glass Arlene | | 3501 Perry Ave Sw | | | | Wyoming | MI | 49509-3231 | |
| Glass Barry | | 220 Cable St | | | | Sandusky | OH | 44870 | |
| Glass Donald R | | 519 Michigan Ave | | | | Bay City | MI | 48708-7930 | |
| Glass Fab Inc | | 257 Ormond St | | | | Rochester | NY | 14605-3024 | |
| Glass Fab Inc | | PO Box 31880 | | | | Rochester | NY | 14603 | |
| Glass Garvin | | PO Box 221636 | | | | El Paso | TX | 79913 | |
| Glass James E | | 3968 State Route 82 | | | | Newton Falls | OH | 44444-9554 | |
| Glass Jerry L | | 2919 E Day Dr | | | | Anderson | IN | 46017-9772 | |
| Glass John | | 5339 Woodfield Dr N | | | | Carmel | IN | 46033 | |
| Glass Joseph L | | 340 South 20 St | | | | Saginaw | MI | 48601 | |
| Glass R J Inc | | 1212 Mill Rd | | | | Duncansville | PA | 16635 | |
| Glass Thomas | | 1420 Wayne St | | | | Sandusky | OH | 44870 | |
| Glass Victoria | | PO Box 176 | 6333 E Territorial | | | Pleasant Lake | MI | 49272 | |
| Glass Works & Window Tinting | | 711 W Bus 83 | | | | Pharr | TX | 78577 | |
| Glass Works & Window Tinting | | 711 West Bus 83 | | | | Pharr | TX | 78577 | |
| Glass Works and Window Tinting | | 711 West Bus 83 | | | | Pharr | TX | 78577 | |
| Glassburn Linnie J | | 7128 E 00 Ns | | | | Greentown | IN | 46936-1061 | |
| Glassburn Richard | | 311 W Jefferson | | | | Tipton | IN | 46072 | |
| Glassburn Roger V | | 7128 E 00 Ns | | | | Greentown | IN | 46936-1061 | |
| Glassburn Roy | | PO Box 175 | | | | Russiaville | IN | 46979-0175 | |
| Glassburn Tim | | 220 Campbell St | | | | Clio | MI | 48420 | |
| Glassburn Trula R | | PO Box 193 | | | | Ash Flat | AR | 72513 | |
| Glassman High Voltage Inc | | 124 West Main St | PO Box 317 | | | High Bridge | NJ | 8829 | |
| Glassman High Voltage Inc | | PO Box 551 Salem Ind Pk | | | | Whitehouse Station | NJ | 8889 | |
| Glassman Ostemoble Inc | | Glassman Hyundai | 28000 Telegraph Rd | | | Southfield | MI | 48034-1953 | |
| Glasstech Specialist Inc | | 2300 S Clinton Ave Ste A | | | | South Plainfield | NJ | 7080 | |
| Glaston Compressor Services Limited | | East Gillibrands | Greenhey Pl | | | Skelmersdale La | | WN895A | United Kingdom |
| Glastonbury Gage | | 87 Upton Rd | | | | Colchester | CT | 6415 | |
| Glastonbury Southern Gage | | 150 Industrial Pk Rd | | | | Erin | TN | 37061 | |
| Glatt David | | 2823 President Ln | | | | Kokomo | IN | 46902 | |
| Glauber Equipment Corp | | 14 Corporate Cir | | | | East Syracuse | NY | 13057-1075 | |
| Glauber Equipment Corp | | 803 West Ave Ste 225 | | | | Rochester | NY | 14611 | |
| Glauber Equipment Corp Eft | | 3940 Broadway | | | | Buffalo | NY | 14227-1188 | |
| Glauber Equipment Corp Eft | | PO Box 8000 Dept 191 | | | | Buffalo | NY | 14287 | |
| Glauber Stephen | | PO Box 57 | | | | Wilson | NY | 14172 | |
| Glaubitz Peter | | 5998 Stone Rd | | | | Lockport | NY | 14094-1305 | |
| Glauser Keith | | 16 Spruce Ridge Rd | | | | Bay City | MI | 48706 | |
| Glavens Tyler | | 1003 1 2 Greenwich | | | | Saginaw | MI | 48602 | |
| Glavens Michael | | 1355 Brighton Ne | | | | Warren | OH | 44483 | |
| Glavin Industries Inc | | Glavin Specaility Co | 6835 Cochran Rd | | | Cleveland | OH | 44139 | |
| Glavin Michael E | | 193 58th St | | | | Niagara Falls | NY | 14304-3809 | |
| Glavin Specialty Co | | PO Box 391004 | | | | Solon | OH | 44139 | |
| Glaxosmithkline | | 1 Franklin Plaza | | | | Philadelphia | PA | 19102-1229 | |
| Glaze David | | 2483 Trentwood Dr Se | | | | Warren | OH | 44484-3773 | |
| Glaze Kathy | | 8400 S 600 E | | | | Selma | IN | 47383 | |
| Glaze Richard E | | 1037 Gray Squirrel Dr | | | | Pendleton | IN | 46064-9169 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glazebrook Lucienne P | | PO Box 1028 | | | | Anderson | IN | 46015-1028 | |
| Glazer Robert | | 13356 Winchester | | | | Huntington Ws | MI | 48070 | |
| Glazier Janice K | | 1231 Mckimmy Dr | | | | Beaverton | MI | 48612-9189 | |
| Glazier Lee F | | 1895 N Fenmore Rd | | | | Merrill | MI | 48637-8714 | |
| Glazier Megan | | 1895 N Fenmore Rd | | | | Merrill | MI | 48637 | |
| Gleacher Jeffrey | | 680 Wild Flower St | | | | Merritt Is | FL | 32953-8054 | |
| Gleadell Melisa | | 4871 Trailside Ct | | | | Huber Heights | OH | 45424 | |
| Gleaners | Christina Mcguire Ford | Motor Company | 5500 Auto Club Dr Md 455 2e240 | | | Dearborn | MI | 48126 | |
| Gleason Corp | | 200 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Gleason Corp | | 1000 University Ave | | | | Rochester | NY | 14607-1239 | |
| Gleason Cutting Tools Corp Eft | | Frmly Pfauter Maag Cutting Tls | 1351 Windsor Rd | | | Rockford | IL | 61111 | |
| Gleason Cutting Tools Corp Eft | | PO Box 77000 Dept 77147 | | | | Detroit | IL | 48277-0147 | |
| Gleason M&m Precision Systems | | 300 Progress Rd | | | | Dayton | OH | 45449-2322 | |
| Gleason Reel | Joe W | C o Harry Fisher Assoc. | 9331 Seward Rd | | | Fairfield | OH | 45014 | |
| Gleason Reel | | C o Charlie Preston Co | 109 E Main St | | | Maple Shade | NJ | 8052 | |
| Gleason Reel | | C o Fisher Harry Assoc Inc | 9331 Seward Rd | | | Fairfield | OH | 45014 | |
| Gleason Reel | | C o Hooper Lee Company | 16686 Hilltop Pk Pl | | | Chagrin Falls | OH | 44022 | |
| Gleason Reel Co | | C o Perry John Co Inc | 2339 Oakwood Dr South | | | Grand Rapids | MI | 49506 | |
| Gleason Reel Corp | | PO Box 100613 | | | | Atlanta | GA | 30384-0613 | |
| Gleason Reel Corp | | C o Alliance Sales Co | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| Gleason Reel Corp | | Gleason Controls Div | PO Box Mb Unit 9437 | | | Milwaukee | WI | 53268 | |
| Gleason Reel Corp | | Qualtech | 600 S Clark | | | Mayville | WI | 53050-1821 | |
| Gleason Reel Corp  Eft Gleason Controls | | PO Box 930831 | | | | Atlanta | GA | 31193-0831 | |
| Gleason Reel Corp Eft | | Gleason Controls | 600 S Clark St | | | Mayville | WI | 53050-0026 | |
| Gleason Technical Support Inc | | 46850 Magellan Dr Ste 100 | | | | Novi | MI | 48377 | |
| Gleason Works | Accts Receivable | PO Box 22970 | | | | Rochester | NY | 14692-2970 | |
| Gleason Works Eft | Accts Receivable | 1000 University Ave | | | | Rochester | NY | 14692-2970 | |
| Gleason Works The | | 1000 University Ave | | | | Rochester | NY | 14607-1239 | |
| Gleave D C | | 33 Alder Crescent | Kirkby Row Estate | | | Kirkby | | L32058 | United Kingdom |
| Gleaves Lee | | PO Box 4073 | | | | Kokomo | IN | 46901 | |
| Gledhill C | | 71 Belfield | | | | Skelmersdale | | WN8 9HQ | United Kingdom |
| Gleeson Jon | | 556 S Elba Rd | | | | Lapeer | MI | 48446 | |
| Glembin Audrey | | 7901 W Howard Ave | | | | Milwaukee | WI | 53220-1611 | |
| Glemco Inc | Elissa Mattox | Rte 6 Box 907 | | | | Leander | TX | 78646 | |
| Glen Hirshberg | | 29905 W 6 Mile Rd | | | | Livonia | MI | 48152 | |
| Glen Hirshberg | | Acct Of Beverly D Jeffries | Case 91 602 155 | 29905 W Six Mile Rd | | Livonia | MI | 36964-7711 | |
| Glen Hirshberg Acct Of Beverly D Jeffries | | Case 91 602 155 | 29905 W Six Mile Rd | | | Livonia | MI | 48152 | |
| Glen Instrument Co Inc | | 16 Pine St | | | | Glens Falls | NY | 12801 | |
| Glen Instrument Co Inc | | 830 Linden Ave | | | | Rochester | NY | 14625 | |
| Glen Instrument Co Inc | | PO Box 500 | | | | Glens Falls | NY | 12801 | |
| Glen Instruments Co Inc | | 830 Linden Ave | | | | Rochester | NY | 14625 | |
| Glen Instruments Co Inc | | PO Box 500 | | | | Glens Falls | NY | 12801 | |
| Glen Instrumetn Co Inc | | 3725 Walden Ave | | | | Lancaster | NY | 14086 | |
| Glen Mils Inc | | 395 Allwood Rd | | | | Clifton | NJ | 7012 | |
| Glen Moore Transport Inc | | PO Box 760 | | | | Carlisle | PA | 17013 | |
| Glen Oaks Community College | | Cashier | 62249 Shimmel Rd | | | Centerville | MI | 49032-9719 | |
| Glen Oaks Community College Cashier | | 62249 Shimmel Rd | | | | Centerville | MI | 49032-9719 | |
| Glena David | | 6338 Mann Rd | | | | Akron | NY | 14001 | |
| Glena Donna | | 342 Washburn St | | | | Lockport | NY | 14094-4543 | |
| Glena Kenneth | | 4650 Gasport Rd | | | | Gasport | NY | 14067 | |
| Glenair Inc | | 1211 Air Way | | | | Glendale | CA | 91201-240 | |
| Glenair Inc | | 1211 Air Way | | | | Glendale | CA | 91201-240 | |
| Glenair Inc | | Airborne Controls Div | 1200 Air Way | | | Glendale | CA | 91201 | |
| Glenair Incorporated | Accts Payable | 1211 Airway | | | | Glendale | CA | 91201 | |
| Glenair Incorporated | | 1211 Air Way | | | | Glendale | CA | 91201 | |
| Glenair Incorporated Eft | | 1211 Air Way | | | | Glendale | CA | 91201 | |
| Glenbrook Technologies Inc | | 11 Emery Ave | | | | Randolph | NJ | 78690 | |
| Glencoe Police Dept | | 201 Chastain Blvd | | | | Glencoe | AL | 35905 | |
| Glencore Ltd  Eft | | 3 Stamford Plaza | 301 Tresser Blvd | | | Stamford | CT | 06901-3244 | |
| Glencore Ltd Eft | | 3 Stamford Plaza | 301 Tresser Blvd | | | Stamford | CT | 69013244 | |
| Glenda Collins | | 112 Wingate | | | | Buffalo | NY | 14216 | |
| Glenda Fuller & Associates | | 400 W 15th St Ste 604 | | | | Austin | TX | 78701 | |
| Glenda L Bishop | | 8722 County Rd 11 | | | | Fairhope | AL | 36532 | |
| Glenda L Patrick | | 621 173rd St | | | | Mammond | IN | 46324-2601 | |
| Glenda Mayfield | | 701 Miles Rd | | | | Pulaski | TN | 38478 | |
| Glenda Most | | PO Box 524 | | | | Claremore | OK | 74017 | |
| Glendale Community College | | 6000 W Olive Ave | | | | Glendale | AZ | 85302 | |
| Glendale Community College | | 2340 Honolulu Ave | | | | Montrose | CA | 91020 | |
| Glendcott Properties Llc | | 110 N Washington St | | | | Kokomo | IN | 46901 | |
| Glendcott Properties Llc | | 110 N Washington St Ste 300 | | | | Kokomo | IN | 46901 | |
| Glendenning Dana | | 10206 Kent Towne | | | | Sugar Land | TX | 77478 | |
| Glendenning Dennis | | 10206 Kent Towne | | | | Sugar Land | TX | 77478 | |
| Glendo Corp | | Grs Corp | 900 Overlander | | | Emporia | KS | 66801 | |
| Glendo Corporation | | 900 Overlander Rd | | | | Emporia | KS | 66801 | |
| Glendo Corporation | | PO Box 1153 | | | | Emporia | KS | 66801 | |
| Glendon Company | | 14670 Firestone Blvd402 | | | | La Mirada | CA | 90638 | |
| Glenn Angie | | 465 Pleasant Hill Rd | | | | Gadsden | AL | 35954 | |
| Glenn Anthony | | 8385 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Glenn Bennett Corp | | 7650 Chrysler Dr | | | | Detroit | MI | 48211 | |
| Glenn Cathy | | 6250 N Vassar Rd | | | | Flint | MI | 48506-1246 | |
| Glenn Christopher | | 6741 Caine | | | | Vassar | MI | 48768 | |
| Glenn Douglas | | 1238 West Main | | | | Carlinville | IL | 62626 | |
| Glenn Ida | | 8227 Crete Ln | | | | Blacklick | OH | 43004 | |
| Glenn Jack | | 2911 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Glenn James | | 11559 County Rd 236 | | | | Moulton | AL | 35650-8821 | |
| Glenn James | | 46 Second Ave | | | | Rainhill | | L35 4LW | United Kingdom |
| Glenn Joe T | | 20497 Audrey St | | | | Detroit | MI | 48235-1631 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glenn Joseph | | PO Box 666 | | | | Moulton | AL | 35650 | |
| Glenn Larry | | 5918 N 64th St | | | | Milwaukee | WI | 53218-1920 | |
| Glenn Lillian | | 813 1 2 2nd Ave | | | | Laurel | MS | 39440 | |
| Glenn M D Cotton | | 305 E Eisenhower Ste 210 | | | | Ann Arbor | MI | 48108 | |
| Glenn M D Cotton | | P54162 | 305 E Eisenhower Ste 210 | | | Ann Arbor | MI | 48108 | |
| Glenn M D Cotton P54162 | | 305 E Eisenhower Ste 210 | | | | Ann Arbor | MI | 48108 | |
| Glenn Marvin | | 296 Burman Dr | | | | Trotwood | OH | 45426 | |
| Glenn Michael | | 584 Wyngate Dr | | | | Rochester | MI | 48307 | |
| Glenn Nancy | | 714 Westminster Ln | | | | Kokomo | IN | 46901 | |
| Glenn National Carriers Inc | c/o Coates & Logan LLC | William P Coates Jr | 6804 W 107Th St | Ste 250 | | Overland Park | KS | 66212 | |
| Glenn Patricia | | 60 County Rd 516 | | | | Moulton | AL | 35650-5278 | |
| Glenn Richard | | 1750 Main St | | | | Moulton | AL | 35650 | |
| Glenn Robert | | 68 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Glenn Ross Controller | | Neuman Aluminum Inc | 56 Dunsmore Rd | | | Verona | VA | 24482 | |
| Glennon Corp | | N26 W23323 Paul Rd | | | | Pewaukee | WI | 53072-406 | |
| Glennon Corporation | Charles Osborn | N26 W23323 Paul Rd | | | | Pewaukee | WI | 53072 | |
| Glennon Group | | 2915 Tobey Dr | | | | Indianapolis | IN | 46219 | |
| Glens Muffler Center | | | | | | Pouch Cover | | A0A3L0 | Canada |
| Glentzer Tod | | 1401 Honey Ln | | | | Kokomo | IN | 46902-3921 | |
| Glenview State Bank | | Ray Holdings Inc | D R Dudek 800 Waukegan Rd | | | Glenview | IL | 60025 | |
| Glenview State Bank Ray Holdings Inc | | D R Dudek 800 Waukegan Rd | | | | Glenview | IL | 60025 | |
| Glenville State College | | Cashiers Office | 200 High St | | | Glenville | WV | 26351 | |
| Glenville State College Cashiers Office | | 200 High St | | | | Glenville | WV | 26351 | |
| Glesg Brad | | 3609 Boston St | | | | Midland | MI | 48642 | |
| Gli International | Dave Doyle | 9020 West Dean Rd | PO Box 23056 | | | Milwaukee | WI | 53224 | |
| Gli International | | C o Lawrence Angus Controls | 275 Cooper Ave Ste 105 | | | Tonawanda | NY | 14150-6843 | |
| Gli International | | C o Ckm Industrial Sales | 8595 Beechmont Ave Ste 100 | | | Cincinnati | OH | 45255 | |
| Gli International Hach Company | | 2207 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Gli International Inc | | C o West Mark Sales Inc | 2330 Westwood Blvd Ste 100 | | | Los Angeles | CA | 90064 | |
| Gli International Inc | | Hach Co | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| Gli International Inc Hach Co | | 2207 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Glick Evelia | | 6271 Fox Glen Dr Apt 363 | | | | Saginaw | MI | 48603 | |
| Glick Jay | | 112 S Wildridge Apt 2 | | | | Kokomo | IN | 46901 | |
| Glick Jeffrey | | 4502 E 400 S Box 63 | | | | Hemlock | IN | 46937 | |
| Glick Jeffrey | | 7710 Forest Lodge Rd | | | | Traverse City | MI | 49684 | |
| Glickman Inc | | 410 E 25th St N | Box 4309 | | | Wichita | KS | 62704 | |
| Glickstein Loren | | 13112 W Graham St | | | | New Berlin | WI | 53151-2843 | |
| Glidden Co The | | Glidden Paint Co | 422 E Baseline Rd | | | Mesa | AZ | 85204 | |
| Glidden Co The | | 4186 University Blvd S | | | | Jacksonville | FL | 32216 | |
| Glidden Co The | | 3006 Forest View Rd | | | | Rockford | IL | 61109 | |
| Glidden Co The | | 3690 Lafayette Rd | | | | Indianapolis | IN | 46222 | |
| Glidden Co The | | Glidden Coatings & Resins | 8619 Quivira Rd | | | Shawnee Mission | KS | 66215 | |
| Glidden Co The | | 5710 Harford Rd | | | | Baltimore | MD | 21214 | |
| Glidden Co The | | 2846 E Court St | | | | Flint | MI | 48506 | |
| Glidden Co The | | 4850 Fashion Sq Blvd | | | | Saginaw | MI | 48604 | |
| Glidden Co The | | Ici Dulux Paint | 2430 Turner Nw | | | Walker | MI | 49544 | |
| Glidden Co The | | Ici Paint | 3820 Plaza Dr | | | Ann Arbor | MI | 48108 | |
| Glidden Co The | | 1828 Baltimore | | | | Kansas City | MO | 64108 | |
| Glidden Co The | | 390 Kenmore Ave | | | | Buffalo | NY | 14223 | |
| Glidden Co The | | 14979 Bagley Rd | | | | Cleveland | OH | 44130 | |
| Glidden Co The | | 221 S Pk Ave East | | | | Mansfield | OH | 44902 | |
| Glidden Co The | | 925 Euclid Ave Ste 900 | Huntington Bldg | | | Cleveland | OH | 44115-1405 | |
| Glidden Co The | | Ici Dulux Paint | 342 Ke Long St | | | Columbus | OH | 43215 | |
| Glidden Co The | | Ici Dulux Paint Ctrs | 1205 E Fifth St | | | Dayton | OH | 45402 | |
| Glidden Co The | | Ici Dulux Paint Ctrs | 5480 Cloverleaf Pky S Ste 5 | | | Cleveland | OH | 44125 | |
| Glidden Co The | | Ici Dulux Paints | 821 Phillips Ave | | | Toledo | OH | 43612 | |
| Glidden Co The | | 5739 Centre Ave | | | | Pittsburgh | PA | 15206 | |
| Glidden Co The | | Store 96 | 1095 E Pk Dr | | | Harrisburg | PA | 17111-2812 | |
| Glidden Company Eft | | PO Box 71238 Security Bank | | | | Cleveland | OH | 44191 | |
| Glidden Company Eft | | 925 Euclid Ave | | | | Cleveland | OH | 44194 | |
| Glidden Paint | | 1650 Perrysburg Rd | | | | Holland | OH | 43528 | |
| Glide Dennis T | | 845 Elite St | | | | Henderson | NV | 89015-9689 | |
| Glide Keith | | 3372 Marathon Rd | | | | Columbiaville | MI | 48421-8974 | |
| Glinka Christopher | | 1907 Cole St | | | | Birmingham | MI | 48009 | |
| Glinka Christopher | | 1907 Cole St | | | | Birmingham | MI | 48009-7086 | |
| Glinski Robert | | 12181 Church St | | | | Birch Run | MI | 48415 | |
| Glisson James M | | 3290 Birch Run S | | | | Adrian | MI | 49221-1162 | |
| Glister John A | | 32600 Northampton Dr | | | | Warren | MI | 48093-6161 | |
| Glit Incorporated | | 809 Broad St | | | | Wrens | GA | 30833-1122 | |
| Global & Yuasa Battery Co Ltd | | Global & Yuasa | 708 8 Yoksam Dong | | | Kangnam Ku Seoul | | | Korea Republic Of |
| Global & Yuasa Battery Co Ltd | | Global & Yuasa | 708 8 Yoksam Dong | | | Kangnam Ku Seoul | | 135 919 | Korea Republic Of |
| Global 2000 david Roniss | | 5318 E 2nd St 310 | | | | Long Beach | CA | 90803 | |
| Global Access Publications | | 8435 South 208th St Bldg M | | | | Kent | WA | 98032 | |
| Global Advanced Packaging Technolog | Accounts Payable | 669 Guoshoujing Rd | | | | Pudong | | 201203 | China |
| Global Advanced Packaging Technolog Zhangjiang Hi Tech Park | | 669 Guoshoujing Rd | | | | Pudong | | 201203 | China |
| Global and Yuasa Battery Co Ltd | | 708 8 Yeok Sumdong Kang Nam Ku | Seoul | | | | | | Korea Republic Of |
| Global Automation Inc | | 8 Custom Dr | | | | Old Saybrook | CT | 6475 | |
| Global Automotive | | D b a Lake Charles Diesel Inc | PO Box 1707 | | | Lake Charles | LA | 70602-1707 | |
| Global Automotive D b a Lake Charles Diesel Inc | | 5400 Hwy 90 E | | | | Lake Charles | LA | 70615-4057 | |
| Global Comm Solutionsinc | | 330 Turk Hill Pk | | | | Fairport | NY | 14450 | |
| Global Computer Supplies | Fred | PO Box 5000 | | | | Suwanee | GA | 30024 | |
| Global Computer Supplies | | C o Systemax Inc | 3101 Marion Dr Unit 101 | | | Las Vegas | NV | 89115-3460 | |
| Global Computer Supplies | | 11 Harbor Pk Dr | | | | Port Washington | NY | 11050 | |
| Global Computer Supplies Eft | | 175 Ambassador Dr | | | | Naperville | IL | 60540 | |
| Global Computer Supplies Eft | | PO Box 5133 | | | | Chicago | IL | 60680-5133 | |
| Global Computer Supplies Inc | | Global Computer Supplies | 175 Ambassador Dr | | | Naperville | IL | 60540 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Global Computer Supply | | PO Box 5000 | | | | Suwanee | GA | 30024 | |
| Global Contact Inc | | 383 Kings Hwy North | Ste 210 | | | Cherry Hill | NJ | 8034 | |
| Global Crossing Telecommunicat | | Clobal Crossing Conferencing | 12110 N Pecos St | | | Westminster | CO | 80234 | |
| Global Crossing Telecommunicat | | Global Crossing Conferencing | PO Box 18058 | | | Boulder | CO | 80301 | |
| Global Crossing Videoconfere | | Frmly Global Crossing Confer | Dept 743 841325139 | Name remit Updt 05 2000 Letter | | Denver | CO | 80291-0743 | |
| Global Crossing Videoconferencing | | Dept 743 | | | | Denver | CO | 80291-0743 | |
| Global Delivery Systems | | 179 02 150th Ave | | | | Jamaica | NY | 11434 | |
| Global Delivery Systems | | Scac Gbdv | 179 02 150th Ave | Chg Add 11 20 03 Vc | | Jamaica | NY | 11434 | |
| Global Directories | | Yellow Pages | PO Box 41308 | | | Jacksonville | FL | 32203-1308 | |
| Global Docugraphix | | 4444 S 74th E Ave | | | | Tulsa | OK | 74145 | |
| Global Docugraphix Inc | | 3215 Ivy Ave Sw | | | | Huntsville | AL | 35805 | |
| Global Docugraphix Inc | | PO Box 070010 | | | | Huntsville | AL | 35807 | |
| Global Dosimetry Solutions | | File 55667 | | | | Los Angeles | CA | 90074-5667 | |
| Global Dosimetry Solutions | | PO Box 19536 | | | | Irvine | CA | 92623 | |
| Global Dosimetry Solutions | | PO Box 55667 | | | | Los Angeles | CA | 90074-5667 | |
| Global Dosimetry Solutions Inc | | File 55667 | | | | Los Angeles | CA | 90074-5667 | |
| Global Dosimetry Solutions Inc | | Frmly Ion Worldwide Dosimetry | PO Box 19536 | | | Irvine | CA | 92623 | |
| Global Electronics Ltd | | 22450 Pk | | | | Dearborn | MI | 48124 | |
| Global Electronics Ltd | | 22450 Pk St | | | | Dearborn | MI | 48124 | |
| Global Emissions Systems Inc | | | | | | Toronto | ON | M1S3V6 | Canada |
| Global Eng Documents | | 15 Inverness Way | | | | Englewood | CO | 80112-5776 | |
| Global Eng Inc | | 50685 Rizzo Dr | | | | Shelby Twp | MI | 48315 | |
| Global Eng Inc | | 50685 Rizzo Dr | Add Chg Ltr 7 01 Csp | | | Shelby Twp | MI | 48315 | |
| Global Engineered Product | Nadine Peters | 1830 Pheasant Dr Brookfield | | | | | WI | 53005 | |
| Global Engineering Document | | Div Information Handling Svcs | 15 Inverness Way East | PO Box 1154 10 01 04 Am | | Englewood Htd For Rc | GA | 80112 | |
| Global Engineering Document Div Information Handling Svcs | | PO Box 8500 S4485 | | | | Philadelphia | PA | 19178-4485 | |
| Global Engineering Inc | | 50685 Rizzo Dr | | | | Shelby Township | MI | 48315-3000 | |
| Global Equipment Co | | PO Box 5200 | 1070 Northbrook Pkwy | | | Suwanee | GA | 30174 | |
| Global Equipment Co | Kathy Lindberg | PO Box 5200 | 1070 Northbrook Pkwy | | | Suwanee | GA | 30174 | |
| Global Equipment Co | Laura | 11 Harbor Pk Dr | | | | Port Washington | NY | 11050 | |
| Global Equipment Co | | 2318 Del Amo Blvd | | | | Compton | CA | 90220 | |
| Global Equipment Co | | 120 B Satellite Blvd | | | | Suwanee | GA | 30024 | |
| Global Equipment Co | | PO Box 100090 | | | | Buford | GA | 30515-9090 | |
| Global Equipment Co Inc | | Global Industrial Equipment | 120 Satellite Blvd Ste B | | | Suwanee | GA | 30024-0024 | |
| Global Equipment Comp | Laura Esposito | 22 Harbor Pk Dr | | | | Port Washington | NY | 11050 | |
| Global Equipment Company | Mark Cunningham | 120b Satellite Blvd | | | | Suwanee | GA | 30024 | |
| Global Equipment Company | | 1070 Northbrook Pkwy | | | | Suwanee | GA | 30174 | |
| Global Equipment Company | | Frmly Global Computer Supply | Continental Dynamics Corp | 120a Satellite Blvd | | Suwanee | GA | 30024 | |
| Global Equipment Company | | PO Box 5200 | | | | Suwanee | GA | 30024 | |
| Global Equipment Company | | PO Box 1560 Pt | | | | Washington | NY | 11050 | |
| Global Exchange Services | | PO Box 640371 | | | | Pittsburgh | PA | 15264 | |
| Global Exchange Services | | PO Box 640371 | | | | Pittsburgh | PA | 15264 | |
| Global Exchange Services Inc | | Gxs | 100 Edison Pk Dr | | | Gaithersburg | MD | 20878-320 | |
| Global Finishing Solutions | Martin G Lozier | 100 S Jackson St Ste 206 | | | | Jackson | MI | 49201 | |
| Global Fire Protection | | 3358 Rush Mendon Rd | | | | Honeoye Falls | NY | 14472 | |
| Global Heat Transfer | | 893 Henderson Ave | | | | Washington | PA | 15301 | |
| Global Heat Transfer Inc | | 840 Henderson Ave | | | | Washington | PA | 15301 | |
| Global Igi | | 4611 East Lake St | | | | Mpls | MN | 55406 | |
| Global Industrial Supplies | | Inc | 11716 S Mayfield Ave | | | Alsip | IL | 60803-3565 | |
| Global Industrial Supplies Inc | | 11716 S Mayfield Ave | | | | Alsip | IL | 60803 | |
| Global Industrial Supplies Inc | | 11716 S Mayfield Ave | | | | Alsip | IL | 60803-3565 | |
| Global Industries | | 10177 Nancys Blvd Ste 81 | | | | Grosse Ile | MI | 48138 | |
| Global Industries | | 4 Miles N Alamo Rd | | | | Alamo | TX | 78516 | |
| Global Industries | | PO Box 4251 | | | | Edinburg | TX | 78540 | |
| Global Industry Analysts Inc | | Ste 200 | 5645 Silver Creek Valley Rd | | | San Jose | CA | 95138 | |
| Global Insight Inc | | 1000 Winter St Ste 4300 | | | | Waltham | MA | 2451 | |
| Global Insight Inc | | Frmly Wefa Inc | 100 Winter St Ste 4300 N | | | Waltham | MA | 24511241 | |
| Global Insight Inc | | Frmly Wefa Inc | 100 Winter St Ste 4300 N | | | Waltham | MA | 02451-1241 | |
| Global Insight Inc | | PO Box 845730 | | | | Boston | MA | 02284-5730 | |
| Global Insight Usa Inc | | 24 Hartwell Ave | | | | Lexington | MA | 2421 | |
| Global Interface Inc | | 100 W Big Beaver Ste 200 | | | | Troy | MI | 48084 | |
| Global Interface Inco | | Addr Chg 02 18 97 | 100 W Big Beaver Ste 200 | | | Troy | MI | 48084 | |
| Global Interlingua Inc | | 1000 John R Ste 113 | | | | Troy | MI | 48083 | |
| Global Interlingua Inc | | Frmly Global Interface Inc | 1000 John R Ste 113 | | | Troy | MI | 48083 | |
| Global Ip Net | | 567 Kupulau Dr | | | | Kihei | HI | 96753 | |
| Global Ip Net | | 567 Kupulau Dr | Ad Chg Per Goi 06 23 05 Gj | | | Kihei | HI | 96753 | |
| Global Knowledge | | PO Box 3591 | | | | Boston | MA | 22413591 | |
| Global Knowledge | | PO Box 3591 | | | | Boston | MA | 02241-3591 | |
| Global Knowledge | | PO Box 1039 | | | | Cary | NC | 27512 | |
| Global Knowledge Network Inc | | 9000 Regency Pky Ste 500 | | | | Cary | NC | 27512 | |
| Global Landfill Custodial Fund | | C O G Harris Levin & Hluchan | 1200 Laurel Oak Rd Ste 100 | | | Voorhees | NJ | 8043 | |
| Global Landfill Custodial Fund C O G Harris Levin and Hluchan | | 1200 Laurel Oak Rd Ste 100 | | | | Voorhees | NJ | 8043 | |
| Global Languages & Cultures | | Inc | 680 N Lake Shore Dr Ste 919 | | | Chicago | IL | 60611 | |
| Global Languages and Cultures Inc | | 680 N Lake Shore Dr Ste 919 | | | | Chicago | IL | 60611 | |
| Global Logistics & | | Transportation Inc | PO Box 81503 | | | Cleveland | OH | 44181-0503 | |
| Global Logistics and Transportation Inc | | PO Box 81503 | | | | Cleveland | OH | 44181-0503 | |
| Global Lt Ltd | | 1871 Woodstee Dr | | | | Troy | MI | 48083 | |
| Global Manufacturing Inc | | Gmi | 200 E Sunset Rd Ste A | | | El Paso | TX | 79922 | |
| Global Manufacturing Solutions | | 33 Commerce Park Dr | | | | Dayton | OH | 45404-1211 | |
| Global Medical Instrumentn | Richard Powell | 6511 Bunker Lake Blvd | | | | Ramsey | MN | 55303 | |
| Global Merchandising & Marketi | Marcos Sanchez | 311 Beacom Blvd | PO Box 351773 | | | Miami | FL | 33135 | |
| Global Mfg | Charles Woods | 33 Commerce Park Dr | | | | Dayton | OH | 45404-1211 | |
| Global Minerals and Metals Corp | H P Haveles Esq | Arnold & Porter | 399 Pk Ave | | | New York | NY | 10022 | |
| Global Motion Control Ett | | 21 21 41st Ave | | | | Long Island City | NY | 11101 | |
| Global Motion Control Ett | | Frmly B&b Motor & Control Corp | 21 21 41st Ave | | | Long Island City | NY | 11101 | |
| Global Occupational Safety | | National Order Processing Cent | 22 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Global Operation Texas Lp | | Dba Dahill Industries | 7810 Jones Maltsberger | | | San Antonio | TX | 78216 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Global Operation Texas Lp Dba Dahill Industries | | PO Box 314 | | | | San Antonio | TX | 78292-0314 | |
| Global Pmx Co Ltd China Plant | | Huanan Ind Pk Liaobu Town | Dongguan City Guangdong Provin | | | | | | China |
| Global Pmx Co Ltd China Plant | | Seamax Manufacturing Pte Ltd | Chuken Cun 1 Chunken Managemen | Zone Dongken Zhen | | Dongguan Guangdong | | 523455 | China |
| Global Point Design Inc | | 2861 Sherwood Heights Dr | Unit 27 | | | Oakville | ON | L6J 7K1 | Canada |
| Global Point Design Inc | | Unit 27 | 2861 Sherwood Heights Dr | | | Oakville | ON | L6J 7K1 | Canada |
| Global Policy Group Inc | | Gpg | 1101 16th St Nw | | | Washington | DC | 20036 | |
| Global Policy Group Inc Gpg | | 1101 16th St Nw | | | | Washington | DC | 20036 | |
| Global Powertrain Congress | | 166 S Industrial | | | | Saline | MI | 48176 | |
| Global Powertrain Congress Ltd | | Gpc | 3200 E 12 Mile Rd Ste 201 | | | Warren | MI | 48092-5621 | |
| Global Printer Services | Bill | 5980 Executive Dr Ste D | | | | Fitchburg | WI | 53719-5304 | |
| Global Publication Service | | 355 Industrial Circle | | | | White City | OR | 97503-1095 | |
| Global Quality Industries Llc | | 6401 Miller Rd | | | | Dearborn | MI | 48126 | |
| Global Quality Industries Llc | | Hld Per Legal | 6401 Miller Rd | | | Dearborn | MI | 48126 | |
| Global Quality Institute Inc | | 37 Marotta Ave | | | | Brampton | ON | L6X 4W9 | Canada |
| Global Risk Consultants | | 100 Walnut Ave 5th Fl | | | | Clark | NJ | 7066 | |
| Global Risk Consultants Corp | | 100 Walnut Ave Fifth Fl | | | | Clark | NJ | 7066 | |
| Global Securitization Services | | Llc | 445 Broad Hollow Rd Ste 239 | | | Melville | NY | 11747 | |
| Global Securitization Services Llc | | PO Box 6139 | | | | New York | NY | 10249-6139 | |
| Global Services Support Inc | | 794 Industrial Ct Ste B | | | | Bloomfield Hills | MI | 48302 | |
| Global Support Software Corp | | 4510 Holland Office Pk | Ste 503 | | | Virginia Beach | VA | 23452 | |
| Global Systems Inc | | Engine Management Group | 6241 Lemay Ferry Rd | | | Saint Louis | MO | 63129-2805 | |
| Global Systems Inc | | Gsi | 6241 Lemay Ferry Rd | | | Saint Louis | MO | 63129 | |
| Global Systems Inc | | PO Box 66971 Department Gs | | | | Saint Louis | MO | 63166-6971 | |
| Global Technical Services | | Group | 5933 East State Blvd | | | Fort Wayne | IN | 46815 | |
| Global Technical Training | | Institute | 20811 West 8 Mile Rd | | | Detroit | MI | 48219 | |
| Global Technical Training Institute | | 20811 West 8 Mile Rd | | | | Detroit | MI | 48219 | |
| Global Technologies Inc | | 405 Ashley Dr | | | | Soddy Daisy | TN | 37379 | |
| Global Technology Systems Inc | | 1 Apple Dr Ste 203 | | | | Natick | MA | 1760 | |
| Global Technology Systems Inc | | One Apple Hill Ste 203 | | | | Natick | MA | 1760 | |
| Global Technology Systems Inc | | PO Box 847243 | | | | Boston | MA | 02284-7243 | |
| Global Tek Co Ltd | | 221 Taipei Hsien | Hsih Tai Wu Rd Hsich | | | Roc | | | Taiwan |
| Global Tek Co Ltd | | Bld C 15f 94 Sec 1 Hsin Tai Wu | | | | Hsichih Taipei Hsien | | | Taiwan |
| Global Tek Co Ltd | | Bldg C 15f 94 Sec 1 | Hsih Tai Wu Rd Hsich | 221 Taipei Hsien | | Roc | | | Taiwan |
| Global Tek Co Ltd | | Yang Mei Plant | No 5 Yu 3rd Rd | Youth Industrial District | | Yangmei Taoyuan | | 32600 | Taiwan |
| Global Tek Co Ltd | | Yang Mei Plant | Youth Industrial District | No 5 Yu 3rd Rd | | Yangmei Taoyuan | | 32600 | Taiwan |
| Global Tek Co Ltd | | Bld C 15f 94 Sec 1 Hsin Tai Wu | | | | Hsichih Taipei Hsien | | | Taiwan Provinc China |
| Global Tek Co Ltd | | Yang Mei Plant | No 5 Yu 3rd Rd | Youth Industrial District | | Yangmei Taoyuan | | 32600 | Taiwan Provinc China |
| Global Tek Co Ltd Bldg C 15f 94 Sec 1 | | Hsih Tai Wu Rd Hsich | 221 Taipei Hsien | | | Roc | | | Taiwan Prov Of China |
| Global Tek Group Inc | | 6171 S Cody Ct | | | | Denver | CO | 80123 | |
| Global Test Equipment | Jeff | 1424 Centre Circle | | | | Downers Grove | IL | 60515 | |
| Global Testing Service | | 3940 Us 31 South | | | | Kokomo | IN | 46902 | |
| Global Testing Services | | 3940 Us 31 South | 3940 Us 31 South | | | Kokomo | IN | 46902 | |
| Global Tool | Todd Larue | 1990 Berwyck Ave | | | | Dayton | OH | 45414 | |
| Globalspec Inc | Michele Labarge | 350 Jordon Rd | | | | Troy | NY | 12180 | |
| Globe Motors | Accounts Payable | 2275 Stanley Ave | | | | Dayton | OH | 45404 | |
| Globe Motors | Jacky Thompson | 2275 Stanley Ave | | | | Dayton | OH | 45404-12 | |
| Globe Motors | | 2275 Stanley Ave | | | | Dayton | OH | 04540-412 | |
| Globe Motors Inc | | 21183 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Globe Motors Inc | | 2275 Stanley Ave | | | | Dayton | OH | 46404-1249 | |
| Globe Motors Inc | | Fmly Labinal Compnts & System | 2275 Stanley Ave | | | Dayton | OH | 45404-1249 | |
| Globe Plastics Inc | | 13477 Twelfth St | | | | Chino | CA | 91710 | |
| Globe Products Inc | | 5051 Kitridge Rd | | | | Dayton | OH | 45424-443 | |
| Globe Products Inc | | Micafil fisher Data Div | 5051 Kitridge Rd | Rm Chg Per Ltr 8 15 05 Am | | Dayton | OH | 45424 | |
| Globe Products Inc Micafil/fisher Data Div | | 5051 Kitridge Rd | | | | Dayton | OH | 45424 | |
| Globe Trucking Inc | | 205 W Alexis Rd | | | | Toledo | OH | 43612 | |
| Globeck Stephen | | 522 Blossom Ave | | | | Campbell | OH | 44405 | |
| Globetek Inc | | 1660 Akron Peninsula Rd | Ste 201 | | | Akron | OH | 44313-5192 | |
| Globetek Inc | | 1660 Akron Peninsula Rd Ste 20 | | | | Akron | OH | 44313 | |
| Globos Logistik Und | | Informationssysteme Gmbh | Ahrensburger Str 1 | | | Hannover Niedersach | | 30659 | Germany |
| Globos Logistik Und | | Informationssysteme Gmbh | Ahrensburger Strabe 1 | 30659 Hannover | | | | | Germany |
| Globos Logistik Und Informationssystems Gmbh | | Ahrensburger Strabe 1 | 30659 Hannover | | | | | | Germany |
| Glocon Inc | | 600 Parsippany Rd | | | | Parsippany | NJ | 7054 | |
| Glocon Inc | | 600 Parsippany Rd | | | | Parsippany | NJ | 07054-371 | |
| Glodde Christopher | | 181 Maplewood Dr Unit 4 | | | | Cortland | OH | 44410 | |
| Glodde Robert | | 74 Cheyenne Dr | | | | Girard | OH | 44420 | |
| Gloden Daniel | | 860 Stoneham Rd | | | | Saginaw | MI | 48603 | |
| Glodowski Scott | | 1015 Eastern Trail | Apt108 | | | Mukwonago | WI | 53149 | |
| Gloeckner Douglas | | 905 Rathmell Rd | | | | Columbus | OH | 43207 | |
| Glomski Paul | | 16215 Silvershore Dr | | | | Fenton | MI | 48430 | |
| Gloria Castillo | | Acct Of Marcus Castillo | Case Nvd 16630 | 16901 Napa St Apt 108 | | North Hills | CA | 54566-6624 | |
| Gloria Castillo Acct Of Marcus Castillo | | Case Nvd 16630 | 16901 Napa St Apt 108 | | | North Hills | CA | 91343 | |
| Gloria Elliott | | C o PO Box 14566 | | | | Monroe | LA | 71207 | |
| Gloria Ii Carlos | | 408 N Fielder Rd Apt 81 | | | | Arlington | TX | 76012-3838 | |
| Gloria K Business School | | 500 Northern Blvd | | | | Great Neck | NY | 11021 | |
| Gloria L Ploof | | 3225 Berkshire Rd | | | | Janesville | WI | 53546 | |
| Gloria Margarita Tapia Flores | | San Pablo 1138 Lomas De | Jarachina Reynosa Tamps | | | | | | Mexico |
| Gloria Properties Ltd | | C O George White | 9850 River Rd | | | Matoaca | VA | 23803 | |
| Gloria Properties Ltd C O George White | | 9850 River Rd | | | | Matoaca | VA | 23803 | |
| Glorious Ragland | | 832 S 23rd St | | | | Saginaw | MI | 48601 | |
| Glorious Wallace | | 107 Fremont Rd | | | | E Syracuse | NY | 13057 | |
| Glosch James | | 4466 Alder Dr | | | | Flint | MI | 48506-1462 | |
| Glose Diane | | 24 Prospect Ave | | | | Tonawanda | NY | 14150-3716 | |
| Gloss Robert | | 1213 North Harrison | | | | Saginaw | MI | 48602-1352 | |
| Glosser Lisa | | 5557 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Glotron Canada Inc | Accounts Payable | 3550 Jarry St | | | | Montreal | QC | H1Z 2G3 | Canada |
| Glotron Canada Incorporated | | 3550 Jarry St | | | | Montreal | | H1Z 2G3 | Canada |
| Gloudemans Jeffrey | | 4204 Michael Dr | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glover Aminda | | 401 Ralph St | | | | Somerset | NJ | 8873 | |
| Glover Angela | | 120 Doris St Apt 1450 | | | | Rainbow | AL | 35906 | |
| Glover Barbara | | PO Box 5598 | | | | New Brunswick | NJ | 89013801 | |
| Glover Carolyn L | | 5323 70th Ave | | | | Schererville | IN | 46375-4468 | |
| Glover Cedric | | 4021 Hiland | | | | Saginaw | MI | 48601 | |
| Glover D | | 37745 Northland | | | | Livonia | MI | 48152 | |
| Glover Donald | | 11281 Dice Rd | | | | Freeland | MI | 48623-9278 | |
| Glover Dorian | | 4701 Eichleberger Ave | | | | Dayton | OH | 45406 | |
| Glover Dorothy L | | 627 Bowling Green Cir | | | | Elyria | OH | 44035-7221 | |
| Glover J C Inc | | 20 Leonberg Rd Bldg A | | | | Cranberry Township | PA | 16066 | |
| Glover James | | 285 Starin Ave | | | | Buffalo | NY | 14216-2501 | |
| Glover John | | 4222 County Rd 92 | | | | Rogersville | AL | 35652 | |
| Glover John | | 3110 Oak Spring Dr | | | | Columbus | OH | 43219-3021 | |
| Glover John B Pe | | 1312 13th St | | | | Wichita Falls | TX | 76301 | |
| Glover John F | | 4222 Co Rd 92 | | | | Rogersville | AL | 35652 | |
| Glover Jr Robert | | 4021 Hiland St | | | | Saginaw | MI | 48601-4162 | |
| Glover Keisha | | 4405 Genesee Ave | | | | Dayton | OH | 45406 | |
| Glover Lowonda | | 619 Yale Ave | | | | Dayton | OH | 45407 | |
| Glover Lynne | | 19517 S Niver Rd PO Box 166 | | | | Oakley | MI | 48649-0216 | |
| Glover Mark | | 50 Fernwood Dr | | | | Willacoochee | GA | 31650 | |
| Glover Ralph E | | 28 W Old Slocum Trl | | | | La Fontaine | IN | 46940-9282 | |
| Glover Raymond | | 2105 Crestwood Dr | | | | Anderson | IN | 46016 | |
| Glover Roderick | | 8259 W 200 S | | | | Russiaville | IN | 46979 | |
| Glover Scott | | 1615 W Mulberry | | | | Kokomo | IN | 46901 | |
| Glover Scott Montina | | 312 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Glover Siegfried Minda | | 6993 Norton Rd | | | | Hiram | OH | 44234 | |
| Glover Tonia | | 127 Kingtree Dr Apt D | | | | Dayton | OH | 45407 | |
| Glover Trucking Ltd | | PO Box 6836 | | | | Toledo | OH | 43612 | |
| Glover Wayne | | 942 Wheelock St | | | | Freeland | MI | 48623-9086 | |
| Glovinsky Brian | | 6020 Maple Ave | | | | Castalia | OH | 44824 | |
| Glovinsky Robert | | 2026 Pleasant View Dr | | | | Marblehead | OH | 43440 | |
| Glovis Company Ltd | | 113 25 4 Ka Wonhyo Ro Yongsan Ku | | | | Seoul | | 140-711 | Korea Republic Of |
| Glovis Company Ltd | Accounts Payable | 113 25 4 Ka Wonhyo Ro Yongsan Ku | | | | Bremen | | 140-711 | Korea Republic Of |
| Glowacki Thomas | | 9883 Sonora Dr | | | | Freeland | MI | 48623 | |
| Glowinski Gregory M | | 1540 N Torun Rd Lot 52 | | | | Stevens Point | WI | 54481-9474 | |
| Gloyd Tonyia | | 2912 Dunhurst Ct | | | | Grove City | OH | 43123 | |
| Gls Corp | | 723 W Algonquin Rd | | | | Arlington Heights | IL | | |
| Gls Corp | | 723 W Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Gls Enterprises Inc | | Customcraft Emblem | 2421 Clyde Pk Ave Sw | | | Wyoming | MI | 49509 | |
| Git Inc | | 4970 Wagner Ford Rd | | | | Dayton | OH | 45414 | |
| Git Inc Eft | | 3341 Successful Way | | | | Dayton | OH | 45414 | |
| Gluchowski Paul | | 31 Woodbriar Ln | | | | Rochester | NY | 14624 | |
| Glueck Daniel | | 5 Timber Ln | | | | Fairport | NY | 14450 | |
| Glunt Industries Inc | | 319 N River Rd Nw | | | | Warren | OH | 44483 | |
| Glunt Industries Inc | | Fmly Glunt Machine & Fab Co | 319 N River Rd Nw | | | Warren | OH | 44483 | |
| Glunt Machine & Fabricating Co | | Mill Right Service Div | 319 N River Rd Nw | | | Warren | OH | 44483 | |
| Glupker John | | 6522 Dorwood | | | | Saginaw | MI | 48601 | |
| Glusic James | | 5612 S 500 W | | | | Rossville | IN | 46065 | |
| Glutz Michael | | 2467 Uttey | | | | Flint | MI | 48532 | |
| Glycon Corp | | 912 Industrial Dr | | | | Tecumseh | MI | 49286-9701 | |
| Glycon Corp | | Great Lakes Feedscrews Inc | 912 Industrial Dr | Co Name Chgd 12 97 | | Tecumseh | MI | 49286 | |
| Glycon Corp Great Lakes Feedscrews Inc | | 912 Industrial Dr | | | | Tecumseh | MI | 49286 | |
| Glyn Ed Newton & Assoc Inc | | 2671 Government Blvd | | | | Mobile | AL | 36606 | |
| Glyn Ed Newton an Assoc Inc | | 2671 Government Blvd | | | | Mobile | AL | 36606 | |
| Glyn Ed Newton And Assoc Inc | | Dale Carnegie Training | PO Box 91356 | | | Mobile | AL | 36691 | |
| Glyn Ed Newton And Assoc Inc Dale Carnegie Training | | PO Box 91356 | | | | Mobile | AL | 36691 | |
| Glynn Ann | | 3706 Augusta St | | | | Flint | MI | 48532 | |
| Glynn Fredrick L | | 13 Roosevelt Dr | | | | Lockport | NY | 14094-5025 | |
| Glynn James | | 2385 E Sloan | | | | Birch Run | MI | 48415 | |
| Gm | Deneen Dumas | 300007 Van Dyke Ave Warren | | | | Warren | MI | 48090 | |
| Gm Acdelco | Bob Stewart | 8200 Grand Pointe Dr | | | | Grand Blanc | MI | 48439 | |
| Gm Acg Componets Sa | | Factoria De Logrono | Poligono Ind El Sequero | | | Logrono | | 26080 | Spain |
| Gm Africa & Middle East | | Gm Ame Fze Dubai C o Dhl | 11400 Metro Airport | Center Dr Ste 109 | | Romulus | MI | 48174 | |
| Gm Africa & Middle East Fze | | Co Efisc Edificio Cristalsector | Barice Citran 150km 67 08210 | Barbera Del Vall | | Barcelona | | 8210 | Spain |
| Gm Africa & Middle East Fze | | Efisc Edificio Cristal | Sector Baricentro | 08210 Barbera Del Valles | | Barcelona | | | Spain |
| Gm Africa & Middle East Fze Plot Mo0783 | | Jebel Ali Free Zone | | | | Dubai | | 783 | United Arab Emirat |
| Gm Africa & Middle East Fze Plot Mo0783 | | Jebel Ali Free Zone | | | | Dubai | | 783 | United Arab Emirat |
| Gm Anzpe Ramos 23765 | | Ramos Arizpe Assy Plant | Penskee Logistics | | | Laredo | TX | 78044 | |
| Gm Autoworld Indonesia | | Ji Raya Bekasi Km27 | Pondok Ungu | | | Bekasi | | 17132 | Indonesia |
| Gm Bassett Pattern Inc Eft | | 31162 W 8 Mile Rd | | | | Farmington Hills | MI | 48336 | |
| Gm Bassett Pattern Inc Eft | | 31162 W 8 Mile Rd | | | | Farmington Hills | MI | 48336 | |
| Gm Business Card | | | 5.47305E+15 PO Box 79001 | | | Columbus | OH | 43279-0001 | |
| Gm Business Card | | PO Box 79001 | | | | Columbus | OH | 43279-0001 | |
| Gm Business Card 5473052150011607 | | PO Box 79001 | | | | Columbus | OH | 43279-0001 | |
| Gm Cal Dstelelogic | Richard B Taylor | 300 Renaissance Ctr | | | | Detroit | MI | 48205 | |
| Gm Canada Cold Weather Dev Ctr | Accounts Payable | Highway 11 Rr2 | | | | Kapuskasing | ON | P5N 2X8 | Canada |
| Gm Canada Components Plt | | C o Gm Canada Engine Plt | 570 Glendale | | | St Catharines | ON | L2R 7B3 | Canada |
| Gm Canada Ltd | | Gm Canadian Supplier Council | 1908 Colonel Sam Dr | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd | | Kapuskasing Cold Weather Devel | 1908 Colonel Sam Dr | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd Boisbriand | | 2500 Grande Allee | | | | Boisbriand | PQ | J7E 4K6 | Canada |
| Gm Canada Ltd Components Plt A | | 285 Ontario St | | | | Saint Cetherines | ON | L2R 7B3 | Canada |
| Gm Canada Ltd Hq | | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd Oshawa Battery P | | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd Suspension Syste | | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Canada Ltd Woodstock | | 1401 Pbinson Rd E | | | | Woodstock | ON | N4S 8K8 | Canada |
| Gm Corp Doraville18003 | | Doraville Assy Plant | 3900 Motors Indust Way | | | Doraville | GA | 30360 | |
| Gm Corp Eng Bld West | | 30200 Mound Rd | | | | Warren | MI | 48090-9010 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gm Corp Metal Brokering | | | | | | Saginaw | MI | 48605-5073 | |
| Gm Corp Moraine 48086 | | Moraine Assy Plant | Cti 511 Byers Rd | | | Miamisburg | OH | 45342 | |
| Gm Corp Serv 17550 Martinsburg Processing | | Center | 891 Auto Parts Pl | | | Martinsburg | WV | 25401 | |
| Gm Corp Worldwide Facilities Group | Accounts Payable | 485 West Milwaukee St | | | | Detroit | MI | 48202-3091 | |
| Gm Corp Worldwide Facilities Group Argonaut A Building Mail 482 310 04 | | 485 West Milwaukee St | | | | Detroit | MI | 48202-3091 | |
| Gm Corporation 19017 Orion Assembly Plant | | C o Ryder Logistic | 4445 North Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Gm Corporation 19078 Lordstown Pass Plt | | General Motors Corp | Dock No Loc | | | | OH | 44481 | |
| Gm Corporation 19078 Lordstown Pass Plt | | General Motros Corp | Dock No Aaa | | | Ohio | | 44481 | |
| Gm Corporation 19078 Lordstown Pass Plt | | General Motors Corp | Dock No Nod Ck | | | Ohio | | 44481 | |
| Gm Creative Services | | 30260 Oak Creek Dr | | | | Wixom | MI | 48393 | |
| Gm Daewoo | Deneen Dumas | 199 1 Chongcheon Dong Bupyeong | | | | Gu Inchon | | | Korea Republic Of |
| Gm Daewoo Auto & Technology | Sh Jung Senior Manager | 1 Cheongcheon Dong | | | | Bupyung Icheon | | 403-714 | Korea Republic Of |
| Gm Daewoo Auto & Technology | | Ar Dept Fin Div Atn Wook Jinle | 199 Cheong Cheon Dong | Bupyung Gu Icheon | | South | | | Korea Republic Of |
| Gm Daewoo Auto & Technology Co | Accounts Payable | 199 1 Chongecheon Dong Bupyeong Gu | | | | Inchon | | 403714 | Korea Republic Of |
| Gm Daewoo Auto & Technology Co | Accounts Payable | 199 1 Chongecheon Dong Bupyeong Gu | | | | Inchon | | 403-714 | Korea Republic Of |
| Gm Daewoo Auto & Technology Co | | 199 1 Chongchon Dong | Pupyung Gu | | | Inchon | | 403030 | Korea Republic Of |
| Gm Daewoo Auto & Technology Co | | 199 1 Chongecheon Dong Bupyeong Gu | | | | Inchon | | 12345 | Korea Republic Of |
| Gm Daewoo Auto & Technology Company | | 199 1 Chongecheon Dong Bupyeong Gu | | | | Inchon | | | Korea Republic Of |
| Gm Daewoo Auto & Technology Company | | 199 1 Chongchon Dong | Pupyong Ku | | | Inchon | | 403-714 | Korea Republic Of |
| Gm Daewoo Auto and Technology Ar Dept Fin Div Atn Wook Jinle | | 199 Cheong Cheon Dong | Bupyung Gu Icheon | | | South Korea | | | Korea Republic Of |
| Gm De Argentina | | Ruta Nac 9 Colectora Oeste | | | | Alvear | | 2126 | Argentina |
| Gm De Argentina Planta 4 Dock Oe 001 | | Ruta 9 Km 273 | | | | Alvear Rosario | | 9999 | Argentina |
| Gm De Argentina S A | Accounts Payable | Ruta Nacional 9km 273 Colectora Oes | | | | Alvear | | 2126 | Argentina |
| Gm De Argentina S A | | Av Eduardo Madero 900 Piso 14 | | | | Buenos Aires | | 1106 | Argentina |
| Gm De Argentina S A | | Ruta Nacional 9km 273 Colectora Oes | | | | Alvear S | | 2126 | Argentina |
| Gm De Mexico | | C o Nao Disbursement | PO Box 2000 | | | Flint | MI | 48501 | |
| Gm De Mexico 00708 | | Nao Disbursement Ctr | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| Gm De Mexico 23780 | | C o Leaseway Transfer Pt | 2301 Scott St | | | Laredo | TX | 78040 | |
| Gm De Mexico S De Rl Cvs Atlnlupe Botello | | C o Penske Logist Cisco | | 23763 | | Laredo | TX | 78045 | |
| Gm De Mexico Sa De Cv | | Co Staff Accounting Services | 6250 Chicago Rd | | | Warren | MI | 48090 | |
| Gm De Mexico Sde Rl De Cv | Cuentas Por Pagar | Complejo Ind Ramos Arizpe | Km75 Carretera Saltillo | | | Coahuila | | 25900 | Mexico |
| Gm De Mexico Truck Plt 00708 | | Eag Disbursement Ctr | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| Gm De Mexicospo Mexico | | Accounts Payable | Ramos Arizpe Complex | | | Ramos Arizpe | | 0CP 5-0000 | Mexico |
| Gm Delphi Eds Womens Club | | 77 W Ctr St | | | | Saginaw | MI | 48605 | |
| Gm Delta Engine Plant | Terry Williams Manager | 920 Townsend | | | | Lansing | MI | 48921 | |
| Gm Desert Proving Ground | | 13303 S Ellsworth Rd | | | | Mesa | AZ | 85212 | |
| Gm Disbursements Service | | Manual Po Support Workgroup | PO Box 63070 | | | Phoenix | AZ | 85082-3070 | |
| Gm Do Brasil Ltd Sorocaba 72479 | | Av Gm129 Bairro Ronda | | | | Sorocaba | | 18086-390 | Brazil |
| Gm Do Brasil Ltda | | Divisao Automoblistica | Av General Motors 1959 Jardim | Motorama | | Sao Jose Dos Campos | | 12224 300 | Brazil |
| Gm Do Brasil Ltda | | Av Goias 1805 Vila Paula | Sao Caetano Do Sul | Cep 09550 900 | | Sao Paulo | | | Brazil |
| Gm Do Brasil Ltda | | Avenida Goias 1805 | Sao Caetano Do Sul | | | Sao Paula Sp | | 09550-970 | Brazil |
| Gm Do Brasil Ltda | | Bairro Centro | Rua Joao Pessoa 714 Terreo | Sao Caetano Do Sul | | Sao Paulo | | 09520-000 | Brazil |
| Gm Do Brasil Ltda | | Rua Joao Pessoa 714 Terreo | Sao Caetano Do Sul | | | Sao Paula | | 09520-000 | Brazil |
| Gm Do Brasil Ltda Bairro Centro | | Rua Joao Pessoa 714 Terreo | Sao Caetano Do Sul | | | Sao Paula | | 09520-000 | Brazil |
| Gm Do Brasil Plant 4j 72668 | | Ave Gm1959 | | | | San Jose Dos Campos | | 12201-970 | Brazil |
| Gm Do Brasil Plt 4e 72667 | | Ave Goias 1805 Vila Paula | | | | Sac Caetano Do Sul | | 09550-970 | Brazil |
| Gm Do Brasil Plt C1 72677 | | Avenue Gm1959 | | | | San Jose Dos Campos | | 12201-970 | Brazil |
| Gm Do Brasil Plt C2 72669 | | Avenue General Motors 1959 | | | | San Jose Dos Campos | | 12224-300 | Brazil |
| Gm Do Brasil Plt Cs 72664 | | Avenue General Motors | | | | San Jose Dos Campos | | 12224-300 | Brazil |
| Gm Eag Communication Support G | | 300 Renaissance Ctr | | | | Detroit | MI | 48265 | |
| Gm Employee Foundation | | 200 Renaissance Ctr 38th Fl | M c 482 B38 C96 | | | Detroit | MI | 48265-1000 | |
| Gm Employee Foundation | | 200 Renaissance Ctr 38th Fl | M c 482 B38 C96 | | | Detroit | MI | | |
| Gm Energy Consulting Corp Pension Plan Dba 1735 Post Rd | | Real Estate Associates | 101 Henry St | | | Fairfield | CT | 6430 | |
| Gm Energy Consulting Corp | | Pension Plan Dba 1735 Post Rd | Real Estate Associates | 101 Henry St | | Fairfield | CT | 6430 | |
| Gm Espana Sa | Accounts Payable | Apdo 375 | | | | Zaragoza | | 50080 | Spain |
| Gm Espana Sa | | Apdo 375 | | | | Zaragoza 50 | | 50080 | Spain |
| Gm Espana Sa | | Apdo375 | | | | Zaragoza | | 50080 | Spain |
| Gm Flint Power Train V 8 Plant | John Crabtree Manager | G 3248 Van Slyke Rd | | | | Flint | MI | 48552 | |
| Gm Fluid Power Corp | | 3522 James St Ste 109 | | | | Syracuse | NY | 13206 | |
| Gm Global Altenative Propulsion Cen | | 10 Carriage St | 10 Carriage St | | | Honeoye Falls | NY | 14472 | |
| Gm Global Altenative Propulsion Cen | | M c 144 001 101 | 10 Carriage St | | | Honeoye Falls | NY | 14472 | |
| Gm Global Altenative Propulsion Cen M c 144 001 101 | | 10 Carriage St | | | | Honeoye Falls | NY | 14472 | |
| Gm Holden Automotive Ltd | | Box 4375 | 3001 Melbourne | | | | | | Australia |
| Gm Holden Ltd | Acc0unts Payable | PO Box 4375 | PO Box 4375 | | | Gpo Melbourne Vic | | 3001 | Australia |
| Gm Holden Ltd | Accounts Payable | Gpo Melbourne Victoria 3001 | PO Box 4375 | | | Melbourne Vic | | 3001 | Australia |
| Gm Holden Ltd | | Gpo Melbourne Victoria 3001 | | | | Melbourne Vic | | 3001 | Australia |
| Gm Holden Ltd Attn Acc0unts Payable | | | | | | Gpo Melbourne Vic | | 3001 | Australia |
| Gm Holden Service Parts Ops | | Princes Hwy Danaenong | | | | Danaenong Vic | | 3175 | Australia |
| Gm Holdens Automotive | | PO Box 4375 | | | | Melbourne | | 3000 | |
| Gm Holdens Automotive | | Loc Code00450 Loc Code00132 | Box 4375 | | | Melbourne | | 3001 | Australia |
| Gm India Pvt Ltd | | Chandrapura Industrial Estat | Halol 389 350 Dis Panchmahals | | | Gujarat | | 389350 | India |
| Gm India Pvt Ltd Chandrapura Industrial Estat | | Halol 389 350 Dis Panchmahals | | | | Gujarat | | 389350 | India |
| Gm Information Systems & Servi | | Gm North America Is & S | 30300 Mound Rd | | | Warren | MI | 48090-9040 | |
| Gm Lansing Automotive 00146 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Lansing Automtive Div | | Nao 1 South | Disbursements Analysis | PO Box 1567 | | Flint | MI | 48501-1567 | |
| Gm Lean Business Solution | | Lean Business Solution | 39465 Paseo Padre Pky Ste 1200 | | | Fremont | CA | 94538 | |
| Gm Legal Staff | | 400 Gm Renaissance Ctr | PO Box 400 | | | Detroit | MI | 48265-4000 | |
| Gm Legal Staff Mc482 C23 D24 | Lee Schutzman | 300 Gm Renissance Ctr PO Box 300 | | | | Detroit | MI | 48265 | |
| Gm Ltd 14006 Dock 777 C o Tds | Gil Kaminski | 301 Tillson Av Ptt E Dk7 | | | | Tillsonburg | ON | N4G 5E5 | Canada |
| Gm Ltd 14502 Duns244630141 | | National Pdc Woodstock | 1401 Pkinson Rd East | | | Woodstock | ON | N4S 8K8 | Canada |
| Gm Ltd 14972 Dominion Gen Mfg Co pkg | | 6201 Vipond Dr 14972 | | | | Mississauga | ON | L5T 2B2 | Canada |
| Gm Material Brokerage Gm Scrap Team Towers Bldg | | 100 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Gm Media Archives | | 465 W Milwaukee Argo B9 | | | | Detroit | MI | 48202 | |
| Gm Mesa Dpg | Accounts Payable | PO Box 10100 | | | | Mesa | AZ | 85216-0100 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gm Metal Fab Fairfax Stamping | | 3201 Fairfax Traffic Way | | | | Kansas City | KS | 66115 | |
| Gm Metal Fab Grand Rapids | | 300 36th St Sw | | | | Grand Rapids | MI | 49548 | |
| Gm Metal Fab Lordstown Mfg Ctr | | 2369 Ellsworth Bailey Rd | | | | Warren | OH | 44481 | |
| Gm Metal Fab Parma Plant | | PO Box 30098 | | | | Parma | OH | 44130 | |
| Gm Metal Fab Pontiac | | 220 E Columbia Ave | | | | Pontiac | MI | 48340-2867 | |
| Gm Mexico | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gm Midlux Car Group 00147 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Midsize Car Div | | Milford Proving Grounds | 1 General Motors Rd Bldg 16 | | | Milford | MI | 48380 | |
| Gm Milford Proving Grounds | | 1 Gm Rd Bldg 24 Nvl | | | | Milford | MI | 48380 | |
| Gm Milford Proving Grounds Mil | | 1 Gm Rd Bldg 23 | | | | Milford | MI | 48380 | |
| Gm Military Trucks | | M c 483 619 114 | | | | Troy | MI | 48083 | |
| Gm Moraine Assembly | Jeff Mullen | 1210 Tivoli Court | | | | Miamisburg | OH | 45342 | |
| Gm Moraine Assy 48086 | | Moraine Assy Plant 48086 | 2601 West Stroop Rd | | | Moraine | OH | 48439 | |
| Motors Corporation Moraine Assy Plant | | 2601 West Stroop Rd | Dock Bbb | | | Moraine | OH | 45439 | |
| Gm Ms Distribution Ctr | | 900 Baldwin Ave | Plant17 Dock1 | | | Pontiac | MI | 48340-2952 | |
| Gm Nameplate | Sandy Dick | 2040 15th Ave West | | | | Seattle | WA | 98119-27 | |
| Gm Nameplate | | 2040 15th Ave West | | | | Seattle | WA | 09811-927 | |
| Gm Nameplate | | 2040 15th Ave West | | | | Seattle | WA | 09811-9-27 | |
| Gm Nameplate Inc | Randon Wickman | 2040 15th Ave West | | | | Seattle | WA | 98119-2783 | |
| Gm Nameplate Inc Acme Div | | Fmly Acme Nameplate & Mfg Inc | 300 Acme Dr | PO Box 312 | | Monroe | NC | 28111 | |
| Gm Nameplate Inc Eft | Marilyn Eubanks | Acme Div | 2040 15th Ave W | | | Seattle | WA | 98119 | |
| Gm Natl Benefits Center | | Acct Of T Bateman | Healthcare e Bateman | PO Box 5117 | | Southfield | MI | 37052-8104 | |
| Gm Natl Benefits Center Acct Of T Bateman | | Healthcare e Bateman | PO Box 5117 | | | Southfield | MI | 48086-5117 | |
| Gm Navo Arlington | | Gm Truck Group Arlington Asm | 2525 E Abrams | | | Arlington | TX | 76010 | |
| Gm Navo Engineering Ctr | | 30003 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Gm Navo Fairfax Assy Pit | | 3201 Fairfax Traffic Way | | | | Kansas City | KS | 66115 | |
| Gm Navo Janesville Med Duty Li | | 1000 General Motors Dr | | | | Janesville | WI | 53546-2531 | |
| Gm Navo Lansing | | 2901 S Canal Rd | | | | Lansing | MI | 48917 | |
| Gm Navo Oklahoma City Assy | | 7447 Se 74th St | | | | Oklahoma City | OK | 73135-6803 | |
| Gm Navo Pontiac | | 31 Judson St Flr 8 | | | | Pontiac | MI | 48342-2230 | |
| Gm Navo Warren | | 30009 Van Dyke | | | | Warren | MI | 48093 | |
| Gm Navo Wentzville | | 1500 E Rte A | | | | Wentzville | MO | 63385-3630 | |
| Gm New Zealand Ltd | Accounts Payable | PO Box 11 195 | | | | Ellerslie Akl | | 9999 | New Zealand |
| Gm New Zealand Ltd | | PO Box 11 195 | | | | Ellerslie | | 9999 | New Zealand |
| Gm Nordiska Ab | Accounts Payable | | | | | Nykoping | | 611 80 | Sweden |
| Gm North America Body Test Lab | | 30001 Van Dyke Bldg 2 10 | | | | Warren | MI | 48090 | |
| Gm North America Engrg Ctr Cur | | Gm T hvac Ctr | 6363 E 12 Mile Rd Bldg 1 14 | | | Warren | MI | 48090 | |
| Gm North America Integration & | | Electromagnetic Compatibility | 1 Gm Rd Bldg 40 | | | Milford | MI | 48380-3726 | |
| Gm North America Lansing Trnin | | 920 Townsend St | | | | Lansing | MI | 48921 | |
| Gm North America Produced Prod | | 16 Judson | | | | Pontiac | MI | 48342 | |
| Gm North America Qrd Center | | Structural Life Development La | 1 Gm Rd Bldg 24 | | | Milford | MI | 48380 | |
| Gm North America Validation Ce | | Corporate Field Test | 3300 General Motors Rd Bldg 70 | | | Milford | MI | 48380 | |
| Gm North America Validation qr | | Quality Reliability Durability | 3300 General Motors Rd | | | Milford | MI | 48380 | |
| Gm North American Operations | | Dept 78056 | PO Box 78000 | | | Detroit | MI | 48278-0056 | |
| Gm North American Operations Dept 78056 | | PO Box 78000 | | | | Detroit | MI | 48278-0056 | |
| Gm North American Truck 00121 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342 | |
| Gm Of Canada | Deneen Dumas | Gm Cadillac Bldg Mc 480 206 148 | 30009 Van Dyke Ave | | | Warren | MI | 48090-9025 | |
| Gm Of Canada Limited Expo | | Purchasing Dept 097 001 | 1908 Colonel Sam Dr | | | Oshawa | ON | | Canada |
| Gm Of Canada Limited Plant 14006 Dock 120 | | C o Tds Total Dist Sys | 301 Tillson Ave | | | | | N4G 5E5 | |
| Gm Of Canada Ltd | | 1901 Colonel Sam Dr | | | | Oshawa | | L1H 8P7 | Canada |
| Gm Of Canada Ltd | | PO Box 616 | | | | Oshawa | | L1H 8B3 | Canada |
| Gm Of Canada Ltd 00305 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Of Canada Ltd Service | | Service | 1908 Colonel Sam Dr | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Of Canada Service 00305 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Of Canada Spo | G Wong | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H8P7 | Canada |
| Gm Of Mexico | Deneen Dumas | Gm Cadillac Bldg Mc 480 206 148 | 30009 Van Dyke Ave | | | Warren | MI | 48090-9025 | |
| Gm Of Mexico | Deneen Dumas | PO Box 2000 | | | | Flint | MI | 48501-2000 | |
| Gm Of Mexico | Deneen Dumas | No Address On Po | | | | | | | |
| Gm Oklahoma | | 7447 Southeast 74thst | Dock Ccc | | | Oklahoma City | OK | 73135 | |
| Gm Onstar | Jack Krieger | Ste 200 | 888 West Big Beaver Rd | | | Troy | MI | 48084 | |
| Gm Onstar | | 1400 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Gm Overseas Dist Corp | Accounts Payable Donna Archer | 1908 Colonel Sam Dr | | | | Oshawa | ON | L1H 8P7 | Canada |
| Gm Overseas Distribution Corp 1453 | | Park Rd South | | | | Oshawa | ON | L1G 1K7 | Canada |
| Gm Parma | Dan Hubert Or Current | 5400 Chevrolet Blvd | | | | Parma | OH | 44130 | |
| Gm Parts Div 17575 Pontiac Parts Plt17575 | | 1251 Joslyn Rd | | | | Pontiac | MI | 48340 | |
| Gm Parts Div 17576 Lansing Parts Plant | | 4400 W Mt Hope Rd | | | | Lansing | MI | 48917 | |
| Gm Parts Div 17578 Drayton Plain Plan17578 | | 5260 Williams Lake Rd | | | | Waterfort | MI | 48329 | |
| Gm Pension Administration | | Center | PO Box 5014 | | | Southfield | MI | 48086 | |
| Gm Pension Administration | | Center | PO Box 770003 | | | Cincinnati | OH | 45277-0063 | |
| Gm Pension Administration Center | | PO Box 5014 | | | | Southfield | MI | 48086 | |
| Gm Pension Administration Center | | PO Box 770003 | | | | Cincinnati | OH | 45277-0063 | |
| Gm Planworks  Eft Usa Planworks | | 79 Madison Ave 3rd Fl | | | | New York | NY | 10016 | |
| Gm Planworks Eft | | Usa Planworks | 79 Madison Ave 3rd Fl | | | New York | NY | 10016 | |
| Gm Pontiac Pp Cpdc 17575 | | 1251 Joslyn Rd | Dock R Plant 17575 | | | Pontiac | MI | 48340 | |
| Gm Pontiac Regional Mail Servi | | 31 Judson St | Phoenix Ctr Office Bldg | | | Pontiac | MI | 48342 | |
| Gm Powertrain | | Corporate Material Brokering | PO Box 62770 | | | Phoenix | AZ | 85082-2770 | |
| Gm Powertrain Attn Gary Sova | | Mc 489 005 001 | 920 Townsend St | | | Lansing | MI | 48921 | |
| Gm Powertrain Bay City | | 1001 Woodside Ave | | | | Bay City | MI | 48708 | |
| Gm Powertrain Div Sag | Accts Payable | 1629 N Washington | | | | Saginaw | MI | 48601 | |
| Gm Powertrain Division | Gary Dolberry | Willow Run Airport | Box 817 | | | Ypsilanti | MI | 48198 | |
| Gm Powertrain Division | | C O Eag Accounts Receivable | 1225 W Washington St Ste 400 | | | Tempe | AZ | 85281 | |
| Gm Powertrain Division Eft | | C O Eag Accounts Receivable | C O Andersen Attn Martin Ely | 1225 W Washington St Ste 400 | | Tempe | AZ | 85281 | |
| Gm Powertrain Division Eft | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48227-0056 | |
| Gm Powertrain Division Gm | | 4100 S Saginaw St | | | | Flint | MI | 48557-0001 | |
| Gm Powertrain Group 00142 | | Eag Disbursements | Attn Domestic Allied | 16 East Judson St | | Pontiac | MI | 48342-2205 | |
| Gm Powertrain Livonia Engine | | 12200 Middlebelt Rd | | | | Livonia | MI | 48150 | |
| Gm Powertrain Massena | Accounts Payable | PO Box 460 | | | | Massena | NY | 13662-0460 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gm Powertrain Milford | | Milford Proving Ground Bldg 31 | 3300 General Motors Rd | | | Milford | MI | 48380-3726 | |
| Gm Powertrain Panorama City | | Vehicle Emission Laboratory | 14411 Cabrito Rd | | | Panorama City | CA | 91402 | |
| Gm Powertrain Pontiac | | 895 Joslin Rd | | | | Pontiac | MI | 48340 | |
| Gm Powertrain Pontiac | | 895 Joslyn | | | | Pontiac | MI | 48340 | |
| Gm Powertrain Pontiac | | 895 Joslyn Rd | | | | Pontiac | MI | 48340 | |
| Gm Powertrain Pontiac | | Engineering Group | 895 Joslyn | | | Pontiac | MI | 48321 | |
| Gm Powertrain Saginaw | | Corporate Material Brokering D | 515 N Washington Ave | | | Saginaw | MI | 48605 | |
| Gm Powertrain Tonawanda Engine | | 2995 River Rd | | | | Tonawanda | NY | 14207-1099 | |
| Gm Powertrain Vehicle Emission | | 4750 Kingston St | | | | Denver | CO | 80239 | |
| Gm Powertrain Warren | | Preproduction Operations | 6440 E 12 Mile Rd | | | Warren | MI | 48090 | |
| Gm Powertrain Ypsilanti | | Hydramatic Gmc | Ecorse & Wiard Rd | Eng Bldg Dock 1 | | Ypsilanti | MI | 48198-6198 | |
| Gm Proving Grounds Milford | | 3300 Gm Rd | | | | Milford | MI | 48380 | |
| Gm Research & Development | | 30500 Mound Rd Bldg 1 6 | | | | Warren | MI | 48090 | |
| Gm Sales | | 3711 E Admiral | | | | Tulsa | OK | 74115 | |
| Gm Saturn Service | | C o Landal Packaging | 3256 B Iron St | | | Burton | MI | 48529 | |
| Gm Saturn Service Dock 058 | | 100 Saturn Pkwy | | | | Spring Hills | TN | 37174 | |
| Gm Saturn Service Dock 700 | | 100 Saturn Pkwy | | | | Spring Hills | TN | 37174 | |
| Gm Service Operations | | 30501 Van Dyke Ave | | | | Warren | MI | 48093-2355 | |
| Gm Service Parts Operations | | 6200 Grand Pointe Dr | Mail Code 484393226 | | | Grand Blanc | MI | 48439 | |
| Gm Service Parts Operations | | Co Gmspo Bay Logistics | 891 Auto Parts Pl | | | Brownstown Township | MI | 48183 | |
| Gm Service Technology Group | | 30501 Van Dyke Rd | | | | Warren | MI | 48090-9008 | |
| Gm Service Technology Group Hq | | Gm Service Operations | 30501 Van Dyke Ave | | | Warren | MI | 48090 | |
| Gm Smith Limited | | PO Box 130 | | | | King City | ON | L7B 1A4 | Canada |
| Gm South Africa Pty Ltd | | Kempston Rd | | | | Port Elizabeth Cape | | 6001 | South Africa |
| Gm Spo | | PO Box 6020 | | | | Grand Blanc | MI | 48439 | |
| Gm Spo 17411 Genesee Packaging | | 2613 Lavelle | Duns 000121962 | | | Flint | MI | 48504 | |
| Gm Spo 17463 663 | | 19771 Bownstown Ctr Dr | Ste 790 | | | Township | MI | 48183 | |
| Gm Spo Apmt Consigned Shipment | | 6060 Bristol Rd M c 1810 | Ssp | | | Flint | MI | 48554 | |
| Gm Spo Bulk Sales | | 3408 South Dye Rd | | | | Swartz Creek | MI | 48473 | |
| Gm Spo Canada International | | Park Rd South | | | | Oshawa | ON | L1G 1K7 | Canada |
| Gm Spo Dealer Direct Orders | | 3406 South Dye Rd | | | | Swartz Creek | MI | 48473 | |
| Gm Spo Grand Blanc | | 6200 Grand Pointe Dr | | | | Grand Blanc | MI | 48439 | |
| Gm Spo Headqters | | Mail Code 484 392 320 | 6200 Grand Pointe Dr | PO Box 6020 | | Grand Blanc | MI | 48439 | |
| Gm Spo Lansing | | 4400 W Mount Hope | | | | Lansing | MI | 48917 | |
| Gm Spo Mexico | | Ave Industria Minera No 700 | | | | Toluca | | 50000 | Mexico |
| Gm Spo Mexico | | Carr Saltillo Monterrey Km 75 | Ave Industria Minera No 700 | | | Ramos Arizpe | | 25900 | Mexico |
| Gm Spo Mexico Operations | | Ave Industria Minera No 700 | | | | Toluca | | 50000 | Mexico |
| Gm Spo Ship Direct | | Mail Code 485 541 750 | 606 W Bristol Rd | | | Flint | MI | 48554 | |
| Gm Spo Swartz Creek Parts Plt | | 6060 W Bristol Rd | | | | Flint | MI | 48519 | |
| Gm Spo World Headquarters | | PO Box 6020 | | | | Grand Blanc | MI | 48439-6020 | |
| Gm Spo World Headquarters Bdc | | PO Box 6020 | | | | Grand Blanc | MI | 48439-4156 | |
| Gm State And Local | | Government Relations | 300 Renaissance Ctr | Mc 482 C27 D21 | | Detroit | MI | 48265-3000 | |
| Gm State And Local Government Relations | | 300 Renaissance Ctr | Mc 482 C27 D21 | | | Detroit | MI | 48265-3000 | |
| Gm Strasbourg 51269 | Affiliated Computer Services | Edificio Cristal Efisc Sector Baric | | | | Barbera Del Valles | | 8210 | Spain |
| Gm Strasbourg Service Comptabilite | | 81rue De La Rochelle Bp33 | 67026strasbo | | | 08210 Barbera Del Valles | | | Spain |
| Gm Technical Sales | | 11340 70th Pl North | | | | Maple Grove | MN | 55369 | |
| Gm Technical Sales Inc | | 11340 70th Pl North | | | | Maple Grove | MN | 55369 | |
| Gm Technical Staffs group Fina | | 30200 Mound Rd | | | | Warren | MI | 48090 | |
| Gm Thailand | Accounts Payable | 111 1 Moo 4 Eastern Seabord | | | | Rayong | | 21140 | Thailand |
| Gm uaw Toys For Kids | Sharon Ledbetter | 2525 E Abram | | | | Arlington | TX | 76010 | |
| Gm United States 1 | Dave Reek | Gm Corp Cadillac North 2v11 03 | 30009 Van Dyke Ave | | | Warren | MI | 48090-9025 | |
| Gm United States 1 | Greg Pullen | 100 Renaissance Ctr | | 431301 | | Detroit | MI | 48243 | |
| Gm United States 1 | Tona Gipson | 100 Renaissance Ctr | PO Box431301 | | | Detroit | MI | 48243 | |
| Gm United States 1 | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gm University | | 300 Renaissance 11th Fl | | | | Detroit | MI | 48265-3000 | |
| Gm Vensolana Sa | Accounts Payable | Zonia Industrial Sul | | | | Valencia Carabobo | | 999999 | Venezuela |
| Gm Wfg Energy Section | | Gm Worldwide Facilities Group | 485 W Milwaukee A 250 | | | Detroit | MI | 48202 | |
| Gm Wfg Tarrytown | | 199 Beekman Ave | | | | Tarrytown | NY | 10591-2494 | |
| Gm Wfg Utility Svcs | | 1996 Technology Dr 1st Fl Bldg | Troy Teck Pk S | | | Troy | MI | 48083 | |
| Gm World Wide Facilities Group | | Fab World | 920 Townsend St | | | Lansing | MI | 48821 | |
| Gm Worldwide Facilities Grp | | 4100 S Saginaw | | | | Flint | MI | 48557 | |
| Gma Industries | | 38127 Ecorse Rd | | | | Romulus | MI | 48174 | |
| Gma Industries Inc | | General Metal Abrasives | 38127 Ecorse Rd | | | Romulus | MI | 48174 | |
| Gma New York | | 230 Perington Hills Off Pk | | | | Fairport | NY | 14450 | |
| Gmac | Cathy Cotter | Mc 482 B08 C56 | 200 Renaissance Ctr | | | Detroit | MI | 48265-2000 | |
| Gmac | | 800 Corporate Plaza Ste 100 | | | | Birmingham | AL | 35242-1014 | |
| Gmac | | PO Box 989043 | | | | W Sacramento | CA | 95798-9043 | |
| Gmac | | PO Box 1842 | | | | Springfield | IL | 62705 | |
| Gmac | | PO Box 17050 | | | | Baltimore | MD | 21203 | |
| Gmac | | 12900 Hall Rd Ste 350 | | | | Sterling Heights | MI | 48313 | |
| Gmac | | 3000 Towncenter Ste 280 | | | | Southfield | MI | 48075 | |
| Gmac | | Acct Of Michael J Crane | Case 92 0102 Gc | 12900 Hall Rd Ste 350 | | Sterling Hgts | MI | 38456-8274 | |
| Gmac | | Fraud Prevention | New Ctr One Bldg | 3031 W Grand Blvd | | Detroit | MI | 48232 | |
| Gmac | | 120 Eagle Rock Ave Ste 310 | | | | East Hanover | NJ | 7936 | |
| Gmac | | 14 Secon St Ste 200 | | | | Guaynabo | PR | 968 | |
| Gmac | | PO Box 630070 | | | | Dallas | TX | 75263 | |
| Gmac | | Account Of Daisy Harvill | Case 92 201 877 Ck | | | | | 36844-3801 | |
| Gmac | | Acct 024903244536 | | | | | | | |
| Gmac | | Acct Of Andrea L Brownlee | Case 92 1440 Cv 4 | | | | | 37284-1666 | |
| Gmac | | Acct Of Eddie B Johnson Sr | Case Gc102345 | | | | | 42584-3701 | |
| Gmac | | Acct Of Sullivan Hamilton | Case 93 441 Gc | | | | | 38050-8960 | |
| Gmac Account Of Daisy Harvill | | Case 92 201 877 Ck | | | | | | | |
| Gmac Acct Of Andrea L Brownlee | | Case 92 1440 Cv 4 | | | | | | | |
| Gmac Acct Of Anita C Bee | | Case 91 615854 93 354 0 | | | | | | | |
| Gmac Acct Of Eddie B Johnson Sr | | Case Gc102345 | | | | | | | |
| Gmac Acct Of James R Duke | | Case 93 104 104 93 214 0 | | | | | | | |
| Gmac Acct Of Michael J Crane | | Case 92 0102 Gc | 12900 Hall Rd Ste 350 | | | Sterling Hgts | MI | 48313-1151 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gmac Acct Of Sullivan Hamilton | | Case 93 441 Gc | | | | | | | |
| Gmac Borrowings Department | | Mail Code 482 B12 C24 | 200 Renaissance Ctr | PO Box 200 | | Detroit | MI | 48265-2000 | |
| Gmac Borrowings Department Mail Code 482 B12 C24 | | 200 Renaissance Ctr | PO Box 200 | | | Detroit | MI | 48265-2000 | |
| Gmac C o Thomas C Cox | | 1125 Grand Ave Ste 1700 | | | | Kansas City | MO | 64106 | |
| Gmac Commercial Finance Llc | Kathryn Williams | 3000 Town Ctr | Ste 280 | | | Southfield | MI | 48075 | |
| Gmac Commercial Finance Llc Benefit Of Mancelona Group Inc | | Attn Kenneth D Horwath | 3000 Town Ctr Ste 280 | | | Southfield | MI | 48075 | |
| Gmac Commercial Mortgage Corp | | Box 642220 Pontiac Pl | | | | Pittsburgh | PA | 15264-2220 | |
| Gmac Demand Notes | | New Ctr One | 3031 W Grand Blvd Rm 622 | | | Detroit | MI | 48232 | |
| Gmac Financial & Accounting | Mary Ann | PO Box 33115 | | | | Knoxville | TN | 37930 | |
| Gmac Financial and Accounting | Mary Ann | Accounts Payable | PO Box 33115 | | | Knoxville | TN | 37930 | |
| Gmac Fleet Account | | 100 Renaisance Ctr | | | | Detroit | MI | 48265 | |
| Gmac Fraud Prevention | | New Ctr One Bldg | 3031 W Grand Blvd | | | Detroit | MI | 48265 | |
| Gmac Global Relocation Service | Finance Department | 3031 W Grand Blvd Ste 300 | Mail Code 482 203 300 | | | Detroit | MI | 48202 | |
| Gmac Global Relocation Service | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Gmac Global Relocation Services | c/o Locke Reynolds LLP | Lloyd Milliken | 201 North Illinois Ste 1000 | PO Box 44961 | | Indianapolis | IN | 44962 | |
| Gmac Global Relocation Services | | Attn Finance Department | 3031 W Grand Blvd Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Global Relocation Srvcs | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Gmac Global Relocation Srvcs | | 3031 W Grand Blvd Ste 300 | Mail Code 482 203 300 | | | Detroit | MI | 48202 | |
| Gmac Iasalle National Trust Na | | C o Jim Augustine | PO Box 600 | | | Park Ridge | IL | 60068 | |
| Gmac Iasalle National Trust Na C o Jim Augustine | | PO Box 600 | | | | Park Ridge | IL | 60068 | |
| Gmac Leasing Corp  Eft Gmac Fleet Account | | 200 Renaissance Ctr | Mail Code 482 B10 B84 | | | Detroit | MI | 48265 | |
| Gmac Leasing Corp Eft | | Gmac Fleet Account | 200 Renaissance Ctr | Mail Code 482 B10 B84 | | Detroit | MI | 48265 | |
| Gmac Mortgage Corp | | 3451 Hammond Ave | | | | Waterloo | IA | 50702 | |
| Gmac Mortgage Corp | | Salary | 100 Witmer Rd | Gary Seybold | | Horsham | PA | 19044 | |
| Gmac Mortgage Corp Eft | Dolores Mungin | 3451 Hammond Ave | PO Box 963 | | | Waterloo | IA | 50702-5345 | |
| Gmac Mortgage Corp Eft | Dolores Mungin | 100 Witmer Rd | PO Box 963 | | | Horsham | PA | 19944-0963 | |
| Gmac Mortgage Corp Eft Salary | | 100 Witmer Rd | Gary Seybold | | | Horsham | PA | 19044 | |
| Gmac Mortgage Corp Relocation | | 4 Walnut Grove Rd | | | | Horsham | PA | 19044 | |
| Gmac Mortgage Corporate Relocation | | Attn Maureen Doherty Corp Acctg | 4 Walnut Grove Rd 1st Fl | | | Horsham | PA | 19044 | |
| Gmac Mortgage Corporation | | 3451 Hammond Ave | | | | Waterloo | IA | 50702 | |
| Gmac Relocation Services | | 8360 Old York Rd | | | | Elkins | PA | 19117-1590 | |
| Gmac Relocation Services | | 3031 West Grand Blvd | Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Relocation Services | | Mail Code 482 203 300 | 3031 W Grand Blvd Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Relocation Services Eft | D Bommanto | Mail Code 482 203 300 | 3031 W Grand Blvd Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Relocation Services Eft | | Frmly Argonaut Relocation Svs | Mc 482 203 300 Remit Upte 7 99 | 3031 W Grand Blvd Ste 300 | | Detroit | MI | 48202 | |
| Gmac Relocation Services Eft | | Mc 482 203 300 Remit Upte 7 99 | 3031 W Grand Blvd Ste 300 | | | Detroit | MI | 48202 | |
| Gmac Relocation Services Eft Mail Code 482 203 300 | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Gmacom Asset Management Mexico S De Rl De Cv | Vp Of Operations | C o Gmac Commercial Mortgage | 3 Ravina Dr No 200 | | | Atlanta | GA | 30346-2151 | |
| Gmam | Bob Harrison | Gm Asset Mgt 767 Fifth Ave | 15Th Floor | | | New York | NY | 10153 | |
| Gmao Canada Operations | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gmao Proving Grounds Gm Proving Grounds | | 100 Renaissance Ctr | PO Box 431301 | | | Detroit | MI | 48243 | |
| Gmatv | | Pobox 2923 | | | | Torrance | CA | 90509 | |
| Gmc | | | | | | Pontiac | MI | 48341 | |
| Gmc Boc Group | | Detroit Processing Ctr | PO Box 2069 | | | Warren | MI | 48090-2069 | |
| Gmc Lbs  Eft Gm Corp N America Operations | Finance Dept | PO Box 77000 Dept 77804 | | | | Detroit | MI | 48277-0804 | |
| Gmc Lbs Eft | | Gm Corp N America Operations | 39465 Paseo Padre Pkwy | Ste 1200 | | Fremont | CA | 94533 | |
| Gmc Nao Flint Operations | Tim Lee Manager | 902 East Hamilton Ave | | | | Flint | MI | 48550 | |
| Gmc Industries Llc Dba Production Screw Machine | | 1414 E 2nd St | | | | Dayton | OH | 45403 | |
| Gmd International Inc | | Noltek | 248 Barrow St | | | Houma | LA | 70360 | |
| Gmeang Corporate Material Brokering | | Department 78095 | PO Box 78000 | | | Detroit | MI | 48278-0095 | |
| Gmerek Robert | | 8242 Drake Settlement Rd | | | | Burt | NY | 14028 | |
| Gmf Sound Inc | | 1961 N Main | | | | Orange | CA | 92665 | |
| Gmi | | 6708 Ivandale Rd | | | | Independence | OH | 44131 | |
| Gmi | | PO Box 515 | | | | Menomonee Falls | WI | 53051 | |
| Gmn Usa Llc | | 1784 New Britain Ave | | | | Farmington | CT | 6034 | |
| Gmn Usa Llc | | 1784 New Britain Ave | Rm Chg Per Ltr 04 28 04 Am | | | Farmington | CT | 60340563 | |
| Gmodc Singapore | Accounts Payable | 15 Benoi Sector | | | | Jurong Town | | 629848 | Singapore |
| Gmp Associates Llc | | PO Box 320056 | | | | Flint | MI | 48532 | |
| Gmp Parts Company | Accounts Payable | PO Box 1387 | | | | Elk Grove | CA | 95759 | |
| Gmp Parts Company | | PO Box 1387 | | | | Elk Grove | CA | 95759-1387 | |
| Gmpt Milford Proving Ground | | 3300 Gm Rd Bldg 7 Dock 1 | | | | Milford | MI | 48380-3726 | |
| Gmpt Saginaw Grey Iron Plt | | PO Box 5073 | | | | Saginaw | MI | 48605 | |
| Gms Communications Inc | | 8871 Quail Cir | | | | Plymouth | MI | 48170 | |
| Gms Communications Inc | | 8871 Quail Cir | | | | Plymouth | MI | 48170 | |
| Gms Communications Inc | | Addr Chg 1 8 02 Gw Ltr | 8871 Quail Cir | | | Plymouth | MI | 48170 | |
| Gmspo | Ks Keyes | 6200 Grande Pointe Dr | | | | Grand Blanc | MI | 48439 | |
| Gmspo 17416 C o Fapco Inc | | 16261 Bakertown Rd | | | | Buchanan | MI | 49107 | |
| Gmspo Canada | Joan Flynne | 1908 Colonel Sam Dr Oshawa | | | | Ontario | | L1H8P7 | Canada |
| Gmtc Finance | | 30500 Mound Rd Reb Bldg 1 6 | | | | Warren | MI | 48090 | |
| Gmtg Pontiac | | | | | | Pontiac | MI | 48341-3147 | |
| Gmurowski Waldemar | | 34884 Amsterdam Dr | | | | Sterling Heights | MI | 48312 | |
| Gmx Inc | | 9105 Way Ave | | | | Cleveland | OH | 44105 | |
| Gmx Inc | | PO Box 70344 T | | | | Cleveland | OH | 44190-0344 | |
| Gnage Dale A | | 1764 South Rd | | | | Scottsville | NY | 14546-9625 | |
| Gnage Douglas R | | 9514 Howes Rd | | | | Dunkirk | MD | 20754-9254 | |
| Gnage Patrick | | 83 Schofield Rd W | | | | Rochester | NY | 14617 | |
| Gnagey Jason | | 3939 East Shearer Rd | | | | Midland | MI | 48642 | |
| Gnall Janet M | | S54w23880 Woodmere Trce | | | | Waukesha | WI | 53189-9609 | |
| Gnatkowski Agnes | | 1763 Palomino | | | | Saginaw | MI | 48609 | |
| Gnatkowski Mark | | 4855 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Gnau Fran | | 1006 Nordale Ave | | | | Dayton | OH | 45420 | |
| Gnb Batteries Inc | | 1110 Hwy 110 | PO Box 6410 | | | St Paul | MN | 55118 | |
| Gnb Battery Technologies | | Per Productive | 375 Northridge Rd Ste 400 | | | Atlanta | GA | 30350 | |
| Gnb Battery Technologies | | PO Box 2602 | | | | Carol Stream | IL | 60132-2602 | |
| Gnb Industrial Power C/o Exide Technologies | | 13000 Deerfield Pkwy | | 200 | | Alpharetta | GA | 30004 | |
| Gnb Technologies Inc | | Gnb Environmental Services | 375 Northridge Rd | | | Atlanta | GA | 30350 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gnhellodirect Inc | | 75 Northeastern Blvd | | | | Nashua | NH | 3062 | |
| Gniewczynski Stanislaw | | 11 Bruce Ct | | | | Milltown | NJ | 8850 | |
| Gnotek Anthony | | 2552 Yosemite St | | | | Saginaw | MI | 48603-3357 | |
| Go  Associated Fence Co | | 3416 Martin Luther King Jr | Blvd | | | Anderson | IN | 46013 | |
| Go Associated Fence | | 3416 Pendleton Ave | | | | Anderson | IN | 46013-2008 | |
| Go Associated Fence Co | | 3416 Martin Luther King Jr | Blvd | | | Anderson | IN | 46013 | |
| Go Electronics | Bob | 27501 Sw 95th Ave | Ste 960 | | | Wilsonville | OR | 97070 | |
| Go Express Inc | | 292 E Broadway | | | | Westerville | OH | 43081 | |
| Go Rving Inc | | Rvia Accounting Department | PO Box 2999 | | | Reston | VA | 20195-0999 | |
| Go Rving Inc Rvia Accounting Department | | PO Box 2999 | | | | Reston | VA | 20195-0999 | |
| Go To Transport Inc | | 1322 N Washington Ave | | | | Bay City | MI | 48708 | |
| Goad Charles | | 13218 Griffin Shaw Run | | | | Carmel | IN | 46033 | |
| Goad Christopher | | 3411 W Judson | | | | Kokomo | IN | 46901 | |
| Goad James | | 11221 Wilson Rd | | | | Otisville | MI | 48463-9733 | |
| Goad Paul N | | 1245 S Calumet St | | | | Kokomo | IN | 46902-1838 | |
| Goal/gpc Inc | | 12b Manor Pkwy Ste 3 | | | | Salem | NH | 03079-2862 | |
| Gobar Systems Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Gobar Systems Inc | | C o Select Tool & Die Corp | 60 Heid Ave | | | Dayton | OH | 45404-121 | |
| Gobar Systems Inc | | Co Select Tool & Die Corp | 60 Heid Ave | | | Dayton | OH | 45404-121 | |
| Gobar Systems Inc Eft | | 3320 E 14th St | | | | Brownsville | TX | 78521 | |
| Gobel Partner Quality Solutions St | | 4o Izda | Pl Nuestra Senora Del Carmen 5 | | | Zaragoza | | 50004 | Spain |
| Gober Donald | | 8091 Hawkcrest Dr | | | | Grand Blanc | MI | 48439 | |
| Gober Donald T | | 8091 Hawkcrest Dr | | | | Grand Blanc | MI | 48439-2422 | |
| Gober Glenda | | PO Box 462 | | | | Buchanan | GA | 30113 | |
| Gober Malcolm | | 507 Hunters Creek Cir | | | | Madison | MS | 39110 | |
| Gobert Teri | | 3608 West Meighan Blvd | | | | Gadsden | AL | 35904 | |
| Gobeski Elizabeth | | 410 Edwin St | | | | Linwood | MI | 48634 | |
| Gobeski Ronald B | | 294 Telu Ct | | | | Linwood | MI | 48634-9406 | |
| Gobig Branding Inc Eft | | 200 Highland Ave | | | | Needham | MA | 2494 | |
| Gobig Branding Inc Eft | | 200 Highland Ave | | | | Needham | MA | 2494 | |
| Goble L | | 50 Hazel Ave | Whiston | | | Prescot | | L35 2LZ | United Kingdom |
| Gobright Frank | | 3895 Old Us 23 | | | | Brighton | MI | 48116 | |
| Gochoel Deborah | | 5237 Sabra | | | | Huber Heights | OH | 45424 | |
| Gociano Susan | | Rd 2 Box 205 Mcdowell R | D | | | Transfer | PA | 16154 | |
| Godbey Bette | | 142 Woodland Dr | | | | Pendleton | IN | 46064 | |
| Godbolt Joyce | | 2851 Beard Rd | | | | Wesson | MS | 39191 | |
| Godby Gordon | | 10558 West State Rd 28 | | | | Kempton | IN | 46049 | |
| Godby James | | 7506 West 450 North | | | | Sharpsville | IN | 46068 | |
| Godby James | | 2400 Hackney Dr | | | | Dayton | OH | 45420 | |
| Godby Tonya | | 10558 W State Rd 28 | | | | Kempton | IN | 46049 | |
| Goddard Dontai | | 2005 Weselyan | | | | Dayton | OH | 45406 | |
| Goddard Marc | | 601 Oak | | | | Dayton | OH | 45410 | |
| Goddard Randy | | 5830 Preble County Line Rd | | | | Lewisburg | OH | 45338 | |
| Goddard Samuel | | 4775 S Union Rd | | | | Miamisburg | OH | 45342-1147 | |
| Goder Patrick | | 7606 3 Mile Rd | | | | Franksville | WI | 53126-9611 | |
| Goderre Paul | | 513 Linden Way Dr | | | | Sandusky | OH | 44870-6302 | |
| Godfrey & Kahn Sc Trust Acct | | C O D Marchik Godfrey & Kahn | 780 N Water Rd | | | Milwaukee | WI | 53202-3590 | |
| Godfrey & Wing Inc | | 19800 Miles Rd | | | | Cleveland | OH | 44128 | |
| Godfrey and Kahn Sc Trust Acct C O D Marchik Godfrey and Kahn | | 780 N Water St | | | | Milwaukee | WI | 53202-3590 | |
| Godfrey and Wing Inc | | 19800 Miles Rd | | | | Cleveland | OH | 44128 | |
| Godfrey Cartage Inc | | PO Box 277 | | | | Dearborn | MI | 48121 | |
| Godfrey James | | 6440 Calle Placido Dr | | | | El Paso | TX | 79912-7532 | |
| Godfrey Lee Public School Administrative Offices | 963 Joosten Sw Wyoming Mi 49509 | 963 Joosten Sw | | | | Wyoming | MI | 49509 | |
| Godfrey Lee Public School Administrative Offices | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Godfrey Robert | | 2148 N Pk Ave | | | | Warren | OH | 44483 | |
| Godfrey Russel & Susan | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Godfrey Russel & Susan | c/o Bos & Glazier | 3337 130th Ave | | | | Hopkins | MI | 49509 | |
| Godfrey Terry | | 7023 Northview Dr | | | | Lockport | NY | 14094 | |
| Godfrey William | | 1094 Harvard Dr Se | | | | Warren | OH | 44484-4815 | |
| Godfroy Corinne | | 3803 Liberty Blvd | | | | Westmont | IL | 60559 | |
| Godi Craig | | 9306 Frost Rd | | | | Saginaw | MI | 48609 | |
| Godi Dawn | | 13020 Larkspur | | | | Burt | MI | 48417 | |
| Godi Gerald | | 9306 Frost Rd | | | | Saginaw | MI | 48609-9643 | |
| Godi James | | 8781 Griffore Dr | | | | Saginaw | MI | 48604-9718 | |
| Godi Joseph | | 5553 Mangus Rd | | | | Beaverton | MI | 48612-8577 | |
| Godi Marcia | | 5553 Mangus Rd | | | | Beaverton | MI | 48612-8577 | |
| Godina Arturo | | 5506 37th Ave | | | | Kenosha | WI | 53144 | |
| Godina Diane | | 5506 37th Ave | | | | Kenosha | WI | 53144 | |
| Godown Scott | | 6710 Ranch Hill Dr | | | | Dayton | OH | 45415 | |
| Godoy Kenneth | | 1004 Stans Way | | | | Warren | OH | 44484 | |
| Godoy Tracy | | 1004 Stans Way | | | | Warren | OH | 44484 | |
| Godsey Joseph | | 1283 Culver Rd | | | | Rochester | NY | 14609 | |
| Godsey Sharon | | 415 Marjorie Ave | | | | Dayton | OH | 45404-2349 | |
| Godsey William L | | 149 Northfield Dr | | | | Crossville | TN | 38571 | |
| Godwin Fred | | 1800 Long Creek Dr | Apt 9p | | | Columbia | SC | 29201 | |
| Godwin Judith | | 822 Brookwood Dr | | | | Troy | OH | 45373 | |
| Godwin Pumps Of America Inc | | Floodgate Rd | | | | Bridgeport | NJ | 8014 | |
| Godwin Pumps Of America Inc | | PO Box 191 | | | | Bridgeport | NJ | 8014 | |
| Goe Engineering Co Inc | | 1425 S Vinyard Ave | | | | Ontario | CA | 91761-7745 | |
| Goebel Havanna | | 3511 Sassafras Pl | | | | Dayton | OH | 45405-1930 | |
| Goebel John | | 1115 W Shoal Creek Ln | | | | Tucson | AZ | 85737 | |
| Goebel John | | 226 Jeffords Rd | | | | Rush | NY | 14543 | |
| Goebel Robert | | 965 Churchill Cr | | | | Rochester | MI | 48307 | |
| Goebel William | | 3511 Sassafras Pl | | | | Dayton | OH | 45405 | |
| Goecke James | | 3769 Weaver Rd | | | | Williamsburg | OH | 45176 | |
| Goecke Michelle | | 1143 Maple St | | | | Plymouth | MI | 48170 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goecke Raymond | | 5436 Oakhaven Cir | | | | Kettering | OH | 45440-2811 | |
| Goecke Ruangsun | | 5436 Oakhaven Cir | | | | Kettering | OH | 45440-2811 | |
| Goecke Victoria M | | 6030 Culpepper Ct | | | | Centerville | OH | 45459-2137 | |
| Goeckel and Assoc Inc | Melinda | 523 Windsor Pk Dr | | | | Centerville | OH | 45459 | |
| Goeckel and Associates Inc | Steve Parin | 523 Windsor Pk Dr | | | | Dayton | OH | 45459 | |
| Goede Commercial Properties | | C o Korotkin Property Managmnt | 5140 Fredericksburg Way | | 8.61E+08 | Sacramento | CA | 95835 | |
| Goede Commercial Properties C o Korotkin Property Managmnt | | 5140 Fredericksburg Way | | | | Sacramento | CA | 95835 | |
| Goehler Herbert P | | 1501 Magnolia St Se | | | | Decatur | AL | 35601-5117 | |
| Goehring David L | | 9715 Millers Fork Rd | | | | Lewisburg | OH | 45338-8974 | |
| Goeke Bjoern | | PO Box 82526 | | | | Rochester | MI | 48308 | |
| Goeldner & Espana Eft | | Rio Rhin 73 2 Do Piso | Col Cuauhte Moc D F | | | | | | Mexico |
| Goeldner and Espana Eft Ernest F Goeldner | | Rio Rhin 73 2 Do Piso | Col Cuauhte Moc D F | | | | | | Mexico |
| Goeller Brett | | 1472 Bowman Ave | | | | Kettering | OH | 45409 | |
| Goenner Michael | | 774 Lake Rd | | | | New Carlisle | OH | 45344 | |
| Goens Joann | | 3225 Old Troy Pk | | | | Riverside | OH | 45404 | |
| Goerge D Smith | | PO Box 162 | | | | Chestertown | MD | 21620 | |
| Goerke Michael | | 6386 Locust St Ext | | | | Lockport | NY | 14094 | |
| Goerss Anthony | | 15 Foxwood Ln | | | | Phillipsburg | NJ | 8865 | |
| Goerss Bruce | | 15 Foxwood Ln | | | | Phillipsburg | NJ | 8865 | |
| Goerss Leonard | | 190 Doyle Dr | | | | North Tonawanda | NY | 14120 | |
| Goerss Terry | | 5032 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Goerss Terry M | | 5032 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Goertemiller Steven | | 2378 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| Goertz Fred | | 1313 Columbia Ave | | | | So Milwaukee | WI | 53172-3525 | |
| Goertz Susan | | 1313 Columbia Ave | | | | So Milwaukee | WI | 53172-3525 | |
| Goesch Patricia | | 21549 Shore Vista Ln | | | | Noblesville | IN | 46062 | |
| Goesch Thomas | | 21549 Shore Vista Ln | | | | Noblesville | IN | 46062 | |
| Goettl Edward | | 3465 Grandview Ct | | | | Shelby Township | MI | 48316 | |
| Goetz Danny | | 4296 Catlin Rd | | | | Columbiaville | MI | 48421 | |
| Goetz David | | 2816 Rebecca Dr | | | | Racine | WI | 53402-1843 | |
| Goetze William | | 4923 Pk Ave | | | | Indianapolis | IN | 46205 | |
| Goetzen Nancy J | | 1625 Boca Raton Blvd | | | | Kokomo | IN | 46902-3170 | |
| Goff Berda M | | 143 Maxwell Ave | | | | Rochester | NY | 14619-2027 | |
| Goff Carolyn | | 3128 Northeast Dr | | | | Wichita Falls | TX | 76306 | |
| Goff Carolyn D | | 3128 Northeast Dr | | | | Wichita Falls | TX | 76306-4006 | |
| Goff Corporation | Sales | PO Box 1607 | | | | Seminole | OK | 74818 | |
| Goff David L | | 61916 Camel Bay Dr | | | | Sturgis | MI | 49091 | |
| Goff Greggory | | 521 Somerset Dr | | | | Kokomo | IN | 46902 | |
| Goff Keona | | 4272 Brookhill Ln | | | | Dayton | OH | 45405 | |
| Goff Ricky | | 1865 N Hicks Rd | | | | Midland | MI | 48642-7762 | |
| Goff Ryan | | 18451 Harvest Meadows Dr W | | | | Westfield | IN | 46074 | |
| Goff Sherry E | | 225 Wilson St | | | | Tipton | IN | 46072-1669 | |
| Goffrey Correy | | 2122 Durand | | | | Saginaw | MI | 48601 | |
| Gofoe Tonja | | 25522 W 12 Mile Rd | Apt102 | | | Southfield | MI | 48034 | |
| Goforth Emily | | 1836 Westridge Dr | | | | Birmingham | AL | 35235 | |
| Gogan Machine Corp | | 1440 E 55th St | | | | Cleveland | OH | 44103 | |
| Gogan Machine Corp | | 1440 E 55th St | | | | Cleveland | OH | 44103-1308 | |
| Goggin Timothy | | 233 Abbey Rd | | | | Noblesville | IN | 46060 | |
| Goggins Cynthia | | 1110 Sizemore St | | | | East Gadsden | AL | 35903 | |
| Gognet Geo L Scott | | Cromwell Rd | | | | Ellesmere Rd | | CH654DT | United Kingdom |
| Goh Kok | | 206 E Pine Ridge Dr | | | | Westfield | IN | 46074 | |
| Gohl Jerry | | 1863 Woodmar Ct | | | | Howell | MI | 48843 | |
| Gohla Dennis | | 1331 E Elm Rd | | | | Oak Creek | WI | 53154 | |
| Gohn Angela | | 17204 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Gohr Duane | | 5418 S Glen Oak | | | | Saginaw | MI | 48603 | |
| Gohs Timothy | | 8293 Blue Jay | | | | Flint | MI | 48506 | |
| Gohsman Michael | | 1164 W Saginaw Rd | | | | Vassar | MI | 48768 | |
| Goi Mod | | C O G & B Packing Co Inc | 8 Hook Rd | | | Bayonne | NJ | 7002 | |
| Goidosik Erik | | 4910 Hillcrest Dr | | | | Saginaw | MI | 48603 | |
| Goidosik Ronald | | 4910 Hillcrest Dr | | | | Saginaw | MI | 48603 | |
| Goik Bradley | | 417 W Russell Rd | | | | Bay City | MI | 48708 | |
| Goik Darin | | 613 Fair Oaks | | | | Bay City | MI | 48708 | |
| Goik Eugene | | 529 Venice Ct | | | | Bay City | MI | 48708-6959 | |
| Goines Kim | | 799 Adams Ln | | | | No Brunswick | NJ | 8902 | |
| Goings Kimberly | | 2127 Mattis Dr | | | | Dayton | OH | 45439 | |
| Goings Milton C | | 25 Trestle Trl | | | | North Chili | NY | 14514-9742 | |
| Goins Andre | | 705 Salem Ave | | | | Dayton | OH | 45406 | |
| Goins Brenda F | | 1204 Columbus Blvd | | | | Kokomo | IN | 46901-1969 | |
| Goins Curtis F | | 1920 S Armstrong St | | | | Kokomo | IN | 46902-2080 | |
| Goins Ellen D | | 1808 Pierce Ave | | | | Niagara Falls | NY | 14301-1348 | |
| Goins Jennifer D | | 7829 South Evanston | | | | Tulsa | OK | 74136 | |
| Goins Jr James | | 701 Yellowcreek Dr | | | | Dayton | OH | 45458-3363 | |
| Goins Mary | | 12401 W Grand Blanc Rd | | | | Durand | MI | 48429 | |
| Goins Rebecca | | 19 Potomac Ave | | | | Niles | OH | 44446 | |
| Goins Scott | | 5123 Belle Isle Dr | | | | Dayton | OH | 45439 | |
| Gokey Connie L | | 7755 N Michigan Rd | | | | Saginaw | MI | 48604-9728 | |
| Gokey Industrial Sales | | 88 Seton Rd | | | | Irvine | CA | 92612-2113 | |
| Gokey Michael | | 470 N Farley | | | | Bay City | MI | 48708 | |
| Gokey Robert | | PO Box 8024 Mo481lux027 | | | | Plymouth | MI | 48170 | |
| Gokhale Prasad | | 156 Viscount Dr | | | | Rochester | NY | 14623 | |
| Gokulamani Subbalakshmi | | 5830 Calgary Court | | | | Sterling Heights | MI | 48314 | |
| Golar Bayne Bethany | | 103 N Aspen Ct Apt 6 | | | | Warren | OH | 44484 | |
| Golar Curtis | | PO Box 81 | | | | Cortland | OH | 44410-0081 | |
| Golarz Daniel | | 534 Windswood Way | | | | Sandusky | OH | 44870-7522 | |
| Golberg Companies Inc | | Gci | 505 County Rd 40 Nw | | | Garfield | MN | 56332 | |
| Gold Coast Autotronics | | 2020 W Mcnab Rd Ste 120 | | | | Fort Lauderdale | FL | 33309-1032 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gold Coast School Of Insurance | | Inc | 2700 West Oakland Pk Blvd | | | Ft Lauderdale | FL | 33311 | |
| Gold Coast School Of Insurance Inc | | 2700 West Oakland Pk Blvd | | | | Ft Lauderdale | FL | 33311 | |
| Gold Country Service | Jj Barry | 1940 Zinfandel Dr | | | | Rancho Cordova | CA | 95670 | |
| Gold Dorthea A | | 2740 Service Rd 102 | | | | Niagara Falls | NY | 14304-1258 | |
| Gold Jonte | | 139 Cecil Circle | | | | Fitzgerald | GA | 31750 | |
| Gold Leesa | | 526 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Gold Lowell C | | 1106 Whitmore St | | | | Anderson | IN | 46012-9217 | |
| Gold Ray | | 200 Hastings Rd | | | | Athens | AL | 35613 | |
| Gold Richard J | | 2740 Service Rd 102 | | | | Niagara Falls | NY | 14304-1258 | |
| Gold Star Coating | | 2234 S Dam Rd | | | | West Branch | MI | 48661-9366 | |
| Gold Star Coating Inc | | Gold Star Coating | 1580 Progress | | | Richmond | IN | 47374 | |
| Gold Star Coatings Inc | | Div Of Star Cutter Co | 2294 S Dam Rd | | | West Branch | MI | 48661 | |
| Gold Star Coatings Inc Div Of Star Cutter Co | | PO Box 64076 | | | | Detroit | MI | 48264 | |
| Gold Star Industries | | Trucking Div | 11501 South Ave Ext | | | North Lima | OH | 44452 | |
| Gold Star Industries Trucking Div | | PO Box 272 | | | | North Lima | OH | 44452 | |
| Gold Terry | | 7225 Lebanon Trail | | | | Davison | MI | 48423 | |
| Gold Thomas | | 8020 Kingfisher Ln | | | | Westchester | OH | 45069 | |
| Goldasz Juanusz | | 1303 Captains Bridge | | | | Dayton | OH | 45458 | |
| Goldbach Vincent | | 9206 Seaman Rd | | | | Middleport | NY | 14105 | |
| Goldberg David | | 4096 Us 35 North | | | | Richmond | IN | 47374 | |
| Goldberg Gregory | | 952 Mystic Ln | | | | Troy | OH | 45373 | |
| Goldberg Persky Jennings & | | White Client Trust Account | 4800 Fashion Sq Blvd Ste 260 | | | Saginaw | MI | 48604 | |
| Goldberg Persky Jennings and White Client Trust Account | | 4800 Fashion Sq Blvd Ste 260 | | | | Saginaw | MI | 48604 | |
| Goldberg Segalla Llp | | 665 Main St Ste 400 | | | | Buffalo | NY | 14203 | |
| Goldberg Segalla Llp | | Rmt Chng 04 20 04 Qz859y | 665 Main St Ste 400 | | | Buffalo | NY | 14203 | |
| Goldberg Zoino Assoc Of New Yo | | Gza Geoenvironmental Of New Yo | 364 Nagel Dr | | | Buffalo | NY | 14225-4731 | |
| Golden Carriers Inc | | PO Box 1324 | | | | Paramus | NJ | 76531324 | |
| Golden Carriers Inc | | PO Box 1324 | | | | Paramus | NJ | 07653-1324 | |
| Golden Cristina | | 350 East Wilson St | | | | Girard | OH | 44420 | |
| Golden Eagle Manufacturing | | 414 Borrego Court | | | | San Dimas | CA | 91723 | |
| Golden Express Check Cashing | | 2211 N Long Beach Blvd | | | | Compton | CA | 90221 | |
| Golden Gate University | | 536 Mission St | | | | San Francisco | CA | 94105-2968 | |
| Golden Gate University | | Addr 4 26 96 | 536 Mission St | | | San Francisco | CA | 94105-2968 | |
| Golden Grayling | | PO Box 2632 | | | | Kokomo | IN | 46904-2632 | |
| Golden Jacob | | 11210 Swan Creek | | | | Saginaw | MI | 48609 | |
| Golden James | | 216 W Queensbury Ln | | | | Florence | AL | 35630 | |
| Golden James C | | 6777 Rasberry Ln Apt 2712 | | | | Shreveport | LA | 71129 | |
| Golden James W | | 216 W Queensbury Ln | | | | Florence | AL | 35630 | |
| Golden Janice | | 635 Old Farm Rd | | | | Columbus | OH | 43213 | |
| Golden Janine | | 20 Alcona Ave | Apt A | | | Amherst | NY | 14226 | |
| Golden John L | | 2778 Van Wormer Rd | | | | Saginaw | MI | 48609-9788 | |
| Golden Karla | | 720 Ewing Ave Apt 103 | | | | Gadsden | AL | 35901 | |
| Golden Kenneth | | 6175 Calkins Rd | | | | Flint | MI | 48532 | |
| Golden Link America Corp | | Team Marketing Div | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1306 | |
| Golden Lynne | | 4 Hampton Way | | | | Norwalk | OH | 44857 | |
| Golden Oldie Transportation | | 5229 W Michigan Ave 244 | | | | Ypsilanti | MI | 48197 | |
| Golden Pro Logistics Inc | | 609 N Walnut | | | | Broken Arrow | OK | 74012 | |
| Golden Robert Morris | | 9000 Bailey Dr | | | | Woodruff | WI | 54568-9323 | |
| Golden Ronald | | 635 Old Farm Rd | | | | Columbus | OH | 43213 | |
| Golden State Controls s | Vicki Chan | 815 Arnold Dr Ste 118 | | | | Martinez | CA | 94553 | |
| Golden Timothy N | | 3811 Waltmar Rd | | | | Bridgeport | MI | 48722-9531 | |
| Golden West Medical Center | | 915 E Katella Ste 100 | | | | Anaheim | CA | 92805 | |
| Goldenstate Automotive | | Manufactures Association | Attn Mark Petri C o Triex Indu | 30559 San Antonio St | | Hayward | CA | 94544 | |
| Goldenstate Automotive Manufactures Association | | Attn Mark Petri C o Triex Indu | 30559 San Antonio St | | | Hayward | CA | 94544 | |
| Goldenwest Lubricants Inc | | 1816 Potrero Ave | | | | South El Monte | CA | 91733-3023 | |
| Golder Associated Inc | | 16821 Wood Rd | | | | Lansing | MI | 48906 | |
| Golder Associates | | PO Box 102609 | | | | Atlanta | GA | 30368-2609 | |
| Golder Associates Inc | | PO Box 102609 | | | | Atlanta | GA | 30368-0609 | |
| Golder Associates Uk Limited | | 1st Fl Clyde House | Reform Rd Maidenhead | Sl6 8by Berkshire | | | | | United Kingdom |
| Golder Associates Uk Limited 1st Fl Clyde House | | Reform Rd Maidenhead | Sl6 8by Berkshire | | | England | | | United Kingdom |
| Golder Associates Uk Ltd | | Clyde House Reform Rd | | | | Maidenhead Berkshir | | SL6 8BY | United Kingdom |
| Golder Construction Services I | | 3730 Chamblee Tucker Rd | | | | Atlanta | GA | 30341 | |
| Goldey Beacom College Pike | | 4701 Limestone Rd | | | | Wilmington | DE | 19808 | |
| Goldfarb & Associates Inc | | 1182 Coakley Circle | | | | Rockville | MD | 20852 | |
| Goldfarb Matthew S | Saul Goldfarb | Matthew S Goldfarb & Assoc | 482 Congress St | | | Portland | ME | 4101 | |
| Goldfarb Matthew S Matthew S Goldfarb and Assoc | | PO Box 15007 | | | | Portland | ME | 4101 | |
| Goldfinger Technologies | Debbie X 2225 | 1241 E. Dyer Rd Ste 100 | | | | Santa Ana | CA | 92705-5611 | |
| Goldie Dustin | | 156 Dudley Rd | | | | Blanchester | OH | 45107 | |
| Goldie Meredith | | 1501 Silverlake Dr | | | | Centerville | OH | 45458 | |
| Goldin David | | 1063 Miners Run | | | | Rochester | MI | 48306 | |
| Golding Barbara | | 2630 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Golding George H Inc | | 241 S Niagara St | | | | Lockport | NY | 14094-1926 | |
| Goldman & Gant Law Offc | | 134 N La Salle St 1717 | | | | Chicago | IL | 60602 | |
| Goldman Russell | | 1197 Cool Ridge Dr | | | | Gr Blanc | MI | 48439 | |
| Goldman Sachs & Co | Jennifer Canu | 30 Hudson 17th Fl | | | | Jersey City | NJ | 7302 | |
| Goldman Sachs & Co | | PO Box 9080 | | | | New York | NY | 10087-9080 | |
| Goldman Sachs and Co | | PO Box 9080 | | | | New York | NY | 10087-9080 | |
| Goldman Sachs Asset Management International | Mr Richard Flax | No 10 15 | Newgate St | Christchurch Court | | London | | EC1A7HD | United Kingdom |
| Goldman Sachs Credit Partners | Steven Wesserman | Brown Rudnick Berlack Israles | 7 Times Square | | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | | Boston | MA | 2111 | |
| Goldman Sachs Credit Partners LP | Jennifer Canu | 30 Hudson 17th Fl | | | | Jersey City | NJ | 7302 | |
| Goldman Sachs Credit Partners LP | Jennifer Canu | C/o Goldman Sachs & Co | 30 Hudson 17th Fl | | | Jersey City | NJ | 7302 | |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 235 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Sq | | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Asys Automation LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Cororation | c o Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | | Boston | MA | 2111 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation | Attn Steven F Wasserman Esq | c o Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignees of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners Lp C/o Goldman Sachs & Co | Casey Boyle | 30 Hudson 17th Fl | | | | Jersey City | NT | 7302 | |
| Goldman Shelley | | 230 Northgate Blvd | | | | Jackson | MS | 39206 | |
| Goldman Tamika | | 230 Northgate Blvd | | | | Jackson | MS | 39206 | |
| Goldman Tommy | | 230 Northgate Blvd | | | | Jackson | MS | 39206 | |
| Goldner Betty C | | 1615 Warner Rd | | | | Hubbard | OH | 44425-2730 | |
| Goldner Diana | | 261 N Salem Warren Rd | | | | North Jackson | OH | 44451 | |
| Goldner Kevin | | 321 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Goldner Robert | | 77936 Rutters Rd | | | | Clatskanie | OR | 97016-2130 | |
| Goldner Ronald J | | 1615 Warner Rd | | | | Hubbard | OH | 44425-2730 | |
| Goldner Sommers Scrudder | | & Bass | 900 Circle | 75 Pkwy Ste 850 | | Atlanta | GA | 30339-3774 | |
| Goldner Sommers Scrudder and Bass | | 900 Circle | 75 Pkwy Ste 850 | | | Atlanta | GA | 30339-3774 | |
| Goldsberry Linda L | | Box 393 | | | | Walton | IN | 46994-0393 | |
| Goldsberry Mary E | | PO Box 415 | | | | Galveston | IN | 46932-0415 | |
| Goldschmidt Neil Inc | | 222 Sw Columbia Ste 1850 | | | | Portland | OR | 97201-6618 | |
| Goldschmidt Robert | | PO Box 385 | | | | Vandalia | OH | 45377-0385 | |
| Goldschmidt Stephen | | 7650 Stockholm Dr | | | | Huber Heights | OH | 45424 | |
| Goldschmidt Walter T | | 414 Oak Lawn Dr | | | | Fairborn | OH | 45324-2731 | |
| Goldshteyn Yulia | | 5275 Saddlebrook Dr | | | | Columbus | OH | 43221 | |
| Goldsmith Barbara J and Co | | 6 Deep Meadow Rd | | | | Barrington | RI | 02806-2740 | |
| Goldsmith Janet M | | 1263 Lakeshore Dr | | | | Columbiaville | MI | 48421-9771 | |
| Goldsmith John | | 7910 Scioto Darby Rd | | | | Orient | OH | 43146 | |
| Goldsmith Jr George S | | 1076 Baseline Rd | | | | Grand Island | NY | 14072-2512 | |
| Goldsmith Teresa | | 5261 Bromwick Dr | | | | Trotwood | OH | 45426 | |
| Goldsmith Tr & Son Inc | | 16 Pequpet Pky | | | | Tonawanda | NY | 14150-241 | |
| Goldsmith Tr and Son Inc | Cust Service | 16 Pequpet Pky | | | | Tonawanda | NY | 14150-2413 | |
| Goldstar Machine & Tool Ltd Co | | PO Box 593788 | | | | Orlando | FL | 32859-3788 | |
| Goldstein Lana | | 7377 Laurel Ct | | | | West Bloomfield | MI | 48322 | |
| Goldsweig David N | | 37599 Eagle Trace | | | | Farmington Hills | MI | 48331 | |
| Goldsweig David N | | 37599 Eagle Trce | | | | Farmington Hills | MI | 48331-4823 | |
| Goldsworthy Janice | | 7031 Linden Rd | | | | Fenton | MI | 48430 | |
| Goldsworthy Michael | | 7031 Linden Rd | | | | Fenton | MI | 48430 | |
| Goldsworthy Rosemary | | 5093 N Gale Rd | | | | Davison | MI | 48423-8954 | |
| Goldsworthy Susan | | 30130 Sunset Dr | | | | Franklin | MI | 48025 | |
| Goldyn Michael | | 36 Park Ave | | | | Depew | NY | 14043-4445 | |
| Gole Frank | | 6711 Hill Pk Ct | | | | Greendale | WI | 53129-2717 | |
| Golec Richard | | 3834 S 5th St | | | | Milwaukee | WI | 53207-3808 | |
| Golen Traffic Services  Eft Crestmark Financial Corp | | PO Box 79001 | | | | Detroit | MI | 48279-1078 | |
| Golen Traffic Services Inc | | Fmly Golen Traffic & Transp | 23670 Ryan Rd Scac Gtfw | Rmt Add Chg 9 27 04 Cm | | Warren | MI | 48091-4555 | |
| Golias John | | 350 Mcevoy Ct | | | | Niles | OH | 44446 | |
| Goliber Sr Michael | | 4715 N Bailey Ave | | | | Amherst | NY | 14226 | |
| Golick Robert E | | 5913 Norwell Dr | | | | Dayton | OH | 45449-3109 | |
| Goliday Elaine | | 1378 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Goliday Mittie | | 869 Carlton Dr | | | | Campbell | OH | 44405 | |
| Goldy William | | 3394 Redfox Run Rd | | | | Warren | OH | 44485 | |
| Golisch Brenda E | | 10165 Lynwood Dr | | | | Meridan | MS | 39307-9366 | |
| Golla Abeba | | 1911 Lonsdale Rd | | | | Columbus | OH | 43232 | |
| Golla Douglas | | 3213 St James Ct | | | | Oakland Twp | MI | 48306 | |
| Golla Mary | | 3213 St James Ct | | | | Oakland Township | MI | 48306 | |
| Golladay Terry | | 414 W Oliver St | | | | Owosso | MI | 48867-2252 | |
| Gollan Douglas | | 3781 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Golliher Madonna M | | 4212 Alhambra Dr | | | | Anderson | IN | 46013-2537 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gollner Alice A | | 316 W Monroe St | | | | Kokomo | IN | 46901-3370 | |
| Gollner Howard F | | 316 W Monroe St | | | | Kokomo | IN | 46901 | |
| Gollner Howard F | | 316 W Monroe St | | | | Kokomo | IN | 46901-3370 | |
| Golnex Inc | | 46953 Ocotillo Ct | | | | Vermont | CA | 94539 | |
| Golonka David J | | 221 La Patos Dr | | | | Myrtle Beach | SC | 29588 | |
| Golota Kathleen M | | 1595 Vanstone Dr | | | | Commerce Twp | MI | 48382-1981 | |
| Golowatsch Peter | | 208 Elton Ave | | | | Yardville | NJ | 08620-1002 | |
| Golson Ray | | 1081 Sandstone Pass | | | | Flint | MI | 48532 | |
| Golson Theodore E | | 4122 Brookhill Rd | | | | Tuscaloosa | AL | 35404-4441 | |
| Goltz Sally | | 3732 N 87 St | | | | Milwaukee | WI | 53222-2025 | |
| Golub James | | 3541 S 47th St | | | | Greenfield | WI | 53220 | |
| Golubic Dennis | | 2006 Beth Ann Way | | | | Miamisburg | OH | 45342 | |
| Golubic Paul A | | 5920 Sharon Dr | | | | Boardman | OH | 44512-3728 | |
| Golubic Valerie | | 5920 Sharon Dr | | | | Boardman | OH | 44512 | |
| Goma Silas | | 123 Hitching Post Ln | | | | Amherst | NY | 14228 | |
| Gomatec Espana S L | | Santiago Rusinol 4 Bajas | | | | Molins De Rei | | | Spain |
| Gomatec Espana S L | | Santiago Rusinol 4 Bajas | Barcelona | | | Molins De Rei | | | Spain |
| Gombar David | | 1836 Burnham | | | | Saginaw | MI | 48602 | |
| Gombash Melissa | | 189 Oak Knoll St | | | | Niles | OH | 44446-3719 | |
| Gomenal Ltda | Accounts Payable | Calle 42 No 102 23 | | | | Bogota | | 0 | Venezuela |
| Gomenal Ltda | | Calle 42 No 102 23 | | | | Bogota | | | Colombia |
| Gomers Diesel & Electric | Mr Bill Gomer | 2400 Palmer St | | | | Missoula | MT | 59808 | |
| Gomers Diesel & Electric | | 2400 Palmer St | | | | Missoula | MT | 59802-1822 | |
| Gomes Casseres Glenn | | 1620 Worcester Rd | Apt 629b | | | Framingham | MA | 1702 | |
| Gomes Teresa Ann | | 1601 Great Western Dr Unit D 1 | | | | Longmont | CO | 80501 | |
| Gomesky James E | | 6396 Locust St Ext | | | | Lockport | NY | 14094-6512 | |
| Gomez Amy | | 2810 Lynn Dr | | | | Sandusky | OH | 44870 | |
| Gomez Apolonio | | 1431 Bliss St | | | | Saginaw | MI | 48602-2622 | |
| Gomez Aurora | | 4208 Brook Rd | | | | Kokomo | IN | 46902-7511 | |
| Gomez Carlos | | PO Box 8024 Mc481mex078 | | | | Plymouth | MI | 48170 | |
| Gomez Carlos M  Eft | | 13320 Sw 103 Ave | | | | Miami | FL | 33176 | |
| Gomez Carlos M Eft | | 13320 Sw 103 Ave | | | | Miami | FL | 33176 | |
| Gomez Esmeralda | | 1598 S 600 W | | | | Russiaville | IN | 46979 | |
| Gomez Esperanza | | 1411 Bliss | | | | Saginaw | MI | 48602 | |
| Gomez Gilbert | | 3310 Studor Rd | | | | Saginaw | MI | 48601 | |
| Gomez Heather | | 233 N Farragut | | | | Bay City | MI | 48708 | |
| Gomez Herman | | 2787 Leroy Crl | | | | Saginaw | MI | 48601 | |
| Gomez Hernando | | 8664 Idaho St | | | | Buena Pk | CA | 90621 | |
| Gomez Johnny | | 3649 S Washington Rd | | | | Saginaw | MI | 48601-5105 | |
| Gomez Jose | | 1092 W Stanley Rd | | | | Mount Morris | MI | 48458-2330 | |
| Gomez Jose | | 250 Homer Ln | | | | Coopersville | MI | 49404 | |
| Gomez Mary J | | 7578 W S Co Rd 233 | | | | Russiaville | IN | 46979 | |
| Gomez Ophelia | | 5911 Brickel Dr | | | | Saginaw | MI | 48601-9221 | |
| Gomez Pacheco Oscar Javier | | Automatizacion Y Disenos Elect | Col Jardines Del Bosque | | | Juarez | | 32539 | Mexico |
| Gomez Patrick | | 3457 King Rd | | | | Saginaw | MI | 48601 | |
| Gomez Rebecca | | 726 Gee St | | | | Bay City | MI | 48706 | |
| Gomillion Joe L | | 1387 Carroll Dr | | | | Terry | MS | 39170-8746 | |
| Gomillion Virginia | | 1387 Carroll Dr | | | | Terry | MS | 39170 | |
| Gonda Greg | | 7771 Silver Fox Dr | | | | Boardman | OH | 44512 | |
| Gondek John R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gondek John R | | 1912 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Gonder Daniel | | PO Box 56 | | | | Fairgrove | MI | 48733-0056 | |
| Gonder David | | 345 Jackson St | | | | Hubbard | OH | 44425-1508 | |
| Gondol Steven | | 12139 Sandy Rd | | | | North Jackson | OH | 44451-9631 | |
| Goney April | | 6190 Folkerth Rd | | | | Greenville | OH | 45331 | |
| Gong Chaodong | | 1901 S Goyer Rd | Apt 113 | | | Kokomo | IN | 46902 | |
| Gong Xinyi | | 2930 S Albright Rd 203 | | | | Kokomo | IN | 46902 | |
| Gongos & Assoc Inc | | 2365 Pontiac Rd | | | | Auburn Hills | MI | 48326-2460 | |
| Gongos & Associates Inc | | 2365 Pontiac Rd | | | | Auburn Hills | MI | 48326-2460 | |
| Gongos & Associates Inc Eft | | 2365 Pontiac Rd | | | | Auburn Hills | MI | 48326-2460 | |
| Gongwer News Service Inc | | 124 W Allegan Ste 1200 | | | | Lansing | MI | 48933 | |
| Gongwer News Service Inc | | 630 Michigan Nat Tower | | | | Lansing | MI | 48933 | |
| Gonnella James G | | 24 Milestone Pk | | | | New Lebanon | OH | 45345-9762 | |
| Gonsalves Ronald | | 4812 Nw 67th St | | | | Kansas City | MO | 64151-1926 | |
| Gonser Adams Deborah | | 5363 Mancelona Dr | | | | Grand Blanc | MI | 48439-9153 | |
| Gonser Carter | | 4896 Davison Rd | | | | Lapeer | MI | 48446 | |
| Gonser Susan | | 4896 Davison Rd | | | | Lapeer | MI | 48446 | |
| Gonsowski David | | PO Box 353 | | | | Akron | NY | 14001 | |
| Gontarek Amy | | 138 Olde Harbour Trail | | | | Rochester | NY | 14612 | |
| Gontarek Jeffrey | | 138 Olde Harbour Trail | | | | Rochester | NY | 14612-2933 | |
| Gontarek Rosalie | | 11 Spann St | | | | Buffalo | NY | 14206 | |
| Gonya James | | 1971 Meadow Dr | | | | Palmyra | NY | 14522 | |
| Gonzaga University | | Student Accounts | PO Box 3463 | | | Spokane | WA | 99220 | |
| Gonzaga University Student Accounts | | PO Box 3463 | | | | Spokane | WA | 99220 | |
| Gonzales Abel M | | PO Box 5546 | | | | Saginaw | MI | 48603-0546 | |
| Gonzales Agapito | | 2003 Arthur St | | | | Saginaw | MI | 48602 | |
| Gonzales Andrea | | 38491 Meadowlawn St | | | | Wayne | MI | 48184-1020 | |
| Gonzales Armando | | 3325 Dale Rd | | | | Saginaw | MI | 48603-3273 | |
| Gonzales Claudio | | 1328 Huntington Ave | | | | Sandusky | OH | 44870 | |
| Gonzales Cristina | | 4753 Rt Cassidy | | | | El Paso | TX | 79924 | |
| Gonzales Daniel | | Dantek Systems | 5505 Rosa Ave | | | El Paso | TX | 79905 | |
| Gonzales Darcy | | 607 Aldridge Dr | | | | Kokomo | IN | 46902 | |
| Gonzales Erwin | | 5536 Weiss St | | | | Saginaw | MI | 48603 | |
| Gonzales Francisco | | 1503 Raymond | | | | Bay City | MI | 48706 | |
| Gonzales Gabriel | | 5493 E 200 S | | | | Kokomo | IN | 46902 | |
| Gonzales Haygin | | 4600 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Gonzales Iii Juan | | 1204 State St | | | | Bay City | MI | 48706 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gonzales Industrias Llc | | 51514 Industrial Dr | | | | New Baltimore | MI | 48047 | |
| Gonzales Industrias Llc Eft | | 51514 Industrial | | | | New Baltimore | MI | 48047 | |
| Gonzales Jr Jesus | | 3107 Owen | | | | Saginaw | MI | 48601 | |
| Gonzales Jr Martin C | | 3647 E Cedar Lake Dr | | | | Greenbush | MI | 48738-9720 | |
| Gonzales Julie | | 3465 Williamson | | | | Saginaw | MI | 48601 | |
| Gonzales Kathy L | | 3647 E Cedar Lake Dr | | | | Greenbush | MI | 48738-9720 | |
| Gonzales Katie | | 2012 Westside Dr | | | | Rochester | NY | 14624 | |
| Gonzales Lazaro | | 2676 Indiana Ave | | | | Saginaw | MI | 48601-5541 | |
| Gonzales Marcia K | | 705 Jeff Dr | | | | Kokomo | IN | 46901-3720 | |
| Gonzales Marilyn | | 1350 Sumner St 2 | | | | Longmont | CO | 80501 | |
| Gonzales Max N | | 3189 Mysylvia Dr | | | | Saginaw | MI | 48601-6930 | |
| Gonzales Michael | | 2012 Westside Dr | | | | Rochester | NY | 14624-2027 | |
| Gonzales Oscar | | 5962 Willowbrook | | | | Saginaw | MI | 48603 | |
| Gonzales Patricia | | 3285 Sunnybrook | | | | Burton | MI | 48519 | |
| Gonzales Pedro | | 230 S 5th St | | | | Saginaw | MI | 48607 | |
| Gonzales Tammy | | 1171 Roger Ct | | | | Reese | MI | 48757 | |
| Gonzales William | | 5385 Mary Ct | | | | Saginaw | MI | 48603-3637 | |
| Gonzalez Abelardo | | 3730 Inverrary Dr | Hzm | | | Lauderhill | FL | 33319-5148 | |
| Gonzalez Antonio | | 12152 Jose Cisneros Dr | | | | El Paso | TX | 79936 | |
| Gonzalez Arcelia | | 1460 Lake Dr | | | | Tipton | MI | 49287-9754 | |
| Gonzalez Arcelia C | | 1460 Lakeside Dr | | | | Tipton | MI | 49287-9754 | |
| Gonzalez Arturo D | | 4363 Autumn Rdg | | | | Saginaw | MI | 48603-8704 | |
| Gonzalez Brenda | | 6030 Havilland Ln | | | | Riverside | CA | 92504 | |
| Gonzalez Calvillo Y Forastieri | | Sc | Montes Urales No 723 Ph | Lomas De Chapultepec | | 11000 Df | | | Mexico |
| Gonzalez Calvillo Y Forastieri Sc | | Montes Urales No 723 Ph | Lomas De Chapultepec | | | 11000 Mexico Df | | | |
| Gonzalez Carlos | | 25 Henry St Apt 302 | | | | New Brunswick | NJ | 8901 | |
| Gonzalez Ernesto | | 16 David Luther Ct | | | | Cockeysville | MD | 21030 | |
| Gonzalez Ernie | Ernie Gonzalez | 16 David Luther Court | | | | Hunt Valley | MD | 21030 | |
| Gonzalez Gerardo C | | 4278 Baker Rd | | | | Bridgeport | MI | 48722-9563 | |
| Gonzalez Gilbert | | 750 Oak St | | | | Adrian | MI | 49221 | |
| Gonzalez Jacinto & Beatrice Amado | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gonzalez Jacinto & Beatrice Amado | | 1735 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Gonzalez Jacob | | 4278 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Gonzalez Jesus | | Hld For Rc | 6935 Vivero Dr | Ad Chg Per Rc 6 17 04 Am | | Brownsville | IN | 78526-6623 | |
| Gonzalez Jesus | | 6935 Vivero Dr | | | | Brownsville | TX | 78526-6623 | |
| Gonzalez Jose | | 7250 Halla Pl | | | | Fishers | IN | 46038 | |
| Gonzalez Jose | | 4125 Cascade Dr | | | | Saginaw | MI | 48603 | |
| Gonzalez Jose | | 46 Wellington Rd | | | | Buffalo | NY | 14216 | |
| Gonzalez Jr O | | 2402 Helmsdale Ct | | | | Shreveport | LA | 71118-4546 | |
| Gonzalez Juan | | 7805 Azalea Dr | | | | Buena Pk | CA | 90620 | |
| Gonzalez Juan | | 3092 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Gonzalez Juan | | 1605 Orange Blossom Loop | | | | Laredo | TX | 78041 | |
| Gonzalez Juan | | 239 Rancho Viejo Blvd | | | | Brownsville | TX | 78521 | |
| Gonzalez Julio | | 345 Shadow Mountain | Apt 1112 | | | El Paso | TX | 79912 | |
| Gonzalez Linda | | 3484 Melody Ln | | | | Saginaw | MI | 48601 | |
| Gonzalez Luis | | 7057 Marigold Dr | | | | N Tonawanda | NY | 14120 | |
| Gonzalez Manuel | | 40 Ardmore Pl | | | | Saginaw | MI | 48602-3614 | |
| Gonzalez Manuel | | 278 Sterling Ave | | | | Buffalo | NY | 14216 | |
| Gonzalez Margaret | | 7 Starwood Dr | | | | Rochester | NY | 14625 | |
| Gonzalez Maria | | 4511 Columbus Apt60 | | | | Anderson | IN | 46013 | |
| Gonzalez Maria | | 16961 Myers Lake Ave | | | | Sand Lake | MI | 49343-9497 | |
| Gonzalez Marisol | | 175 Reed Ave | | | | Campbell | OH | 44405-1753 | |
| Gonzalez Marlene | | 134 Lock St Apt 2 | | | | Lockport | NY | 14094 | |
| Gonzalez Michael | | 215 Ice Ave 204 | | | | Dayton | OH | 45402 | |
| Gonzalez Michael | | 5712 Padre Blvd | Ste 3 | | | South Padre Island | TX | 78597 | |
| Gonzalez Nanette | | 2491 Samuel | | | | Saginaw | MI | 48601 | |
| Gonzalez Nicholas | | 3484 Melody Ln | | | | Saginaw | MI | 48601 | |
| Gonzalez Oscar | | 4141 Westcity Ct | Unit 43 | | | El Paso | TX | 79902 | |
| Gonzalez Philip | | 7 Starwood Dr | | | | Rochester | NY | 14625 | |
| Gonzalez Rachel D | | 4679 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Gonzalez Ricardo | | 133 S Pklane Dr Ne | | | | Grand Rapids | MI | 49505-3588 | |
| Gonzalez Ricardo | | 1351 E Boston Ave | | | | Youngstown | OH | 44502 | |
| Gonzalez Richard | | 5088 Cedardale Ln | | | | Flushing | MI | 48433 | |
| Gonzalez Rios Carlos | | 424 Hamilton Blvd | | | | Kenmore | NY | 14217 | |
| Gonzalez Roberto | | 201 Rellis St | | | | Saginaw | MI | 48601-4846 | |
| Gonzalez Rodolfo | | 979 Emerson Dr | | | | Troy | MI | 48084-1691 | |
| Gonzalez Rodrigo | | 48674 Waterford Dr | | | | Macomb Twp | MI | 48044 | |
| Gonzalez Ruben D | | 3042 Blossom Cir | | | | Saginaw | MI | 48603-5208 | |
| Gonzalez Sandra | | 10500 Clark Rd | | | | Davison | MI | 48423 | |
| Gonzalez Savino | | 2428 North Ave | | | | Niagara Falls | NY | 14305 | |
| Gonzalez Sergio | | 7521 Whistlevale Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Gonzalez Sheila | | 4161 Amston Dr | | | | Dayton | OH | 45424 | |
| Gonzalez Theresa | | 3600 Annchester Dr | | | | Saginaw | MI | 48603 | |
| Gonzavio Wilberto | | 9199 Softwater Woods Dr | | | | Clarkston | MI | 48348 | |
| Gooch E | | 7 Red House Ln | Eccleston | | | Chorley | | PR7 5RH | United Kingdom |
| Gooch Michael | | 5746 Gard Rd | | | | Waynesville | OH | 45068 | |
| Good Angela | | 17234 Rome Rd | | | | Addison | MI | 49220 | |
| Good Brenda | | 1888 State Route 725 | | | | Spring Valley | OH | 45370-9705 | |
| Good Brian | | 704 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Good David | | 5977 N Washington Rd | | | | Piqua | OH | 45356 | |
| Good Fancy Enterprise Coltd | Michelle Huang | 1f No32 Ln 15 Sec6 | Mincyuan E Rd | | | Taipeitaiwanroc | | | Taiwan |
| Good Fancy Enterprise Coltd | Michelle Huang | 1f No32 Ln 15 Sec6 | Mincyuan E Rd | | | Taipei Roc | | | Taiwan Provinc China |
| Good J F Co | Dave Appell | 1341 Olds St | | | | Sandusky | OH | 44870-1906 | |
| Good J F Co | Michelle | Account Number .95613 | 905 Miami St | | | Akron | OH | 44311 | |
| Good James L | | 12257 Air Hill Rd | | | | Brookville | OH | 45309-9367 | |
| Good Linda | | 3113 Meadow Ln Ne | | | | Warren | OH | 44483-2631 | |
| Good Matthew | | 313 E Sycamore | | | | Galveston | IN | 46932 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 238 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Good Metals Co | | 440 32nd St S W | | | | Wyoming | MI | 49548 | |
| Good Metals Co | | PO Box 9469 | | | | Wyoming | MI | 49509-0469 | |
| Good Metals Inc | | 440 32nd St Sw | | | | Grand Rapids | MI | 49548 | |
| Good Neighbors Mission | | 1318 Cherry St | | | | Saginaw | MI | 48601 | |
| Good Paulette | | 46829 Creekview Court | | | | Macomb Township | MI | 48044 | |
| Good Richard W | | 505 E Bogart Rd | | | | Sandusky | OH | 44870-6418 | |
| Good Robert | | 9446 E Francis Rd | | | | Otisville | MI | 48463 | |
| Good Sheperd Hospice | | PO Box 1884 | | | | Sebring | FL | 33871 | |
| Good Steve J | | 14042 S Chapin Rd | | | | Brant | MI | 48614-9722 | |
| Good Trucking Inc | | 7076 North Main St | | | | Camden | OH | 45311 | |
| Good Will Co Inc | | 2727 Walker N W | | | | Grand Rapids | MI | 49504 | |
| Good Year Productos Ind S De Rl Cv | | Eje Central Sahop 215 Manzana | 53 Zona Industrial | | | San Luis Potosi | | 78090 | Mex |
| Goodale Yvonne | | 126 Laura Ave Apt 1 | | | | Dayton | OH | 45405 | |
| Goodall David | | 829 North Upland Ave | | | | Dayton | OH | 45417 | |
| Goodall Ii Gary | | 1463 Dorellen Ave | | | | Flint | MI | 48532-5339 | |
| Goodall Michelle | | 1725 Ohio Ave | | | | Flint | MI | 48506 | |
| Goodall Terance | | 1725 Ohio Ave | | | | Flint | MI | 48506-4340 | |
| Goodburne Karen | | 1495 Harbor Dr | | | | Walled Lake | MI | 48390 | |
| Goodburne Karen L | | 1495 Harbor Dr | | | | Walled Lake | MI | 48390 | |
| Goodchild Robert | | 34 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Goode Audrey L | | 106 Valley Dr | | | | Raymond | MS | 39154-9502 | |
| Goode Debra | | 1458 Hullway Court | | | | Dayton | OH | 45427 | |
| Goode George | | 220 Braxton Court | | | | Decatur | AL | 35603 | |
| Goode Grady M | | 9832 Hwy72 West | | | | Athens | AL | 35611-9090 | |
| Goode Miriam | | 808 S Lewis St | | | | Kokomo | IN | 46901 | |
| Goode Samuel | | 620 Mapleside Dr | | | | Dayton | OH | 45426 | |
| Goode Tamika | | 852 Huron Ave | | | | Dayton | OH | 45407 | |
| Goode Wesley | | 2000 John Warren Rd | | | | Bolton | MS | 39041 | |
| Goode William | | 635 Annie Way | | | | Rogersville | AL | 35652-0273 | |
| Goodell James J | | 4825 Century Dr | | | | Saginaw | MI | 48603-5622 | |
| Goodeman Dean | | 3497 King Rd | | | | Saginaw | MI | 48601-5869 | |
| Goodeman Gary G | | PO Box 104 | | | | Frankenmuth | MI | 48734-0104 | |
| Goodeman James | | 2509 N Mason St | | | | Saginaw | MI | 48602-5215 | |
| Goodemote Bruce | | 17  Grafton Ct | | | | Lancaster | NY | 14086 | |
| Goodemote Bruce | | 17 Graften Court | | | | Lancaster | NY | 14086 | |
| Goodemote David | | 3515 Saranac Dr | | | | Transfer | PA | 16154 | |
| Gooden Candy | | 1508 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Gooden Jacqueline | | 102 Leaf Circle | | | | Clinton | MS | 39056 | |
| Gooden Roblestine | | 1189 Webster Dr | | | | Jackson | MS | 39213-9759 | |
| Gooden Warner | | 2873 Infirmary Rd | | | | Dayton | OH | 45418 | |
| Goodenough W Herbert | | 3235 Hartland Rd | | | | Gasport | NY | 14067-9418 | |
| Gooder Roark James & Holly | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gooder Roark James & Holly | | 1901 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Goodfellow Corp | | 800 Lancaster Ave Ste T1 | | | | Berwyn | PA | 19312 | |
| Goodfellow Corporation | | 800 Lancaster Ave | | | | Berwyn | PA | 19312-1780 | |
| Goodheart Becky | | 5219 Warwick Woods Trail | | | | Grand Blanc | MI | 48439 | |
| Goodheart Willcox Co Inc The | | 18604 W Creek Dr | | | | Tinley Pk | IL | 60477-6243 | |
| Goodheart Willcox Publisher | | 18604 W Creek Dr | | | | Tinley Pk | IL | 60477-6243 | |
| Goodhue Barbara | | 11343 E Stanley Rd | | | | Davison | MI | 48423-9308 | |
| Goodier Fred | | 3973 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Goodier Tonya | | 3973 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Goodin Dwight L | | 4518 Golf View Dr | | | | Brighton | MI | 48116-9797 | |
| Goodin Sherry | | 17520 Coffman Rd | | | | Elkmont | AL | 35620-5200 | |
| Goodin Stephen | | 19483 Edgewood Rd | | | | Athens | AL | 35614-5925 | |
| Goodin Vicky | | 17383 Sewell Rd | | | | Athens | AL | 35614-5547 | |
| Gooding | | 5568 Davson Rd | | | | Lockport | NY | 14094-286 | |
| Gooding Co Inc Eft | | 10 Gooding St | | | | Lockport | NY | 14094-2862 | |
| Gooding Douglas | | 9420 Linda Dr | | | | Davison | MI | 48423-1797 | |
| Gooding Jon | | 310 Valleyview Dr | | | | Huron | OH | 44839-2330 | |
| Gooding Marcia F | | 9080 Cook Rd | | | | Gaines | MI | 48436-9711 | |
| Gooding Mark | | 2661 Pheasant Run Ln | | | | Beavercreek | OH | 45434 | |
| Gooding Peter | | PO Box 50 | | | | Olcott | NY | 14126-0050 | |
| Gooding Roger C | | 51165 Baltree Dr | | | | Shelby Twp | MI | 48316-4523 | |
| Gooding Theresa | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gooding Theresa | | 1543 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Goodlander Barbara | | 12 Draffin Rd | | | | Hilton | NY | 14468 | |
| Goodloe Chandra | | 3715 Hoover | | | | Dayton | OH | 45407 | |
| Goodloe Darlene | | 629 Westwood Ave | | | | Dayton | OH | 45407 | |
| Goodloe Eddie | | 306 W Elmhurst Ave | | | | Muscle Shoals | AL | 35661-3218 | |
| Goodloe Monica | | 2334 Alpine Way | | | | Dayton | OH | 45406 | |
| Goodlow Connie | | PO Box 156 | | | | Hillsboro | AL | 35643-0156 | |
| Goodman & Poeszat | | 20300 W 12 Mile Rd Ste 201 | | | | Southfield | MI | 48076 | |
| Goodman Amy | | 7860 S Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Goodman Andrea | | 2311 Hosmer St | | | | Saginaw | MI | 48601 | |
| Goodman Barbara | | 1910 E 11th Ave | | | | Sheffield | AL | 35660-4810 | |
| Goodman Bert E | | 21435 Colvin Rd | | | | Saint Charles | MI | 48655-9725 | |
| Goodman Charles | | 178 Goodman Rd | | | | Pelahatchie | MS | 39145-2961 | |
| Goodman Cletus D | | 1793 Oglesbee Rd | | | | Wilmington | OH | 45177-9487 | |
| Goodman D | | 341 Section Mountain Rd | | | | Somerville | AL | 35670-3343 | |
| Goodman Denise | | 38 Kassul Pl | | | | Somerset | NJ | 88732612 | |
| Goodman Elizabeth | | 3973 Plummer Dr | | | | Bay City | MI | 48706 | |
| Goodman Equipment Corp | | Improved Parts & Service Div | 6646 A S Narragansett Ave | | | Bedford Pk | IL | 60638-6321 | |
| Goodman G F and Son Inc | | Two Ivybrook Blvd | | | | Ivyland | PA | 18974 | |
| Goodman Gladys B | | 261 Garfield Dr Ne | | | | Warren | OH | 44483-5543 | |
| Goodman Henry | | 403 Charlesgate | | | | E Amherst | NY | 14051 | |
| Goodman Jason | | 6018 Battleview Dr | | | | W Lafayette | IN | 47906-5705 | |
| Goodman Jason A | | 2407 E Northport Rd | | | | Rome City | IN | 46784 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goodman Jerry L | | 1810 Walnut St | | | | Saginaw | MI | 48601 | |
| Goodman Mark | | 23123 Highland Dr | | | | Athens | AL | 35613-7155 | |
| Goodman Peggy | | 21435 Colvin Rd | | | | Saint Charles | MI | 48655-9725 | |
| Goodman Richard | | 212 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Goodman Saundra | | 1986 Salt Springs Rd | | | | Mc Donald | OH | 44437-1110 | |
| Goodman Stephen | | PO Box 291 | | | | Burlington | WI | 53105 | |
| Goodman Tameaka | | 2429 Annesley | | | | Saginaw | MI | 48601 | |
| Goodman Thomas | | 5840 Coronado Ridge | | | | El Paso | TX | 79912 | |
| Goodman Truck And Tractor Co Inc | | 17020 Patrick Henry Hwy | | | | Amelia | VA | 23002-5047 | |
| Goodmans Loudspeakers | | 3 Ridgeway | Po9 1js Hampshire | | | | | | United Kingdom |
| Goodmans Loudspeakers | | 3 Ridgeway | Po9 1js Hampshire | | | | | | United Kingdom |
| Goodmans Loudspeakers Ltd | | Co Men Group Inc | 1849 Pond Run Rd | | | Auburn Hills | MI | 48346 | |
| Goodmans Loudspeakers Ltd | | G8 | 1 & 3 Ridgway | | | Havant Hampshire | | P09 1JS | United Kingdom |
| Goodmans Loudspeakers Ltd Eft | | 3 Ridgeway | Po9 1js Hampshire | | | | | | United Kingdom |
| Goodmans Loudspeakers Ltd Eft | | 3 Ridgeway | Po9 1js Hampshire | | | England | | | United Kingdom |
| Goodner Nick | | 110 Olive Rd | | | | Dayton | OH | 45427 | |
| Goodpaster Michael | | PO Box 1233 | | | | Miamisburg | OH | 45343-1233 | |
| Goodpaster Sr Jesse M | | 61 Wainwright Dr | | | | Dayton | OH | 45431-1357 | |
| Goodpasture Edith | | 4170 Fer Don Rd | | | | Dayton | OH | 45405 | |
| Goodrich Ambulance | | 9196 S State Rd | PO Box 146 | | | Goodrich | MI | 48438 | |
| Goodrich Barry | | 35 Pizarro Ave | | | | Rancho Viejo | TX | 78575 | |
| Goodrich Betty | | 217 W Eddington Ave | | | | Flint | MI | 48503 | |
| Goodrich Bf Co The | | Haber Tool Operations Div | 42001 Koppernick | | | Canton | MI | 48187 | |
| Goodrich Christina | | 302 Main | | | | Esseville | MI | 48732 | |
| Goodrich Corporation Corporate Headquarters Four Coliseum Centre | | 2730 West Tyvola Rd | | | | Charlotte | NC | 28217-4578 | |
| Goodrich Corporation Four Coliseum Centre | | 2730 West Tyvola Rd | | | | Charlotte | NC | 28217-4578 | |
| Goodrich Grand Blanc Community | | Education Perry Ctr | 11920 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Goodrich Grand Blanc Community Education Perry Ctr | | 11920 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Goodrich Howard | | 2580 Newton Falls Bailey Rd | | | | Lordstown | OH | 44481 | |
| Goodrich John | | 728 Winter Way | | | | Carmel | IN | 46032 | |
| Goodrich Jr James | | 7611 Anne Dr | | | | Carlisle | OH | 45005-3802 | |
| Goodrich Millie | | 2580 Newton Falls | Bailey Rd | | | Warren | OH | 44481 | |
| Goodrich Ralph | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Goodrich Stanley | | 190 W Rock Creek Pl | | | | Casa Grande | AZ | 85222 | |
| Goodrich Timothy | | 110 Ransom Oaks Dr | | | | East Amherst | NY | 14051 | |
| Goodridge Kim | | 11912 Birdie Ct | | | | Kokomo | IN | 46901-9717 | |
| Goodrige Timothy | | 12651 Hunts Corners Rd | | | | Akron | NY | 14001 | |
| Goodrow Chad | | 310 Lincoln Dr | | | | Bay City | MI | 48706 | |
| Goodrow Craig | | 2954 Gregg Dr | | | | Bay City | MI | 48706 | |
| Goodrow Daniel | | 2207 Mershon St | | | | Saginaw | MI | 48602 | |
| Goodrow Dennis | | 310 Lincoln Dr | | | | Bay City | MI | 48706-1409 | |
| Goodrow James | | 2930 Hospital Rd | | | | Saginaw | MI | 48603 | |
| Goodrow Jayne | | 8483 Sanders Rd | | | | Swartz Creek | MI | 48473 | |
| Goodrow Kevin L | | 2293 M 33 | | | | Alger | MI | 48610 | |
| Goodrow Kevin L | | 2293 M 33 | | | | Alger | MI | 48610-8610 | |
| Goodrow Kevin L | | 2293 M 33 | | | | Alger | MI | 48610-8610 | |
| Goodrum Doris | | 494 Highgate Ave | | | | Buffalo | NY | 14215 | |
| Goodsill Anderson Quinn & | | Stifel | PO Box 3196 | | | Honolulu | HI | 96801-3196 | |
| Goodsill Anderson Quinn and Stifel | | PO Box 3196 | | | | Honolulu | HI | 96801-3196 | |
| Goodson Demetrius | | 4911 George St | | | | Wichita Falls | TX | 76302 | |
| Goodson Kimberley R | | 3497 Larkspur Dr | | | | Longmont | CO | 80501 | |
| Goodson Mark | | W188 S7584 Oak Grove Dr | | | | Muskego | WI | 53150-8266 | |
| Goodson Michael | | 114 Hughes Cir | | | | Laceys Spring | AL | 35754-6351 | |
| Goodspeed Steven | | 2329 Valley Pike | | | | Dayton | OH | 45404 | |
| Goodway Technologies Corp | | 420 West Ave | | | | Stamford | CT | 69026329 | |
| Goodway Technologies Corp | | 420 West Ave | | | | Stamford | CT | 06902-6384 | |
| Goodway Technologies Corp | | 420 West Ave | | | | Stanford | CT | 6902 | |
| Goodway Technologies Corp | | 250 Langley Dr Bldg 1300 Ste 1 | | | | Lawrenceville | GA | 30045 | |
| Goodway Technologies Corporation | | 420 West Ave | | | | Stamford | CT | 6902 | |
| Goodway Technologies Corporation | | Dept 5453 | PO Box 30000 | | | Hartford | CT | 06150-5453 | |
| Goodwill Industries | | 501 S Averill Ave | | | | Flint | MI | 48506 | |
| Goodwill Industries Of Greater | | 3132 Trumbull Ave | | | | Detroit | MI | 48216-1295 | |
| Goodwill Industries Of Greater Detroit | | 3132 Trumbull Ave | | | | Detroit | MI | 48216-1295 | |
| Goodwill Industries Of Grtr De | | 3111 Grand River Ave | | | | Detroit | MI | 48208-296 | |
| Goodwill Industries Of Mid Eft Michigan Inc | | 501 S Averill | | | | Flint | MI | 48506 | |
| Goodwill Industries Of Mid Mic | | 501 S Averill Ave | | | | Flint | MI | 48506-400 | |
| Goodwill Industries of Mid Michigan | | 501 S Averill | | | | Flint | MI | 48506 | |
| Goodwills Auto Ser | | 11329 Peach St | | | | Waterford | PA | 16441 | |
| Goodwin C | | 4430 N 37Th St | | | | Milwaukee | WI | 53209-5908 | |
| Goodwin C N | | 16 Lydia Walk | | | | Liverpool | | L10 4YA | United Kingdom |
| Goodwin Charles | | 24132 Chadwick Dr | | | | Athens | AL | 35613 | |
| Goodwin Charles | | 612 Kimberly Dr Sw | | | | Hartselle | AL | 35640 | |
| Goodwin Charles | | PO Box 2042 | | | | Muncie | IN | 47302 | |
| Goodwin Daniel | | PO Box 733 | | | | Courtland | AL | 35618-0733 | |
| Goodwin Deanna | | PO Box 424 | | | | Trinity | AL | 35673 | |
| Goodwin Dodd & Paul | | 2235 Chapline St | | | | Wheeling | WV | 26003 | |
| Goodwin Dodd and Paul | | 2235 Chapline St | | | | Wheeling | WV | 26003 | |
| Goodwin Gary | | 1007 N Noble St | | | | Greenfield | IN | 46140 | |
| Goodwin Gayle S | | 3036 Mesmer Ave | | | | Dayton | OH | 45410-3448 | |
| Goodwin Gerald L | | 4390w N County Rd 300 W | | | | Kokomo | IN | 46901-9147 | |
| Goodwin Gregory E | | 914 Croydon Court | | | | Vandalia | OH | 45377 | |
| Goodwin Janice R | | 3775 Pierce Rd | | | | Saginaw | MI | 48604-9753 | |
| Goodwin John R | | 1200 So Grey Rd | | | | Midland | MI | 48640-9501 | |
| Goodwin Karen | | 6325 E Hill Rd | | | | Gr Blanc | MI | 48439 | |
| Goodwin Karen | | 5552 Cockram Rd | | | | Byron | NY | 14422 | |
| Goodwin Kelly | | 7093 Franklin Madison Rd | | | | Middletown | OH | 45042 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goodwin Larry | | PO Box 215 | | | | Trinity | AL | 35673 | |
| Goodwin Larry | | PO Box 424 | | | | Trinity | AL | 35673-0399 | |
| Goodwin Laveta | | 801 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Goodwin Lee E | | 813 King St | | | | Selma | AL | 36701-5660 | |
| Goodwin Mark | | 1009 Ranke Dr | | | | Anderson | IN | 46012 | |
| Goodwin Paul | | 919 North Bond | | | | Saginaw | MI | 48602 | |
| Goodwin Procter & Hoar | | Client Funds Acct | E M Thomas Goodwin Procter | Exchange Pl | | Boston | MA | 21092881 | |
| Goodwin Procter & Hoar | | Exchange Pl | | | | Boston | MA | 2109 | |
| Goodwin Procter and Hoar | | Exchange Pl | | | | Boston | MA | 2109 | |
| Goodwin Procter and Hoar Client Funds Acct | | E M Thomas Goodwin Procter | Exchange Pl | | | Boston | MA | 02109-2881 | |
| Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Goodwin Randall | | 2241 North Union Rd | | | | Bay City | MI | 48706 | |
| Goodwin Robert | | 506 W Hickory St | | | | E Rochester | NY | 14445 | |
| Goodwin Robert L | | 1206 S Fayette | | | | Saginaw | MI | 48602-1445 | |
| Goodwin Sandy | | 24132 Chadwick Dr | | | | Athens | AL | 35613 | |
| Goodwin Sara | | 4715 Plank Rd | | | | Norwalk | OH | 44857 | |
| Goodwin Scott | | Rr 3 | | | | Norwalk | OH | 44857-9803 | |
| Goodwin Stacey | | 919 N Bond | | | | Saginaw | MI | 48602 | |
| Goodwin Wayne P | | 2963 N Michigan Ave | | | | Saginaw | MI | 48604-2353 | |
| Goodwin William | | 28757 Oak Point Dr | | | | Farmington Hills | MI | 48331 | |
| Goodwin William | | 924 Broxham Rd | | | | Columbus | OH | 43204-1094 | |
| Goodwine Gwendolyn L | | 1050 Pinnacle Rd | | | | Henrietta | NY | 14467-9754 | |
| Goodyear Canada | Alan M Koschik Esq | Brouse Mcdowell Lpa | 1001 Lakeside Ave Ste 1600 | | | Cleveland | OH | 44114-1151 | |
| Goodyear Canada | | 101 Mountain | | | | Collingwood | ON | L9Y 329 | Canada |
| Goodyear Canada Inc | | 1195 Taillon | | | | | PQ | G1N 3V2 | Canada |
| Goodyear Canada Inc | | 1195 Taillon | | | | Quebec | PQ | G1N 3V2 | Canada |
| Goodyear Canada Inc | | 450 Kipling Ave | | | | Etobicoke | ON | M8Z 5E1 | Canada |
| Goodyear Canada Inc | | 450 Kipling Ave | | | | Toronto | ON | M8Z 5E1 | Canada |
| Goodyear Canada Inc Engineered Products Div | | PO Box 1344 | | | | Detroit | MI | 48231 | |
| Goodyear Dunlop Tires Eft | | Espaua S A | C sau Severo 26 28 Complejo | Vrb Barajaz Pk Edif A 2pta 29 | | | | | Spain |
| Goodyear Dunlop Tires Eft Espaua S A | | C sau Severo 26 28 Complejo | Vrb Barajaz Pk Edif A 2pta 29 | | | | | | Spain |
| Goodyear Dunlop Tires Espana S | | Serneusa | San Severo 26 Y 28 Edicio Of | A 2 2 Planta | | Madrid | | 28042 | Spain |
| Goodyear Productos Ind S De RI | | Zona Industrial | Eje Central Sahop 215 Manzana | | | San Luis Potosi | | 78090 | Mexico |
| Goodyear Rubber Co | | Of Southern California | 8833 Industrial Ln | | | Rancho Cucamonga | CA | 91730 | |
| Goodyear Rubber Co Of Southern California | | 8140 Masi Dr | | | | Rancho Cucamonga | CA | 91730-3902 | |
| Goodyear Tire & Rubber | Dale Walker | 1144 East Market St | | | | Akron | OH | 44316 | |
| Goodyear Tire & Rubber Co | Accounts Payable | 1144 East Market St | | | | Akron | OH | 44316 | |
| Goodyear Tire & Rubber Co | | Gen Prd Acc Lock Box 77959 | | | | Detroit | MI | 48277 | |
| Goodyear Tire & Rubber Co | | 1144 E Market St | Chg Add 05 06 03 Vc | | | Akron | OH | 44316-0001 | |
| Goodyear Tire & Rubber Co | | 1144 E Market St | Chg Add 050603 Vc | | | Akron | OH | 44316-0001 | |
| Goodyear Tire & Rubber Co | | M Whitmore D 1103 Goodyear | 1144 E Market St | | | Akron | OH | 44316-0301 | |
| Goodyear Tire & Rubber Co Eft | | Engineered Products Division | Reference 26927 | PO Box 92848 | | Chicago | IL | 60675-2848 | |
| Goodyear Tire & Rubber Co Eft | | Gen Prd Acc Lock Box 77959 | | | | Detroit | MI | 48277 | |
| Goodyear Tire & Rubber Co Eft | | 1144 E Market St | | | | Akron | OH | 44316 | |
| Goodyear Tire & Rubber Co Engineered Products Division | | Reference 26927 | PO Box 92848 | | | Chicago | IL | 60675-2848 | |
| Goodyear Tire & Rubber Co The | | 2575 Greensburg Rd | | | | Green | OH | 44232 | |
| Goodyear Tire & Rubber Co The | Robert Keegan | 1144 East Market St +n | | | | Akron | OH | 44316 | |
| Goodyear Tire & Rubber Co The | | C o Brad Ragan Inc | 14900 W 39th Ave | | | Aurora | CO | 80011 | |
| Goodyear Tire & Rubber Co The | | Goodyear Auto Service Ctr | 3737 Peoria St | | | Denver | CO | 80239 | |
| Goodyear Tire & Rubber Co The | | Goodyear Service Store | 4961 State | | | Saginaw | MI | 48603 | |
| Goodyear Tire & Rubber Co The | | Goodyear Tire & Rubber 6563 | 14527 Greenfield Ave | | | Detroit | MI | 48227-223 | |
| Goodyear Tire & Rubber Co The | | PO Box 77959 | | | | Detroit | MI | 48277-0959 | |
| Goodyear Tire & Rubber Co The | | PO Box 78126 | | | | Detroit | MI | 48278 | |
| Goodyear Tire & Rubber Co The | | 4021 N 56th St | | | | Lincoln | NE | 68504-1708 | |
| Goodyear Tire & Rubber Co The | | 1144 E Market St | | | | Akron | OH | 44316-0002 | |
| Goodyear Tire & Rubber Co The | | 1689 E Front St | | | | Logan | OH | 43138 | |
| Goodyear Tire & Rubber Co The | | 2575 Greensburg Rd | | | | Green | OH | 44232 | |
| Goodyear Tire & Rubber Co The | | 7041 Corporate Way | | | | Centerville | OH | 45459 | |
| Goodyear Tire & Rubber Co The | | Goodyear Commercial Tire & Ser | 2948 Ctr Rd | | | Brunswick | OH | 44212 | |
| Goodyear Tire & Rubber Co The | | Molded & Extruded Div | 1115 S Wayne St | | | Saint Marys | OH | 45885-2827 | |
| Goodyear Tire & Rubber Co The | | Beaumont Chemical Plant | Ih 10 Sw At Smith Rd | | | Beaumont | TX | 77704 | |
| Goodyear Tire & Rubber Co The | | Goodyear El Paso Warehouse | 1450 Pullman St | | | El Paso | TX | 79936 | |
| Goodyear Tire & Rubber Company | Alan M Koschik | Brouse Mcdowell Lpa | 1001 Lakeside Ave Ste 1600 | | | Cleveland | OH | 44114-1151 | |
| Goodyear Tire and Rubber Co | Customer Serv | 1144 E Market St | | | | Akron | OH | 44316 | |
| Goodyear Tire and Rubber Co | | PO Box 277810 | | | | Atlanta | GA | 27781 | |
| Goodyear Tire and Rubber Co | | PO Box 92848 | | | | Chicago | IL | 60675-2848 | |
| Goodyear Tire and Rubber Co M Whitmore D 1103 Goodyear | | 1144 E Market St | | | | Akron | OH | 44316-0301 | |
| Goodyear William E | | 1847 Hubbard Masury Rd | | | | Hubbard | OH | 44425-9709 | |
| Googasian Firm Pc | | 6895 Telegraph | | | | Bloomfield Hills | MI | 48301-3158 | |
| Googer Clarise | | PO Box 71031 | | | | Tuscaloosa | AL | 35407-1031 | |
| Googer T | | PO Box 71031 | | | | Tuscaloosa | AL | 35407-1031 | |
| Gookin Jason | | 1660 N La Salle Dr Apt 2004 | | | | Chicago | IL | 60614-6016 | |
| Gookin Jason | | 1660 N La Salle Dr Atp 2004 | | | | Chicago | IL | 60614-6016 | |
| Gookin Nan | | 12148 Birchwood Ln | | | | Grand Blanc | MI | 48439 | |
| Goold Bernadette | | 2687 N Swede Rd | | | | Midland | MI | 48642 | |
| Goolsby Anna L | | 1110 Locust St | | | | Anderson | IN | 46016-2937 | |
| Goolsby Darvin | | 2406 Carnegie St | | | | Dayton | OH | 45406-1413 | |
| Goolsby George H | | 905 Magnolia St | | | | Douglas | GA | 31533-2411 | |
| Goose Graphics Llc | | 674 E 250 S | | | | Wabash | IN | 46992 | |
| Goosebusters | | 14450 Hess Rd | | | | Holly | MI | 48442 | |
| Gopal Madana | | 6332 Denton Dr | | | | Troy | MI | 48098-2011 | |
| Gopalakrishnan Sundar | | 375 North Federal St | 10 251 | | | Chandler | AZ | 85226 | |
| Gopalakrishnan Suresh | | 2021 Yarmuth Dr | | 57 | | Rochester Hills | MI | 48307 | |
| Gopalakrishnan Venkat | | 825 Tappan Ave | Apt 1 | | | Ann Arbor | MI | 48104 | |
| Gopalan Sanjay | | 511 F Brandford Circle | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gopalarathnam Tilak | | Electrical Engineering | Texas A&m University | | | College Station | TX | 77843 | |
| Gopel Electronic Gmbh | | Goeschwitzer Str 58 60 | | | | Jena | | 7745 | Germany |
| Gopher Electronics | | 222 Little Canada Rd | | | | St. Paul | MN | 55117 | |
| Gopher Electronics Company | | 222 Little Canada Rd | | | | Saint Paul | MN | 55117 | |
| Gopher Electronics Company | | 222 Little Canada Rd | | | | St Paul | MN | 55117 | |
| Gopher Resource Corp | | 3385 S Hwy 149 | | | | Eagan | MN | 55121 | |
| Gopher Resource Corp Eft | | 3385 Hwy 149 | | | | Eagan | MN | 55121 | |
| Gopperton David K | | 12450 Troy Rd | | | | New Carlisle | OH | 45344-9546 | |
| Gorak Kenneth | | 32255 Cowan Rd | | | | Westland | MI | 48185 | |
| Goral Lisa | | 10625 Keller Rd | | | | Clarence | NY | 14031 | |
| Goral William | | 10625 Keller Rd | | | | Clarence | NY | 14031 | |
| Gorban James | | 6420 Shawnee Rd | | | | N Tonawanda | NY | 14120-9561 | |
| Gorbatoff Christopher | | 890 Dugout Rd | | | | Summertown | TN | 38483 | |
| Gorbutt Ii Donald | | PO Box 16 | | | | Swartz Creek | MI | 48473 | |
| Gorch Brian | | 3818 Chapin Dr | | | | Highland | MI | 48356 | |
| Gorcheski Anthony | | 8482 Brown Rd | | | | Wolcott | NY | 14590 | |
| Gordan Vanus | | 1003 Susan Ave | | | | Gallup | NM | 87301 | |
| Gordanier Gerald R | | 5157 Stimson Rd | | | | Davison | MI | 48423-8729 | |
| Gorden Steven | | 2777 E Lapan Rd | | | | Pinconning | MI | 48650 | |
| Gordian Strapping Limited | | Brunel Rd | Gordian House | | | Basingstoke | | RG212XX | United Kingdom |
| Gordenko Eugene | | 3900 Moorpark Ave 169 | | | | San Jose | CA | 95117 | |
| Gordo Tire & Auto Parts | Gerald Hall | 26415 Hwy 82 | | | | Gordo | AL | 35466 | |
| Gordon & Harroun | | Acct Of Fred W Glime | Case 93 C00715 | | | | | 37366-0685 | |
| Gordon And Gordon Lawyers | | 111 S Muskogee | | | | Claremore | OK | 74017 | |
| Gordon and Harroun Acct Of Fred W Glime | | Case 93 C00715 | | | | | | | |
| Gordon Andre | | 2957 Springfalls Dr | | | | W Carrollton | OH | 45449 | |
| Gordon Begin Properties | | 31530 Concord | | | | Madison Hgts | MI | 48071 | |
| Gordon Bib Yvonne | | 13303 Denver Cru S | | | | Sterling Hgts | MI | 48312 | |
| Gordon Bros Water | | Gordon Brothers Inc | PO Box 358 | | | Salem | OH | 44460 | |
| Gordon Brothers Inc | | Gordon Bros Water | 776 N Ellsworth Ave | | | Salem | OH | 44460 | |
| Gordon Brush Mfg Co Inc | Maggie Alexander | 6247 Randolph St | | | | Commerce | CA | 90040 | |
| Gordon Bussing | | 10626 Burton Rd | | | | Adrian | MI | 48221 | |
| Gordon C Miller | | 900 Comerica Building | | | | Kalamazoo | MI | 49007 | |
| Gordon Charles | | 717 Trumbull Ave Se | | | | Warren | OH | 44484 | |
| Gordon Cheryl L | | 2985 Hoagland Blackstub Rd Apt | | | | Cortland | OH | 44410-9397 | |
| Gordon Coley R | | 8492 Apple Blossom Ln | | | | Flushing | MI | 48433-1190 | |
| Gordon Dennis | | 4622 Keen Court | | | | Midland | MI | 48642 | |
| Gordon Donald | | 48 Toni Terrace | | | | Rochester | NY | 14624-5000 | |
| Gordon Donald | | 2135 St Rt 7 | | | | Fowler | OH | 44418 | |
| Gordon Dorothy M | | G7076 Arcadia | | | | Mt Morris | MI | 48458 | |
| Gordon Edward S Co Aaf 767 Enterprises Inc | | Attn John Sweeney | PO Box 4445 | | | New York | NY | 10163 | |
| Gordon Feinblatt Rothman | | Hoffberger & Hollander | 233 E Redwood St | | | Baltimore | MD | 21202 | |
| Gordon Feinblatt Rothman Hoffberger and Hollander | | 233 E Redwood St | | | | Baltimore | MD | 21202 | |
| Gordon Flesch Co Inc | | 5655 Venture Dr | Rm Ad Chg Per Ltr 01 4 05 Gj | | | Dublin | OH | 43017 | |
| Gordon Floyda | | 248 Matilda Ave Apt 189a | | | | Somerset | NJ | 8873 | |
| Gordon G Armstrong Iii | | Attorney At Law | PO Box 1464 | | | Mobile | AL | 36633 | |
| Gordon Gary | | 7987 Farmersville W C Rd | | | | Germantown | OH | 45327 | |
| Gordon Gary M | | 2555 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444-9725 | |
| Gordon Graham & Co | | PO Box 748 | | | | Bellevue | WA | 98008 | |
| Gordon Graham & Co | | PO Box 748 | | | | Bellevue | WA | 98009 | |
| Gordon Graham and Co | | PO Box 748 | | | | Bellevue | WA | 98008 | |
| Gordon Graham and Co | | PO Box 748 | | | | Bellevue | WA | 98009 | |
| Gordon Grisel | | 1959 Bartholomew Dr | | | | Hermitage | PA | 16148 | |
| Gordon Ilene S | | Pechiney Plastic Packaging | Mail Ste 08k | 8770 W Bryn Mawr Ave | | Chicago | IL | 60631 | |
| Gordon Ilene S Pechiney Plastic Packaging | | Mail Ste 08k | 8770 W Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| Gordon International Llc | | PO Box 282 | | | | Hope | NJ | 7844 | |
| Gordon J Curnow | | | | | | | | 37230-6311 | |
| Gordon Jacquelyn | | 4451 Rambler Ave | | | | Newton Falls | OH | 44444-1133 | |
| Gordon John | | 1244 Westboro Rd | | | | Birmingham | MI | 48009-5886 | |
| Gordon John P | | 13 Canterbury Ct Se | | | | Southport | NC | 28461 | |
| Gordon Jr Michael | | 1397 Mistletoe Rd | | | | Abbeville | GA | 31001 | |
| Gordon Karen E | | 60 N Raccoon Rd Apt 8 | | | | Austintown | OH | 44515-2706 | |
| Gordon Kenneth E | | 359 Baker St | | | | Brookville | OH | 45309-1801 | |
| Gordon Kerri | | 13400 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Gordon Kimberly | | 8 Villa Circle | | | | Brookville | OH | 45309 | |
| Gordon Kirk P | | 4340 Murphy Lake Rd | | | | Millington | MI | 48746-9628 | |
| Gordon Lauraann | | 7649 Candlewood Dr SE | | | | Ada | MI | 49301-9348 | |
| Gordon Leland | | 5829 Bounty Circle | | | | Tavares | FL | 32778 | |
| Gordon Leland B | | 5829 Bounty Circle | | | | Tavares | FL | 32778-6093 | |
| Gordon Marsha | | 1711 Cross Lake Dr Apt G | | | | Anderson | IN | 46012 | |
| Gordon Michael | | 1397 Mistletoe Rd | | | | Abbeville | GA | 31001-0659 | |
| Gordon Michael A | | 854 Salem St | | | | Brookville | OH | 45309-9656 | |
| Gordon Molly R | | 52088 Heather Cv | | | | South Bend | IN | 46635-1059 | |
| Gordon Muir & Foley | | Hartford Square N | 10 Columbus Blvd | | | Hartford | CT | 61061944 | |
| Gordon Muir and Foley Hartford Square N | | 10 Columbus Blvd | | | | Hartford | CT | 06106-1944 | |
| Gordon Pamela J | | 3393 Sunnyside Dr | | | | Dayton | OH | 45432-2340 | |
| Gordon Patricia | | 631 Skinnersville Rd H | | | | Amherst | NY | 14228-2503 | |
| Gordon Patricia | | 610 Harvard Pl | | | | Austintown | OH | 44515-6102 | |
| Gordon Patricia K | | 8492 Apple Blossom Ln | | | | Flushing | MI | 48433-1190 | |
| Gordon R | | 15 Hawthorne Rd | | | | Prescot | | L34 2SY | United Kingdom |
| Gordon Reuben G | | 1446 Scioto St | | | | Youngstown | OH | 44505-3760 | |
| Gordon Robert L | | 102 Stetson Dr | | | | Harvest | AL | 35749-9555 | |
| Gordon Robert Stewart | | PO Box 482 | | | | Anderson | IN | 46015-0482 | |
| Gordon Scott | | 4386 Lantern Ln | | | | Moorpark | CA | 93021 | |
| Gordon Scott Haines | | 35555 Kenai Spur Hwy | | | | Soldotna | AZ | 99669-7625 | |
| Gordon Siobhan | | 2102 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Gordon Stephen | | 2672 S 200 E | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gordon Stephen L | | 2672 S County Rd 200 E | | | | Kokomo | IN | 46902-4134 | |
| Gordon Stowe & Associates Inc | | 4836 W Forest Home Ave | | | | Milwaukee | WI | 53219 | |
| Gordon Stowe and Associates Inc | | 4836 W Forest Home Ave | | | | Milwaukee | WI | 53219 | |
| Gordon Susan | | 329 Garfield St | | | | Newton Falls | OH | 44444 | |
| Gordon Terry | | 2945 Columbus Pl | | | | New Brunswick | NJ | 8901 | |
| Gordon Theresa K | | 2672 S County Rd 200 E | | | | Kokomo | IN | 46902-4134 | |
| Gordon Thomas Honeywell | | Malanca Peterson & Daheim | PO Box 1157 | | | Tacoma | WA | 98401-1157 | |
| Gordon Thomas Honeywell Malanca Peterson and Daheim | | PO Box 1157 | | | | Tacoma | WA | 98401-1157 | |
| Gordon Timothy | | 544 Butler St | | | | Avenel | NJ | 7001 | |
| Gordon Todd | | 843 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Gordon Tracie | | 403 W Monroe St | | | | Sandusky | OH | 44870 | |
| Gordon Wilfred E L Md | | 875 River Rd | | | | Youngstown | NY | 14174 | |
| Gordon Wilfred E Md | | 875 River Rd | | | | Youngstown | NY | 14174 | |
| Gordon Yolanda | | PO Box 97354 | | | | Pearl | MS | 39208 | |
| Gordony James | | 3858 Vanguard Dr | | | | Saginaw | MI | 48604-1823 | |
| Gordonsville City Clerk | | PO Box 357 | | | | Gordonsville | TN | 38563 | |
| Gore Alton E | | 2608 E 6th St | | | | Anderson | IN | 46012-3725 | |
| Gore Beverly | | 10420 Hwy 31 Lot 417 | | | | Tanner | AL | 35671 | |
| Gore Columbus | | 216 Hamilton Dr | | | | Campbell | OH | 44405 | |
| Gore David | | 3296c Trappers Trail | | | | Cortland | OH | 44410 | |
| Gore Diana | | PO Box 113 | | | | Glenford | OH | 43739-0113 | |
| Gore Elaine | | 12 Britonside Ave | | | | Southdene | | L32 6SE | United Kingdom |
| Gore Freddie | | 559 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Gore Glenda | | 2833 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Gore Judith | | 54826 Cambridge Dr | | | | Shelby Twp | MI | 48315-1616 | |
| Gore Marnie R | | 2305 Old North Hills St | | | | Meridian | MS | 39305-1802 | |
| Gore Norma | | 3218 Cannock Ln | | | | Columbus | OH | 43219 | |
| Gore P | | 41 Powhatan Ave | | | | Columbus | OH | 43204-1913 | |
| Gore Sheryl | | 41 Powhatan Ave | | | | Columbus | OH | 43204-1913 | |
| Gore Susan | | 7 Hawksmoor Rd | | | | Fazakerley | | L10 | United Kingdom |
| Gore Susan L | | 7017 White Oak Ave | | | | Reseda | CA | 91335 | |
| Gore W L & Associates Inc | | 4747 E Beautiful Ln | | | | Phoenix | AZ | 85076-0699 | |
| Gore W L & Associates Inc | | 750 Ott Chapel Rd | | | | Newark | DE | 19713 | |
| Gore W L & Associates Inc | | Fiber Div | 100 Airport Rd Bldg 1 | | | Elkton | MD | 21922 | |
| Gore W L & Associates Inc | | 7811 Burleson Manor Rd | | | | Manor | TX | 78653 | |
| Gore W L & Associates Inc Eft | | 101 Lewisville Rd | | | | Elkton | MD | 21922-1100 | |
| Gore W L & Associates Inc Eft | | Reinstate Eft 8 31 99 | 101 Lewisville Rd | | | Elkton | MD | 21922-1100 | |
| Gore W L and Associates Inc Eft | | PO Box 1010 | | | | Elkton | MD | 21922-1010 | |
| Gore W L Associates Inc | | PO Box 75693 | | | | Charlotte | NC | 28275 | |
| Gore Wl & Associates Inc | | 201 Airport Rd | | | | Elkton | MD | 21922-1488 | |
| Gore Wl & Associates Inc | | 2401 Singerly Rd | | | | Elkton | MD | 21921 | |
| Gorecki Cheryl | | 29 Moreland St | | | | Buffalo | NY | 14206 | |
| Gorecki Richard T | | 33467 Sebastian Ln Dr | | | | Sterling Hts | MI | 48312-6135 | |
| Gorecki Sheila | | 10309 Golfside Dr | | | | Grand Blanc | MI | 48439-9437 | |
| Goree Danny | | 4600 White Trillium | | | | Saginaw | MI | 48603 | |
| Goree Marilyn | | 2116 Locust St | | | | Anderson | IN | 46016 | |
| Goren & Associates Inc | | 32000 Northeastern Hwy Ste 128 | | | | Farmington Hills | MI | 48334 | |
| Goren & Associates Inc | | 32000 Northwestern Hwy Ste 128 | | | | Farmington Hills | MI | 48334 | |
| Goren and Associates Inc Eft | | 32000 Northwestern Hwy Ste 128 | | | | Farmington Hills | MI | 48334 | |
| Goretcki Nicholas | | 4370 Rhodes Rd | | | | Rhodes | MI | 48652 | |
| Gorevski Tomislav | | 4 Amberly Cir | | | | Rochester | NY | 14624-2603 | |
| Gorham Kevin | | 18069 Benton Oak Dr | | | | Noblesville | IN | 46062 | |
| Gorhan Cecelia A | | PO Box 388 | | | | Ransomville | NY | 14131-0388 | |
| Gorilla Systems Inc | | 815 E Bryan | | | | Sapulpa | OK | 74066 | |
| Gorkiewicz Daniel | | 6577 High Rim Court | | | | Washington | MI | 48094 | |
| Gorman & Levine | | 2900 W Maple Rd 121 | | | | Troy | MI | 48084 | |
| Gorman Casey | | 6505 North 34th St | | | | Mcallen | TX | 78504 | |
| Gorman Daniel | | 4006 Albright Rd | | | | Kokomo | IN | 46902 | |
| Gorman Dennis | | 3512 W Lake Rd | | | | Wilson | NY | 14172 | |
| Gorman Dennis | | 3512 W Lake Rd | | | | Wilson | NY | 14172-9732 | |
| Gorman Enterprises | | 691 Bullis Rd | | | | Elma | NY | 14059-9669 | |
| Gorman Jerald | | 1205 Pkwy Dr | | | | Anderson | IN | 46012 | |
| Gorman John | | 4065 Ransomville Rd | | | | Ransomville | NY | 14131 | |
| Gorman John M Co Inc | Tammy | 2844 Keenan Ave | PO Box 13148 | | | Dayton | OH | 45413-0148 | |
| Gorman John M Co Inc Eft | | PO Box 13148 Northridge Sta | | | | Dayton | OH | 45413 | |
| Gorman Krista | | 18 Harrison St | | | | Lockport | NY | 14094 | |
| Gorman Kurt | | 12265 Morningside Circle | | | | Grand Blanc | MI | 48439 | |
| Gorman Rita J | | 6804 Mulberry Ln Apt A | | | | Lockport | NY | 14094-6821 | |
| Gorman Scott | | 18 Harrison Ave | | | | Lockport | NY | 14094 | |
| Gorman Sharolyn | | 6561 Heather Dr | | | | Lockport | NY | 14094-1152 | |
| Gorman Stephen T | | 6561 Heather Dr | | | | Lockport | NY | 14094 | |
| Gorman Stephen T | | 6561 Heather Dr | | | | Lockport | NY | 14094-1152 | |
| Gormley Allison | | 20 Broad St 3n | | | | Red Bank | NJ | 7701 | |
| Gornek Ronald | | 9611 Joppa Rd | | | | Vermilion | OH | 44089-9506 | |
| Gornell T | | 5 Carfax Rd | | | | Liverpool | | L33 9UX | United Kingdom |
| Gorney David | | 9685 Gera Rd | | | | Birch Run | MI | 48415-9717 | |
| Gorney John H | | 1710 W White St | | | | Bay City | MI | 48706-3278 | |
| Gorno Transportation Services | | Inc | 18673 Dix Toledo Rd | Add Chg 12 01 04 Cm | | Brownstown | MI | 48192 | |
| Gorno Transportation Services Inc | | PO Box 673275 | | | | Detroit | MI | 48267-3275 | |
| Gorrell Calvin | | 19 C Ari Dr | | | | Somerset | NJ | 8873 | |
| Gorrell Donna | | 5454 Broomall | | | | Huber Heights | OH | 45424 | |
| Gorrissen & Federspiel | | 12 Hc Andersens Blvd | 1553 | | | Copenhagen | | | Denmark |
| Gorrissen and Federspiel | | 12 Hc Andersens Blvd | 1553 | | | Copenhagen Denmark | | | Denmark |
| Gorrow Gary | | 3535 Robson Rd | | | | Middleport | NY | 14105 | |
| Gorry Ef | | 102 Stonehey Rd | Southdene | | | Kirkby | | L32 9PX | United Kingdom |
| Gorry Ian | | 12 Cleveland Close | | | | Kirkby | | L32 2BH | United Kingdom |
| Gorsegner David | | 2819 Arlington Ave | | | | Racine | WI | 53403 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gorski Carey | | 72 Brookdale Dr | | | | Williamsville | NY | 14221-3215 | |
| Gorski Raymond | | 3555 Carmen Rd | | | | Middleport | NY | 14105 | |
| Gorsuch Delores I | | 130 S State Line Rd | | | | Greenville | PA | 16125-9291 | |
| Gorsuch James A | | 130 S State Line Rd | | | | Greenville | PA | 16125-9291 | |
| Gort Jr Russell | | 8451 S Parsons Ave | | | | Newaygo | MI | 49337-9708 | |
| Gorte Wanda J | | 11145 Geddes Rd | | | | Freeland | MI | 48623-8835 | |
| Gorton Ann | | 19 Gayton Close | | | | Winstanley | | WM3 6HZ | United Kingdom |
| Gorton D | | 37 Everard Rd | | | | Southport | | PR8 6ND | United Kingdom |
| Gortrac | | Division Of A&a Mfg Co Inc | | | | New Berlin | WI | 53151 | |
| Gorzka Bruce | | 4630 Theresa Ln | | | | Niagara Falls | NY | 14305 | |
| Gorzka Randolph E | | 2452 Linwood Ave | | | | Niagara Falls | NY | 14305-3104 | |
| Gorzkiewicz Max | | 45217 Deepwood Ct | | | | Utica | MI | 48317 | |
| Goschka John J | | 8640 S Merrill Rd | | | | Saint Charles | MI | 48655-9719 | |
| Goscicki John | | 34823 Carbon | | | | Sterling Hgts | MI | 48312 | |
| Goscinak Kirby | | 2910 Minnesota Ave | | | | Flint | MI | 48506-4606 | |
| Gose Lois | | 611 Oden Dr | | | | Waskom | TX | 75692-4035 | |
| Gose Mark | | 722 S 400 E | | | | Kokomo | IN | 46902 | |
| Gose Phillip B | | 611 Oden Dr | | | | Waskom | TX | 75692-4035 | |
| Gosen Tool & Machine Inc | | 2054 Brettrager Dr | | | | Saginaw | MI | 48601 | |
| Gosen Tool and Machine Inc | | 2054 Brettrager Dr | | | | Saginaw | MI | 48601 | |
| Goshen Die Cutting Inc | | 815 Logan St | | | | Goshen | IN | 46526-3508 | |
| Goshen Die Cutting Inc | | 815 Logan St | | | | Goshen | IN | 46528 | |
| Goshen Die Cutting Inc | | C o Rwp Kinsale Engineered Pro | 34405 W 12 Mile Rd Ste 127 | | | Farmington Hills | MI | 48331 | |
| Goshen Rubber Co | | C o Peter Blom Industrial Sale | 30665 Northwestern Hwy Ste 201 | | | Farmington Hills | MI | 48834 | |
| Gosiger | Darren eric | 108 Mcdonough St. | | | | Dayton | OH | 45401-0533 | |
| Gosiger Inc | Darren | 108 Mcdonough St | | | | Dayton | OH | 45402 | |
| Gosiger Inc | Eric Dahlke | 108 Mc Donough St | PO Box 533 | | | Dayton | OH | 45401-0533 | |
| Gosiger Inc | | Gosiger Financial Services | 108 Mc Donough St | | | Dayton | OH | 45402-2240 | |
| Gosiger Inc | | Gosiger Machine Tools | 30600 Solon Industrial Pky | | | Solon | OH | 44139 | |
| Gosik Chester J | | 4128 North Sage Creek Circle | | | | Mesa | AZ | 85207 | |
| Gosik Judith A | | 4128 North Sage Creek Circle | | | | Mesa | AZ | 85207-7293 | |
| Goslin Maygo | | 269 East St | | | | Sebewaing | MI | 48759 | |
| Gosnell Charles | | 1500 Ne 92 Terrace | | | | Kansas City | MO | 64151 | |
| Gosnell Helen F | | Rr 2 Box 78 | | | | Electra | TX | 76360-9802 | |
| Goss & De Leeuw Machine Co Th | | 100 Harding St | | | | Kensington | CT | 6037 | |
| Goss & Deleeuw Machine Co | | 100 Harding St | | | | Kensington | CT | 6037 | |
| Goss Alexander | | 136 North 9th St | | | | Saginaw | MI | 48601 | |
| Goss and Deleeuw Machine | Peter Steffick | PO Box 278 | 100 Harding St | | | Kensington | CT | 06037-0278 | |
| Goss and Deleeuw Machine Co | | PO Box 278 | | | | Kensington | CT | 6037 | |
| Goss Benjamin | | 8 Jenell Dr | | | | Grand Island | NY | 14072 | |
| Goss Dale | | 18525 N Fruitport Rd | | | | Spring Lake | MI | 49456 | |
| Goss Donald | | 1571 Primrose Ln | | | | Essexville | MI | 48732 | |
| Goss Douglas V | | 14272 Chunky Duffee Rd | | | | Little Rock | MS | 39337-9252 | |
| Goss Electric | | 137 Woodall Rd | | | | Decatur | AL | 35601 | |
| Goss Electric Company Inc | | 137 Woodall Rd | | | | Decatur | AL | 35601 | |
| Goss Gary | | 9013 N Genesee Rd | | | | Mount Morris | MI | 48458-9729 | |
| Goss Gregory | | 9310 N Gale Rd | | | | Otisville | MI | 48463 | |
| Goss J W Co Inc | | Reds Auto Glass Shop | 410 South St Sw | | | Warren | OH | 44483-5737 | |
| Goss John | | 1411 W River Rd | | | | Grand Island | NY | 14072-2420 | |
| Goss John | | 1411 West River Rd | | | | Grand Island | NY | 14072-2420 | |
| Goss Megan | | 1802 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Goss Paul S | | 4394 E Hill Rd | | | | Grand Blanc | MI | 48439-7946 | |
| Goss Randall | | 6033 Maple Ridge Dr | | | | Bay City | MI | 48706 | |
| Gossel Daniel J | | 13111 Genesee Rd | | | | Clio | MI | 48420-9164 | |
| Gosselin Ronald | | 3962 Northridge Rd | | | | Bridgeport | MI | 48722-9541 | |
| Gosser Ruth | | 11611 E St Rd 234 | | | | Shirley | IN | 47384 | |
| Gossett Annie | | PO Box 112 | | | | Danville | AL | 35619 | |
| Gossett Benjamin | | 10974 W 54th Ln | | | | Arvada | CO | 80002-0000 | |
| Gossett Roger A | | 3020 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8991 | |
| Gossett Rosemary | | 1924 Columbus Blvd | | | | Kokomo | IN | 46901-1870 | |
| Gossett Timothy | | 1416 W Washington St | | | | Athens | AL | 35611 | |
| Gossman Bradley | | 323 March Dr | | | | Adrian | MI | 49221 | |
| Gossman Keith | | 905 N 7th St 3 | | | | Lafayette | IN | 47904 | |
| Gossman Kyle | | 2536 Red Rock Ct | | | | Kokomo | IN | 46902 | |
| Gossman Robert | | 1136 Alton Rd | | | | Galloway | OH | 43119-9149 | |
| Gostyla Hogue & Associates | | 901 Dove St Ste 158 | | | | Newport Beach | CA | 92660 | |
| Goswick Corey D | | 923 Glencoe St | | | | Denver | CO | 80220 | |
| Gotch Shirley A | | 6386 Frogtown Rd | | | | Hermitage | PA | 16148-9211 | |
| Goth Aj | | 67 Nelville Rd | | | | Liverpool | | L9 8BP | United Kingdom |
| Goth D | | 27 Acanthus Rd | Stonycroft | | | Liverpool 13 | | L13 3DX | United Kingdom |
| Gotham Bank Of Tokyo Mitsubishi | Phil Larusso | 1251 Ave Of The Americas | | | | New York | NY | | |
| Gotham Richard E | | 4260 Jonquil Dr | | | | Saginaw | MI | 48603-1129 | |
| Gotowka Gary | | 5132 Reinhardt Ln | | | | Bay City | MI | 48706-3253 | |
| Gotshall James | | 2357 S 400 E | | | | Kokomo | IN | 46902 | |
| Gotta Go Trucking Co | | 205 River Rd | | | | Coldwater | MI | 49036 | |
| Gottfried Daniel | | 289 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Gotthardt Denise G | | 5899 Camelot Dr S | | | | Sarasota | FL | 34233-3568 | |
| Gotthardt Roger | | 5176 Gunder Rd West | | | | Huber Heights | OH | 45424 | |
| Gotthardt Terry | | 424 Poplar Grove Dr | | | | Vandalia | OH | 45377 | |
| Gottleber David | | 3313 Winter | | | | Saginaw | MI | 48604 | |
| Gottleber Gerald | | 975 W Townline 16 Rd | | | | Pinconning | MI | 48650 | |
| Gottlieb M Associates Inc | | Mga Kokomo Inc | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Gottry Corp | | 999 Beahan Rd | | | | Rochester | NY | 14624-3548 | |
| Gottry Corp | | 999 Beahan Rd | PO Box H Westgate Stn | | | Rochester | NY | 14624 | |
| Gottry Corp Eft | | PO Box 1008 | | | | Buffalo | NY | 14240 | |
| Gotts Sharon M | | 2316 Birch Ln | | | | Newfane | NY | 14108-9522 | |
| Gottschalk Bernd | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gottschalk Bernd Dr | | [Address on File] | | | | | | | |
| Gottschalk Bernd Dr | | [Address on File] | | | | | | | |
| Gottschalk Gerald M | | 1288 Beach Ave | | | | Rochester | NY | 14612-1847 | |
| Gottschling David | | 4443 East Pk Dr | | | | Bay City | MI | 48706 | |
| Gottschling Eric | | 11408 Timbers Dr | | | | Washington Twp | MI | 48094 | |
| Gottschling Mary | | 4443 East Pk Dr | | | | Bay City | MI | 48706 | |
| Goubeaux Richard J | | 405 Nies Ave | | | | Englewood | OH | 45322-2009 | |
| Goubeaux Ricky | | 2525 Clarendon Dr | | | | Kettering | OH | 45440-1224 | |
| Goubeaux Ronald | | 2206 Kolomyia St | | | | West Bloomfield | MI | 48324 | |
| Goubeaux Sharon | | 6551 Sunnyhills Dr | | | | Englewood | OH | 45322 | |
| Goudeau Ron S | | 707 E Lafayette | | | | Okmulgee | OK | 74447 | |
| Goudie E | | 14 Summertrees Close | | | | Wirral | | CH49 2S | United Kingdom |
| Goudy Bonnie Louise | | 519 Wolf Ave | | | | Englewood | OH | 45322-1844 | |
| Goudy Brad | | 203 Tionda Dr S Apt 2 | | | | Vandalia | OH | 45377 | |
| Goudy Bros Boiler Co Inc | | 100 W Spraker | | | | Kokomo | IN | 46901 | |
| Goudy Bros Boiler Co Inc | | 100 W Spraker St | | | | Kokomo | IN | 46901-224 | |
| Goudy Brosboiler Coinc | Donnie | 100 West Spraker | | | | Kokomo | IN | 46901 | |
| Goudy Chad | | 185 Concord Farm Rd | | | | Union | OH | 45322 | |
| Goudy Charles | | 9699 Alpine Ave | | | | Sparta | MI | 49345 | |
| Gougarty Nancy | | 5880 Kingspointe Dr | | | | Oakland Township | MI | 48306 | |
| Gouge Wayne S | | 4701 Old Salem Rd | | | | Englewood | OH | 45322-2504 | |
| Gough Alistair | | 17 Warbreck Rd | | | | Orrell Pk | | L98EE | United Kingdom |
| Gough B | | 24 Scarisbrick Rd | Rainford | | | St Helens | | WA11 8J | United Kingdom |
| Gough Dennis | | 3574 Lower Mountain Rd | | | | Sanborn | NY | 14132-9422 | |
| Gough Econ Inc | | 9400 N Lakebrook Rd | | | | Charlotte | NC | 28214-9008 | |
| Gough Econ Inc | | PO Box 30367 Dept Code 0296 | | | | Charlotte | NC | 28230-0367 | |
| Gough Econ Inc | | PO Box 668583 | | | | Charlotte | NC | 28266-8583 | |
| Gough J | | 24 Scarisbrick Rd | Rainford | | | St Helens | | WA11 8J | United Kingdom |
| Gough M | | 34 Glengarriff St | | | | Liverpool | | L13 8DN | United Kingdom |
| Gough Philip | | 16 Broxholme Way | | | | Maghull | | L31 9PL | United Kingdom |
| Gough Thomas J | | 119 Odessa Dr | | | | East Amherst | NY | 14051-1131 | |
| Gouker Pamela M | | 911 Lindberg Rd | | | | Anderson | IN | 46012-2629 | |
| Goulart Jared | | 101 Mac Arthur | | | | Blissfield | MI | 49228 | |
| Gould Bass | | 1431 W second St | | | | Pomona | CA | 91768 | |
| Gould Bass Co Inc | Joy Jackson | 1431 West Second St | | | | Pomona | CA | 91766 | |
| Gould Betty | | 3107 W St Rd 18 | | | | Kokomo | IN | 46901-9405 | |
| Gould Bruce | | PO Box 83 | | | | New Carlisle | OH | 45344 | |
| Gould Cedric | | 1130 Sussex Ln | | | | Flint | MI | 48532 | |
| Gould Charles | | 2234 High St | | | | Warren | OH | 44483 | |
| Gould Cheryl | | PO Box 83 | | | | Cnew Carlisle | OH | 45344-0083 | |
| Gould Connie G | | 2234 High St Nw | | | | Warren | OH | 44483-1288 | |
| Gould Daniel | | 5650 Keck Rd | | | | Lockport | NY | 14094 | |
| Gould Dennis L | | 500 Adams Rd | | | | Saginaw | MI | 48609-6871 | |
| Gould Electronics | | Gould Fiber Optic Div | 1121 Bedfield Blvd | | | Millersville | MD | 21108 | |
| Gould Electronics Inc | Larry Myers | Foil Division | 34929 Curtis Blvd | | | Willoughby | OH | 44095-4001 | |
| Gould Florence | | 1215 Meadow Ln | | | | Anderson | IN | 46011 | |
| Gould Heather | | 411 Frayne | | | | New Carlisle | OH | 45344 | |
| Gould Inc | | Recording Systems Div | PO Box 4319 | | | Chicago | IL | 60680-4319 | |
| Gould Inc | | 11 High St | | | | North Andover | MA | 1845 | |
| Gould Instrument Systems Inc | | 8333 Rockside Rd | | | | Valley View | OH | 44125-610 | |
| Gould Instrument Systems Inc | | 5225 4 Verona Rd | | | | Madison | WI | 53711 | |
| Gould Instruments Systems | | Dept Ch 10310 | | | | Palatine | IL | 60055-0310 | |
| Gould Instruments Systems | | 5225 4 Verona Rd | | | | Madison | WI | 53711 | |
| Gould Jesse | | 411 Frayne St | | | | New Carlisle | OH | 45344 | |
| Gould Jill | | Pobox 83 | | | | New Carlisle | OH | 45344 | |
| Gould Joseph | | 5481 Colony Rd | | | | Grand Blanc | MI | 48439 | |
| Gould Kimberly | | 913 Odast | | | | Davison | MI | 48423 | |
| Gould Kirk | | 2702 Dakota Ave | | | | Flint | MI | 48506-2893 | |
| Gould Kramer Inc | | 7208 Euclid Ave | | | | Cleveland | OH | 44103 | |
| Gould Kramer Inc | | 7208 Euclid Ave | | | | Cleveland | OH | 44103-4018 | |
| Gould Lance | | 3199 Eckinger St | | | | Flint | MI | 48506 | |
| Gould Sharon | | 6460 E Bennington Rd | PO Box 51 | | | Vernon | MI | 48476 | |
| Gould Stephen Corp | | 35 South Jefferson Rd | | | | Whippany | NJ | 79811034 | |
| Gould Stephen Ny Corp | | 35 S Jefferson Rd | | | | Whippany | NJ | 7981 | |
| Gould Stephen Of Alabama Inc | | 4960 Corporate Dr Ste 130 G | | | | Huntsville | AL | 35806 | |
| Gould Stephen Of Indiana Inc | | 8219 Northwest Blvd Ste 100 | | | | Indianapolis | IN | 46268 | |
| Gould Stephen Of Ohio Corp | | Stephen Gould Of Ohio | 35 S Jefferson Rd | | | Whippany | NJ | 07981-103 | |
| Gould Stephen Of Ohio Corp T | | 10816 Kenwood Rd | | | | Cincinnati | OH | 45242 | |
| Gould Stephen Of Ohio Corp T | | 4273 Salzman | | | | Monroe | OH | 45050 | |
| Gould Stephen Of Ohio Corp T | | 4350 Renaissance Pky | | | | Cleveland | OH | 44128 | |
| Gould Stephen Paper Co Inc | | Stephen Gould Corp | 35 S Jefferson Rd | | | Whippany | NJ | 79811043 | |
| Gould Stephen Paper Co Inc | | Stephen Gould Corp | 35 S Jefferson Rd | | | Whippany | NJ | 07981-1043 | |
| Gould Stephen Paper Co Inc | | 1123 Rt 52 | | | | Fishkill | NY | 12524-1606 | |
| Gould Stephen Paper Co Inc | | 1491 Rt 52 | | | | Fishkill | NY | 12524-160 | |
| Gould Stephen Paper Co Inc | | Gould Mid America | 861 Taylor Rd | | | Gahanna | OH | 43230 | |
| Gould Terry L | | 207 River Trail Dr | | | | Bay City | MI | 48706-1806 | |
| Gould Wilma J | | 207 E St S | | | | Morenci | MI | 49256-1507 | |
| Goulden E | | 4 Darran Ave | | | | Wigan | | WN3 6SF | United Kingdom |
| Goulding Thomas | | 3312 Thornapple River Dr Se | | | | Grand Rapids | MI | 49546 | |
| Goulds Pumps Inc | c/o Goldberg Segalla | Susan Van Gelder Esq | 120 Delaware Ave | Ste 500 | | Buffalo | NY | 14202 | |
| Goulet Vickie L | | 3320 Wood Valley Rd | | | | Flushing | MI | 48433-2264 | |
| Goulette David | | 7205 Shea Rd | | | | Marine City | MI | 48039 | |
| Goulette Deborah | | 5491 Liberty Bell Rd | | | | Grand Blanc | MI | 48439 | |
| Goulimis Irene | | 734 Graefield Court | | | | Birmingham | MI | 48009 | |
| Goulston & Storrs | Peter D Bilowz | 400 Atlantic Ave | | | | Boston | MA | 02110-3333 | |
| Goulston & Storrs Pc | Peter D Bilowz | 400 Atlantic Ave | | | | Boston | MA | 02110-333 | |
| Goungo Jr Joseph F | | 2681 English Rd | | | | Rochester | NY | 14616-1643 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goupi Gerald | | 7306 Balla Dr | | | | North Tonawanda | NY | 14120 | |
| Goupil Gerald M | | 7261 Balla Dr | | | | N Tonawanda | NY | 14120-1469 | |
| Goupil Norman | | 339 Bucyrus Dr | | | | Amherst | NY | 14228 | |
| Gourash James | | 1846 Lori Ln | | | | Hermitage | PA | 16148 | |
| Gourash Linda | | 1846 Lori Ln | | | | Hermitage | PA | 16148 | |
| Gourneau Terry | | 571 N Finn Rd | | | | Bay City | MI | 48708-9153 | |
| Gouvan Jesse | | 2263 S 300 E | | | | Wabash | IN | 46992 | |
| Gouvan Martha | | 1188 W 1050 N | | | | Delphi | IN | 46923 | |
| Gouvan Michael | | 1188 W 1050 N | | | | Delphi | IN | 46923 | |
| Govan Hattie | | 3709 Huntley Rd | | | | Saginaw | MI | 48601-5136 | |
| Gover Mark | | 3700 Cottage Grove Ct | | | | Saginaw | MI | 48604 | |
| Government Institutes Inc | | 4 Research Pl Ste 200 | | | | Rockville | MD | 20850-3226 | |
| Government Of Israel | | Ministry Of Defense | 570 Seventh Ave | 20th Fl | | New York | NY | 10018 | |
| Government Of Israel mod | Accts Payable Dept | 800 Second Ave 11th Fl | | | | New York | NY | 10017 | |
| Government Of The Virgin | | Islands | 50 Kronprindsens Gade | 2nd Fl Gers Bldg | | St Thomas | VI | 802 | |
| Government Of The Virgin | | Islands | C o First Trade Inc | | | St Thomas | VI | 8039420 | |
| Government Of The Virgin Islands | | 50 Kronprindsens Gade | 2nd Fl Gers Bldg | | | St Thomas | VI | 802 | |
| Government Of The Virgin Islands | | C o First Trade Inc | PO Box 309420 | | | St Thomas | VI | 00803-9420 | |
| Governor Francis Mobil | | 1240 Warwick Ave | | | | Warwick | RI | 2888 | |
| Governor Jack | | 3956 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-9451 | |
| Governors Labor Management | | Conference | Alabama Department Of Labor | PO Box 303500 | | Montgomery | AL | 36130 | |
| Governors Labor Management Conference | | Alabama Department Of Labor | PO Box 303500 | | | Montgomery | AL | 36130-3500 | |
| Governors Residence Foundation | | PO Box 13234 | | | | Lansing | MI | 48901 | |
| Govin Richard | | 15720 Mark Dr | | | | Brookfield | WI | 53005 | |
| Gow Mac Instrument Co | | 277 Brodhead Rd | | | | Bethlemhem | PA | 18017 | |
| Gow Mac Instrument Company | | 277 Brodhead Rd | | | | Bethlehem | PA | 18017-8600 | |
| Gow Mac Instrument Company | | PO Box 25444 | | | | Lehigh Valley | PA | 18002-5444 | |
| Goward David G | | 18303 W Marion Rd | | | | Brant | MI | 48614-9744 | |
| Goward William James | | 6510 Geronimo | | | | Westland | MI | 48185-2782 | |
| Gowens Nancy | | 3028 North St | | | | Gadsden | AL | 35904 | |
| Gowens Voncile | | 296 Grahville Rd | | | | Piedmont | AL | 36272 | |
| Gowing James N | | 1315 E Gordonville Rd | | | | Midland | MI | 48640-9597 | |
| Gowling Lafleur Henderson Llp | | 160 Elgin St Ste 2600 | | | | Ottawa | | K1P 1C3 | Canada |
| Gowling Lafleur Henderson Llp | | PO Box 466 Station D | | | | Ottawa Canada | ON | K1P 1C3 | Canada |
| Gowling Strathy & Henderson | | PO Box 466 Station D | | | | Ottawa Ontario | | K1N 8S3 | |
| Gowling Strathy & Henderson | | Commerce Court W Ste 4900 | | | | Toronto Ont | ON | M5L 1J E | Canada |
| Gowling Strathy and Henderson | | PO Box 466 Station D | | | | Ottawa Ontario | | K1N 8S3 | |
| Gowling Strathy and Henderson | | Commerce Court W Ste 4900 | | | | Toronto Ont | ON | M5L 1J E | Canada |
| Goyal Rajesh | | Harbour Club | 186 1c Sail Boat Run | | | Dayton | OH | 45458 | |
| Goyen Valve Corporation | Sales | 1195 Airport Rd. | | | | Lakewood | NJ | 8701 | |
| Goyette Joseph | | 7136 E Pierson Rd | | | | Davison | MI | 48423 | |
| Goyette Judy M | | 335 Spruce St | | | | Mt Morris | MI | 48458-1936 | |
| Goyette Mechanical Co | | 3711 Gorey Ave | | | | Flint | MI | 48501 | |
| Goyette Mechanical Co Inc Eft | | PO Box 33 | | | | Flint | MI | 48501 | |
| Goyette Mechanical Company Inc | | 3842 Gorey Ave | | | | Flint | MI | 48506-4100 | |
| Goyzueta Roberto | | 2102 Barrington | | | | Norman | OK | 73072 | |
| Gozali Toni | | 229 Coe Rd | | | | Clardenton Hills | IL | 60514 | |
| Gpax Ltd | Cheryl Davis | 555 Lancaster Ave | C o Paul Gozali | | | Reynoldsburg | OH | 43068-1128 | |
| Gpax Ltd | Timothy Davis Sales R | 1420 Boltonfield St | | | | Columbus | OH | 43228 | |
| Gpax Ltd | | | 3.20E+08 595 Lancaster Ave | | | Reynoldsburg | OH | 43068-1128 | |
| Gpax Ltd | | 555 Lancaster Ave | | | | Reynoldsburg | OH | 43068 | |
| Gpax Ltd | | 555 Lancaster Ave | | | | Reynoldsburgh | OH | 43068-1128 | |
| Gpm | Customer Serv | 1730 Angela St | | | | San Jose | CA | 95125 | |
| Gpm Inc | | 110 Gateway Dr | | | | Macon | GA | 31210 | |
| Gpm Inc | | Georgia Pump & Machinery | 110 Gateway Dr | | | Macon | GA | 31210 | |
| Gps Pruftechnic Gmbh | | Ferd Porsche Str 17 | | | | Selingenstadt | | 63500 | Germany |
| Gps Technologies Inc | | 6700 Alexander Bell Dr | | | | Columbia | MD | 21046 | |
| Gps Technologies Inc | | Box 630210 | | | | Baltimore | MD | 21263 | |
| Gpv Elbau Electronics As | | Lyngsovej 8 | | | | Aars | | 9600 | Denmark |
| Gpv Elbau Electronics As | Accounts Payable | Lyngsove 8 | | | | Aars | | 9600 | Denmark |
| Gr Pete Frye | | PO Box 100 | | | | Greenville | MI | 48838 | |
| Gr Spring & Stamping Inc | | 706 Bond St Nw | | | | Grand Rapids | MI | 49514-1397 | |
| Grabador Melania | | 2780 W Rowland Circle | | | | Anaheim | CA | 92804 | |
| Graban Michael | | 391 Melody Ln | | | | Hubbard | OH | 44425 | |
| Grabau Joann | | 8407 Washington St | | | | Buena Pk | CA | 90621 | |
| Grabczyk Jennifer | | 7618 Durand Ave | | | | Sturevant | WI | 53127 | |
| Grabczyk Richard | | 3457 S 14th St | | | | Milwaukee | WI | 53215 | |
| Graber Arden | | 609 Secretariat Circle | | | | Kokomo | IN | 46901 | |
| Graber Rogg Inc | Arthur Zampella | Graber Rogg Inc | 22 Jackson Dr | | | Cranford | NJ | 7016 | |
| Graber Rogg Inc | Arthur Zampella President | 22 Jackson Dr | | | | Cranford | NJ | 7016 | |
| Graber Rogg Inc | | C o Klarich Assoc Internationa | 1133 E Maple Rd Ste 101 | | | Troy | MI | 48083 | |
| Graber Rogg Inc | | 22 Jackson Dr | | | | Cranford | NJ | 07016-360 | |
| Graber Rogg Inc | | Co Gr Technical Service Inc | 240 Sheffield St | | | Mountainside | NJ | 7092 | |
| Graber Roggs Inc | | C O Klarich Assoc Internationa | 1133 E Maple Rd Ste 101 | | | Troy | MI | 48083 | |
| Graber Roggs Inc C O Klarich Assoc Internationa | | 1133 E Maple Rd Ste 101 | | | | Troy | MI | 48083 | |
| Grabiec Joseph | | 1375 Fox Den Tr | | | | Cantfield | OH | 44406 | |
| Grable Dennis | | 1960 Oakland Hills Ct | | | | Springboro | OH | 45066 | |
| Grablick Michael | | 5472 Canonsburg Rd | | | | Grand Blanc | MI | 48439-9108 | |
| Grablick Michael S | | 5472 Canonsburg Rd | | | | Grand Blanc | MI | 48439-9108 | |
| Grabowski And Clutts | | PO Box 597814 | | | | Chicago | IL | 60659 | |
| Grabowski Daniel | | 19807 Chesterbrook Dr | | | | Macomb Twp | MI | 48044 | |
| Grabowski James | | 137 Maplewood Dr | | | | Noblesville | IN | 46062-9154 | |
| Grabowski John | | 368 Village Walk Cir | | | | Spencerport | NY | 14559-1430 | |
| Grabowski Law Center Llc | | 2800 S River Rd Ste 410 | | | | Des Plaines | IL | 60018 | |
| Grabowski Law Center Llc | | 2800 South River Rd Ste | 410 | | | Des Plaines | IL | 60018-6090 | |
| Grabowski Richard | | W318n276 Sandy Hollow Ct | | | | Delafield | WI | 53018 | |
| Grabowski Stephen | | 6260 Judd Rd | | | | Birch Run | MI | 48415-8746 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grace A | | 11 Scansbrick Rd | | | | Liverpool | | L11 7BH | United Kingdom |
| Grace And Associates | | 325 118th Ave Ste 104 | | | | Bellevue | WA | 98005 | |
| Grace Annette M | | 216 E 5th St | | | | Burlington | IN | 46915 | |
| Grace Bible School | | 1011 Aldon St Sw | PO Box 910 | | | Grand Rapids | MI | 49509 | |
| Grace Bruce W | | 274 Carriage Cove Rd | | | | Cadiz | KY | 42211-8009 | |
| Grace College | | Business Office | 200 Seminary Dr | | | Winona Lake | IN | 46590 | |
| Grace College Business Office | | 200 Seminary Dr | | | | Winona Lake | IN | 46590 | |
| Grace Davies | | 601 Seneca Manor Dr Apt 12g | | | | Rochester | NY | 14621 | |
| Grace Davies Act Of P T Beiter | | 601 Seneca Manor Apt 12g A Blg | | | | Rochester | NY | 11746-4392 | |
| Grace Davies Act Of P T Beiter 117464392 | | 601 Seneca Manor Apt 12g A Blg | | | | Rochester | NY | 14621 | |
| Grace Davison | | 4127 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Grace Engineered Products Inc | | 5000 Tremont Ave Ste 203 | | | | Davenport | IA | 52807 | |
| Grace Engineered Products Inc | | Bldg 200 Ste 203 | 5000 Tremont Ave | | | Davenport | IA | 52807 | |
| Grace Fellowship Church | | C o Tami Jocobson | 3170 Redhill Rd | | | Costa Mesa | CA | 92626 | |
| Grace Francis P | | 216 E 5th St | | | | Burlington | IN | 46915 | |
| Grace Genson Cogsgrove & | | Schirm Pc | 444 S Flower St Ste 1100 | | | Los Angeles | CA | 90071-2912 | |
| Grace Genson Cogsgrove and | | Schirm Pc | 444 S Flower St Ste 1100 | | | Los Angeles | CA | 90071-2912 | |
| Grace Hospital | | Acct Of Herbert Green | Case 93 104 266 931380 | | | | | 31834-6035 | |
| Grace Hospital Acct Of Herbert Green | | Case 93 104 266 931380 | | | | | | | |
| Grace International College | Dr Gloria J Forward | PO Box 368 | | | | Dayton | OH | 45428 | |
| Grace James | | 427 Baynes St | | | | Buffalo | NY | 14213 | |
| Grace James Russell | | 35675 Cheyenne Trail | | | | Elizabeth | CO | 80107 | |
| Grace Joseph | | 2703 Narloch St | | | | Saginaw | MI | 48601-1341 | |
| Grace Keith | | 29429 N Lake Dr | | | | Waterford | WI | 53185-1165 | |
| Grace Kim | | 3324 Burritt Way | | | | La Crescenta | CA | 91214 | |
| Grace M Patterson | | 19 Rounds Ave | | | | Buffalo | NY | 14215 | |
| Grace Ministeries International | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Grace Ministeries International | | 2125 Martindale Ave Sw | | | | Wyoming | MI | 49509 | |
| Grace R | | 54 Malvern Close | | | | Liverpool | | L32 2BS | United Kingdom |
| Grace Rosaura | | 6301 Robinson Rd | Apt 6 | | | Lockport | NY | 14094 | |
| Grace Skocypec Cosgrove & | | Schirm Pc | Addr Chnge Lof 6 15 96 | 444 S Flower St Ste 1100 | | Los Angeles | CA | 90071-2912 | |
| Grace Skocypec Cosgrove & | | Schirm Pc | First National Bank Bldg | 401 West A St Ste 1815 | | San Diego | CA | 92101 | |
| Grace Skocypec Cosgrove and Schirm Pc | | 444 S Flower St Ste 1100 | | | | Los Angeles | CA | 90071-2912 | |
| Grace Skocypec Cosgrove and Schirm Pc | | First National Bank Bldg | 401 W A St Ste 1815 | | | San Diego | CA | 92101 | |
| Grace Specialty Polymers | | Emerson Cumming | 55 Hayden Ave | | | Lexington | MA | 91773 | |
| Grace Wr & Co Conn Inc | | LetterRex Systems | 5210 Phillip Lee Dr | | | Atlanta | GA | 30336-2217 | |
| Grace Wr & Co Inc | | Grace Dearborn Div | 5199 E Pacific Coast Hwy Ste 6 | | | Long Beach | CA | 90804 | |
| Grace Wr & Co Inc | | 7221 Engle Rd Ste 115 | | | | Fort Wayne | IN | 46804 | |
| Grace Wr & Co Inc | | Dearborn Divison | 27950 Orchard Lake Rd Ste | | | Farmington Hills | MI | 48334 | |
| Grace Wr & Co Inc | | Dearborn Div | 7400 Metro Blvd Ste 220 | | | Minneapolis | MN | 55439 | |
| Grace Wr & Co Inc | | Dearborn Div | Cedar Knolls Plz 1 Ste 210 | 14 Ridgedale Ave | | Cedar Knolls | NJ | 7927 | |
| Grace Wr & Co Inc | | Grace Dearborn Inc | 25887 Detroit Rd | | | Cleveland | OH | 44145 | |
| Grace Wr & Co Inc | | Dearborn Div | 215 Executive Dr Ste 302 | | | Cranberry Township | PA | 46066 | |
| Grace Wr & Co Inc | | Dearborn Div | 3070 Bristol Pike Ste 201 | | | Bensalem | PA | 19020 | |
| Grace Yang | | 1826 Fairgrove Ave | | | | West Covina | CA | 91791 | |
| Graceland Cllege | | Div Of Nursing | 700 College Ave | | | Lamoni | IA | 50140 | |
| Graceland Cllege Div Of Nursing | | 700 College Ave | | | | Lamoni | IA | 50140 | |
| Graceland College | | Office Of Student Finance | 700 College Ave | | | Lamoni | IA | 50140 | |
| Graceland College | | Student Information Office | 2203 Franklin Rd S W | PO Box 13486 | | Roanoke | VA | 24034-3486 | |
| Graceland College Center | | Skillpath Seminars | 6900 Sqibb Rd Ste 300 | | | Shawnee Mission | KS | 66202 | |
| Graceland College Center | | Skillpath Seminars | 6900 Squibb Rd Ste 300 | | | Shawnee Mission | KS | 66202 | |
| Graceland College Center For | | Compumaster Seminars Div | 6900 Squibb Rd | | | Shawnee Mission | KS | 66201 | |
| Graceland College Office Of Student Finance | | 700 College Ave | | | | Lamoni | IA | 50140 | |
| Graceland College Student Information Office | | 2203 Frankin Rd S W | PO Box 13486 | | | Roanoke | VA | 24034-3486 | |
| Gracemyer Joleen | | 9907 E Bay Shore Rd | | | | Marblehead | OH | 43440 | |
| Gracey Gloria | | 2646 Patrick Henry Dr | | | | Auburn Hills | MI | 48326-2331 | |
| Gracey Thomas A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Gracey Thomas A | | 1815 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Gracian Silva Alfredo | | 3430 North Lake Shore Dr | Apt 12i | | | Chicago | IL | 60657 | |
| Gracias Mark | | 6794 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Graco | Gene Rouse | C o Tab Industries | 3719 Ingalls Ave | PO Box 1506 | | Pascagoula | MS | 39568-1506 | |
| Graco Supply Co | | Dept 0316 | PO Box 120316 | | | Dallas | TX | 75312-0316 | |
| Graczyk Mary | | 892 W Borton Rd | | | | Essexville | MI | 48732 | |
| Gradall Company | Accounts Payable | 406 Mill Ave Southwest | | | | New Philadelphia | OH | 44663 | |
| Graddy Charles | | 4310 Madison Ave | | | | Anderson | IN | 46013-1439 | |
| Graddy Steven | | 840 Earl St | | | | Middletown | IN | 47356 | |
| Gradel | | Lisi Automotive | 404 Rue Cesar Vuarchex | F 74950 Scionzier | | | | | France |
| Gradel Sa | | Gradel | 404 Rue Cesar Vuarchex | | | Scionzier | | 74950 | France |
| Gradient Corp | | 44 Brattle St | | | | Cambridge | MA | 2138 | |
| Gradient Lens Corp | Tara | 207 Tremont St | | | | Rochester | NY | 14608 | |
| Grading Services | | 7100 Jim Jones Rd | | | | Cottondale | AL | 35453 | |
| Grados Rivera Andres | | 694 Bradford | | | | Kokomo | IN | 46902 | |
| Gradowski Ronald F | | 610 Webb Dr | | | | Bay City | MI | 48706-3529 | |
| Gradtke Melinda | | 2262e Bataan | | | | Kettering | OH | 45420 | |
| Grady Alta M | | 1123 Silverstar Sch Rd | | | | Princeton | KY | 42445-6594 | |
| Grady Carlensha | | 67 Chelsea | | | | Franklin Pk | NJ | 8823 | |
| Grady Cty Ct Clerk | | PO Box 605 | | | | Chickasha | OK | 73018 | |
| Grady Donald | | 797 Namon Rd | | | | Douglas | GA | 31535-1229 | |
| Grady Esther | | 3309 N Dousman St Apt 1 | | | | Milwaukee | WI | 53212-1763 | |
| Grady Gregory | | 3240 Cardinal Dr | | | | Saginaw | MI | 48601-5709 | |
| Grady James | | 15 Chippewa Dr | | | | Milan | OH | 44846 | |
| Grady Jerry | | 109 Lake Dockery Rd | | | | Jackson | MS | 39272 | |
| Grady Ken | | 5011 Crestbury Ct | | | | Hilliard | OH | 43026 | |
| Grady Mc Cauley Inc | | 9260 Pleasantwood Ave Nw | | | | North Canton | OH | 44720 | |
| Grady Mccauley Inc Eft | | 9260 Pleasantwood Ave Nw | | | | North Canton | OH | 44720 | |
| Grady Raleigh E | | 705 West Queen Creek Rd | 1187 | | | Chandler | AZ | 85248 | |
| Grady Roger B | | 44 Laurel Ln | | | | Williamsville | NY | 14221-8334 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graebel Companies | | PO Box 71950 | | | | Chicago | IL | 60694-1950 | |
| Graebel Companies | | PO Box 8002 | | | | Wausau | WI | 54402-8002 | |
| Graebel Companies Inc | | 720 3rd St | | | | Wausau | WI | 54402-8002 | |
| Graebel Companies Inc | | PO Box 8002 | | | | Wausau | WI | 54402-8002 | |
| Graebel detroit Movers Inc | | Graebel michigan Movers | 41345 Kopernick Rd | | | Canton | MI | 48187 | |
| Graebel Van Lines Inc | | 720 N 3rd St | | | | Wausau | WI | 54401 | |
| Graef Anhalt Schloemer & | | Associates Inc | 1 Honey Creek Corp Ctr | 125 S 84th St Ste 401 | | Milwaukee | WI | 53214-1470 | |
| Graef Anhalt Schloemer & Ass | | 125 S 84th St Ste 401 | | | | Milwaukee | WI | 53214-147 | |
| Graef Patricia | | 8178 Forest Hill Cir | | | | Franklin | WI | 53132-9605 | |
| Graeser Jonathan | | 52 Brookview Dr | | | | Cortland | OH | 44410-1685 | |
| Graeser Jr Joseph H | | 52 Brookview Dr | | | | Cortland | OH | 44410 | |
| Graesser Gregory | | 1574 Lakeview Rd | | | | Lakeview | NY | 14085 | |
| Graf Barbara | | 2511 Barryknoll St | | | | Kettering | OH | 45420 | |
| Graf Benjamin N | | 3174 Stony Point Rd | | | | Grand Island | NY | 14072-1115 | |
| Graf Bernard | | 407 E Walnut St | | | | Greentown | IN | 46936-1527 | |
| Graf Jerry | | 16897 Heiser Rd | | | | Berlin Ctr | OH | 44401 | |
| Graf Marc S | | 1304 Carriage Dr | | | | Tecumseh | MI | 49286 | |
| Graf Vivian M | | 6406 Caruso Ct | | | | Dayton | OH | 45449-3329 | |
| Graf Wein Melanie | | 5378 Leete Rd | | | | Lockport | NY | 14094 | |
| Graff Douglas | | 1028 Abigail Dr | | | | Arlington | TX | 76002-3053 | |
| Graff Gregory | | 5006 Escarpment Dr | | | | Cambria | NY | 14094 | |
| Graff Karen | | 171 Market St | | | | Centreville | AL | 35042 | |
| Graff Laurence | | 19 Wood Lily Ln | | | | Fairport | NY | 14450-8804 | |
| Graff Robin A | | 9111 W 112 St | | | | Twin Lake | MI | 49457-9769 | |
| Graff Truck Centers Inc Eft | | Fmly Schaffer Gmc Truck | 1401 S Saginaw St | | | Flint | MI | 48503 | |
| Graff Truck Centers Inc Eft Center Inc | | 1401 S Saginaw St | | | | Flint | MI | 48503 | |
| Graff Truck Centers Of Flint | | 1401 S Saginaw St | | | | Flint | MI | 48503 | |
| Grafik F J Inc | | 11049 Corunna Rd | | | | Lennon | MI | 48449 | |
| Grafil Inc | | 5900 88th St | | | | Sacramento | CA | 95828 | |
| Graftech | | 5269 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Graftech Inc | | Lasalle Bank Na | 135 S Lasalle Dept 5269 | | | Chicago | IL | 60674-5269 | |
| Graftech Inc | | 11709 Madison Ave | | | | Lakewood | OH | 44107 | |
| Graftek Imaging Inc | | Gtk Imaging | 3101 Bee Caves Rd Ste 280 | | | Austin | TX | 78746 | |
| Graftek Imaging Inc Eft | | 3101 Bee Caves Rd 280 | | | | Austin | TX | 78746 | |
| Graftek Imaging Inc Eft | | 3101 Bee Caves Rd 280 | | | | Austin | TX | 78746 | |
| Grafton Roger | | 696 Chalfonte Pl Ne | | | | Warren | OH | 44484-2114 | |
| Grafton Transit Inc | | 5001g Hwy G | | | | West Bend | WI | 53095 | |
| Graham Alvin | | 2231 Rugby Rd | | | | Dayton | OH | 45406-3032 | |
| Graham Amanda | | 624 W Payton | | | | Greentown | IN | 46936 | |
| Graham Anthony | | 8283 Santa Monica Blvd | 1 4 B | | | West Hollywood | CA | 90046 | |
| Graham Anthony | | 2930 N Thomas Rd | | | | Saginaw | MI | 48609 | |
| Graham Beau | | 2465 Lexington Ave | | | | Columbus | OH | 43211 | |
| Graham Bethany | | PO Box 774825 | | | | Steamboat Springs | CO | 77482 | |
| Graham Bethany | | PO Box 774825 | | | | Steamboat Springs | CO | 80477 | |
| Graham Brandon | | 6990 Red Lion 5 Points Rd | | | | Lebanon | OH | 45036 | |
| Graham Brenda | | 3 Barwell Ave | | | | St Helens | | WA11 9HZ | United Kingdom |
| Graham Bruce | | 5725 Thatchwood Circle | | | | Dayton | OH | 45431 | |
| Graham Christopher | | 11803 Garden Circle East | | | | Fishers | IN | 46038 | |
| Graham Curtin & Sheridan Pa | | Zip Chg 6 12 02 Cp | 4 Headquarters Plz | PO Box 1991 | | Morristown | NJ | 79621999 | |
| Graham Curtin and Sheridan Pa | | 4 Headquarters Plz | PO Box 1991 | | | Morristown | NJ | 07962-1991 | |
| Graham D A | | 44 William Henry St | | | | Liverpool | | L3 8BA | United Kingdom |
| Graham Dale G | | 6333 Hatter Rd | | | | Newfane | NY | 14108-9765 | |
| Graham Dana | | 5404 Keele St | | | | Jackson | MS | 39206 | |
| Graham Darwin | | 12954 E Rd 00 Ns | | | | Greentown | IN | 46936 | |
| Graham Debbie | | 6990 Red Lion 5 Pts Rd | | | | Lebanon | OH | 45036 | |
| Graham Diana | | 7901 Seminole Blvd Apt 1401 | | | | Seminole | FL | 33772-4829 | |
| Graham Donald | | 6358 E Bethany Leroy Rd | | | | Stafford | NY | 14143 | |
| Graham Field Inc | | 81 Spence St | | | | Bay Shore | NY | 11706-2206 | |
| Graham G | | 6334 Bear Ridge Rd | | | | Lockport | NY | 14094-9220 | |
| Graham Helen M | | 808 E Dixon St | | | | Kokomo | IN | 46901-3068 | |
| Graham Hydraulics | | Division Of Psc Corp | PO Box 95310 | | | Chicago | IL | 60694-5310 | |
| Graham Hydraulics Divison Of Psc Corp | | PO Box 95310 | | | | Chicago | IL | 60694-5310 | |
| Graham International Inc | | 800 Texoma Pkwy | | | | Sherman | TX | 75090 | |
| Graham J P | | 232 Liverpool Rd South | | | | Liverpool | | L31 7DH | United Kingdom |
| Graham James | | 13264 Foley Rd | | | | Fenton | MI | 48430-8408 | |
| Graham James | | 1335 Howard St | | | | Saginaw | MI | 48601 | |
| Graham James | | 2676 Mohican Ave | | | | Kettering | OH | 45429 | |
| Graham James | | 7374 Luz De Lumbre | | | | El Paso | TX | 79912 | |
| Graham Janice | | 529 Avon St Apt 1 | | | | Flint | MI | 48503-6110 | |
| Graham Jeffrey | | 3105 Umar | | | | Mcallen | TX | 78504 | |
| Graham John E | | 64 W Laclede Ave | | | | Youngstown | OH | 44507-1424 | |
| Graham Jr Edmund J | | 611 Birchwood Dr | | | | Lockport | NY | 14094-9163 | |
| Graham Jr Kenneth W | | PO Box 295 | | | | Windfall | IN | 46076-0295 | |
| Graham Jr Robert | | 521 Dale St | | | | Flushing | MI | 48433-1425 | |
| Graham K T Inc | | 4407 Oregon Pike | | | | Ephrata | PA | 17522 | |
| Graham K T Inc | | Sales Department | 4407 Oregon Pike | | | Ephrata | PA | 17522 | |
| Graham Lisa | | 2207 S Courtland | | | | Kokomo | IN | 46902 | |
| Graham Marilu | | 3581 St James Ave | | | | Dayton | OH | 45406 | |
| Graham Maureen | | 9b Glovers Brow | | | | Westvale | | L32 2AD | United Kingdom |
| Graham Mccullough | | PO Box 2244 | | | | Harlingen | TX | 78551-2244 | |
| Graham Michael | | 891 S Richardson Ave | | | | Columbus | OH | 43204 | |
| Graham Michael R | | 3526 Delphos Ave | | | | Dayton | OH | 45417-1644 | |
| Graham Motors and Controls | Collette | PO Box 960607 | | | | El Paso | TX | 79996 | |
| Graham Patricia | | 1342 Aggie Ln | | | | Indianapolis | IN | 46260 | |
| Graham Patricia R | | 560 Homedale | Apt 1 | | | Saginaw | MI | 48604-2346 | |
| Graham Patrick D | | 1401 Tam O Shanter Ln | | | | Kokomo | IN | 46902 | |
| Graham Peter | | 4996 Woodrose Ln | | | | Anderson | IN | 46011 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graham Philip | | 1233 Brentnell Ave | | | | Columbus | OH | 43219-2016 | |
| Graham Phoebe | | PO Box 536 | | | | Cortland | OH | 44410 | |
| Graham Prototype Machine | | & Assembly | 2843 Kittering Rd | | | Macedon | NY | 14502 | |
| Graham Prototype Machine & Ass | | 2843 Kittering Rd | | | | Macedon | NY | 14502 | |
| Graham Prototype Machine & Assembly | | 2843 Kittering Rd | | | | Macedon | NY | 14502 | |
| Graham R A & N J Trustees | | C O Bayshore Chevrolet | 301 South Hope Ave | | | Santa Barbara | CA | 93105 | |
| Graham R A and N J Trustees C O Bayshore Chevrolet | | 301 South Hope Ave | | | | Santa Barbara | CA | 93105 | |
| Graham Rahsan | | 3281 Linwood Rd | | | | Jackson | MS | 39213 | |
| Graham Richard | | 4620 Brixshire Dr | | | | Hilliard | OH | 43026-9060 | |
| Graham Richard | | 4930 Manchester Rd | | | | Middletown | OH | 45042 | |
| Graham Ricky & Carol Weston | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Graham Ricky & Carol Weston | | 8131 Seminole Dr | | | | Howard City | MI | 49509 | |
| Graham Robert | | 19967 West Doyle Pl | | | | Gross Point Woods | MI | 48236 | |
| Graham Roger | | 1837 Weaver | | | | Dayton | OH | 45408 | |
| Graham Sales and Eng | Brian Wolpert | 334 South Water St | | | | Saginaw | MI | 48607 | |
| Graham Shawn | | 6356 Grand Point Rd | | | | Presque Isle | MI | 49777-8342 | |
| Graham Sr Larry D | | 3321 East St | | | | Saginaw | MI | 48601-4902 | |
| Graham Steven | | 58 Elmsett Close | | | | Great Sankey | | WA53RX | United Kingdom |
| Graham Tech Inc | | 4700 Franklin Pike | | | | Cochranton | PA | 16314 | |
| Graham Tech Inc Eft | | Fmly Hopkins Machine & Tool | 4700 Franklin Pike | | | Cochranton | PA | 16314 | |
| Graham Thomas | | 4500 Curve Rd | | | | Freeland | MI | 48623-9232 | |
| Graham Troy | | 1535 Cory Dr | | | | Dayton | OH | 45406-3632 | |
| Graham Waldine M | | 2105 Auburn Ave | | | | Dayton | OH | 45406-2913 | |
| Graham Wilhlemina | | PO Box 1654 | | | | Saginaw | MI | 48605 | |
| Graham William | | 4791 Richland Dr | | | | Gahanna | OH | 43230 | |
| Graham William | | 9528 State Route 5 Ne | | | | Kinsman | OH | 44428 | |
| Graham Worth B | | Dba Welded Tube Pros Llc | 16574 Old Chippewa Trail | | | Doylestown | OH | 44230 | |
| Graham Worth B Dba Welded Tube Pros Llc | | 16574 Old Chippewa Trail | | | | Doylestown | OH | 44230 | |
| Grainger | Carol Wise | 2321 Needmore Rd | | | | Dayton | OH | 45414-4147 | |
| Grainger | Doncella Afriyi | 3001 Gulley Rd | | | | Dearborn | MI | 48124 | |
| Grainger | | 4885 Paris St | | | | Denver | CO | 08023-928 | |
| Grainger | | 4885 Paris St | | | | Denver | CO | 80239-28 | |
| Grainger | | 232 857484752 | | | | Palantine | IL | 60038 0001 | |
| Grainger | | Dept 864 847275625 | | | | Palatine | IL | 60038-0001 | |
| Grainger Custom Solutions | | 3001 S Gulley Rd No A | | | | Dearborn | MI | 48124-4403 | |
| Grainger Douglas | | 3106 Beechtree Ln | | | | Flushing | MI | 48433 | |
| Grainger Ida | | 2148 Carloway Ct | | | | Miamisburg | OH | 45342 | |
| Grainger Inc | | 1236 N Bettline Hwy | | | | Mobile | AL | 36617-1586 | |
| Grainger Parts Operations | | 1657 Shermer Rd | | | | Northbrook | IL | 60062 | |
| Grainger Rebecca A | | 2416 Kathy Ln Sw | | | | Decatur | AL | 35603-1072 | |
| Grainger Sa De Cv | | Aristoteles 118 Parque Ind | | | | | | | Mexico |
| Grainger Sa De Cv | | Aristoteles 118 Parque Ind Kal | Kalos Apodaca Nuevo Leon | | | Apodaca | | 66600 | Mexico |
| Grainger W W Inc | D Afriyie | 8211 Bavaria Rd | | | | Macedonia | OH | 44056 | |
| Grainger W W Inc | Doncella | 3001 Gulley Rd | Acct 850851585 | | | Dearborn | MI | 48124 | |
| Grainger W W Inc | Doncella Afriyi | 21405 Trolley Industrial Dr | | | | Taylor | MI | 48180 | |
| Grainger W W Inc | Kim Bevel | 7025 S 10th St. | | | | Oak Creek | WI | 53154 | |
| Grainger W W Inc | | 185 W Oxmoor Rd | | | | Birmingham | AL | 35209 | |
| Grainger W W Inc | | 1912 Jordan Ln Nw | | | | Huntsville | AL | 35816 | |
| Grainger W W Inc | | Grainger Industrial Supply | 185 West Oxmoor Rd | | | Birmingham | AL | 35209-6331 | |
| Grainger W W Inc | | 2223 S Wilson St | | | | Tempe | AZ | 85282 | |
| Grainger W W Inc | | 15330 Oxnard St | | | | Van Nuys | CA | 91411 | |
| Grainger W W Inc | | 310 E Ball Rd | | | | Anaheim | CA | 92805 | |
| Grainger W W Inc | | 8930 Winnetka Ave | | | | Northridge | CA | 91324 | |
| Grainger W W Inc | | 117 Quigley Blvd | | | | New Castle | DE | 19720 | |
| Grainger W W Inc | | 20 Davis Dr | | | | Bellwood | IL | 60104 | |
| Grainger W W Inc | | 2974 Eastrock Dr | | | | Rockford | IL | 61109-1738 | |
| Grainger W W Inc | | 333 Knightbridge Pkwy | | | | Lincolnshire | IL | 60069-3630 | |
| Grainger W W Inc | | 5959 W Howard | | | | Chicago | IL | 60648 | |
| Grainger W W Inc | | Bossert & Industrial Supply | 455 Knightsbridge Pkwy | | | Lincolnshire | IL | 60069 | |
| Grainger W W Inc | | Jani Serv Div | 5959 W Howard St | | | Skokie | IL | 60077 | |
| Grainger W W Inc | | Lock Box 232 840468953 | | | | Palatine | IL | 60038-0001 | |
| Grainger W W Inc | | Lockbox 421 853728665 | | | | Palatine | IL | 60038-0001 | |
| Grainger W W Inc | | PO Box 421 | | | | Skokie | IL | 60076-0421 | |
| Grainger W W Inc | | PO Box 48595 | | | | Niles | IL | 60648 | |
| Grainger W W Inc | | PO Box C Pay 248 | | | | No Suburban Facility | IL | 60197 | |
| Grainger W W Inc | | 1819 W 16th St | | | | Indianapolis | IN | 46202-2032 | |
| Grainger W W Inc | | 9210 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Grainger W W Inc | | 14790 W 99th St | | | | Lenexa | KS | 66215 | |
| Grainger W W Inc | | 500 Thomas Rd | | | | West Monroe | LA | 71292 | |
| Grainger W W Inc | | 701 Dover Rd Ste A | | | | Rockville | MD | 20850-5254 | |
| Grainger W W Inc | | 8820 Citation Rd | | | | Baltimore | MD | 21221-3101 | |
| Grainger W W Inc | | 220 W Morley Dr | | | | Saginaw | MI | 48601-3464 | |
| Grainger W W Inc | | 2445 E Grand Blvd | | | | Detroit | MI | 48211 | |
| Grainger W W Inc | | 2476 Azo Dr | | | | Kalamazoo | MI | 49048 | |
| Grainger W W Inc | | 2711 Lapeer Rd | | | | Flint | MI | 48503 | |
| Grainger W W Inc | | 5617 Enterprise Dr | | | | Lansing | MI | 48911-4104 | |
| Grainger W W Inc | | 2535 Metro Blvd | | | | Maryland Heights | MO | 63043 | |
| Grainger W W Inc | | 1001 Hadley Rd | | | | South Plainfield | NJ | 7080 | |
| Grainger W W Inc | | 1585 N Olden Ave | | | | Trenton | NJ | 8638 | |
| Grainger W W Inc | | 55 Jackson Dr | | | | Cranford | NJ | 7016 | |
| Grainger W W Inc | | 2401 Western Ave | | | | Las Vegas | NV | 89102 | |
| Grainger W W Inc | | 430 W Metro Pk | | | | Rochester | NY | 14623-2619 | |
| Grainger W W Inc | | 50 Mckesson Pky | | | | Buffalo | NY | 14225 | |
| Grainger W W Inc | | 505 Saw Mill River Rd | | | | Elmsford | NY | 10523 | |
| Grainger W W Inc | | 1035 Valley Belt Rd | | | | Cleveland | OH | 44131-1432 | |
| Grainger W W Inc | | 1300 3rd St Ampoint | | | | Perrysburg | OH | 43551 | |
| Grainger W W Inc | | 2321 Needmore Rd | | | | Dayton | OH | 45414-4147 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grainger W W Inc | | 3640 Interchange Rd | | | | Columbus | OH | 43204 | |
| Grainger W W Inc | | 38870 Taylor Pky | | | | Elyria | OH | 44035-6254 | |
| Grainger W W Inc | | 420 Kennedy Rd | | | | Akron | OH | 44305 | |
| Grainger W W Inc | | 4314 Will Rogers Pky | | | | Oklahoma City | OK | 73108 | |
| Grainger W W Inc | | 17 Bonair Dr | | | | Warminster | PA | 18974 | |
| Grainger W W Inc | | 1938 Elm Tree Dr | | | | Nashville | TN | 37210 | |
| Grainger W W Inc | | 113 Henrietta St | | | | Wichita Falls | TX | 76301 | |
| Grainger W W Inc | | 1400 Lomaland Dr | | | | El Paso | TX | 79935 | |
| Grainger W W Inc | | 1401 Post & Paddock Rd | | | | Grand Prairie | TX | 75050 | |
| Grainger W W Inc | | 2424 Magnolia Ct | | | | Richmond | VA | 23223 | |
| Grainger W W Inc | | 501 Atlas Ave | | | | Madison | WI | 53714 | |
| Grainger Wayne | | 2148 Carloway Ct | | | | Miamisburg | OH | 45342 | |
| Grainger Ww Inc | | 2048 Eisenhower Pky | | | | Macon | GA | 31206 | |
| Grainger Ww Inc | | 2105 Nancy Hanks Dr | | | | Norcross | GA | 30071 | |
| Grainger Ww Inc | | 100 Grainger Pky | | | | Lake Forest | IL | 60045-5201 | |
| Grainger Ww Inc | | 4250 Raymond Dr | | | | Hillside | IL | 60162 | |
| Grainger Ww Inc | | 455 Knightsbridge Pky | | | | Lincolnshire | IL | 60069 | |
| Grainger Ww Inc | | 7300 N Melvina | | | | Niles | IL | 60714-3998 | |
| Grainger Ww Inc | | Grainger | 7300 N Melvina St | | | Niles | IL | 60714 | |
| Grainger Ww Inc | | Grainger Parts Operations | 1657 Shermer Rd | | | Northbrook | IL | 60062 | |
| Grainger Ww Inc | | Lock Box C Pay 29l | | | | Palatine | IL | 60038-0001 | |
| Grainger Ww Inc | | 4501 Cowan Rd | | | | Muncie | IN | 47302 | |
| Grainger Ww Inc | | 4621 Executive Blvd | | | | Fort Wayne | IN | 46808 | |
| Grainger Ww Inc | | 5002 Speedway Dr | | | | Fort Wayne | IN | 46825 | |
| Grainger Ww Inc | | 7205 Shadeland Station | | | | Indianapolis | IN | 46266 | |
| Grainger Ww Inc | | 5126 Hollywood Ave | | | | Shreveport | LA | 71109-7716 | |
| Grainger Ww Inc | | 23800 Haggerty Rd | | | | Farmington | MI | 48335 | |
| Grainger Ww Inc | | 25940 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Grainger Ww Inc | | 2748 Courier Ct Nw | | | | Walker | MI | 49544-1247 | |
| Grainger Ww Inc | | 2748 Courier Dr Nw | | | | Grand Rapids | MI | 49544-1247 | |
| Grainger Ww Inc | | 2915 Boardwalk | | | | Ann Arbor | MI | 48104 | |
| Grainger Ww Inc | | 6874 Middlebelt Rd | | | | Romulus | MI | 48174 | |
| Grainger Ww Inc | | Grainger Custom Solutions | 24436 Van Born Rd | | | Dearborn Heights | MI | 48125-209 | |
| Grainger Ww Inc | | Kansas City Branch | 2300 E 18th | | | Kansas City | MO | 64127 | |
| Grainger Ww Inc | | 3551 I 55 S | | | | Jackson | MS | 39212-4963 | |
| Grainger Ww Inc | | 900 Packer Way | | | | Sparks | NV | 89431 | |
| Grainger Ww Inc | | 1999 Mount Read Blvd | | | | Rochester | NY | 14615 | |
| Grainger Ww Inc | | 6285 E Molloy Rd | | | | East Syracuse | NY | 13057 | |
| Grainger Ww Inc | | 360 Victoria Rd | | | | Youngstown | OH | 44515-2026 | |
| Grainger Ww Inc | | 915 Industry Ave | | | | Lima | OH | 45804 | |
| Grainger Ww Inc | | Grainger Automotive | 8211 Bavaria Rd | | | Macedonia | OH | 44056 | |
| Grainger Ww Inc | | 921 E Pecan Blvd | | | | Mcallen | TX | 78501-2419 | |
| Grajek Eric | | 9324 Pinyon Court | | | | Clarence Ctr | NY | 14032-9143 | |
| Grakon International Inc | | 1911 S 218th St | | | | Seattle | WA | 98198 | |
| Grakon International Inc | | 1911 South 218th St | | | | Seattle | WA | 98198 | |
| Grakon International Inc | | PO Box 98984 | | | | Seattle | WA | 98198 | |
| Grala James | | 2660 Glencairin Dr Nw | | | | Grand Rapids | MI | 49504-2371 | |
| Grala Renee | | 2660 Glencairin Dr Nw | | | | Grand Rapids | MI | 49504-2371 | |
| Graley Tina | | 4518 Elliot Aptd | | | | Dayton | OH | 45410 | |
| Gralton John | | W227 S8075 Guthrie Dr | | | | Big Bend | WI | 53103-9624 | |
| Gramaglia Simeone | | 7863 State Route 725e | | | | Camden | OH | 45311 | |
| Gramann Gregory | | 8772 Townsend Dr | | | | White Lake | MI | 48386 | |
| Gramann Richard | | 8772 Townsend Dr | | | | White Lake | MI | 48386 | |
| Gramann William | | W125 S8580 Country View Ct | | | | Muskego | WI | 53150 | |
| Grambling State University | | Accounting Office | PO Box 25 | | | Grambling | LA | 71245 | |
| Grambling State University Accounting Office | | PO Box 25 | | | | Grambling | LA | 71245 | |
| Grambush Craig | | 4017 Pebble Ridge Ct | | | | Fenton | MI | 48430 | |
| Gramelspacher Michael | | 406 W 33rd St | | | | Jasper | IN | 47546 | |
| Grames Brenda | | 834 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Grames Edward | | 834 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Gramling Amy | | 917 Ormsby St | | | | Adrian | MI | 49221 | |
| Grammar Adrian | | 3049 Gates Rd | | | | Geneva | NY | 14456 | |
| Gramowski Susan | | 23 Union Station Rd | | | | North Chili | NY | 14514 | |
| Grams Richard W | | 2735 Tumbleweed Dr | | | | Kokomo | IN | 46901-4021 | |
| Gramter International Usa Co | | Ltd | 11222 La Cienega Blvd Ste 358 | | | Inglewood | CA | 90304 | |
| Gramter International Usa Co Ltd | | 11222 La Cienega Blvd Ste 358 | | | | Inglewood | CA | 90304 | |
| Gramza Annemarie | | 2 Hidden View Court | | | | Williamsville | NY | 14221 | |
| Gramza Donald | | 801 Hawthorne 3 | | | | S Milwaukee | WI | 53172 | |
| Gramza John | | 122 Concord Dr | | | | Buffalo | NY | 14215 | |
| Gramza Mark | | 2 Hidden View Court | | | | Williamsville | NY | 14221 | |
| Gran Kenneth | | 1656 Rosalyn Circle | | | | Mineral Ridge | OH | 44440 | |
| Granada Gardens Apts | | 101 W Ave De Los Arboles | | | | Thousand Oaks | SC | 91360 | |
| Granados Trisha Lea | | 1147 Trout Creek Cr | | | | Longmont | CO | 80501 | |
| Granatelli Motor Sports Inc | | 1000 Yarnell Pl | | | | Oxnard | CA | 93033-2454 | |
| Granato Merry | | 6875 South Jay Rd | | | | West Milton | OH | 45383 | |
| Granberry Boby G | | PO Box 373 | | | | Mount Morris | MI | 48458-2601 | |
| Granberry Gregory | | 3449 Melody Ln | | | | Saginaw | MI | 48601 | |
| Granberry Supply Corp | | PO Box 90550 | | | | Phoenix | AZ | 85066-0550 | |
| Granberry Supply Corp | | 11180 Rojas Dr Ste B | | | | El Paso | TX | 79935 | |
| Granberry Wallace | | 3909 Winona St | | | | Flint | MI | 48504 | |
| Granby Sales service | | 615 Georges Cros | | | | Granby | PQ | J2J 1B4 | Canada |
| Granchelli Patrick | | 376 Ohio St | | | | Lockport | NY | 14094 | |
| Grand & Grand Pllc | | 31731 Nw Hwy S 151 | | | | Frmngtn Hills | MI | 48334 | |
| Grand & Grand Pllc | | Joel E Grand P51261 | 31731 Northwestern Hwy | South 151 | | Farmington Hills | MI | 48334 | |
| Grand & Toy En | | PO Box 5500 | | | | Don Mills | ON | M3C 3L5 | Canada |
| Grand Aire Express Inc | | 11777 W Airport Service Rd | | | | Swanton | OH | 43558 | |
| Grand Aire Inc  Eft | | 11777 W Airport Service Rd | | | | Swanton | OH | 43558 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grand Aire Inc Eft | | 11777 W Airport Service Rd | | | | Swanton | OH | 43558 | |
| Grand and Grand Pllc Joel E Grand P51261 | | 31731 Northwestern Hwy | South 151 | | | Farmington Hills | MI | 48334 | |
| Grand and Toy  Eft | | PO Box 5500 | | | | Don Mills | ON | M3C 3L5 | Canada |
| Grand Blanc Charter Township | | Add Updt 2 03 04 Cp | PO Box 1833 | 5371 S Saginaw St | | Grand Blanc | MI | 48439-0057 | |
| Grand Blanc Charter Township | | PO Box 1833 | 5371 S Saginaw St | | | Grand Blanc | MI | 48439-0057 | |
| Grand Blanc Community Educ | | Perry Ctr | 11920 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Community Educ Perry Center | | 11920 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Community Schools | | 11920 S Saginaw St | | | | Grand Blanc | MI | 48439-1402 | |
| Grand Blanc Credit Union | | 2343 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Motorcars Ltd | | Grand Blanc Toyota | 9099 Holly Rd | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Township Treasurer | | 5371 South Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Twp Genesee | | 5371 S Saginaw St | Box 1833 | | | Grand Blanc | MI | 48480 | |
| Grand Blanc Vision Clinic | | Acct Of Melinda Carley | Case Gcf 93 537 | | | | | 38446-1286 | |
| Grand Blanc Vision Clinic Acct Of Melinda Carley | | Case Gcf 93 537 | | | | | | | |
| Grand Canyon University | | 3300 W Camelback Rd | PO Box 11097 | | | Phoenix | AZ | 85017 | |
| Grand Eagle | | 1100 Home Ave | | | | Akron | OH | 44310 | |
| Grand Eagle | | PO Box 4678 | | | | Akron | OH | 44310-4678 | |
| Grand Eagle Companies Inc | | Grand Eagle Services | 9050 Red Branch Rd Ste A | | | Columbia | MD | 21045 | |
| Grand Eagle Companies Inc | | Grand Eagle Services | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Grand Eagle Companies Inc | | Grand Eagle Services | 3478 Hauck Rd Bldg 2 | | | Cincinnati | OH | 45241 | |
| Grand Eagle Companies Inc | | Grand Eagle Services | 800 Nave Rd Se | | | Massillon | OH | 44646 | |
| Grand Eagle Companies Inc | | Grand Eagle Services | 209 Progress Dr | | | Montgomeryville | PA | 18936 | |
| Grand Eagle Services Inc | | 1215 Bowes Rd | | | | Elgin | IL | 60123 | |
| Grand Eagle Services Inc | | 1100 Home Ave | | | | Akron | OH | 44310 | |
| Grand Eagle Services Inc | | 5311 Commerce Pky W | | | | Cleveland | OH | 44130 | |
| Grand Forks Diesel Injservice | | 3010 North Washington St | | | | Grand Forks | ND | 58203 | |
| Grand Haven Stamped Prods Eft Co | | Ghsp Electro Mechanical Sys | PO Box 77710 | | | Detroit | MI | 48277 | |
| Grand Haven Stamped Products | | Co Clayton Dewindt Associates | 5700 Crooks Rd Ste 225 | | | Troy | MI | 48098 | |
| Grand Haven Stamped Products | | Co Ghsp Electro Mechanical | 1250 South Beechtree | | | Grand Haven | MI | 49417 | |
| Grand Haven Stamped Products Jsj Corp | | Jsj Corp | PO Box 77710 | | | Detroit | MI | 48277 | |
| Grand Haven Stamped Products Jsj Corp | | PO Box 77710 | | | | Detroit | MI | 48277 | |
| Grand Haven Tribune | | W Michigan News Review | 101 N Third St | | | Grand Haven | MI | 49417 | |
| Grand Haven Tribune W Michigan News Review | | 101 N Third St | | | | Grand Haven | MI | 49417 | |
| Grand Hi Reach Inc | | 430 100th St Sw | | | | Byron Ctr | MI | 49315 | |
| Grand Logistics Llc | | 13725 Pennsylvania Ave | | | | Riverview | MI | 48192 | |
| Grand Northern Products Eft | | Ltd | 400 Mart St Sw | Rmt Chng 12 01 Ltr | | Grand Rapids | MI | 49548-1015 | |
| Grand Northern Products Eft | | Ltd | 400 Mart St Sw | Rmt Chng 1201 Ltr | | Grand Rapids | MI | 49548-1015 | |
| Grand Northern Products Ltd | | 9000 Bryon Commerce Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Grand Northern Products Ltd | | PO Box 79001 Drawer 5714 | | | | Detroit | MI | 48279-5714 | |
| Grand Perrel Sa | | 28 Route De Lyon | 39200 St Claude | | | | | | France |
| Grand Rapids Chief W examiner | | | | | | | | 2104 | |
| Grand Rapids Coat & Apron Serv | | Grantex Inc | 3433 Lousma Dr Se | | | Grand Rapids | MI | 49458 | |
| Grand Rapids Community College | | 143 Bostwick Ave Ne | | | | Grand Rapids | MI | 49503 | |
| Grand Rapids Community College | | 143 Bostwick St Ne | | | | Grand Rapids | MI | 49503 | |
| Grand Rapids Community College | | Applied Technology | 151 Fountain St Ne03 | | | Grand Rapids | MI | 49503-3263 | |
| Grand Rapids Controls | | Co Charlton Co The | 24000 Greater Mack | | | St Clair Shores | MI | 48080 | |
| Grand Rapids Controls Co Llc | Attn General Counsel | 825 Northland Dr | | | | Rockford | MI | 49341 | |
| Grand Rapids Controls Co Llc | | PO Box 360 | | | | Rockford | MI | 49341 | |
| Grand Rapids Controls Inc | | 825 Northland Dr | | | | Rockford | MI | 49341-9750 | |
| Grand Rapids Gravel Co | | 2700 28th St Sw | | | | Grand Rapids | MI | 49509-2110 | |
| Grand Rapids Gravel Co | | 2700 28th St Sw | PO Box 9160 | | | Grand Rapids | MI | 49509 | |
| Grand Rapids Gravel Co Eft | | PO Box 9160 | | | | Grand Rapids | MI | 49509 | |
| Grand Rapids Income Tax Department | | PO Box 347 | | | | Grand Rapids | MI | 49501-0347 | |
| Grand Rapids Industrial | | Process Service Inc | 3620 Busch Dr | | | Grandville | MI | 49418 | |
| Grand Rapids Industrial Proces | | G R I P S Inc | 3620 Busch Dr | | | Grandville | MI | 49418 | |
| Grand Rapids Industrial Process Service Inc | | 3620 Busch Dr | | | | Grandville | MI | 49418 | |
| Grand Rapids Label Co | | 2351 Oak Industrial Dr | | | | Grand Rapids | MI | 49505 | |
| Grand Rapids Label Co | | 2351 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-6017 | |
| Grand Rapids Label Co Eft | | 2351 Oak Industrial Dr | | | | Grand Rapids | MI | 49505 | |
| Grand Rapids Label Co Inc | | 2351 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-601 | |
| Grand Rapids Label Company | | 2351 Oak Industrial Dr | | | | Grand Rapids | MI | 49505 | |
| Grand Rapids Press | | 155 Michigan St Ne | | | | Grand Rapids | MI | 49503 | |
| Grand Rapids Rubber Prods Co | | 4181 Roger B Chaffee Dr Se | | | | Grand Rapids | MI | 49518 | |
| Grand Rapids Rubber Prods Co | | PO Box 8008 | | | | Grand Rapids | MI | 49518-8008 | |
| Grand Rapids Rubber Products C | | 4181 R B Chaffe Memorial Dr Se | | | | Grand Rapids | MI | 49548 | |
| Grand Rapids Scale Co | | 4215 Stafford Ave Sw | | | | Grand Rapids | MI | 49548-3055 | |
| Grand Rapids Scale Co | | Inc | 4215 Stafford Ave Sw | | | Grand Rapids | MI | 49548-3095 | |
| Grand Rapids Teachers Cr Un | | 125 Ottawa Ave Nw Ste 310 | | | | Grand Rapids | MI | 49503 | |
| Grand Rapids Veterans Cab Co | | 1127 Fremont Ave Nw | | | | Grand Rapids | MI | 49504-4111 | |
| Grand Rapids Veterans Cab Co | | Ad Chg As Per Afa 07 16 03 Am | 1127 Fremont Ave Nw | | | Grand Rapids | MI | 49504-4111 | |
| Grand Rapids Welding Supply Co | | 1225 Buchanan Ave Sw | | | | Grand Rapids | MI | 49507-1501 | |
| Grand River Plaza Flags | Joe Ellsworth | 980 Grand River Ave | | | | Williamston | MI | 48895 | |
| Grand River Technical School | | 1200 Fair | | | | Chillicothe | MO | 64601 | |
| Grand Stephen Trust Timberlan | | 200 Franklin Ctr | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Grand Technologies Inc | | 3160 Breton Rd | | | | Grand Rapids | MI | 49512 | |
| Grand Technologies Inc | | 4515 Broadmoor Ave Se | | | | Grand Rapids | MI | 49512 | |
| Grand Technologies Inc | | PO Box 8246 | | | | Kentwood | MI | 49518 | |
| Grand Tours | | Ridge Rd Express | 5355 Junction Rd | | | Lockport | NY | 14094 | |
| Grand Tours Ridge Road Express | | 5355 Junction Rd | | | | Lockport | NY | 14094 | |
| Grand Traverse Area | | United Way | 521 S Union St | | | Traverse City | MI | 49684-3246 | |
| Grand Traverse Area United Way | | 521 S Union St | | | | Traverse City | MI | 49684-3246 | |
| Grand Traverse Expediting | | 8529 West 10 Rd | | | | Mesick | MI | 49668 | |
| Grand Traverse Plastics Corp | | 5780 Moore Rd | | | | Williamsburg | MI | 49690-974 | |
| Grand Traverse Plastics Corporation | | PO Box 160 | | | | Williamsburg | MI | 49690 | |
| Grand Traverse Plastics Eft | | Corp | PO Box 160 | | | Williamsburg | MI | 49690 | |
| Grand Traverse Regional Land | | Conservancy | 3860 N Long Lake Rd | | | Traverse City | MI | 49684 | |
| Grand Traverse Regional Land Conservancy | | 3860 N Long Lake Rd | | | | Traverse City | MI | 49684 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grand Trunk Western Railroad | | PO Box 95361 | | | | Chicago | IL | 60694-5361 | |
| Grand Trunk Western Railroad | | Po Ox 95361 | | | | Chicago | IL | 60694-5361 | |
| Grand Trunk Western Railroad I | | PO Box 95361 | | | | Chicago | IL | 60694 | |
| Grand Trunk Western Railroad Inc | | 2800 Livernois | | | | Troy | MI | 48007-5025 | |
| Grand Trunk Western Rr Inc | | Cn North America | 2800 Livernois | | | Troy | MI | 48083 | |
| Grand Valley Business Machines | | 3290 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Grand Valley State University | | Padnos School Of Engineering | 301 West Fulton | Ste 718 | | Grand Rapids | MI | 49504 | |
| Grand Valley State University | | Student Accounts | 167 Lake Michigan Hall | | | Allendale | MI | 49401 | |
| Grand Valley State University Padnos School Of Engineering | | 301 West Fulton | Ste 718 | | | Grand Rapids | MI | 49504 | |
| Grand Valley State University Student Accounts | | 167 Lake Michigan Hall | | | | Allendale | MI | 49401 | |
| Grandados Dante | | 1728 Bing Crosby | | | | El Paso | TX | 79936 | |
| Grandberry Edward | | 5107 Hwy 587 | | | | Monticello | MS | 39654 | |
| Grande Linda P | | 821 Tibbetts Wick Rd | | | | Girard | OH | 44420-1152 | |
| Grande Niccolo | | 5052 Summer Crest Dr | | | | Pinson | AL | 35126 | |
| Grande Plastics | | Division Of Atlantis Plastics | 105 N Tower Rd | | | Alamo | TX | 78516 | |
| Granderson James | | 170 Somerset Dr | | | | Jackson | MS | 39206-2620 | |
| Granderson Ruthie | | 170 Somerset Dr | | | | Jackson | MS | 39206-2620 | |
| Grando Anthony | | 31170 Woodstone Ln | Apt 129 | | | Novi | MI | 48377 | |
| Grandstaff Kathleen | | 3317 Hammerberg Rd | | | | Flint | MI | 48507 | |
| Grandstaff Steven | | 6434 Pinebrook Pl | | | | Burton | MI | 48509 | |
| Grandstaff Tammy | | 6434 Pinebrook Pl | | | | Burton | MI | 48509 | |
| Grandville Tractor & Equipment | | 3736 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Grandy Arman | | 12750 Frost Rd | | | | Hemlock | MI | 48626-9480 | |
| Grandy Laura K Trustee Of The | | Bankruptcy Estate Of Chemetco | Inc | 720 W Main St Ste 100 | | Belleville | IL | 62220 | |
| Grandy Laura K Trustee Of The Bankruptcy Estate Of Chemetco | | Inc | 720 W Main St Ste 100 | | | Belleville | IL | 62220 | |
| Graney Michael | | 260 Phelps Rd | | | | Honeoye Falls | NY | 14472 | |
| Grange Edward N | | 10107 Fabius Dr | | | | Lake St Louis | MO | 63367-1978 | |
| Grange Jean | | 10107 Fabius Dr | | | | Lake St Louis | MO | 63367-0000 | |
| Granger Bernice | | 412 N Jay St | | | | Kokomo | IN | 46901-4732 | |
| Granger Container Service Inc | | 16980 Wood Rd | | | | Lansing | MI | 48906 | |
| Granger Container Service Inc | | PO Box 23063 | 16980 Wood Rd | | | Lansing | MI | 48906 | |
| Granger Craig | | 4071 Lotus Dr | | | | Waterford | MI | 48329 | |
| Granger Fred F | | 112 W 2nd St | | | | Davison | MI | 48423-1360 | |
| Granger Joseph | | 3328 S 9 Mile Rd | | | | Auburn | MI | 48611-9719 | |
| Granger Joy C | | 1002 Whitetown Ln | | | | Hazlehurst | MS | 39083-9168 | |
| Granger Land Development Co | | 16980 Wood St | | | | Lansing | MI | 48906-1770 | |
| Granger Martin | | 304 E Hill St | | | | Davison | MI | 48423-1215 | |
| Granger Melanie | | 1512 Stoneleigh Ct Apt 1047 | | | | Arlington | TX | 76011-2714 | |
| Granger Sandra | | 1784 Elm Ave | | | | So Milwaukee | WI | 53172-1467 | |
| Granger Stephen | | 1605 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Granger Wanda L | | 1605 Bramoor Dr | | | | Kokomo | IN | 46902-9585 | |
| Granholm Cherry Inaugural | | Committee | PO Box 531088 | | | Livonia | MI | 48153 | |
| Granholm Cherry Inaugural Committee | | PO Box 531088 | | | | Livonia | MI | 48153 | |
| Granison Roderick | | 6263 Normandy Dr | Apt 4 | | | Saginaw | MI | 48603 | |
| Granison Tangela | | 45 Bretton Pl | | | | Saginaw | MI | 48602 | |
| Granite Sound Corporation | | 6029 S 116th East Ave | | | | Tulsa | OK | 74146 | |
| Granitto Matthew | | 61 Preserve Blvd | | | | Canfield | OH | 44406 | |
| Grannan Lesli | | 3017 Sandywood Dr | | | | Kettering | OH | 45440 | |
| Grano Ann | | 90 Rollingwood | | | | Williamsville | NY | 14221 | |
| Grano Jacqueline | | 36 Summershade Ct | | | | E Amherst | NY | 14051 | |
| Granson Amy | | 3602 S 675 E | | | | Bringhurst | IN | 46913 | |
| Granson Brenda | | 1609 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Granson Teresa | | 1496 N 300 E | | | | Kokomo | IN | 46901 | |
| Granson Timothy | | 1496 N 300 E | | | | Kokomo | IN | 46901 | |
| Gransville Tractor & Equipment | | 3736 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Gransville Tractor and Equipment | | 3736 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Grant & Eisenhofer Pa | Geoffrey C Jarvis | 1201 North Market St | Ste 2100 | | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer Pa | Jay W Eisenhofer | 45 Rockefeller Ctr | 650 Fifth Ave | | | New York | NY | 10111 | |
| Grant Agnes O | | 5155 Harrow Dr | | | | Jackson | MS | 39211-4802 | |
| Grant Albertha | | 4129 N 13th St | | | | Milwaukee | WI | 53209 | |
| Grant Allen | | 3434 Plantation Dr | | | | Albany | GA | 31707 | |
| Grant Armetta | | 3434 Plantation Dr | | | | Albany | GA | 31721 | |
| Grant Betty | | PO Box 1038 | | | | Clinton | MS | 39060 | |
| Grant Beverly S | | 1775 Atlantic St Ne | | | | Warren | OH | 44483-4111 | |
| Grant Bridget | | 1423 East Cortez | | | | Wichita Falls | TX | 76306 | |
| Grant Brothers Automotive | | Group Ltd | 1860 Gage Court | | | Mississauga | ON | L5S 1S1 | Canada |
| Grant Brothers Automotive Group Ltd | | 1860 Gage Court | | | | Mississauga | ON | L5S 1S1 | Canada |
| Grant Brothers Sales Limited Can | John D Grant | 1860 Gage Ct | | | | Mississauga | ON | L5S 1S1 | Canada |
| Grant Brothers Sales Ltd | | 1860 Gage Ct | | | | Mississauga | ON | L5S 1S1 | Canada |
| Grant Calvin C | | 705 West Sunset Dr | | | | Brandon | MS | 39042-9193 | |
| Grant Cassie | | 4198 Slipperywood Pl | | | | Dayton | OH | 45424 | |
| Grant Charles | | 263 Wilmington Ave | | | | Tonawanda | NY | 14150-8725 | |
| Grant Cheri | | 4370 Whispering Bend Cove S | | | | Memphis | TN | 38125 | |
| Grant Chrisshon | | 106 Eva Dr | | | | Pearl | MS | 39208 | |
| Grant Christopher | | 265 Landmark Apt B | | | | Fairborn | OH | 45384 | |
| Grant Clementine | | PO Box 256 | | | | Niagara Falls | NY | 14304 | |
| Grant Clifford | | 3251 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Grant Co Ky | | Grant County Sheriff | 101 N Main St | Courthouse | | Williamston | KY | 41097 | |
| Grant County Clerk | | Acct Of Fredrick E Overton | Case 27d02 9309 Jp 906 | 101 E 4th St Courthouse | | Marion | IN | 10534-3558 | |
| Grant County Clerk | | Acct Of Terrance Davis | Case 27d03 9207 Sc 945 | 101 E 4th St Room 310 | | Marion | IN | 30988-1189 | |
| Grant County Clerk Acct Of Fredrick E Overton | | Case 27d02 9309 Jp 906 | | | | Marion | IN | 46952 | |
| Grant County Clerk Acct Of Terrance Davis | | Case 27d03 9207 Sc 945 | | | | Marion | IN | 46952 | |
| Grant County Court | | Acct Of Marceia Walker | Cause 27e01 9109 Sc 1625 | Grant County Courthouse | | Marion | IN | 30884-3743 | |
| Grant County Court Acct Of Marceia Walker | | Cause 27e01 9109 Sc 1625 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Grant County Court Clerk | | 1st Flr Grant Cty Courthouse | | | | Marion | IN | 46952 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grant County Sheriff | | 101 N Main St | Grant County Courthouse | | | Williamstown | KY | 41097 | |
| Grant Crystal | | 109 Manalapan Rd | | | | Spotswood | NJ | 8884 | |
| Grant Cty Clk Attys Fees | | Grant County Courthouse | | | | Marion | IN | 46952 | |
| Grant Cty Csea | | For Acct Of Curtis Whisenant | Case 27d02 9303 Jp 192 | 101 E 4th St Room B 8 | | Marion | IN | 25372-1041 | |
| Grant Cty Csea For Acct Of Curtis Whisenant | | Case 27d02 9303 Jp 192 | 101 E 4th St Room B 8 | | | Marion | IN | 46952 | |
| Grant Cty Ct Clerk | | Crthouse Box 110 | | | | Lancaster | WI | 53813 | |
| Grant Cty Sup Crt R310 | | 101 East 4th St | | | | Marion | IN | 46952 | |
| Grant David | | 120 S Meridan St | | | | Goldsmith | IN | 46045 | |
| Grant Diana | | 4018 N Pk Ext | | | | Warren | OH | 44481 | |
| Grant Diane | | 310 Suburban Dr | | | | Anderson | IN | 46017 | |
| Grant Duane | | 3012 Wexford Pl | | | | Dayton | OH | 45408 | |
| Grant Elizabeth | | 6515 Tanglewood | | | | Troy | MI | 48098 | |
| Grant Elizabeth | | 4198 Slipperywood | | | | Dayton | OH | 45424 | |
| Grant Freda | | 2312 Ladd St | | | | Jackson | MS | 39209 | |
| Grant G | | 1512 Copperwood Pl | | | | Carmel | IN | 46032 | |
| Grant George K | | 2030 Harvard Blvd | | | | Dayton | OH | 45406-4544 | |
| Grant Industrial Controls Inc | | 1 Zesta Dr | | | | Pittsburgh | PA | 15205 | |
| Grant Industrial Controls Inc | | One Zesta Dr | | | | Pittsburgh | PA | 15205 | |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | | | Fraser | MI | 48026-4203 | |
| Grant Industries Inc Eft | | Reinstate Eft On 6 2 98 | 33415 Groesbeck Hwy | | | Fraser | MI | 48026 | |
| Grant J | | 70 Quarry Green | | | | Liverpool | | L33 8XZ | United Kingdom |
| Grant Jason | | 9691 Cain Dr Ne | | | | Warren | OH | 44484-4111 | |
| Grant Jeremy | | 770 Pinehurst Dr | | | | Tipp City | OH | 45371 | |
| Grant Jr Ernest | | 1024 Earl Ct | | | | Miamisburg | OH | 45342 | |
| Grant Jr William | | 4198 Slipperywood Pl | | | | Dayton | OH | 45424-4902 | |
| Grant Kamekia | | 2312 Ladd St | | | | Jackson | MS | 39209 | |
| Grant Kathy A | | 1776 Valley View Dr S | | | | Kokomo | IN | 46902-5073 | |
| Grant Kip C | | 475 Beechwood Dr | | | | Caledonia | NY | 14423-9584 | |
| Grant Lynn | | 4164 Morning Dawn | | | | Saginaw | MI | 48603 | |
| Grant Melinda | | PO Box 1857 | | | | Gadsden | AL | 35901 | |
| Grant Melvin | | 148 York Dr | | | | Jackson | MS | 39209 | |
| Grant Michael A | | 109 Manalapan Rd | | | | Spotswood | NJ | 8884 | |
| Grant Michael A | | 1519 Barefoot Ln | | | | Caledonia | NY | 14423-9578 | |
| Grant Monique | | 1101 Pecan Blvd | | | | Jackson | MS | 39209 | |
| Grant Philip | | 201 Westbrook Rd | | | | Brookville | OH | 45309 | |
| Grant Products De Mexico | | 1424 West Price Rd | | | | Brownsville | TX | 78521 | |
| Grant Products De Mexico Sa De Cv | | 1424 West Price Rd 472 | | | | Brownsville | TX | 78520 | |
| Grant Products De Mexico Sa De Cv | Accounts Payable | Av Uniones 2600 Parque | Industrial Finsa | | | Matamoros | | 87300 | Mex |
| Grant Raymond | | 1775 Atlantic Ne | | | | Warren | OH | 44483 | |
| Grant Raymond L | | 1775 Atlantic St Ne | | | | Warren | OH | 44483-4111 | |
| Grant Richard | | 26841 Pepper Rd | | | | Athens | AL | 35613 | |
| Grant Riverside Methodist | | Hospital | Dba Work Health | 2939 Kenny Rd Ste 101 | | Columbus | OH | 43221-2406 | |
| Grant Robert C | | 6622 Hogpath Rd | | | | Greenville | OH | 45331-9646 | |
| Grant Sheila | | 111 E South St | | | | Tipton | IN | 46072 | |
| Grant Shirley | | PO Box 59 | | | | Kokomo | IN | 46901 | |
| Grant Shirley A | | PO Box 59 | | | | Kokomo | IN | 46903-0059 | |
| Grant Stacey | | 780 Shadowood Ln | | | | Warren | OH | 44484 | |
| Grant Superior Court 1 | | For Acct Of R A Chambers | Case27d01 8804 Dr 139 | Grant County Courthouse | | Marion | IN | 30448-6564 | |
| Grant Superior Court 1 | | For Acct Of R Clement | Cases 77 473 | Grant County Courthouse | | Marion | IN | | |
| Grant Superior Court 1 For Acct Of R A Chambers | | Case27d01 8804 Dr 139 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Grant Superior Court 1 For Acct Of R Clement | | Cases 77 473 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Grant Superior Court 2 | | For Acct Of R Thomason | Case27d02 8705 Dr 191 | Grant County Courthouse | | Marion | IN | | |
| Grant Superior Court 2 | | For Acct Of S Mellas | Case27d02 8802 Jp 93 | Grant County Courthouse | | Marion | IN | 17650-1268 | |
| Grant Superior Court 2 For Acct Of R Thomason | | Case27d02 8705 Dr 191 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Grant Superior Court 2 For Acct Of S Mellas | | Case27d02 8802 Jp 93 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Grant Superior Court Ii | | 101 East Fourth St | | | | Marion | IN | 46952 | |
| Grant Superior Court3 | | Acct Of Terrance Davis | Case 27d03 9302 Sc 206 | 101 E Fourth St Room 310 | | Marion | IN | 30988-1188 | |
| Grant Superior Court3 Acct Of Terrance Davis | | Case 27d03 9302 Sc 206 | 101 E Fourth St Room 310 | | | Marion | IN | 46952 | |
| Grant Superior Crt Clk Sm Claims | | 101 East 4th St | | | | Marion | IN | 46952 | |
| Grant Superior Ct Iii | | Courthouse Room 310 | | | | Marion | IN | 46952 | |
| Grant Supply Co Inc | | 901 Joyce Kilmer Ave | | | | North Brunswick | NJ | 8902 | |
| Grant Supply Co Inc | | PO Box 7061 | | | | North Brunswick | NJ | 8902706 | |
| Grant Supply Co Inc | | PO Box 7061 | | | | North Brunswick | NJ | 08902-7061 | |
| Grant Thomas | | 13467 Elms Rd | | | | Birch Run | MI | 48415-8516 | |
| Grant Thornton Llp | | 800 One Prudential Plaza | 130 E Randolph St | | | Chicago | IL | 60601 | |
| Grant Thornton Llp | Regional Controller | The Us Member Firm Of Grant | Thornton International | | | Southfield | MI | 48034 | |
| Grant Thornton Llp | | 211 N Robinson Ste 1200 | | Ste 800 27777 Franklin Rd | | Oklahoma City | OK | 73102 | |
| Grant Thornton Llp The Us Member Firm Of Grant | | Thornton International | Ste 800 27777 Franklin Rd | | | Southfield | MI | 48034 | |
| Grant Timothy | | 1816 E 2nd St | | | | Flint | MI | 48503-5322 | |
| Grant Travis | | 4379 Leston Ave | | | | Huber Heights | OH | 45424 | |
| Grant Vandella | | 1792 Sandalwood Pl | | | | Columbus | OH | 43229 | |
| Grantex | | 3560 Jefferson S E | | | | Grand Rapids | MI | 49548 | |
| Grantex Inc | | 3433 Lousma Dr Se | | | | Grand Rapids | MI | 49548-2207 | |
| Grantex Inc | | 3560 Jefferson Se | | | | Wyoming | MI | 49548 | |
| Grantex Inc Eft | | 3433 Lousma Dr Se | | | | Grand Rapids | MI | 49548-2207 | |
| Grantex Inc Eft | | 3560 Jefferson Se | | | | Grand Rapids | MI | 49548 | |
| Grantham Bruce | | 679 100th St Se | | | | Byron Ctr | MI | 49315-9310 | |
| Grantham Darrell G | | 1360 N County Rd 250 E | | | | Kokomo | IN | 46901-3429 | |
| Grantham Donella | | 4641 Madison Ave | | | | Zephyr Hills | FL | 33541 | |
| Grantham Thomas | | 12605 Scott Rd | | | | Freeland | MI | 48623 | |
| Grantham Thomas L Co Inc | | 9099 Technology Dr | | | | Fishers | IN | 46038 | |
| Grantner Ronald R | | 812 Deer Run Blvd | | | | Prudenville | MI | 48651-9201 | |
| Grantriverside Methodist Hosp | | Work Health Ohio Health | 2939 Kenny Rd Ste 101 | | | Columbus | OH | 43221 | |
| Grantz Gerald | | 2482 Poplar St | | | | Girard | OH | 44420 | |
| Granville Associates Inc | | Vision Business Products | 8540 Cinderbed Rd Ste 100 | | | Newington | VA | 22122 | |
| Granzow Inc | | 2300 Crownpoint Executive Dr | | | | Charlotte | NC | 28227-8702 | |
| Grapar Corp  Eft | | 25133 Flanders | | | | Warren | MI | 48089 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grapar Corp Eft | | 25133 Flanders | | | | Warren | MI | 48089 | |
| Grapar Inc | | Greenage Environmental Systems | 25133 Flanders Ave | | | Warren | MI | 48089-3859 | |
| Graphel Inc | | 6115 Centre Pk Dr | | | | West Chester | OH | 45069-3869 | |
| Graphel Inc | | 6115 Centre Pk Dr | | | | West Chester | OH | 45071-0717 | |
| Graphel Inc Eft | | PO Box 369 | | | | West Chester | OH | 45071-0717 | |
| Graphic & Engraving Solutions | | Southco Graphics Systems | 5201 K Brook Hollow Pky | | | Norcross | GA | 30071 | |
| Graphic Arts Center | | 7301 North Woodland Dr | PO Box 68110 | | | Indianapolis | IN | 46268 | |
| Graphic Arts Center Indianapolis | | PO Box 663643 | | | | Indianapolis | IN | 46266 | |
| Graphic Concepts | | 23555 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Graphic Controls | Customer Serv | PO Box 1271 | | | | Buffalo | NY | 14240 | |
| Graphic Controls Corp | | 189 Van Rensselaer St | | | | Buffalo | NY | 14210 | |
| Graphic Controls Corp | | Industrial Products Div | PO Box 1272 | | | Buffal0 | NY | 14240 | |
| Graphic Controls Corporation | | 189 Van Rensselaer St | PO Box 1272 | | | Buffalo | NY | 14240-1272 | |
| Graphic Controls Corporation | | Rmt Chg 2 6 04 Mj | 400 Exchange St | | | Buffalo | NY | 14204 | |
| Graphic Controls Llc | | PO Box 94781 | | | | Cleveland | OH | 44105 | |
| Graphic Display Systems Inc | | 19016 Righsimer Rd | | | | Harvard | IL | 60033 | |
| Graphic Display Systems Inc | | 709 S Keller Ave | | | | Amery | WI | 54001 | |
| Graphic Display Systems Inc | | Gdsi | 709 Keller Ave S | | | Amery | WI | 54001-1420 | |
| Graphic Display Systems Inc Ef | | 709 S Keller Ave | | | | Amery | WI | 54001 | |
| Graphic Enterprises Inc | | PO Box 39000 Dept 33141 | | | | San Francisco | CA | 94139-3141 | |
| Graphic Enterprises Inc | | 3874 Highland Pk Nw | | | | N Canton | OH | 44720-8080 | |
| Graphic Enterprises Inc | | 3874 Highland Pk Nw | Ad Chg Per Ltr 05 10 04 Am | | | North Canton | OH | 44720-8080 | |
| Graphic Laminating Inc | | Datacode Systems Div | 6185 Cochran Rd | | | Cleveland | OH | 44139 | |
| Graphic Laminating Inc | | PO Box 67 | | | | Defiance | OH | 43512 | |
| Graphic Management Associates | Accounts Payable | 444 Innovation Way | | | | Allentown | PA | 18109 | |
| Graphic Media Company | Tim Anderson | 3030 S La Cienega Blvd | | | | Culver City | CA | 90252 | |
| Graphic Packaging International Inc On Behalf Of Color Pac Inc | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Graphic Packaging International Inc On Behalf Of Color Pac Inc | Stephen Hellrungs Vp Gnrl Counsel | 814 Livingston Court | | | | Marietta | GA | 30067 | |
| Graphic Press | | 1617 North Dort Hwy | | | | Flint | MI | 48506 | |
| Graphic Reproductions | | 250 Highpoint Dr | | | | Ridgeland | MS | 39157-6019 | |
| Graphic Reproductions | | 250 Highpoint Dr | | | | Ridgeland | MS | 39202-3304 | |
| Graphic Research | | 9334 Mason Ave | | | | Chatsworth | CA | 91311 | |
| Graphic Resources & Reproduction | | 4251 W Albany St | | | | Broken Arrow | OK | 74012 | |
| Graphic Sciences Inc | | 4208 Normandy Court | | | | Royal Oak | MI | 48073 | |
| Graphic Sciences Inc | | 4208 Normandy Court | | | | Royal Oak | | | |
| Graphic Systems Div Of Avery | | Dennison C o Tony Jones | 1950 S West St | | | Wichita | KS | 67213 | |
| Graphicode Inc | Adam Brockman | 6608 216th St Sw | Ste 100 | | | Mountlake Terrace | WA | 98043 | |
| Graphics American Made Inc | | 1144 Richfield Ctr | | | | Beavercreek | OH | 45430 | |
| Graphics Departmentinc | Thomas Makowski | 3250 Big Beaver 307 | | | | Troy | MI | 48084 | |
| Graphics Press | | PO Box 430 | | | | Cheshire | CT | 6410 | |
| Graphite Electrodes Ltd Inc | | Dba Dresco Machining Servictr | 701 1st St | | | Bay City | MI | 48708 | |
| Graphite Metalizing Corp | | 1050 Nepperhan Ave | | | | Yonkers | NY | 10703 | |
| Graphite Sales Inc | | 16710 W Pk Circle Dr | | | | Chagrin Falls | OH | 44022-455 | |
| Graphite Sales Inc | | PO Box 951814 | | | | Cleveland | OH | 44193 | |
| Graphite Sales Inc Eft | | 16710 West Pk Circle Dr | | | | Chagrin Falls | OH | 44023 | |
| Graphtec Industries | | PO Box 11098 | | | | Lansing | MI | 48901 | |
| Graphtec Ltd Industries | | Command engineering Ctr | 3802 W Kalamazoo St | | | Lansing | MI | 48901 | |
| Graphtronics | | 38 Wilson Ave | | | | Fairborn | OH | 45324 | |
| Graphtronics Inc | | PO Box 1567 | | | | Fairborn | OH | 45324 | |
| Grappin Dean | | 1803 E Salzburg Rd | | | | Bay City | MI | 48706-9781 | |
| Grappin Iii David | | 3151 Shiltair Dr | | | | Bay City | MI | 48706-1325 | |
| Grappin Luke | | 1097 W Townline 14 | | | | Auburn | MI | 48611 | |
| Gras Larry | | 4435 72nd Ave | | | | Zeeland | MI | 49464-9459 | |
| Graseby Volkmann Corp | | 100 Bonita Dr | | | | Greensboro | NC | 27405 | |
| Graser Erik | | 38 09 Ravenscrest Dr | | | | Plainsboro | NJ | 8536 | |
| Grashof Oliver | | 6182 Silverbrook West | | | | West Bloomfield | MI | 48322 | |
| Grassi James | | 9 Coventry Dr | | | | Spencerport | NY | 14559 | |
| Grassmid Kyle | | 7198 Leonard St | | | | Coopersville | MI | 49404 | |
| Grater Bay Area Northamer | | 4181 Business Ctr Dr | | | | Fremont | CA | 94538 | |
| Gratiot Community Hospital | | C o Cbc Crdt Svc PO Box 445 | | | | Mt Pleasant | MI | 48804 | |
| Gratiot County Friend Of Court | | Acct Of Richard Mc Pherson | Case 93 002581 Dm | PO Box 157 | | Ithaca | MI | 36960-5383 | |
| Gratiot County Friend Of Court Acct Of Richard Mc Pherson | | Case 93 002581 Dm | PO Box 157 | | | Ithaca | MI | 48847 | |
| Gratiot Cty Friend Of Court | | Acct Of Ronald L Showers | Case 87 009656 Dm | PO Box 157 | | Ithaca | MI | 36652-2161 | |
| Gratiot Cty Friend Of Court | | Acct Of Roy L Gurk | Case 90 001115 Dm | PO Box 157 | | Ithaca | MI | 36560-2928 | |
| Gratiot Cty Friend Of Court Acct Of Ronald L Showers | | Case 87 009656 Dm | PO Box 157 | | | Ithaca | MI | 48847 | |
| Gratiot Cty Friend Of Court Acct Of Roy L Gurk | | Case 90 001115 Dm | PO Box 157 | | | Ithaca | MI | 48847 | |
| Gratsch Rosetta | | 6780 Reed Rd | | | | New Lothrop | MI | 48460 | |
| Gratz Miller & Brueggeman Sc | Jill M Hartley | 1555 N Rivercenter Dr | Ste 202 | | | Milwaukee | WI | 53212 | |
| Grauf Mark | | 2121 26th St | | | | Bay City | MI | 48708-8133 | |
| Graupman Charles | | 188 Ellngrove Rd | | | | Rochester | NY | 14626 | |
| Graupman Robert W | | 40 Newcomb Dr | | | | Hilton | NY | 14468-1082 | |
| Graupman Sue A | | 4575 Lake Ave 1202 | | | | Rochester | NY | 14612-4518 | |
| Graupmann Louise | | 20 W Whittier Ave | | | | Fairborn | OH | 45324 | |
| Gravel Melissa | | 6805 Errick Rd | | | | N Tonawanda | NY | 14120 | |
| Graves Barbara | | 3420 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Graves Cathy J | | 2405 Phoenix St | | | | Saginaw | MI | 48601-2464 | |
| Graves David | | 3420 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Graves Dominic | | 418 N 820 W | | | | Kokomo | IN | 46901 | |
| Graves Donald | | 353 S 30th St | | | | Saginaw | MI | 48601-6347 | |
| Graves Douglas | | 2109 Aspen Run Rd | | | | Sandusky | OH | 44870-5151 | |
| Graves Elizabeth A | | 2700 N Washington Lot 14 | | | | Kokomo | IN | 46901-5852 | |
| Graves Gary | | 931 Bellevue Pl | | | | Kokomo | IN | 46901 | |
| Graves James C | | 3358 Glynn Court | | | | Detroit | MI | 48206-1640 | |
| Graves Jeffrey | | 2710 W Blvd | | | | Kokomo | IN | 46902-5905 | |
| Graves Jonathan | | 2001 Northview Blvd | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graves Jr George | | 1426 Hendricks St | | | | Anderson | IN | 46016-3427 | |
| Graves Kendra | | 1707 Radio Rd Apt A 2 | | | | Dayton | OH | 45403 | |
| Graves Kim | | 6013 Evergreen Ln | | | | Grand Blanc | MI | 48439 | |
| Graves Larry | | 1905 S Lafountain | | | | Kokomo | IN | 46902-2223 | |
| Graves Larry | | 1905 S Lafountain St | | | | Kokomo | IN | 46902-2223 | |
| Graves Larry | | 1120 Bembridge Dr | | | | Rochester | MI | 48307-5715 | |
| Graves Malcolm W | | 137 Rustic Village Rd | | | | Rogersville | AL | 35652-2927 | |
| Graves Mary | | 5084 N 1175 W | | | | Kempton | IN | 46049 | |
| Graves Melanie | | 1329 W Walnut St | | | | Kokomo | IN | 46902 | |
| Graves Michael | | One Hurlinghan Dr | | | | Honeoye Falls | NY | 14472 | |
| Graves Peggy | | 1520 N Jay St | | | | Kokomo | IN | 46901-2436 | |
| Graves Peggy Ann | | 1520 N Jay St | | | | Kokomo | IN | 46901-2436 | |
| Graves Randall | | 4217 Bellemead Dr | | | | Bellbrook | OH | 45305 | |
| Graves Richard | | 1423 S Buckeye | | | | Kokomo | IN | 46902 | |
| Graves Robert | | 71 Tryus Bracken Rd | | | | Sontag | MS | 39668 | |
| Graves Ronny | | 25135 Hwy 157 | | | | Town Creek | AL | 35672 | |
| Graves Sheet Metal Inc | | 1242 E Sycamore | | | | Kokomo | IN | 46901 | |
| Graves Sheet Metal Inc | | PO Box 171 | | | | Kokomo | IN | 46903-0171 | |
| Graves T | | PO Box 386 | | | | Hemlock | MI | 48626-9781 | |
| Graves Timothy | | PO Box 86 | | | | Amboy | IN | 46911 | |
| Graves Walker Inc | David Humphries | Gleem Color And Design Ctr | 1128 Hillcrest Rd | | | Mobile | AL | 36695 | |
| Graviet Tony | | 28901 Mitchell Loop | | | | Ardmore | AL | 35739-7651 | |
| Graviet Tony | | 30126 Sims St | | | | Ardmore | TN | 38449 | |
| Gravitt Jerry | | 850 Burr St | | | | Adrian | MI | 49221 | |
| Gravitt Kevin | | 4619 Palmer St | | | | Lansing | MI | 48910 | |
| Gravley & Leggett Pllc | | PO Box 3579 | | | | Abilene | TX | 79604 | |
| Gravley and Leggett Pllc | | 3444 N First St Ste 400 | | | | Abilene | TX | 79604 | |
| Grawcock John | | 409 Venetian Way | | | | Kokomo | IN | 46901 | |
| Gray & Gray | | PO Box 2375 | | | | Portage | MI | 49081-2375 | |
| Gray & Prior Machine Co The | | 95 Granby St | | | | Bloomfield | CT | 6002 | |
| Gray Alexander | | 3909 Autumn Dr | | | | Huron | OH | 44839 | |
| Gray America Corp | | A Lab | 3050 Dryden Rd | | | Dayton | OH | 45439 | |
| Gray America Corp A Lab | | 3050 Dryden Rd | | | | Dayton | OH | 45439 | |
| Gray and Prior Machine Co The | | 95 Granby St | | | | Bloomfield | CT | 6002 | |
| Gray Austin | | 2565 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Gray Barbara J | | 2777 Heather Ln Nw | | | | Warren | OH | 44485-1239 | |
| Gray Beth | | 32913 Red Oak Ave | | | | Avon | OH | 44011 | |
| Gray Betty S | | 2007 E 45th St | | | | Anderson | IN | 46013-2529 | |
| Gray Brady L | | 9593 Dixie Hwy | | | | Birch Run | MI | 48415-8942 | |
| Gray Bryan | | 911 Cincinnati | | | | Dayton | OH | 45480 | |
| Gray Charles | | 114 Pinehurst St | | | | Gadsden | AL | 35903 | |
| Gray Charles | | 605 White Pine Dr | | | | Noblesville | IN | 46060 | |
| Gray Charles H | | 1660 Press Beaty Rd | | | | Jamestown | TN | 38556-5110 | |
| Gray Christopher | | 9593 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Gray Christopher | | 3426 Dunstan 4 | | | | Warren | OH | 44485 | |
| Gray Cindy | | 12797 Us Rt 62 | | | | Orient | OH | 43146 | |
| Gray Daniel | | 519 Milton Ave | | | | Anderson | IN | 46012 | |
| Gray Darin | | 6331 Browns Run | | | | Middletown | OH | 45042 | |
| Gray Daryl | | 30914 Sheppards Ln | | | | Chesterfiels | MI | 48051 | |
| Gray David | | 13806 N Scott Dr | | | | Carmel | IN | 46032 | |
| Gray Debra | | 121 North Kaying Rd | | | | Gadsden | AL | 35903 | |
| Gray Denise | | 359 Jackson St | | | | Campbell | OH | 44405-1873 | |
| Gray Donald | | 8854 Shamrock Trl E | | | | West Olive | MI | 49460-9473 | |
| Gray Donald | | 152 Ntransit | | | | Lockport | NY | 14094 | |
| Gray Donna V | | 3471 Creek Rd | | | | Youngstown | NY | 14174-1367 | |
| Gray Doris | | 3283 Township Rd 124 | | | | Cardington | OH | 43315-9214 | |
| Gray Enterprise | | PO Box 260702 | | | | Plano | TX | 75026 | |
| Gray Eric | | 2240 E Whipp Rd | | | | Kettering | OH | 45440 | |
| Gray Erin | | 1300 Santor Ave Apt 4 | | | | W Milton | OH | 45383 | |
| Gray Gary | | PO Box 6554 | | | | Kokomo | IN | 46904-6554 | |
| Gray Gary H | | 2436 Woodside Ave | | | | Springfield | OH | 45503-4756 | |
| Gray Gary J | | 5300 Birch Run Rd | | | | Birch Run | MI | 48415-8741 | |
| Gray Glen | | 3467 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Gray Gloria J | | 14210 7 Mile Rd | | | | Belding | MI | 48809 | |
| Gray Gregory | | 5167 Seville Dr | | | | Englewood | OH | 45322 | |
| Gray Harold | | 1750 E Lowerspringboro Rd | | | | Waynesville | OH | 45068 | |
| Gray Heather | | 128 S Miami St | | | | West Milton | OH | 45337 | |
| Gray Hunter | | 2565 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Gray Ii Randall | | 1370 Gumbert Dr | | | | Amelia | OH | 45102 | |
| Gray Jack Transport Inc | | 135 South Lasalle 2407 | | | | Chicago | IL | 60674-2407 | |
| Gray Jack Transport Inc | | 4600 East 15th Ave | | | | Gary | IN | 46403 | |
| Gray Jack Transport Inc | | 2155 Northbridge Ave | | | | Baltimore | MD | 21226 | |
| Gray James | | 2311 Villagewood Ct | | | | Miami Twp | OH | 45342 | |
| Gray James | | 424 S 2nd St | | | | Miamisburg | OH | 45342-2929 | |
| Gray James C | | 25 Fox Chase Blvd | | | | Gr Blanc | MI | 48439-8178 | |
| Gray James N Co | | 10 Quality St | | | | Lexington | KY | 40507-1450 | |
| Gray Jeffery | | 4290 Willard Rd | | | | Birch Run | MI | 48415 | |
| Gray Jeffrey | | 1190 Barbeau Dr | | | | Saginaw | MI | 48603-5401 | |
| Gray Jeffrey | | 5179 Raymond Ave | | | | Burton | MI | 48509-1933 | |
| Gray Jerry W | | 623 Weakley Creek Rd | | | | Lawrenceburg | TN | 38464-6021 | |
| Gray Jimmie Lou | | 12886 Gray Dr | | | | Coker | AL | 35452-3917 | |
| Gray Joann F | | 1553 Cascade Dr | | | | Youngstown | OH | 44511-3074 | |
| Gray Jody | | 1418 E Cross St | | | | Anderson | IN | 46012-1808 | |
| Gray John | | 1528 Old Hwy 24 | | | | Trinity | AL | 35673-5650 | |
| Gray John | | 14467 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Gray Johnathan | | 1205 Jupiter St | | | | Gadsden | AL | 35901 | |
| Gray Jonathan | | 5038 Hulman Dr | | | | Dayton | OH | 45406 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gray Joseph | | 14328 Wier Rd | | | | Clio | MI | 48420 | |
| Gray Joyce | | 4416 Wild Flower Circle | | | | Bessemer | AL | 35022 | |
| Gray Kenneth | | 17709 8 Mile Rd | | | | Kawkawlin | MI | 48631-9725 | |
| Gray Le Vandis | | 1615 S Hamilton | | | | Saginaw | MI | 48602 | |
| Gray Lettye | | 4005 21st St | | | | Racine | WI | 53405 | |
| Gray Linda | | 14746 Tabor Rd | | | | Collinsville | AL | 35961 | |
| Gray Lisa | | 473 S Waynesville Rd | | | | Oregonia | OH | 45054 | |
| Gray Loretta J | | 6908 Cranwood Dr | | | | Flint | MI | 48505-1959 | |
| Gray Lorraine | | 1646 Norton St | | | | Rochester | NY | 14609 | |
| Gray Lorri | | Obo William Gray | PO Box 30350 | | | Lansing | MI | 48909-7850 | |
| Gray Marcus | | 1010 Owen | | | | Saginaw | MI | 48601 | |
| Gray Mary | | 48738 Brittany Parc Dr | | | | Macomb | MI | 48044-2121 | |
| Gray Mary A | | 22 Camino Lozano | | | | San Clemente | CA | 92673 | |
| Gray Matthew | | 763 Rosecrest Rd | | | | Tipp City | OH | 45371 | |
| Gray Melissa | | 114 Shenfield Dr | | | | Saginaw | MI | 48603 | |
| Gray Melissa | | 104 Miller Ave | | | | Fairborn | OH | 45324 | |
| Gray Michelle | | 1170 Orange Blossom Dr | | | | Mount Morris | MI | 48458-2824 | |
| Gray Miller Patterson & Cody | | 53 N Duke St Ste 420 | | | | Lancaster | PA | 17602 | |
| Gray Miller Patterson and Cody | | 53 N Duke St Ste 420 | | | | Lancaster | PA | 17602 | |
| Gray Miriam | | 1225 Dale Court Ne | | | | Grand Rapids | MI | 49505 | |
| Gray Mitchel | | 117 Gewin St 106 | | | | Akron | AL | 35441 | |
| Gray Natyyo | | 2803 Obannon Dr | | | | Jackson | MS | 39213 | |
| Gray Nicholas | | 2007 E 45th St | | | | Anderson | IN | 46013 | |
| Gray Norman | | 1319 E 196th St | | | | Westfield | IN | 46074 | |
| Gray Nova | | 2086 Kochville Rd | | | | Saginaw | MI | 48604 | |
| Gray Oscar | | 3443 S Fenton Rd | | | | Holly | MI | 48442 | |
| Gray Pamela | | 4819 Caprice Dr | | | | Middletown | OH | 45044 | |
| Gray Patricia | | 5250 Sabrina Ln | | | | Warren | OH | 44483 | |
| Gray Penney L | | 2383 Hartland Rd Lot 208 | | | | Gasport | NY | 14067-9457 | |
| Gray Plant Mooty Mooty & | | Bennett Pa | 33 South Sixth St Ste 3400 | | | Minneapolis | MN | 55402 | |
| Gray Plant Mooty Mooty and Bennett Pa | | 33 South Sixth St Ste 3400 | | | | Minneapolis | MN | 55402 | |
| Gray Ray | | 3767 Allenwood Dr Se | | | | Warren | OH | 44484-2921 | |
| Gray Ricky | | 2711 N 101st Terrace | | | | Kansas City | KS | 66109 | |
| Gray Ricky | | 1417 Webber | | | | Burton | MI | 48529 | |
| Gray Robert | | 5102 Roberts Dr | | | | Flint | MI | 48506 | |
| Gray Robert | | 6168 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Gray Robert W | | 1230 Sharon Bedford Rd | | | | Masury | OH | 44438-8733 | |
| Gray Rosianna | | 2620 Colonial Dr Ne | | | | Tuscaloosa | AL | 35404 | |
| Gray Ruth L | | 1598 County Rd 436 | | | | Hillsboro | AL | 35643-4122 | |
| Gray Samuel | | PO Box 2632 | | | | Decatur | AL | 35602-2632 | |
| Gray Scott | | 9492 Van Vleet Rd | | | | Gaines | MI | 48436 | |
| Gray Scott | | 669 Doe Run | | | | Kernersville | NC | 27284 | |
| Gray Sequoyha | | 141 Wthird St | | | | Dayton | OH | 45402 | |
| Gray Shane | | 4585 Elliot Ave | | | | Dayton | OH | 45410 | |
| Gray Sherry | | 315 13th Ave Nw | | | | Decatur | AL | 35601-2025 | |
| Gray Stephen | | 1784 Prairie Court | | | | Dorr | MI | 49323 | |
| Gray Stephen | | 4605 Pklawn Dr | | | | Kettering | OH | 45440 | |
| Gray Stephen | | 6168 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Gray Terry L | | 915 Scott St | | | | Flint | MI | 48503 | |
| Gray Thomas E | | 14210 7 Mile Rd | | | | Belding | MI | 48809 | |
| Gray Thomas R | | 293 Earl Dr Nw | | | | Warren | OH | 44483-1188 | |
| Gray Timothy | | 22076 Goodin Rd | | | | Elkmont | AL | 35620-6208 | |
| Gray Traci | | 2407 Norwood Way | | | | Anderson | IN | 46011 | |
| Gray Tracy | | 2642 Fletcher St | | | | Anderson | IN | 46016 | |
| Gray Tralonda | | 4206 Walnut Ave | | | | Alorton | IL | 62207 | |
| Gray Tralonda N | | 4206 Walnut Ave | | | | Alorton | IL | 62207 | |
| Gray Vanessa G | | 338 S Walnut St | | | | West Carrollton | OH | 45449-1761 | |
| Gray W R | | 96 Antonio St | | | | Bootle | | L20 2EU | United Kingdom |
| Gray Waltrina | | 451 Tuscaloosa Ct | | | | Gadsden | AL | 35901 | |
| Gray William | | PO Box 8024 Mo481jpn023 | | | | Plymouth | MI | 48170 | |
| Gray William | | 3049 Leonora Dr | | | | Kettering | OH | 45420-1232 | |
| Gray William R  Eft | | 2565 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Gray William R Eft | | 2565 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Gray William T | | 53347 Pine Dr | | | | Middlebury | IN | 46540-9663 | |
| Gray Winnie C | | 811 W Foster | | | | Kokomo | IN | 46902-6268 | |
| Graybar | | Electric Company Inc | Indianapolis In Branch | PO Box 78099 | | St Louis | IN | 63178 | |
| Graybar Electric | Rick Bishop | PO Box 9800 | | | | Greensboro | NC | 27408 | |
| Graybar Electric | | 730 E. Fourth St | | | | Dayton | OH | 45402 | |
| Graybar Electric | | 425 Cayuga Rd Ste 100 | | | | Cheektowaga | NY | 14225 | |
| Graybar Electric Co | | Caller Box 7300 | | | | Norcross | GA | 30091 | |
| Graybar Electric Co Inc | Joe Jagmin | 650 S 108th St | | | | Milwaukee | WI | 53214 | |
| Graybar Electric Co Inc | Mike Hogan | 2424 Kansas Ave | PO Box 227 | | | Flint | MI | 48501-0227 | |
| Graybar Electric Co Inc | Rick R Bishop | 730 E Fourth St | PO Box 157 | | | Dayton | OH | 45401 | |
| Graybar Electric Co Inc | | 2811 University Dr Nw | | | | Huntsville | AL | 35816 | |
| Graybar Electric Co Inc | | PO Box 27070 | | | | Phoenix | AZ | 85061 | |
| Graybar Electric Co Inc | | 1315 S Claudina St | | | | Anaheim | CA | 92805 | |
| Graybar Electric Co Inc | | 16270 Raymer St | | | | Van Nuys | CA | 91406 | |
| Graybar Electric Co Inc | | 383 S Cheryl Ln | | | | Walnut | CA | 91789 | |
| Graybar Electric Co Inc | | 12434 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Graybar Electric Co Inc | | 12444 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Graybar Electric Co Inc | | 12447 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Graybar Electric Co Inc | | 900 Regency Dr | | | | Glendale Heights | IL | 60139 | |
| Graybar Electric Co Inc | | 1300 W 16th St | | | | Indianapolis | IN | 46202-2112 | |
| Graybar Electric Co Inc | | 5425 Distribution Dr | | | | Fort Wayne | IN | 46825 | |
| Graybar Electric Co Inc | | 100 King Hwy | | | | Kalamazoo | MI | 49001 | |
| Graybar Electric Co Inc | | 2325 Featherstone Rd | | | | Auburn Hills | MI | 48326-2808 | |
| Graybar Electric Co Inc | | 2424 Kansas Ave | | | | Flint | MI | 48506-3808 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Graybar Electric Co Inc | | 401 E Elm | | | | Lansing | MI | 48912-1007 | |
| Graybar Electric Co Inc | | 4607 44th St Se | | | | Kentwood | MI | 49512 | |
| Graybar Electric Co Inc | | 800 Scribner Nw | | | | Grand Rapids | MI | 49504-4424 | |
| Graybar Electric Co Inc | | 8170 Lackland Rd | | | | Saint Louis | MO | 63114 | |
| Graybar Electric Co Inc | | PO Box 78099 | | | | St Louis | MO | 63178 | |
| Graybar Electric Co Inc | | 1010 Wholesale Row | | | | Jackson | MS | 39201 | |
| Graybar Electric Co Inc | | 1010 Wholesale Row | Remt | | | Jackson | MS | 39201 | |
| Graybar Electric Co Inc | | 175 Dewey Ave | | | | Rochester | NY | 14608-1124 | |
| Graybar Electric Co Inc | | 180 Perry St | | | | Buffalo | NY | 14204 | |
| Graybar Electric Co Inc | | Deere Rd industrial Pkwy | | | | Syracuse | NY | 13206 | |
| Graybar Electric Co Inc | | 1022 W 8th St | | | | Cincinnati | OH | 45203 | |
| Graybar Electric Co Inc | | 1022 W 8th St | | | | Cincinnati | OH | 45203-1206 | |
| Graybar Electric Co Inc | | 1200 Kinnear Rd | | | | Columbus | OH | 43212-1154 | |
| Graybar Electric Co Inc | | 1333 E Manhattan Blvd | | | | Toledo | OH | 43608 | |
| Graybar Electric Co Inc | | 730 E Fourth St | | | | Dayton | OH | 45402 | |
| Graybar Electric Co Inc | | 6917 E 12th | | | | Tulsa | OK | 74112 | |
| Graybar Electric Co Inc | | 900 Ridge Ave | | | | Pittsburgh | PA | 15212-6005 | |
| Graybar Electric Co Inc | | 825 8th Ave S | | | | Nashville | TN | 37203 | |
| Graybar Electric Co Inc | | 3300 Durazno St | | | | El Paso | TX | 79983 | |
| Graybar Electric Co Inc | | PO Box 840458 | | | | Dallas | TX | 75284 | |
| Graybar Electric Co Inc | | 1301 W Badger Rd | | | | Madison | WI | 53713 | |
| Graybar Electric Co Inc Eft | | 12431 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Graybar Electric Co Inc Eft | | 1022 W 8th St | | | | Cincinnati | OH | 45203 | |
| Graybar Electric Co Inc Eft | | 1450 Geoffery Trail | | | | Youngtown | OH | 44501 | |
| Graybar Electric Co Inc Eft | | 900 Ridge Ave | | | | Pittsburgh | PA | 15212 | |
| Graybar Electric Company | Terry Mayhue | 1375 West 47th Ave | | | | Denver | CO | 80211 | |
| Graybar Electric Company Inc | | PO Box 27010 | | | | Phoenix | AZ | 85061 | |
| Graybar Electric Company Inc | | 383 S Cheryl Ln | | | | City Of Industry | CA | 91789 | |
| Graybar Electric Company Inc | | Cincinnati Regional Zone | 8814 Trade Port Dr | | | Hamilton | OH | 45011 | |
| Graybar Kok | Scott | 1300 W. 16th St | | | | Indianapolis | IN | 46202 | |
| Graybeard Express Llc | | Expediting Service | 5704 Lakeview Dr | | | Interlochen | MI | 49643 | |
| Graybeard Express Llc Expediting Service | | 5704 Lakeview Dr | | | | Interlochen | MI | 49643 | |
| Graycon Inc | | 232 8th Ave | | | | City Of Industry | CA | 91746-3202 | |
| Graydon Head & Ritchey Llp | J Michael Debbler Susan M Argo | 1900 Fifth Third Ctr | 511 Walnut St | | | Cincinnati | OH | 45202 | |
| Graye Juliann M | | 1232 Beaupre Ave | | | | Madison Heights | MI | 48071-2621 | |
| Grayem Donald W | | 326 Woodland St | | | | Newton Falls | OH | 44444-1759 | |
| Grayer Jacqueline | | 3450 N 47th St | | | | Milwaukee | WI | 53216 | |
| Grayer Ruth | | 1340 Niles Cortland Rd | | | | Warren | OH | 44484 | |
| Grayer Sharon | | 1412 Oak St Sw | | | | Warren | OH | 44485-3566 | |
| Graymills Corp | | 3705 N Lincoln Ave | | | | Chicago | IL | 60613-3594 | |
| Graymills Corporation | Howard Mccollom | 3705 N. Lincoln Ave | | | | Chicago | IL | 60613 | |
| Grays Guy | | 525 S Outer Dr | | | | Saginaw | MI | 48601-6404 | |
| Grays Macqueline | | 3097 N St Rt 123 | | | | Lebanon | OH | 45036 | |
| Grayson Alvin | | 7615 Wuthering Heights Ln | | | | Duncanville | AL | 35456 | |
| Grayson Business Computers Inc | | Dba Signwarehouse Dot Com | 1517 S Sam Rayburn Frwy | | | Sherman | TX | 75090-8735 | |
| Grayson Business Computers Inc | | Gbc Sign Warehouse | 1515 S Sam Rayburn Fwy | | | Sherman | TX | 75090-8735 | |
| Grayson Business Computers Inc | | Gbc Sign Warehouse | 1517 Sam Rayburn Fwy South | | | Sherman | TX | 75090 | |
| Grayson Business Computers Inc Dba Signwarehouse Dot Com | | 1517 S Sam Rayburn Frwy | | | | Sherman | TX | 75090-8735 | |
| Grayson Charles | | 6223 Skywae Dr | | | | Columbus | OH | 43229 | |
| Grayson County | | PO Box 127 | | | | Independence | VA | 24348-0127 | |
| Grayson Cty Atty Ofc | | Child Sup 10 Public Sq | | | | Leitchfield | KY | 42754 | |
| Grayson Darlree | | 738 Jay St | | | | Rochester | NY | 14611-1329 | |
| Grayson Larry | | 5 Quarnina Dr | | | | Rochester | NY | 14605-1234 | |
| Grayson Randall | | 1011 Housel Craft Rd | | | | Cortland | OH | 44410 | |
| Grayson Tina | | 5 Bauer St | | | | Rochester | NY | 14606-2405 | |
| Graziano D | | 1221 E Seeley St | | | | Milwaukee | WI | 53207-1870 | |
| Graziano Lyn | | 1221a E Seeley St | | | | Milwaukee | WI | 53207-1870 | |
| Graziano Samuel | | 3668 Meakowbrook Acres | | | | N Tonawanda | NY | 14120 | |
| Greak & Busby PC | Jarrod Busby | 8008 Slide Rd Ste 30 | | | | Lubbock | TX | 79424-2828 | |
| Greak Lake International | | 274 W Sherman Blvd | | | | Muskegon | MI | 49444-1451 | |
| Greaney Photography | | 2184 Highbury | | | | Troy | MI | 48085 | |
| Greaney Photography Inc | | 1 S Main St | | | | Clawson | MI | 48017 | |
| Grear Brenda | | 2005 Pointview | | | | Youngstown | OH | 44502 | |
| Grear Houston L | | 2468 Breton Valley Ct Se | | | | Kentwood | MI | 49512-3702 | |
| Grear Michelle | | 2007 Welch Blvd | | | | Flint | MI | 48504 | |
| Great America Leasing | | 8742 Innovation Way | | | | Chicago | IL | 60682-0087 | |
| Great America Leasing Corp | | 8742 Innovation Way | | | | Chicago | IL | 60682-0087 | |
| Great American Finance Co | | 205 W Wacker Dr Ste 322 | | | | Chicago | IL | 60606 | |
| Great American Leasing Company | | 8742 135 S Lasalle St | | | | Chicago | IL | 60571-8742 | |
| Great American Lines Inc | | PO Box 360483 | | | | Pittsburgh | PA | 15251-6483 | |
| Great American Lines Inc | | PO Box 643292 | | | | Pittsburgh | PA | 15264 | |
| Great Atlantic Management | | Company | 2500 Washington Ave | | | Newport News | VA | 23607 | |
| Great Atlantic Management Company | | 2500 Washington Ave | | | | Newport News | VA | 23607 | |
| Great Atlantic Mngt Co | | 2500 Washington Ave | | | | Newport News | VA | 23607 | |
| Great Barrier Insulation Co | | 237 Ipsco St | | | | Decatur | AL | 35601 | |
| Great Barrier Insulation Co | | Decatur Div | 1701 4th Ave Se | | | Decatur | AL | 35601 | |
| Great Barrier Insulation Co | | PO Box 380521 | | | | Birmingham | AL | 35238 | |
| Great Basin Federal Credit | | Union | 9770 S Virgina | | | Reno | NV | 89511 | |
| Great Basin Federal Credit Union | | 9770 S Virgina | | | | Reno | NV | 89511 | |
| Great Coastal Express Inc | | PO Box C | | | | Chester | VA | 23831-0318 | |
| Great Lakes | Cheryl Stacey | Pobox 9001099 | | | | Louisville | KY | 40290-1099 | |
| Great Lakes Access Inc | | 1925 Century Sw | | | | Grand Rapids | MI | 49509-1569 | |
| Great Lakes Auto | | G 5388 S Saginaw St | | | | Flint | MI | 48507 | |
| Great Lakes Automatic Door | | Inc | 2423 Goodrich | | | Ferndale | MI | 48220 | |
| Great Lakes Automatic Door Inc | | 2423 Goodrich | | | | Ferndale | MI | 48220 | |
| Great Lakes Automatic Door Inc | | 2423 Goodrich St | | | | Ferndale | MI | 48220 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 257 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Great Lakes Automation | Cust Service | Supply | 702 N 20th St | | | Battle Creek | MI | 49015 | |
| Great Lakes Brokes Brokerage Co | | PO Box 4704 | | | | Youngstown | OH | 44515 | |
| Great Lakes Brokerage Co | | Scac Grtb | PO Box 4704 | | | Youngstown | OH | 44515 | |
| Great Lakes Cartage Co | | PO Box 4704 | | | | Youngstown | OH | 44515 | |
| Great Lakes Case & Cabinet | Accounts Payable | PO Box 551 | | | | Edinboro | PA | 16412 | |
| Great Lakes Case & Cabinet | | 4193 Route 6 Northeast | | | | Edinboro | PA | 16412 | |
| Great Lakes Caster | Chad Doornbos | 4652 Division | | | | Wayland | MI | 49348-9727 | |
| Great Lakes Caster | Chad Doornbos | 4652 Division St | | | | Wayland | MI | 49348-9727 | |
| Great Lakes Caster | Darrin Seeley | 32720 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Great Lakes Caster | Scott Fisher | 12200 Farmington Rd | | | | Livonia | MI | 48150 | |
| Great Lakes Caster & | | Industrial Equipment Inc | 6081 S Division | | | Grand Rapids | MI | 49548 | |
| Great Lakes Caster & Indstrl E | | 2273 E Devon Ave | | | | Elk Grove Village | IL | 60007 | |
| Great Lakes Caster & Indstrl E | | 12200 Farmington Rd | | | | Livonia | MI | 48150 | |
| Great Lakes Caster and Efh Industrial Equipment Inc | | 231308 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Great Lakes Caster and Inds | Customer Servic | 4652 Division St | | | | Wayland | MI | 49348 | |
| Great Lakes Caster and Inds | Kerry | 32720 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Great Lakes Castings Corp | | 800 N Washington | | | | Ludington | MI | 49431-154 | |
| Great Lakes Castings Corp | | 800 N Washington Ave | | | | Ludington | MI | 49431-1541 | |
| Great Lakes Castings Corp | | Hol Per D Fiddler 05 24 05 Ah | 800 N Washington Ave | | | Ludington | MI | 49431-1541 | |
| Great Lakes Charter Training | | 39804 Shoreline Dr | | | | Harrison Twp | MI | 48045 | |
| Great Lakes College | | 3555 E Patrick Rd | | | | Midland | MI | 48642 | |
| Great Lakes Communications Inc | | 5204 Northland Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Great Lakes Computer Eft | | Source | 5555 Corporate Exchange Ct Se | | | Grand Rapids | MI | 49512 | |
| Great Lakes Computer Eft Source | | 5555 Corporate Exchange Ct Se | | | | Grand Rapids | MI | 49512 | |
| Great Lakes Computer Source In | | 5555 Corporate Exchange Ct Se | | | | Grand Rapids | MI | 49512 | |
| Great Lakes Controls Corp | | 6868 Pocklington Rd | | | | Britton | MI | 49229 | |
| Great Lakes Controls Corp | | 3871 Harlem Rd | | | | Cheektowaga | NY | 14215 | |
| Great Lakes Controls Corp | | 12380 Plaza Dr | | | | Cleveland | OH | 44130 | |
| Great Lakes Controls Corp | | 3001 Bethel Rd Ste 115 | | | | Columbus | OH | 43220 | |
| Great Lakes Controls Of | | New York | 75 Town Centre Dr | | | Rochester | NY | 14623 | |
| Great Lakes Corrugated Corp | | 1240 Matzinger Rd | | | | Toledo | OH | 43612 | |
| Great Lakes Die Cast | | Dept 265101 | | | | Detroit | MI | 48267 | |
| Great Lakes Die Cast  Eft | | PO Box 1450 | Nw 5273 | | | Minneapolis | MN | 55485-5273 | |
| Great Lakes Die Cast Eft | | Fmly Dliesco Corp | 701 W Laketon Ave | | | Muskegon | MI | 49441 | |
| Great Lakes Die Supply Inc | | 6900 Archway Dr NE | | | | Rockford | MI | 49341-9800 | |
| Great Lakes Die Supply Inc C O Hennessey Capital Llc | | PO Box 67000 Dept 261701 | | | | Detroit | MI | 48267-2617 | |
| Great Lakes Eglinton  Eft Bank Of America | | 4248 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Great Lakes Eglinton Eft | | Division Of Spx | 6950 Junction Rd | | | Bridgeport | MI | 48722 | |
| Great Lakes Electronics Supply | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49016 | |
| Great Lakes Enviromental Inc | | Great Lakes Enviromental & Saf | 3556 Lake Shore Dr | | | Blasdell | NY | 14219 | |
| Great Lakes Environmental Inc | | & Safety Consultants Inc | Gateway Executive Pk | 3556 Lakeshore Rd | | Buffalo | NY | 14219 | |
| Great Lakes Environmental and Safety Consultants Inc | | Gateway Executive Pk | 3556 Lakeshore Rd | | | Buffalo | NY | 14219 | |
| Great Lakes Glove & Safety | | Add Chg 12 94 | 3202 Old Farm Ln | | | Walled Lake | MI | 48390 | |
| Great Lakes Glove & Safety Inc | | 3202 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Great Lakes Glove and Safet | Pat | 3202 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Great Lakes Glove and Safety | | 3202 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Great Lakes Heavy Haul Inc | | 5445 Fisher Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Great Lakes Hotel Supply Co | | 1961 07 Grand River | | | | Detroit | MI | 48226 | |
| Great Lakes Hotel Supply Co | | 1961 Grand River Ave | | | | Detroit | MI | 48226 | |
| Great Lakes Hydraulic Inc | | 4170 36th St Se | | | | Grand Rapids | MI | 49512-2903 | |
| Great Lakes Hydraulics Inc | | 4170 36th St Se | | | | Grand Rapids | MI | 49512-2999 | |
| Great Lakes Ind Shoe Co | | 830 Moe Dr | | | | Akron | OH | 44310 | |
| Great Lakes Indstl Knife Co | | 3261 Copley Rd | | | | Akron | OH | 44321 | |
| Great Lakes Industrial Furnace | | 43555 Utica Rd | | | | Sterling Heights | MI | 48314 | |
| Great Lakes Industrial Furnace | | Service Inc | 43555 Utica Rd | | | Sterling Heights | MI | 48314 | |
| Great Lakes Industrial Furnace Service Inc | | 43555 Utica Rd | | | | Sterling Heights | MI | 48314-2368 | |
| Great Lakes Industrial Knife | | Co | 3261 Copley Rd | Remit Updte 8 99 Letter | | Akron | OH | 44321 | |
| Great Lakes Industrial Knife Co | | PO Box 14509 | | | | Akron | OH | 44321-0509 | |
| Great Lakes Industrial Shoe Co | | 830 Moe Dr | | | | Akron | OH | 44310 | |
| Great Lakes Industrial Shoe Co | | 830 Moe Dr | | | | Akron | OH | 44310-2517 | |
| Great Lakes Instruments | | 5600 Linberg Dr | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| Great Lakes Instruments Servic | | 38424 Webb Dr | | | | Westland | MI | 48185 | |
| Great Lakes International | | 4849 W Western Ave | | | | South Bend | IN | 46619-2393 | |
| Great Lakes International | | 836 Verdant St | | | | Elkhart | IN | 46516-9038 | |
| Great Lakes International | | 215 Hall St Sw | | | | Grand Rapids | MI | 49507-1095 | |
| Great Lakes International | | 3001 E High St | | | | Jackson | MI | 49203-3468 | |
| Great Lakes International | | 5316 Wynn Rd | | | | Kalamazoo | MI | 49048-3330 | |
| Great Lakes International | | Recycling | 30615 Groesbeck Hwy | | | Roseville | MI | 48066 | |
| Great Lakes International Recycling | | 30615 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Great Lakes Laser Service | | Pobox 868 | 1505 E 11 Mile Rd | | | Royal Oak | MI | 48067 | |
| Great Lakes Marking Systems | | 6909 Englewood | | | | Middleburg Heights | OH | 44130 | |
| Great Lakes Marking Systems Ll | | 6909 Engle Rd Ste 8 | | | | Middlesburh Heights | OH | 44130 | |
| Great Lakes Mechanical Inc | | 3800 Maple St | | | | Dearborn | MI | 48126-3672 | |
| Great Lakes Metal Finishing | | Inc | 1113 W 18th St | | | Erie | PA | 16512 | |
| Great Lakes Metal Finishing In | | 1113 W 18th St | | | | Erie | PA | 16512 | |
| Great Lakes Metal Finishing Inc | | PO Box 1068 | | | | Erie | PA | 16512 | |
| Great Lakes Motorcoach | | 3933 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Great Lakes Packaging Corp | | Wl190 N11393 Carnegie Dr | | | | Germantown | WI | 53022 | |
| Great Lakes Packaging Corp Eft | | 135 S Lasalle St Dept 2857 | | | | Chicago | IL | 60674-2857 | |
| Great Lakes Packaging Corp Eft | | PO Box 278 | | | | Germantown | WI | 53022-0278 | |
| Great Lakes Plastic | | 2371 Broadway | | | | Buffalo | NY | 14212-9990 | |
| Great Lakes Plastic | | PO Box 2820 | | | | Buffalo | NY | 14240-2820 | |
| Great Lakes Plastic Co Inc | | 2371 Broadway St | | | | Buffalo | NY | 14212-2313 | |
| Great Lakes Plumbing Supply In | | 99 Dewey Ave | | | | Rochester | NY | 14608-1251 | |
| Great Lakes Power Lift | | 7455 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Great Lakes Power Products Inc | | Great Lakes Power Lift Div | 35451 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Great Lakes Power Products Inc | | Great Lakes Ramco | 2006 Tobsal Ct | | | Warren | MI | 48091 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Great Lakes Power Products Inc | | Great Lakes Ramco | 5195 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Great Lakes Power Products Inc | | 1126 Industrial Pky N | | | | Brunswick | OH | 44212 | |
| Great Lakes Products Inc | | 7455 Tyler Blvd | | | | Mentor | OH | 44060-5401 | |
| Great Lakes Power Service Inc | | 564 S Huron | Rm Chg 05 13 04 Am | | | Linwood | MI | 48634 | |
| Great Lakes Power Service Inc | | PO Box 97 | | | | Linwood | MI | 48634 | |
| Great Lakes Power Services Inc | | 564 S Huron St | | | | Lindwood | MI | 48634 | |
| Great Lakes Process | | Controls Inc | 23373 Commerce Dr | Ste A 5 | | Farmington Hills | MI | 48335 | |
| Great Lakes Process Controls I | | 15498 Stony Creek Way | | | | Noblesville | IN | 46060 | |
| Great Lakes Process Controls I | | 23373 Commerce Dr Ste A 5 | | | | Farmington Hills | MI | 48335-2765 | |
| Great Lakes Process Controls Inc | | 23373 Commerce Dr | Ste A 5 | | | Farmington Hills | MI | 48335 | |
| Great Lakes Production Support | | 152 Rose St | | | | Mount Clemens | MI | 48043-2175 | |
| Great Lakes Production Support | | 152 S Rose St | | | | Mount Clemens | MI | 48043-2176 | |
| Great Lakes Production Support | | 558 Massey Rd Unit 5 | | | | Guelph | ON | N1K 1B4 | Canada |
| Great Lakes Production Support Llc | | 152 S Rose St | | | | Mount Clemens | MI | 48043-2176 | |
| Great Lakes Pump | Ed Adams | 1125 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Great Lakes Pump & Supply | | Lof Name & Add Chg 11 96 3 97 | 1075 Naughton | Name And Add Chgd 11 96 3 97 | | Troy | MI | 48083-1911 | |
| Great Lakes Pump & Supply Co | | 1075 Naughton | | | | Troy | MI | 48083-1911 | |
| Great Lakes Pump & Supply Co | | 2180 2186 44th St Ste 110 | | | | Kentwood | MI | 49508 | |
| Great Lakes Pump & Supply Co | | 2442 E Maple Ave | | | | Flint | MI | 48507 | |
| Great Lakes Pump and Supply | Ryan Miller | 1125 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Great Lakes Pump and Supply Co | | 1075 Naughton | | | | Troy | MI | 48083-1911 | |
| Great Lakes R & P | | 254 W Genesee | | | | Saginaw | MI | 48602 | |
| Great Lakes R & P Llc | | 2913 S Dort Hwy | | | | Flint | MI | 48507 | |
| Great Lakes R & P Llc | | 2913 South Dort Hwy | | | | Flint | MI | 48507 | |
| Great Lakes R and P Llc | | 2913 South Dort Hwy | | | | Flint | MI | 48507 | |
| Great Lakes Rubber Co | Susan | 6150 North Flint Rd | PO Box 090860 | | | Milwaukee | WI | 53209 | |
| Great Lakes Safety Training | | Center | 3440 Centennial Dr | | | Midland | MI | 48642 | |
| Great Lakes Safety Training Center | | 3440 Centennial Dr | | | | Midland | MI | 48642 | |
| Great Lakes Service & Sales | | 12525 Hale | | | | Riverview | MI | 48192 | |
| Great Lakes Service Group | | 3821 Maple | | | | Dearborn | MI | 48126 | |
| Great Lakes Supply Co | | 4115 E 116th St | | | | Cleveland | OH | 44105 | |
| Great Lakes Supply Co Eft | | 4115 E 116th St | | | | Cleveland | OH | 44105 | |
| Great Lakes Tape Corp Eft | | 42355 Yearego Dr | | | | Sterling Heights | MI | 48314 | |
| Great Lakes Tape Corporation | | 42355 Yearego Dr | | | | Sterling Heights | MI | 48314 | |
| Great Lakes Tech Centre Inc | Shirley Russ | PO Box 8066 | | | | Flint | MI | 48501 | |
| Great Lakes Tech Centre Inc | | K s Per Greg Fekin 06 96 | PO Box 8066 | | | Flint | MI | 48501 | |
| Great Lakes Tech Centre Ltd P | | K s Per Greg Fekin 06 96 | 19550 Harper Ave | 3.83E+08 | | Harper Woods | MI | 48225 | |
| Great Lakes Tech Centre Ltd P | | PO Box 8066 | | | | Flint | MI | 48501 | |
| Great Lakes Terminal & | | Transport Corp Addr 7 99 | Composites One Llc | PO Box 3208 | | Arlington Heights | IL | 60006-3208 | |
| Great Lakes Terminal & Transpo | | G L S Fiberglass | 6202 Executive Blvd | | | Dayton | OH | 45424 | |
| Great Lakes Tool Supply | Steve Denish | 12631 Plaza Dr | | | | Cleveland | OH | 44130-1082 | |
| Great Lakes Transportation Inc | | 13101 Eckles Rd | | | | Plymouth | MI | 48170 | |
| Great Lakes Waste | | 1633 Highwood W | | | | Pontiac | MI | 48340 | |
| Great Lakes Waste | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Great Lakes Waste Pontiac | | PO Box 9001099 | | | | Louisville | KY | 40290-1099 | |
| Great Lakes Waste Pontiac | | 1633 Highwood West | | | | Pontiac | MI | 48340 | |
| Great Lakes Waste Pontiac | | 1633 Highwood West | Rmt Chg 01 19 05 Ah | | | Pontiac | MI | 48340-1244 | |
| Great Lakes Waste Services | 800 833 4006 | PO Box 9001099 | | | | Louisville | KY | 40290-1099 | |
| Great Lakes Waste Services | | 1627 Parr Hwy | | | | Adrian | MI | 49221 | |
| Great Lakes Waste Services | | 1970 North Ogden Hwy | | | | Adrian | MI | 49221 | |
| Great Northern Battery | | 475 Pkdale Ave N | | | | Hamilton | ON | L8H 5Y4 | Canada |
| Great Northern Battery | | 475 Pkdale Ave N | | | | Hamilton  Canada | ON | L8H 5Y4 | Canada |
| Great Northern Battery Syst | | 475 Pkdale Ave N | | | | Hamilton | ON | L8H 5Y4 | Canada |
| Great Northern Battery Syst Bdc | | 475 Pkdale Ave N | | | | Hamilton | ON | L8H 5Y4 | Canada |
| Great Northern Battery Syst Plant | | 475 Pkdale Avenue N | | | | Hamilton | ON | L8H 5Y4 | Canada |
| Great Northern Paper Co | | 1 Katahdin Ave | | | | Millinocket | ME | 4462 | |
| Great Northern Stereo Whse | | 1270 Shelburne Rd | | | | South Burlington | VT | 05403-7707 | |
| Great Northern Transportation | | Co Inc | 5205 E Vienna Rd | Add Assignee 3 23 04 Vc | | Clio | MI | 48420 | |
| Great Northern Transportation Co Inc | | 5205 E Vienna Rd | | | | Clio | MI | 48420 | |
| Great Oaks Inst Of Tech And | | Career Development | Dept 1318 | | | Cincinnati | OH | 45263-1318 | |
| Great Oaks Inst Of Tech And Career Development | | Dept 1318 | | | | Cincinnati | OH | 45263-1318 | |
| Great Plains Area Vocational | | Technical School | 4500 West Lee Blvd | | | Lawton | OK | 73505 | |
| Great Plains Area Vocational Technical School | | 4500 West Lee Blvd | | | | Lawton | OK | 73505 | |
| Great Plains Diesel Svc | Mr Arnie Rief | 307 E Northwestern Ave | | | | Norfolk | NE | 68701-6520 | |
| Great Plains International Inc | | 4511 North Cliff Ave | | | | Sioux Falls | SD | 57104-0443 | |
| Great Plains Intl | | 2601 Bridgeport | | | | Sioux City | IA | 51111-1007 | |
| Great Plains Machining Llc | | 901 E 56 Hwy | | | | Olathe | KS | 66061 | |
| Great River Valley Marketing 2 | Joel Reighard | 101 S Starr Ave | | | | Burlington | IA | 52601 | |
| Great Rivers Employment Agency | | Manpower Support Office | 91 Bruce Ave E | | | Mckenzie | TN | 38201 | |
| Great Sounds Llc | | D b a Great Scot | 45 Salem Tpke Ste 3 | | | Norwich | CT | 06360-6539 | |
| Great Sounds Llc D b a Great Scot | | 45 Salem Tpke Ste 3 | | | | Norwich | CT | 06360-6539 | |
| Great Southern Engineering Inc | | 3795 Gordon Terry Pwy | | | | Trinity | AL | 35673 | |
| Great Southern Industries Inc | | 1320 Boling St | | | | Jackson | MS | 39209 | |
| Great Southern Industries Inc | | PO Box 5325 | | | | Jackson | MS | 39296-5325 | |
| Great Southwest Tool Co | | 1220 Barranca Dr | | | | El Paso | TX | 79935 | |
| Great Southwest Tool Co Eft | | 1220 Barranca Dr Bldg 1a | | | | El Paso | TX | 79935 | |
| Great Spring Waters Of America | | Ozarka Natural Spring Water | 3407 Steen St | | | San Antonio | TX | 78219 | |
| Great West Life & Annuity Insurance Company | Mr Mark Corbett | 8515 East Orchard Rd 3t2 | | | | Greenwood Village | CO | 80111-5002 | |
| Great Western Transportation | | 5690 Sonoma Dr Ste D | | | | Pleasanton | CA | 94566 | |
| Greater Ann Arbor Society For | | Hr Management | PO Box 130472 | | | Ann Arbor | MI | 48107 | |
| Greater Ann Arbor Society For Hr Management | | PO Box 130472 | | | | Ann Arbor | MI | 48107 | |
| Greater Atlanta Section 1502 | | American Society For | Quality Control | PO Box 7328 | | Marietta | GA | 30065 | |
| Greater Atlanta Section 1502 American Society For | | Quality Control | PO Box 7328 | | | Marietta | GA | 30065 | |
| Greater Cleveland Rbt | | 5430 Lake Court | | | | Cleveland | OH | 44114 | |
| Greater Cleveland Saftey | | Council | 1375 Euclid Ave | Ste 310 | | Cleveland | OH | 44115 | |
| Greater Cleveland Saftey Council | | 1375 Euclid Ave | Ste 310 | | | Cleveland | OH | 44115 | |
| Greater Dayton Area Jaycees | | 16 N Main St Ste 2 | | | | Englewood | OH | 45322 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 259 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greater Dayton Area Jaycees | | Hold Per D Fiddler 05 24 05 Ah | 16 N Main St Ste 2 | | | Englewood | OH | 45322 | |
| Greater Dayton Foreign Trade | | Zone | 3600 Terminal Dr | | | Dayton | OH | 45377-1095 | |
| Greater Dayton Foreign Trade Zone | | 3600 Terminal Dr | | | | Dayton | OH | 45377-1095 | |
| Greater Dayton Jaycee | | Foundation | 16 N Main St Ste 2 | | | Englewood | OH | 45322 | |
| Greater Dayton Jaycee Foundation | | 16 N Main St Ste 2 | | | | Englewood | OH | 45322 | |
| Greater Detroit Asse | | 21700 Northwest Hwy | Ste 110 | | | Southfield | MI | 48075-4901 | |
| Greater Detroit Chamber Fndtn | | 600 W Lafayette | | | | Detroit | MI | 48226 | |
| Greater Detroit Chamber Of | | Commerce | 600 West Lafayette Blvd | | | Detroit | MI | 48226 | |
| Greater Detroit Chamber Of Commerce | | 600 West Lafayette Blvd | | | | Detroit | MI | 48226 | |
| Greater Detroit Section | | Ascjc | 2389 N Cardigan Ct | | | Warren | MI | 48091 | |
| Greater Detroit Section Ascjc | | 2389 N Cardigan Ct | | | | Warren | MI | 48091 | |
| Greater Detroit Section Asqc | | 45455 Fox Ln East | Bldg 3 208 | | | Utica | MI | 48317 | |
| Greater Detroit Section Asqc Rajinder Kapur | | Rajinder Kapur | PO Box 71816 | | | Madison Heights | MI | 48071 | |
| Greater Detroit Section Asqc Rajinder Kapur | | PO Box 71816 | | | | Madison Heights | MI | 48071 | |
| Greater Erie County Marketing | | Group Inc | 247 Columbus Ave Ste 126 | | | Sandusky | OH | 44870 | |
| Greater Erie County Marketing Group Inc | | 247 Columbus Ave Ste 126 | | | | Sandusky | OH | 44870 | |
| Greater Flint Arts Council | | 816 South Saginaw St | | | | Flint | MI | 48502 | |
| Greater Flint Health Coalition | | 519 S Saginaw St | | | | Flint | MI | 48502 | |
| Greater Flint Imaging Ctr | | PO Box 2014 | | | | Flint | MI | 48501-9012 | |
| Greater Flint Sports Medicine | | Center Pc | 2050 S Linden Rd | | | Flint | MI | 48532 | |
| Greater Flint Sports Medicine Center Pc | | 2050 S Linden Rd | | | | Flint | MI | 48532 | |
| Greater Greene County | | United Way Inc | PO Box 102 | | | Linton | IN | 47441-0102 | |
| Greater Greene County United Way Inc | | PO Box 102 | | | | Linton | IN | 47441-0102 | |
| Greater Indianapolis Foreign | | Trade Zone Inc | PO Box 51681 | | | Indianapolis | IN | 46251 | |
| Greater Indianapolis Foreign T | | 7051 W Pierson Dr | | | | Indianapolis | IN | 46241 | |
| Greater Indianapolis Foreign Trade Zone Inc | | PO Box 51681 | | | | Indianapolis | IN | 46251 | |
| Greater Kalamazoo United Way | | 709 S Westnedge Ave | | | | Kalamazoo | MI | 49007 | |
| Greater Kalamazoo United Way | | 709 S Westnedge Ave | | | | Kalamazoo | MI | 23 | |
| Greater Kalamazoo United Way | | 709 S Westside Ave | | | | Kalamazoo | MI | 49007 | |
| Greater Kalamazoo United Way | | Changed To Py001800025 | 709 S Westside Ave | | | Kalamazoo | MI | 49007 | |
| Greater La Mfg Directory | | Pmb 333 | 12400 Ventura Blvd | | | Studio City | CA | 91604-2406 | |
| Greater Longview | | United Way Inc | PO Box 411 | | | Longview | TX | 75606-0411 | |
| Greater Longview United Way Inc | | PO Box 411 | | | | Longview | TX | 75606-0411 | |
| Greater Los Angeles Mfg | Pmb 333 | 12400 Ventura Blvd | 1111 South Main St Ste 100 | | | Studio City | CA | 91604-2406 | |
| Greater Marietta United Way | | 307 Putnam St Ll | | | | Marietta | OH | 45750-3021 | |
| Greater Marion Area | | United Way Inc | PO Box 1901 | | | Marion | IL | 62959-8101 | |
| Greater Marion Area United Way Inc | | PO Box 1901 | | | | Marion | IL | 62959-8101 | |
| Greater Memphis Chapter Naic | | C O Ms Shirley M Jack | PO Box 16945 | | | Memphis | TN | 38186 | |
| Greater Memphis Chapter Naic C O Ms Shirley M Jack | | PO Box 16945 | | | | Memphis | TN | 38186 | |
| Greater Milwaukee Convention | | & Vistors Bureau Inc | 101 W Wisconsin Ave Ste 425 | | | Milwaukee | WI | 53203-2901 | |
| Greater Milwaukee Convention and Vistors Bureau Inc | | 101 W Wisconsin Ave Ste 425 | | | | Milwaukee | WI | 53203-2501 | |
| Greater Niagara Newspapers | | 310 Niagara St | | | | Niagara Falls | NY | 14302-0549 | |
| Greater Niagara Newspapers | | PO Box 549 | | | | Niagara Falls | NY | 14302-0549 | |
| Greater North Dakota Assn | | 2000 Schafer St PO Box 2639 | | | | Bismark | ND | 58502-2369 | |
| Greater North Dakota Assn | | Box 2639 | | | | Bismark | ND | 58502-2369 | |
| Greater Ohawa Co United Way | | | 211 PO Box 1349 | | | Holland | MI | 49422-1349 | |
| Greater Ohawa Co United Way 211 | | PO Box 1349 | | | | Holland | MI | 49422-1349 | |
| Greater Ottawa County United | | Way & Volunteer Ctr | PO Box 2757 | | | Holland | MI | 49422-2757 | |
| Greater Ottawa County United Way & Volunteer Center | | PO Box 2757 | | | | Holland | MI | 49422-2757 | |
| Greater Ottawa County United Way and Volunteer Center | | PO Box 2757 | | | | Holland | MI | 49422-2757 | |
| Greater Ottawa United Way | | 70 W 8th St | | | | Holland | MI | 49422 | |
| Greater Rochester Chamber Of | | Commerce | 55 St Paul St | | | Rochester | NY | 14604 | |
| Greater Rochester Chamber Of Commerce | | 55 St Paul St | | | | Rochester | NY | 14604 | |
| Greater Rochester Metro | | Chamber Of Commerce Inc | 55 St Paul St | | | Rochester | NY | 14604 | |
| Greater Rochester Metro Chamber Of Commerce Inc | | 55 St Paul St | | | | Rochester | NY | 14604 | |
| Greater Suburban Acceptance Corp | | 1645 Ogden Ave | | | | Downers Grve | IL | 60515 | |
| Greater Tennessee Valley Car | | Show | Attn Doug Poole | PO Box 311 | | Athens | AL | 35611 | |
| Greater Tennessee Valley Car Show | | Attn Doug Poole | PO Box 311 | | | Athens | AL | 35611 | |
| Greathouse Darryl | | 6831 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Greathouse Elizabeth | | 8280 Bendemeer Dr | | | | Poland | OH | 44514 | |
| Greathouse Michael | | 5723 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Greathouse Susan E | | 5723 S Pk Rd | | | | Kokomo | IN | 46902-5046 | |
| Greathouse Yvonne | | 821 Clay Ct | | | | Columbus | OH | 43205-1654 | |
| Greatlakes Professional | | Angling Association | Attn Scott | 177 Fisher Rd | | Traverse City | MI | 49684 | |
| Greatlakes Professional Angling Association | | Attn Scott | 177 Fisher Rd | | | Traverse City | MI | 49684 | |
| Greatplains Diesel Service | | 307 East Northwestern | | | | Norfolk | NE | 68701 | |
| Greaves Mark | c/o Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | | Marlette | MI | 48453 | |
| Greco James | | 1611 Scottsville Rd | | | | Rochester | NY | 14623 | |
| Greco John | | 27 Jesson Pkwy | | | | Lockport | NY | 14094 | |
| Greco Kathleen A | | 147 Brooklea Dr | | | | Rochester | NY | 14624-2707 | |
| Greco Systems | | 372 Coogan Way | | | | El Cajon | CA | 92020 | |
| Greco Systems | | 372 Coogan Way | | | | El Cajon | CA | 92020-1902 | |
| Grecu George | | 7663 E 50 N | | | | Greentown | IN | 46936 | |
| Grede Foundries Inc | | Grede Vasser Div | 700 E Huron | | | Vassar | MI | 48768-1822 | |
| Grede Foundries Inc | | 700 Ash St | | | | Reedsburg | WI | 53959-2134 | |
| Grede Foundries Inc | | 9898 Bluemound Rd | | | | Milwaukee | WI | 53226-0499 | |
| Grede Foundries Inc | | 9898 W Bluemound Rd | | | | Milwaukee | WI | 53226-431 | |
| Grede Foundries Inc | | PO Box 26499 | | | | Milwaukee | WI | 53226 | |
| Grede Foundries Inc | | Reedsburg Div | 700 Ash St | | | Reedsburg | WI | 53959-2134 | |
| Gredell David | | 11518 Millview Rd | | | | Olathe | KS | 66061 | |
| Gredell David M | | 11518 Millview Rd | | | | Olathe | KS | 66061 | |
| Greece Central School District | | PO Box 300 | | | | North Greece | NY | 14515 | |
| Greece Community Education | | 1785 Latta Rd | | | | Rochester | NY | 14615 | |
| Greece Community Education | | PO Box 300 | | | | North Greece | NY | 14515 | |
| Greeley Containment & Rework | | Fmly Greeley Steel & Surplus | 200 Baseline Rd East | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework I | | 200 Base Line Rd E | | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment and Rework Inc | | 200 Baseline Rd East | | | | Bowmanville | ON | L1C 1A2 | Canada |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 260 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greeley Steel & Surplus Inc | | 222 Baseline Rd E | | | | Bowmanville | ON | L1C 1A4 | Canada |
| Greeley Walker & Kowen | | 1001 Bishop St Ste 1300 | | | | Honolulu | HI | 96828 | |
| Greeley Walker and Kowen | | 1001 Bishop St Ste 1300 | | | | Honolulu | HI | 96828 | |
| Green & Assoc Inc | | 2 Northgate Pk Ste 411 | | | | Hixson | TN | 37343 | |
| Green & Associates Inc | | 5151 Old Hixson Pike Ste 5 | | | | Hixson | TN | 37343 | |
| Green & Green | | 110 N Main St | Fifth Third Ctr Ste 950 | | | Dayton | OH | 45402 | |
| Green Alan | | 325 N Plum St | | | | Germantown | OH | 45327 | |
| Green Alex C | | 1316 Anna Dr | | | | Tuscumbia | AL | 35674-6781 | |
| Green and Assoc Inc | | PO Box 118 | | | | Hixson | TN | 37343 | |
| Green and Green | | 110 N Main St | Fifth Third Ctr Ste 950 | | | Dayton | OH | 45402 | |
| Green Andis | | 12387 Clio Rd | | | | Clio | MI | 48420-1046 | |
| Green Anthony | | 20 Kimberly Ct | | | | Dayton | OH | 45408 | |
| Green Antwann | | 5105 Western Rd | | | | Flint | MI | 48506 | |
| Green Azile | | 9148 Suncrest Dr | | | | Flint | MI | 48504-8141 | |
| Green Bay Metro Sewerage District | | 2231 North Quincy St | | | | Green Bay | WI | 54302 | |
| Green Bay Packaging Inc | | 1700 N Webster Ct | | | | Green Bay | WI | 54302-1160 | |
| Green Bay Packaging Inc | | 1700 N Webster Ct | | | | Green Bay | WI | 54307 | |
| Green Bay Packaging Inc | | Bin No 53139 | | | | Milwaukee | WI | 53288-0139 | |
| Green Bobbie | | PO Box 4073 | | | | Gadsden | AL | 35904 | |
| Green Brenda L | | 2088 Coldwater Rd | | | | Flint | MI | 48505-0000 | |
| Green Bryon S | | 610 Spruce St | | | | Mount Morris | MI | 48458-1943 | |
| Green Calvin | | 5878 Pkman Rd Nw | | | | Warren | OH | 44481-9438 | |
| Green Carolyn R | | 807 Brookwood Dr | | | | Landrum | SC | 29356 | |
| Green Cathy E | | 191 Woodchip Ln | | | | Forest City | NC | 28043 | |
| Green Charles | | 14820 Clinton River | | | | Sterling Heights | MI | 48313 | |
| Green Charles | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Green Charles | | 577 Wyoming Ave | | | | Niles | OH | 44446 | |
| Green Charlie | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Green Clyde | | 1610 S Larchmont Dr | | | | Sandusky | OH | 44870-4321 | |
| Green Connye | | 167 Wildwood Circle | | | | Jackson | MS | 39212 | |
| Green Conrad | | 6260 Lake Waldon Dr | | | | Clarkston | MI | 48346 | |
| Green Controls Llc | | 1216 John Harden Dr | | | | Jacksonville | AR | 72076 | |
| Green County Bureau Of Support | | Acct Of Michael Howard | Case 92 Dr 0302 | PO Box 9 | | Xenia | OH | | |
| Green County Bureau Of Support Acct Of Michael Howard | | Case 92 Dr 0302 | PO Box 9 | | | Xenia | OH | 45385 | |
| Green County Clerk Of Court | | Acct Of Allan M Smith | Case 93 Fa 94 | Courthouse | | Monroe | WI | 39948-5359 | |
| Green County Clerk Of Court Acct Of Allan M Smith | | Case 93 Fa 94 | Courthouse | | | Monroe | WI | 53566 | |
| Green County Csea | | Acct Of Andy Zirna | Case 06 575 | PO Box 9 | | Xenia | OH | 62403592 | |
| Green County Csea Acct Of Andy Zirna | | Case 06 575 | PO Box 9 | | | Xenia | OH | 45385 | |
| Green Cty Child Support Agency | | Account Of Andy Zirna | Case6575 | PO Box 9 | | Xenia | OH | | |
| Green Cty Child Support Agency Account Of Andy Zirna | | Case6575 | PO Box 9 | | | Xenia | OH | 45385 | |
| Green Daniel | | 9 Anchor Ct | | | | Cicero | IN | 46034 | |
| Green Danielle | | 1198 Shady Hill Ct | | | | Flint | MI | 48532-2362 | |
| Green Dannie | | 194 Section Line Rd | | | | Somerville | AL | 35670-4118 | |
| Green Danny | | PO Box 234 | | | | Bude | MS | 39630 | |
| Green Danny | | 3612 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Green Darel | | 1025 N Buchanan St | | | | Olathe | KS | 66061 | |
| Green Darel | | 1025 N Buchanan St | | | | Olathe | KS | 66061-2960 | |
| Green Darrell | | 6470 Stivers Rd | | | | Germantown | OH | 45327 | |
| Green David L | | 10528 Village Crt | | | | Grand Blanc | MI | 48439-9464 | |
| Green Deborah | | 7416 Le Conte Dr | | | | El Paso | TX | 79912 | |
| Green Delbert | | 4274 Springwood Ct | | | | Fenton | MI | 48430-9177 | |
| Green Delbert F | | 4274 Springwood Ct | | | | Fenton | MI | 48430-9177 | |
| Green Denise | | 113 E Flint Pk Blvd | | | | Flint | MI | 48505 | |
| Green Denise | | 261 Mason Ave | | | | Monroe | OH | 45050 | |
| Green Dennis | | 1922 S F St | | | | Elwood | IN | 46036 | |
| Green Donald | | 4452 E Lake Rd | | | | Wilson | NY | 14172 | |
| Green Donald L | | 6331 Kartsridge Dr | | | | Dayton | OH | 45459-8415 | |
| Green Donald S | | 6133 Country Walk Dr | | | | Charlotte | NC | 28212 | |
| Green Donna | | 4264 Drowfield Dr | | | | Trotwood | OH | 45426 | |
| Green Donovan | | 30 Dalewood Dr | | | | Hartsdale | NY | 10530 | |
| Green Doris F | | 23104 Rochelle Loop | | | | Robertsdale | AL | 36567 | |
| Green Doug Trucking | | West 64th St | | | | Chase | MI | 49623 | |
| Green Edgar | | 633 Saints Trail Nw | | | | Brookhaven | MS | 39601 | |
| Green Edith D | | 909 Stocks Dairy Rd | | | | Leesburg | GA | 31763-3013 | |
| Green Edward | | 1019 E Morgan St | | | | Kokomo | IN | 46901 | |
| Green Eric | | 2907 Dell Wood Dr | | | | Kokomo | IN | 46902-3754 | |
| Green Ernie Industries Inc | | Sun Manufacturing | 107 Industrial Rd | | | Williamstown | KY | 41097-950 | |
| Green Ernie Industries Inc | | Sun Manufacturing Div | 107 Industrial Rd | | | Williamstown | KY | 41097-950 | |
| Green Ernie Industries Inc | | 1785 Big Hill Rd | | | | Dayton | OH | 45439-221 | |
| Green Ernie Industries Inc | | Egi | 1785 Big Hill Rd | | | Dayton | OH | 45439-2219 | |
| Green Everette | | 4804 Eva | | | | Saginaw | MI | 48601 | |
| Green Frank H | | 231 Pemington Pl | | | | Sandusky | OH | 44870-7811 | |
| Green Fredrick S | | 2859 Grand Beach Rd | | | | Lapeer | MI | 48446-9738 | |
| Green Freeland L | | 5806 Leslie Dr | | | | Flint | MI | 48504-7058 | |
| Green Gary | | 9402 Merrick St | | | | Taylors | MI | 48180-3845 | |
| Green Gary A & Freda J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Green Gary A & Freda J | | 1921 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Green Gerald | | 1310 Dartmouth | | | | Sidney | OH | 45365 | |
| Green Gerald J | | 2151 6th St | | | | Bay City | MI | 48708-6802 | |
| Green Glenda | | 811 Fisk Dr | | | | Flint | MI | 48503 | |
| Green Gregory | | 6789 Copper Ridge | | | | El Paso | TX | 79912 | |
| Green Guard First Aid & Safety | | 4159 Shoreline Dr | | | | St Louis | MO | 63045 | |
| Green Haines Sgambati Co Lpa | | 16 Wick Ave Ste 400 | | | | Youngstown | OH | 44501 | |
| Green Haines Sgambati Co Lpa | | PO Box 849 | | | | Youngstown | OH | 44501-0849 | |
| Green Hills Software Inc | | 30 West Sola St | | | | Santa Barbara | CA | 93101 | |
| Green Hills Software Inc | | 1 Cranberry Hill | | | | Lexington | MA | 2173 | |
| Green Hundley Angela | | 936 Pom Court | | | | Trenton | OH | 45067 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Green Ii Turner | | 113 Swordfish Rd | | | | Manahawkin | NJ | 8050 | |
| Green Jacqueline | | 1104 North Rd Ne | | | | Warren | OH | 44483 | |
| Green James | | 8819 Yankee Cove Ct | | | | Dayton | OH | 45458 | |
| Green James B | | 116 Oak St | | | | Tipton | IN | 46072 | |
| Green James B | | 116 Oak St | | | | Tipton | IN | 46072-1718 | |
| Green Jeffrey | | 3219 Valacamp Ave Se | | | | Warren | OH | 44484 | |
| Green Jennifer | | 10528 Village Ct | | | | Grand Blanc | MI | 48439 | |
| Green Jimmy | | 4512 S 750 E | | | | Kokomo | IN | 46902 | |
| Green Joanna | | 20 Locust Dr | | | | Springboro | OH | 45066 | |
| Green Joanna | | 27810 Hwy 405 | | | | Plaquemine | LA | 70764 | |
| Green John | | 1906 Danville Rd Sw | | | | Decatur | AL | 35601-4666 | |
| Green Joseph W | | 9308 Stark | | | | Kansas City | MO | 64138-4814 | |
| Green Jr Marcus L | | 6730 Rio Vista Court | | | | Springboro | OH | 45066-9329 | |
| Green Jr Matthew | | 10799 Stewart Rd | | | | Tanner | AL | 35671 | |
| Green Jr Norbert J | | 5600 Olive Tree Dr | | | | Trotwood | OH | 45426-1313 | |
| Green Jr Richard | | 115 Century Rd | | | | Cheektowaga | NY | 14215-1309 | |
| Green Jr Roosevelt | | 24 Gateway Rd | | | | Rochester | NY | 14624 | |
| Green Karen | | 5136 Weddington Dr | | | | Dayton | OH | 45426-1960 | |
| Green Karen | | 5136 Weddington Dr | | | | Trotwood | OH | 45426 | |
| Green Kathleen | | 4651 N 39th St | | | | Milwaukee | WI | 53209-5859 | |
| Green Keith | | 7701 W Casper | | | | Milwaukee | WI | 53223 | |
| Green Kenneth | | 1512 Tacoma St | | | | Dayton | OH | 45410 | |
| Green Kimberly | | 602 Buena Ave | | | | Middletown | OH | 45044 | |
| Green Larry | | 711 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Green Leslie | | 6 Delph Dr | | | | Burscough | | L405BE | United Kingdom |
| Green Lines Transportation Eft Inc | | PO Box 377 | | | | Malvern | OH | 44644 | |
| Green Lines Transportation Inc | | Scac Glit | 7089 Alliance Rd Nw | PO Box 377 | | Malvern | OH | 44644 | |
| Green Louie Camille | | PO Box 310726 | | | | Flint | MI | 48531 | |
| Green Lucretia | | 395 Starnes Pk | | | | Gadsden | AL | 35903 | |
| Green Matthew W | | 9101 E 130th St N | | | | Collinsville | OK | 74021 | |
| Green Melinda | | PO Box 3552 | | | | Warren | OH | 44485 | |
| Green Michael | | 5500 Wabash Ave Box 1070 | | | | Terre Haute | IN | 47803 | |
| Green Michael O | | 3474 Victoria Sta | | | | Davison | MI | 48423-8521 | |
| Green Mold Die & Fixtures | | 608 Pachahantas Rd | | | | Flora | MS | 39071 | |
| Green Molding Die & Fixtures | | 608 Pachahantas Rd | | | | Flora | MS | 39071 | |
| Green Molding Die and Fixtures | | PO Box 39 | | | | Flora | MS | 39071 | |
| Green Mountain Group Inc | | 45 Guinevere Court | | | | Getzville | NY | 14068 | |
| Green Mountain Group Inc | | PO Box 203 | | | | Getzville | NY | 14068 | |
| Green Mountain Group Inc The | | Northeast Corrosion Services | 3655 Millersport Hwy | | | Getzville | NY | 14068 | |
| Green Nakia | | 2317 W Clubview Cir | | | | Yazoo | MS | 39194 | |
| Green Nelson | | 3695 Helsey Fusselman Rd | | | | Southington | OH | 44470-9739 | |
| Green Oak Township Treasurers | | 10001 Silver Lake Rd | | | | Brighton | MI | 48116 | |
| Green Oak Twp | | Treasurer | 10001 Silver Lake Rd | | | Brighton | MI | 48116 | |
| Green Pages | Tom Nicholson | 33 Badger Island West | | | | Kittery | MN | 3904 | |
| Green Patricia | | 600 Raymond Dr | | | | Hubbard | OH | 44425 | |
| Green Paul | | 624 S Main St | | | | Dayton | OH | 45426 | |
| Green Pearlie A | | 3324 Valley Forge Rd Sw | | | | Decatur | AL | 35603-3114 | |
| Green Randall | | 413 Springview St Sw | | | | Decatur | AL | 35601 | |
| Green Randall | | 2703 Canyon Rd | | | | Granville | OH | 43023 | |
| Green Randall | | 7561 Glenhurst Dr | | | | Dayton | OH | 45414-2325 | |
| Green Raydene M | | 1028 Williams St | | | | Oakland City | IN | 47660-1060 | |
| Green Rebecca | | 3430 W 50 S | | | | Kokomo | IN | 46902 | |
| Green Rebecca | | 431 Clifton Dr | | | | Dayton | OH | 45408 | |
| Green Rene | | 2412 Schuler Ave | | | | Gadsden | AL | 35904 | |
| Green Richard T | | 612 Wyoming Ave | | | | Buffalo | NY | 14215-2632 | |
| Green Rickey | | 24911 Peely Ln | | | | Athens | AL | 35613 | |
| Green Rita P | | 3207 Brighton Ct | | | | Kokomo | IN | 46902-7810 | |
| Green Rita Pauline | | 3207 Brighton Ct | | | | Kokomo | IN | 46902 | |
| Green Robert W | | 11451 Garden Cress Trl | | | | Ryl Palm Bch | FL | 33411-4227 | |
| Green Ronald | | 11865 Swan Creek Rd | | | | Saginaw | MI | 48603 | |
| Green Ronald J | | 40 Paula Dr | | | | Germantown | OH | 45327-9395 | |
| Green Ronda | | 4505 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Green Roy R | | 903 W Montcalm St | | | | Greenville | MI | 48838-1547 | |
| Green S F | | 80 Lyme Grove | Longview | | | Huyton | | L36 8BF | United Kingdom |
| Green Shakira | | 7686 Micawber Rd Ne | | | | Warren | OH | 44484 | |
| Green Shakira | | 182 Mcdougal Rd | | | | Canton | MS | 39046 | |
| Green Sharlene | | 113 Anna St | | | | Dayton | OH | 45417 | |
| Green Shirley A | | 3 Cain St Ne | | | | Decatur | AL | 35601-1707 | |
| Green Sr Jewondo | | 245 Georgia Ave | | | | Jackson | MS | 39209 | |
| Green Stephanie | | 173 Bowen Mills Hwy Apt 708 | | | | Fitzgerald | GA | 31750 | |
| Green Stephen | | 6331 Rosecrest Dr | | | | Dayton | OH | 45414-2834 | |
| Green Steven | | 2117 Brownell Blvd | | | | Flint | MI | 48504-7114 | |
| Green T B | | 8 Woodside Rd | Haydock | | | St Helens | | WA11 0N | United Kingdom |
| Green Terrance | | 2407 Madden Hills Dr | | | | Dayton | OH | 45408 | |
| Green Terry | | 126 E Genesee St | | | | Flint | MI | 48505 | |
| Green Thomas | | 4445 Minor Hill Rd | | | | Pulaski | TN | 38478-7892 | |
| Green Thumb Power Equipment Co | | 4085 Westerville Rd | | | | Columbus | OH | 43224 | |
| Green Tim | | 10601 S 950 E | | | | Amboy | IN | 46911 | |
| Green Timothy | | 2020 Magnolia St Se | | | | Decatur | AL | 35601-5230 | |
| Green Timothy A | | 7415 E 87th St | | | | Tulsa | OK | 74133 | |
| Green Tita | | 3328 W Mount Morris Rd | | | | Mount Morris | MI | 48458-8257 | |
| Green Todd | | 102 Mossy Branch Dr | | | | Harvest | AL | 35749 | |
| Green Toniqua | | 566 Mimosa Dr | | | | Rochester | NY | 14624 | |
| Green Tree Financial Servicing Corp | | C o 1000 Michigan Ntnl Tower | | | | Lansing | MI | 48933 | |
| Green Tree Financial Srvc Corp | | 7380 South Kyrene Rd | | | | Tempe | AZ | 85283 | |
| Green Tree Vendor Services | | PO Box 6167 | | | | Carol Stream | IL | 60197-6167 | |
| Green Valerie | | 1027 E Morgan St | | | | Kokomo | IN | 46901 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Green Valerie C | | PO Box 577 | | | | Cortland | OH | 44410-0577 | |
| Green Valley Disposal Co Inc | | 300 Raemisch Rd | | | | Waunakee | WI | 53597 | |
| Green Valley Inc | | 100 Green Valley Dr | | | | Mount Zion | IL | 62549 | |
| Green Valley Manufacturing Inc | | 100 Green Valley Dr | | | | Mount Zion | IL | 62549 | |
| Green Valorie | | 1605 Glendale Ave | | | | Saginaw | MI | 48603-4728 | |
| Green Vicki | | 3474 Victoria Sta | | | | Davison | MI | 48423-8521 | |
| Green Vince | | 8893 Faust St | | | | Detroit | MI | 48228 | |
| Green William | | 3811 Lakebend | | | | Dayton | OH | 45412 | |
| Greenall J | | Flat 65 Maritime Court | Promenade | | | Southport | | PR8 1SP | United Kingdom |
| Greenard Clyde | | 3445 Brimfield Dr | | | | Flint | MI | 48503 | |
| Greenard Diane | | 3621 Providence St | | | | Flint | MI | 48503-4595 | |
| Greenbaum Rowe Smith Ravin | | Davis & Himmel Llp | PO Box 5600 | | | Woodbridge | NJ | 7095 | |
| Greenbaum Rowe Smith Ravin Davis and Himmel Llp | | PO Box 5600 | | | | Woodbridge | NJ | 7095 | |
| Greenberg Traurig LLP | Brian A Colao | 600 Three Galleria Tower | 13155 Noel Rd | | | Dallas | TX | 75240 | |
| Greenberg Traurig LLP | Maria J DiConza | 200 Park Ave | | | | New York | NY | 10166 | |
| Greenbrier | | 300 West Main St | | | | White Sulphur Spring | WV | 24986 | |
| Greenconn Corporation | Brian Lin | 3f No657 3chung Cheng Rd | Hsin Chuang City 242 | | | Taipei Hsien Taiwan | | | Taiwan |
| Greenconn Corporation | Brian Lin | 3f No657 3chung Cheng Rd | Hsin Chuang City 242 | | | Taipei Hsien | | | Taiwan Province China |
| Greendale Screw Products Co In | | 287 E Golden Gate | | | | Detroit | MI | 48203-2054 | |
| Greene & Cooper | | 2210 Greene Way | | | | Louisville | KY | 40250 | |
| Greene Arthur | | 6521 Drummond Rd Apt 509 | | | | Nia Falls On | ON | L2G 4N5 | Canada |
| Greene Arthur V | | 6521 Drummond Rd Apt 509 | | | | Niagara Falls | ON | L2G 4N5 | Canada |
| Greene Arthur V | | 6521 Drummond Rd Apt 509 | | | | Niagara Falls Canada | ON | L2G 4N5 | Canada |
| Greene Bettie M | | PO Box 1620 | | | | New Brunswick | NJ | 08903-1620 | |
| Greene Bruce | | 1330 Brookedge Dr | | | | Hamlin | NY | 14464 | |
| Greene Bruce | | 1330 Brookedge Dr | | | | Rochester | NY | 14464 | |
| Greene Cir Crt Clk | | PO Box 229 | | | | Bloomfield | IN | 47424 | |
| Greene Cnty Bureau Of Support | | Account Of Verrill E Gardiner | Case 84 Dr 836 | PO Box 9 | | Xenia | OH | 29140-9089 | |
| Greene Cnty Bureau Of Support Account Of Verrill E Gardiner | | Case 84 Dr 836 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cnty Common Pleas Crt | | PO Box 156 | | | | Xenia | OH | 45385 | |
| Greene Co Nc | | Greene Co Tax Collector | 229 Kingold Blvd | Ste B | | Snow Hill | NC | 28580 | |
| Greene Co Tn | | Greene County Trustee | PO Box 115 | | | Greeneville | TN | 37744 | |
| Greene County | | Office Of The Collector | PO Box 482 | | | Snow Hill | NC | 48580 | |
| Greene County Bur Of Supp | | Acct Of Larry M Dryden | Case 93 Dr 327 | PO Box 9 | | Xenia | OH | 28346-8999 | |
| Greene County Bur Of Supp Acct Of Larry M Dryden | | Case 93 Dr 327 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Bureau Of Suppor | | Account Of James C Terry | Case 89 Dr 429 | PO Box 9 | | Xenia | OH | 45385 | |
| Greene County Bureau Of Suppor | | Account Of Jeffrey J Mueller | Case 84dr1092 | PO Box 9 | | Xenia | OH | 27248-0683 | |
| Greene County Bureau Of Suppor Account Of James C Terry | | Case 89 Dr 429 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Bureau Of Suppor Account Of Jeffrey J Mueller | | Case 84dr1092 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Career Center | | Adult Education | 2960 West Enon Rd | | | Xenia | OH | 45385-9545 | |
| Greene County Career Center Adult Education | | 2960 West Enon Rd | | | | Xenia | OH | 45385-9545 | |
| Greene County Csea | | Account Of James G Ray | Case 83 Dr 409 | PO Box 9 | | Xenia | OH | 28136-2057 | |
| Greene County Csea | | Account Of Stanley D Malott | Case 6911 | PO Box 9 | | Xenia | OH | | |
| Greene County Csea | | Acct Of Donald D Sparrow | Case 89 Dr 0336 | PO Box 9 | | Xenia | OH | 29368-6962 | |
| Greene County Csea | | Acct Of James G Stafford Ii | Case 93 Dr 0427 | PO Box 9 | | Xenia | OH | 29140-9632 | |
| Greene County Csea | | Acct Of Marion York | Case 91 Dr 10 | PO Box 9 | | Xenia | OH | 28438-8965 | |
| Greene County Csea | | Acct Of William M Fulcomer | Case 95 Dr 0184 | PO Box 9 | | Xenia | OH | 29246-6253 | |
| Greene County Csea | | PO Box 9 | | | | Xenia | OH | 45385 | |
| Greene County Csea Account Of James G Ray | | Case 83 Dr 409 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Account Of Stanley D Malott | | Case 6911 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Acct Of Donald D Sparrow | | Case 89 Dr 0336 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Acct Of James G Stafford Ii | | Case 93 Dr 0427 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Acct Of Marion York | | Case 91 Dr 10 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Csea Acct Of William M Fulcomer | | Case 95 Dr 0184 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene County Dept Human Services | | 541 Ledbetter Rd | | | | Xenia | OH | 45385 | |
| Greene County District Ct | | PO Box 307 | | | | Eutaw | AL | 35462 | |
| Greene County Office Of The Collector | | PO Box 482 | | | | Snow Hill | NC | 48580 | |
| Greene County Sanitary Engineering | Stephen K Haller | 61 Greene St | 2nd Fl | | | Xenia | OH | 45385 | |
| Greene County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Greene County Sheriff | | 1010 Boonville | | | | Springfield | MO | 65802 | |
| Greene County Sheriff | | 1010 Boonville | | | | Springfield | MO | 65802 | |
| Greene County Treasurer | | James W Schmidt | PO Box 427 | | | Xenia | OH | 45385 | |
| Greene County Treasurer | | P. O. Box 427 | | | | Xenia | OH | 45385 | |
| Greene County Treasurer | | PO Box 427 | | | | Xenia | OH | 45385 | |
| Greene County Treasurer James W Schmidt | | PO Box 427 | | | | Xenia | OH | 45385 | |
| Greene County Trustee | | PO Box 115 | | | | Greeneville | TN | 37744 | |
| Greene Cty Bureau Of Support | | Account Of Eddie Beckley | Case 84dr40 | PO Box 9 | | Xenia | OH | 27248-7282 | |
| Greene Cty Bureau Of Support | | Acct Of Roy D Jennings | Case 93 823 | PO Box 9 | | Xenia | OH | 38454-3859 | |
| Greene Cty Bureau Of Support | | For Account Of Gh Schumacher | Case88 Dr 0208 | PO Box 9 | | Xenia | OH | | |
| Greene Cty Bureau Of Support Account Of Eddie Beckley | | Case 84dr40 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cty Bureau Of Support Acct Of Roy D Jennings | | Case 93 823 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cty Bureau Of Support For Account Of Gh Schumacher | | Case88 Dr 0208 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cty Child Support Agenc | | Account Of James M Thompson | Case88 Dr 0341 | PO Box 9 | | Xenia | OH | 45385 | |
| Greene Cty Child Support Agenc Account Of James M Thompson | | Case88 Dr 0341 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cty Csea | | Acct Of Roy D Jennings | Case 93 823 | PO Box 9 | | Xenia | OH | 38454-3859 | |
| Greene Cty Csea Acct Of Roy D Jennings | | Case 93 823 | PO Box 9 | | | Xenia | OH | 45385 | |
| Greene Cynthia | | 205 Weiland Woods Ln | | | | Rochester | NY | 14626 | |
| Greene David | | 1185 N 800 E | | | | Greentown | IN | 46936 | |
| Greene Debra V | | 1032 Meadow Thrush Dr | | | | Clayton | OH | 45315-8796 | |
| Greene Donald | | 1510 Seneca St | | | | Sandusky | OH | 44870 | |
| Greene Earl | | 1330 Eldorado Dr | | | | Flint | MI | 48504 | |
| Greene Edward | | 2846 Cypress Way | | | | Cincinnati | OH | 45212 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greene Elaine O | | 310 Clark Mtn Rd | | | | Landrum | SC | 29356 | |
| Greene Ersular | | 3261 Circle Dr | | | | Saginaw | MI | 48601 | |
| Greene Gary | | 4202 Cayuga Trail | | | | Flint | MI | 48532 | |
| Greene Gregory | | PO Box 512 | | | | Athens | AL | 35612 | |
| Greene Howard | | 1113 Way Thru The Woods Sw | | | | Decatur | AL | 35603-1243 | |
| Greene Ii Walter | | 307 N Columbus Ave | | | | Xenia | OH | 45385 | |
| Greene James | | 184 Allenhurst | | | | Amherst | NY | 14226 | |
| Greene Janet | | 2806 Dunbarton Court Sw | | | | Decatur | AL | 35603-3100 | |
| Greene Jeffery | | 3415 Argus Ave | | | | Indianapolis | IN | 46226 | |
| Greene Jeremy | | 5917 N St Rte 741 | | | | Springboro | OH | 45066 | |
| Greene Josetta | | 426 18th Ave E | | | | Tuscaloosa | AL | 35404 | |
| Greene Jr Pliney O | | 2408 Deerpath Dr | | | | Sandusky | OH | 44870-6068 | |
| Greene Karen | | 2070 Atkinson Ave | | | | Youngstown | OH | 44505 | |
| Greene Kathleen | | 826 Willard Ne | | | | Warren | OH | 44483 | |
| Greene Leslie | | 910 S Crd 850 E | | | | New Castle | IN | 47362 | |
| Greene Lisa | | 5135 Cedar Brook Ct | | | | Springboro | OH | 45066 | |
| Greene Matthew | | 1943 Lynwood Dr | | | | Kokomo | IN | 46901 | |
| Greene Melany | | 1112 N Detroit St | | | | Xenia | OH | 45385 | |
| Greene Melenie | | 1928 Ducklane | | | | Brookhaven | MS | 39601 | |
| Greene Michael | | 1985 W Meadowlark Dr | | | | Peru | IN | 46970 | |
| Greene Michael | | 5135 Cedar Brook Ct | | | | Springboro | OH | 45066 | |
| Greene Michael | | 714 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Greene Michael A | | 1985 W Meadowlark Dr | | | | Peru | IN | 46970-7222 | |
| Greene Patrick | | 2111 Fantasy Ln | | | | Midland | MI | 48642 | |
| Greene Richard | | 1232 Cree Dr | | | | Colo Springs | CO | 80915 | |
| Greene Ronald | | 11865 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Greene Rubber Company Inc | | 20 Cross St | | | | Woburn | MA | 1801 | |
| Greene Sharon | | 309 Catherine St | | | | Medina | NY | 14103 | |
| Greene Sherri | | 3490 Fall Creek Pky N Dr | | | | Indianapolis | IN | 46205 | |
| Greene Stephen | | 20645 Edgewood Rd | | | | Athens | AL | 35614-5505 | |
| Greene Technologies | | Incorporated | Grand And Clinton Sts | | | Greene | NY | 13778-0616 | |
| Greene Technologies Inc | | Grand & Clinton Sts | | | | Greene | NY | 13778 | |
| Greene Technologies Incorporated | | PO Box 616 | | | | Greene | NY | 13778-0616 | |
| Greene Thomas | | PO Box 387 | | | | Sanborn | NY | 14132 | |
| Greene Thomas J | | 903 Howard Ln | | | | Vandalia | OH | 45377-1872 | |
| Greene Tooson Laqueata | | 2613 Ave A | | | | Flint | MI | 48505 | |
| Greene Tooson Laqueatia | | 2613 Ave A | | | | Flint | MI | 48505 | |
| Greene Township | Andrew P Pickering | 50 E Columbia St | | | | Akron | OH | 45501 | |
| Greene Tweed and Co Inc | Lucille Burns | 2075 Detwiler Rd | | | | Kulpsville | PA | 19443 | |
| Greene Yvonne | | 2828 W Meighan Blvd Apt B | | | | Gadsden | AL | 35904 | |
| Greener David | | 2712 Murfield Court | | | | Rochester Hills | MI | 48306 | |
| Greenfelder James | | 7205 Gillette | | | | Flushing | MI | 48433 | |
| Greenfield Bradley | | 3054 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8991 | |
| Greenfield Commercial Credit | | 12613 E Grand River | | | | Brighton | MI | 48116000 | |
| Greenfield Commercial Credit Llc | | Assignee Mountain Star Transpo | 5447 Paysphere Circle | | | Chicago | IL | 60674 | |
| Greenfield Commercial Credit Llc | | For Custom Coated Components Inc | 135 S Laselle St Dept 5631 | | | Chicago | IL | 60674-5631 | |
| Greenfield Commercial Credit Llc C o | | Assignee Air Gage Company | 2455 Paysphere Circle | | | Chicago | IL | 60674 | |
| Greenfield Erik | | 407 Jewel Landing | | | | Missouri City | TX | 77459 | |
| Greenfield Industries Inc | | Size Control Co Per Cisds6 98 | 825 Chase Ave | | | Elk Grove | IL | 60007 | |
| Greenfield Jr Howard | | 8950 State Route 31 | | | | Lyons | NY | 14489-9392 | |
| Greenfield Michael | | 5377 Fern Ave | | | | Grand Blanc | MI | 48439 | |
| Greenhalgh Stuart | | 14 Turnberry | | | | Skelmersdale | | WN8 8EQ | United Kingdom |
| Greenhall Debbie A | | 1211 Nancyford Rd | | | | Hartselle | AL | 35640-9006 | |
| Greenhill Jennifer | | 2360 Yuma Dr Nw | | | | London | MI | 43140 | |
| Greenhill Partners Pc | | 620 5th Ave Frnt 3 | | | | New York | NY | 10020-2477 | |
| Greenhill Partners Pc | | Fmly Greenhill Ira Pc Law Offi | 620 5th Ave Frnt 3 | | | New York | NY | 10020-2477 | |
| Greenhut Victor A | | Dba Materiels & Analyses | 35 Patton Dr | | | East Brunswick | NJ | 88161128 | |
| Greenhut Victor A Dba Materiels and Analyses | | 35 Patton Dr | | | | East Brunswick | NJ | 08816-1128 | |
| Greenia James | | 1515 N Block Rd | | | | Reese | MI | 48757-9334 | |
| Greening Associates Inc | | 19465 Mt Elliott Ave | | | | Detroit | MI | 48234 | |
| Greening Associates Inc | | 19465 Mt Elliott Ave | | | | Detroit | MI | 48234-2724 | |
| Greening Testing Lab Inc | | 19465 Mt Elliott Ave | | | | Detroit | MI | 48234-272 | |
| Greening Testing Laboratories | | Inc | 19465 Mt Elliott Ave | | | Detroit | MI | 48234-2796 | |
| Greening Testing Laboratories Inc | | 19465 Mt Elliott Ave | | | | Detroit | MI | 48234-2796 | |
| Greenisen David | | 2404 Banyon Dr | | | | Beavercreek | OH | 45431 | |
| Greenland Gregory | | 9501 S Cr 750 W | | | | Daleville | IN | 47334 | |
| Greenlaw P | | 116 Locust Ln | | | | Chagrin Falls | OH | 44022 | |
| Greenleaf Corp | | C o Industrial Tool Svc Inc | 3130 Christy Way N | | | Saginaw | MI | 48603 | |
| Greenleaf Corp | | 18695 Greenleaf Dr | | | | Saegertown | PA | 16433-4429 | |
| Greenleaf Corp Eft | | One Greenleaf Dr | | | | Saegertown | PA | 16433 | |
| Greenleaf Corporation | Chuck | PO Box | Customer 97890 | | | East Flat Rock | NC | 28726 | |
| Greenleaf Corporation | | One Greenleaf Dr | | | | Saegertown | PA | 16433 | |
| Greenleaf Corporation | | Saeger Carbide Division | Greenleaf Dr | | | Saegertown | PA | 16433 | |
| Greenleaf Gregory | | 693 Inland Way | | | | Lilburn | GA | 30047 | |
| Greenleaf Mary | | 18721 Dice Rd | | | | Merrill | MI | 48637 | |
| Greenleaf Motor Express | | 4606 State Rd | PO Box 667 | | | Ashtabula | OH | 44005-0667 | |
| Greenleaf Studio | | 1755 Livernois | | | | Troy | MI | 48083 | |
| Greenlee Dan | | 2410 Maplewood Ave | | | | Flint | MI | 48506-4451 | |
| Greenlee David A | | PO Box 340557 | | | | Columbus | OH | 43234-0557 | |
| Greenlee Diana | | 681 E Preda Dr | | | | Waterford | MI | 48328 | |
| Greenlee Leoola | | 2430 Wythe Court | | | | Dayton | OH | 45406 | |
| Greenlee Melissa | | 16926 E Deerskin Dr | | | | Fountain Hills | AZ | 85268 | |
| Greenlee Steven | | 1202 Fletcher Ave Sw | | | | Decatur | AL | 35601 | |
| Greenlick Jr Daniel J | | 10145 Gale Rd | | | | Goodrich | MI | 48438-9420 | |
| Greenlit Llc | | 6402 North Cornell Ave Ste 200 | | | | Indianapolis | IN | 46220 | |
| Greenlight Power Technologies | | 4242 Phillips Ave Unit C | | | | Burnaby | BC | V5A 2X2 | Canada |
| Greenlight Power Technologies | | 9865 W Saanich Rd Ste 210 | | | | Sidney | BC | V8L 5Y8 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greenlight Power Technologies | | Unit C 4242 Phillips Ave | | | | Burnaby  Canada | BC | V5A 2X2 | Canada |
| Greenlites Recycling Inc | | PO Box 212 | | | | Mason | MI | 48854 | |
| Greenman Sharon L | | 5159 Nash Dr | | | | Flint | MI | 48506-1580 | |
| Greenman Teresa C | | 2302 Missouri Ave | | | | Flint | MI | 48506-5800 | |
| Greeno Theresa | | 541 Thoma Pl Apt D | | | | Vandalia | OH | 45377-1458 | |
| Greenpoint Metals  Eff | | 301 Shotwell Dr | | | | Franklin | OH | 45005 | |
| Greenpoint Metals Eft | | 301 Shotwell Dr | | | | Franklin | OH | 45005 | |
| Greenpoint Metals Inc | | 301 Shotwell Dr | | | | Franklin | OH | 45005 | |
| Greens Theresa | | 541 Thoma Pl Apt D | | | | Vandalia | OH | 45377 | |
| Greensfelder Hemker & Gale PC | Attn Cherie Macdonald Esq | 12 Wolf Creek Ste 100 | | | | Belleville | IL | 62226 | |
| Greensfelder Hemker & Gale Pc | Cherie Macdonald J Patrick Bradley | 10 S Broadway | Ste 200 | | | St Louis | MO | 63102 | |
| Greensfelder Hemker & Gale PC | | Attn Cherie Macdonal Esq | 12 Wolf Creek Ste 100 | | | Belleville | IL | 62226 | |
| Greensfelder Hemker & Gale Pc | | 10 S Broadway Ste 2000 | | | | St Louis | MO | 63102-1774 | |
| Greensfelder Hemker and Gale Pc | | 10 S Broadway Ste 2000 | | | | St Louis | MO | 63102-1774 | |
| Greenshield Canada  Eft | | PO Box 1606 | | | | Windsor | ON | N9A 6W1 | Canada |
| Greenshield Canada Eft | | 8677 Anchor Dr | | | | Windsor | ON | N9A 6W1 | Canada |
| Greenthal Bonita L | | 7553 S Chapel Dr | | | | Oak Creek | WI | 53154-2447 | |
| Greentown Equipment Co | Parts custserv | PO Box 69 | | | | Greentown | IN | 46936 | |
| Greentown Equipment Inc Eft | | 532 East Uncle Tom St | | | | Greentown | IN | 46936 | |
| Greentree Transportation Co | | Adr Chg 10 03 96 | 100 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Greentree Transportation Co | | PO Box 640963 | | | | Pittsburgh | PA | 15264-0963 | |
| Greentree Transportation Inc | | PO Box 22738 | | | | Beaumont | TX | 77720-2738 | |
| Greenup Steven | | 2509 Hampton Rd | | | | Kettering | OH | 45419 | |
| Greenup Teresa | | 1089 Ctr Spring Ave | | | | Waynesville | OH | 45068 | |
| Greenville News | | PO Box 1688 | | | | Greenville | SC | 29602 | |
| Greenville Office Supply | Gwen Shoneke | 310 East Frontage Rd | | | | Greer | SC | 29651 | |
| Greenville Paper Co | | PO Box 2204 | | | | Greenville | SC | 29602 | |
| Greenville Scale Co Inc | Johnny Corn | 149 Landmark Dr | | | | Taylors | SC | 29687 | |
| Greenville Tax Collector | | PO Box 9 | | | | Greenville | MS | 38702 | |
| Greenville Technical College | | Continuing Education Division | PO Box 5616 | | | Greenville | SC | 29606-5616 | |
| Greenville Technical College Continuing Education Division | | PO Box 5616 | | | | Greenville | SC | 29606-5616 | |
| Greenwald Carlton | | 6412 Dale Rd | | | | Newfane | NY | 14108-9763 | |
| Greenwald Cindy H | | 4613 Eastgate Ave | | | | Dayton | OH | 45420-3309 | |
| Greenwald Kenneth N | | 2264 Saberly Ct | | | | Dublin | OH | 43016-9223 | |
| Greenwald Pamela | | 12150 Volpe | | | | Sterling Hgts | MI | 48312-5324 | |
| Greenwalt Barbara | | 1294 N 300 E | | | | Anderson | IN | 46012-9749 | |
| Greenway Cynthia | | 751 Alexandrine | | | | Mt Morris | MI | 48458 | |
| Greenway Transportation Inc | | 146 Hanlon Ct | | | | Wayland | MI | 49348 | |
| Greenwich Tile & Marble Co Inc | | PO Box 4147 | | | | Greenwich | CT | 6830 | |
| Greenwich Tile and Marble Co Inc | | PO Box 4147 | | | | Greenwich | CT | 6830 | |
| Greenwood Anthony | | 2212 Alambama Dr | | | | Xenia | OH | 45385 | |
| Greenwood Bynum Patrice | | 3120 Providence Ln | | | | Kokomo | IN | 46902 | |
| Greenwood County Tax Collector | | 528 Monument St R 101 | | | | Greenwood | SC | 29646-2634 | |
| Greenwood Donald | | 102 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Greenwood Donna J | | 2873 Heritage Dr | | | | Kokomo | IN | 46901 | |
| Greenwood Edward | | 5000 Chesham Dr | | | | Dayton | OH | 45424-3739 | |
| Greenwood Gerald D | | 300 Kennely Rd Unit C | | | | Saginaw | MI | 48609-7710 | |
| Greenwood Group | | 5412 Courseview Dr Ste 115 | | | | Mason | OH | 45040 | |
| Greenwood Julie | | 102 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Greenwood Trust Co | | Acct Of Mark Williams | Case 92 C02856 3 | | | | | 77368237 | |
| Greenwood Trust Co Acct Of Mark Williams | | Case 92 C02856 3 | | | | | | | |
| Greer Albert | | 4726 A Paralel Pkwy | | | | Kansas City | KS | 66104 | |
| Greer Awning & Siding | | 601 S Main St | | | | Greer | SC | 29650 | |
| Greer Awning & Siding Inc | | 610 South Main St | | | | Greer | SC | 29650 | |
| Greer Caroline | | 5514 E 500 N | | | | Kokomo | IN | 46901 | |
| Greer Cathy A | | 8118 Meadowlark Dr | | | | Franklin | OH | 45005-4213 | |
| Greer Donald | | 2521 N 1100 W | | | | Kempton | IN | 46049 | |
| Greer Glenn R | | 740 Evelyn St Ne | | | | Grand Rapids | MI | 49505-4270 | |
| Greer Industries Inc | | 824 Brit St | | | | Dover | OH | 44622-202 | |
| Greer Jack | | 224 Myrtle Ln | | | | Springboro | OH | 45066-1374 | |
| Greer James | | 98 Cloverland Dr | | | | Rochester | NY | 14610 | |
| Greer James E | | 108 Maple Ave | | | | Medina | NY | 14103-9419 | |
| Greer Jerry L | | 1364 Ironwood Dr | | | | Fairborn | OH | 45324-3504 | |
| Greer Jr Jonathan | | 1776 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5440 | |
| Greer Jr Lc | | 4200 Honeybrook Ave | | | | Dayton | OH | 45415-1443 | |
| Greer Kurt | | 6010 Artesian Dr | | | | Waterford | MI | 48327 | |
| Greer Ralph | | 914 E Richmond | | | | Kokomo | IN | 46901-3118 | |
| Greer Rebecca | | 8901 N Mark Dr | | | | Alexandria | IN | 46001 | |
| Greer Rosalind | | 4264 Drowfield Dr | | | | Trotwood | OH | 45426 | |
| Greer Steel Co Eft | | 624 Blvd | Rmt Chg 8 00 Ltr Tbk | | | Dover | OH | 44622 | |
| Greer Steel Company | | Dept Ch 10517 | | | | Palatine | IL | 60055-0517 | |
| Greer Stop Nut Inc | co Robert Szwajkos Esq | Curtin & Heefner LLP | 250 N Pennsylvania Ave | | | Morrisville | PA | 19067 | |
| Greer Stop Nut Inc | | Lockbox 771897 | 1897 Solutions Ctr | | | Chicago | IL | 60677-1008 | |
| Greer Stop Nut Inc | | Frmly Greer Smyrna | 481 Mcnally Dr | Addr 5 99 | | Nashville | TN | 37211 | |
| Greer Timothy | | 1245 Zetus Rd | | | | Brookhaven | MS | 39601 | |
| Greeson Brian | | 71 Willis Ave | | | | South Wales | NY | 14139 | |
| Greeson Michael | | 784 W 1350 S Rd | | | | Kokomo | IN | 46901 | |
| Greesonjr William | | 977 W 1350 S | | | | Kokomo | IN | 46901-9478 | |
| Greg A Rossi | James Hutz Jr | 26 Market St Ste 802 | | | | Youngstown | OH | 44503 | |
| Greg Abbott | | Capitol Station | Pobox 12548 | | | Austin | TX | 78711-2548 | |
| Greg Denison | | 739 Los Arboles Dr | | | | Wolverine Lake | MI | 48390-2026 | |
| Greg Partney | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Greg Reid | | 3028 Elmhurst Dr | | | | Boiling Springs | SC | 29316 | |
| Greg Smith | | 17150 Von Karman Ave | | | | Irvine | CA | 92841 | |
| Grega Steven | | PO Box 357 | | | | Berlin Hts | OH | 44814-0357 | |
| Gregerson Tim | | 7600 S Manitowoc Ave | | | | Oak Creek | WI | 53154-2150 | |
| Gregg Appliances Inc | | Hh Gregg | 4151 E 96th St | | | Indianapolis | IN | 46240-1442 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gregg Brian | | 249 Montana Dr | | | | Xenia | OH | 45385 | |
| Gregg Express Inc | | Adr Chg 12 18 95 | 12501 Berra Rd | | | Cleveland | OH | 44111 | |
| Gregg Express Inc | | PO Box 81149 | | | | Cleveland | OH | 44181 | |
| Gregg H H Appliances Inc | | 2021 E Markland Ave | | | | Kokomo | IN | 46901-8239 | |
| Gregg H H Appliances Inc | | Gregg H H | 4151 East 96th St | | | Indianapolis | IN | 46240 | |
| Gregg H H Appliances Inc Gregg H H | | 4151 East 96th St | | | | Indianapolis | IN | 46240 | |
| Gregg Melissa | | 685 Preston Dr | | | | Waynesville | OH | 45068 | |
| Gregg Renkes | | Pobox 110300 | Diamond Courthouse | | | Juneau | AK | 99811-0300 | |
| Gregg Schwartz | | 515 S Sunnyside Ave | | | | Elmhurst | IL | 60126-3741 | |
| Gregg Todd | | 113 Sw 20th Terrace | | | | Oak Grove | MO | 64075 | |
| Gregerson Patrick | | 432 N Fourth St | | | | Miamisburg | OH | 45342 | |
| Greggs Janet | | 19726 Burgess | | | | Detroit | MI | 48219 | |
| Greggs Lillian | | 296 Troup St | | | | Rochester | NY | 14608 | |
| Greggs Nathaniel | | 296 Troup St | | | | Rochester | NY | 14608 | |
| Grego Frank C | | 106 Crimson Woods Ct | | | | Rochester | NY | 14626-4703 | |
| Grego James | | 1334 Hillcrest Nw | | | | Grand Rapids | MI | 49504 | |
| Gregoire Danielle | | 7711 Rochester Rd | | | | Gasport | NY | 14067 | |
| Gregoire Paul A | | 7711 Rochester Rd | | | | Gasport | NY | 14067-9252 | |
| Gregor Christopher | | 1521 Liberty Ave | | | | Girard | OH | 44420 | |
| Gregor Patterson Linda B | | 3409 Eagles Left Unit D | | | | Cortland | OH | 44410-9162 | |
| Gregor Rebecca | | 7762 Sutton Pl Ne | | | | Warren | OH | 44484 | |
| Gregorich Charlene S | | 169 Halston Cv | | | | Jackson | MS | 39272-9252 | |
| Gregorook Peerless Of Ohio Inc | | Peerless Of Ohio | 1045 N Main St | | | Bowling Green | OH | 43402 | |
| Gregory & Maackens Gmbh & Co | | Grevenbrueck Industriestr 10 | | | | Lennestadt | | 57368 | Germany |
| Gregory & Maackens Gmbh & Co | | Industriestr 10 | Lennestadt Grevenbuck | | | | | 57368 | Germany |
| Gregory and Maackens Gmbh and Co | | Industriestr 10 | Lennestadt Grevenbuck | | | 57368 Germany | | | Germany |
| Gregory Billie L | | 940 Forest Dr | | | | Crossville | TN | 38555-8825 | |
| Gregory Blume | | C o 6812 North Oak Ste 3 | | | | Gladstone | MO | 64118 | |
| Gregory Brook | | 317 Beattie Ave | | | | Lockport | NY | 14094 | |
| Gregory Cheryl | | 5250 John Vogt Trail | | | | West Branch | MI | 48661 | |
| Gregory Constance M | | 1025 King St | | | | Sandusky | OH | 44870-2021 | |
| Gregory D F | | 32 Oakwood Rd | Chandlers Ford | | | Eastleigh | | SO5 1LX | United Kingdom |
| Gregory D Stumbo | | State Capitol | Ste 118 | | | Frankfort | KY | 40601 | |
| Gregory Davaili | | 4343 Apt 10 Fair Oaks Rd | | | | Dayton | OH | 45405 | |
| Gregory David | | 1258 Lake Trace Cove | | | | Hoover | AL | 35244 | |
| Gregory Demers | | 50 A Dale Rd | | | | Hooksett | NH | 3106 | |
| Gregory Dennis | | 8242 Reed Rd | | | | Howard City | MI | 49329-9567 | |
| Gregory Edgar D | | 2671 Hwy 471 | | | | Brandon | MS | 39047-8596 | |
| Gregory Gary L | | 3980 Paintersville Port Wil | | | | Jamestown | OH | 45335-8525 | |
| Gregory Gina M | | 4124 Woodbine Ave | | | | Dayton | OH | 45420-2750 | |
| Gregory Heyes Inc | | Dba Heyes Filters | 23520 Telo Ave 12 | | | Torrance | CA | 90505 | |
| Gregory Hilda | | 7 Robert C Keri Ct | | | | Somerset | NJ | 8873 | |
| Gregory Jack C | | 18982 E 3750 North Rd | | | | Rossville | IL | 60963-7130 | |
| Gregory James | | 7300 E Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Gregory Kerry | | 919 Laurelwood Rd | | | | Kettering | OH | 45419 | |
| Gregory L | | 47 Medbourne Crescent | | | | Liverpool | | L32 6QT | United Kingdom |
| Gregory M Eaton | | PO Box 3001 | | | | Baton Rouge | LA | 70821 | |
| Gregory M Filar | | 12900 Hall Rd Ste 415 | | | | Sterling Hts | MI | 48313 | |
| Gregory M Filar | | 8155 Annsbury Ste 100 | | | | Shelby Twp | MI | 48316 | |
| Gregory M Filar | | 8155 Annsbury Ste 100 | | | | Shelby Twp | MI | 48316-1913 | |
| Gregory M J | | 3 Goodwood Close | | | | Liverpool | | L36 4QL | United Kingdom |
| Gregory M Janks | | 1000 Farmer | | | | Detroit | MI | 48226 | |
| Gregory Melanie L | | 701 Warner Rd Se | | | | Brookfield | OH | 44403-8707 | |
| Gregory Michael | | 2244 Niagara | | | | Troy | MI | 48083 | |
| Gregory Myron | | 3775 Lakebend Dr | | | | Dayton | OH | 45404 | |
| Gregory N | | 9 Stanfield Ave | | | | Liverpool | | L5 4TA | United Kingdom |
| Gregory Richard G | | 701 Warner Rd Se | | | | Brookfield | OH | 44403-8707 | |
| Gregory Roger | | 531 Belmonte Pk | Apt 107 | | | Dayton | OH | 45405 | |
| Gregory Roger | | 531 Belmonte Pk No 107 | | | | Dayton | OH | 45405 | |
| Gregory Ronald | | 162 Shoop Ave | | | | Dayton | OH | 45417 | |
| Gregory Roy B | | 2438 York St | | | | Farmdale | OH | 44417-9725 | |
| Gregory Salsbury Power | | Products Inc | 4160 Ridgemoor Ave | | | Memphis | TN | 38118 | |
| Gregory Sandra | | 5972 Merwin Chase Rd | | | | Brookfield | OH | 44403-9780 | |
| Gregory Shawn | | 2314 Forrest Ave | | | | Gadsden | AL | 35904 | |
| Gregory Staci | | 808 Duncan Ct | | | | Trotwood | OH | 45426 | |
| Gregory Terry E | | 2119 E 2nd St | | | | Flint | MI | 48503-2229 | |
| Gregory Theresa | | 11210 Phyllis Dr | | | | Clio | MI | 48420 | |
| Gregory Thomas | | 5250 John Vogt Trail | | | | West Branch | MI | 48661 | |
| Gregory Timothy | | 1315 Crescent Court | | | | Xenia | OH | 45385 | |
| Gregory V Blume | | 7199 W 98th Terr 130 | | | | Overland Pk | KS | 66212 | |
| Gregory V Blume | | 7199 W 98th Terr 130 | | | | Overland Prk | KS | 66212 | |
| Gregory Virginia | | 634 Radar St | | | | Xenia | OH | 45385-2034 | |
| Gregory Yassick Dds | | G 3163 Flushing Rd | | | | Flint | MI | 48504 | |
| Gregory Yvonne | | 3602 Michigan Ave | | | | Dayton | OH | 45416 | |
| Gregorys Fleet Supply Corp | | 4984 Cleveland St | | | | Virginia Beach | VA | 23462 | |
| Gregos Andrew | | 3076 Crescent Dr | | | | Warren | OH | 44483 | |
| Gregs Precision Auto | | 214 46 42nd Ave | | | | Bayside | NY | 11361 | |
| Gregson Barbara | | 4395 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Gregson Janet | | 7259 Wilson Rd | | | | Otisville | MI | 48463 | |
| Gregson Janet | | 7259 Wilson Rd | | | | Otisville | MI | 48463-9426 | |
| Gregson Jon | | 2295 Fair Ln | | | | Burton | MI | 48509-1305 | |
| Gregson L | | 44 Weald Blundell | Lydiat | | | Liverpool | | L31 4JR | United Kingdom |
| Gregson Mark | | 2099 Hardwood | | | | Davison | MI | 48423 | |
| Gregson Matthew | | 4395 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Gregson Stephen | | 55 Shop Ln | | | | Maghull | | L31 7B | United Kingdom |
| Gregus Michael | | 4883 Weiss St | | | | Saginaw | MI | 48603 | |
| Greib Gary | | 370 Indian Trail | | | | Lake Orion | MI | 48362 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greif | | PO Box 88911 | | | | Chicago | IL | 60695-1911 | |
| Greif | | Fmly Great Lakes Corrugated Co | 1240 Matzinger Rd | Nm & Add Chg 21 10 04 Mj | | Toledo | OH | 43612 | |
| Greif | | Fmly Great Lakes Corrugated Co | 1240 Matzinger Rd | Nm Chg 09 28 04 Am | | Toledo | OH | 43612 | |
| Greif Bros Corp | | Western Div | 8250 Almeria Ave | | | Fontana | CA | 92335 | |
| Greif Bros Corp | | 3113 West 110th St | | | | Cleveland | OH | 44111-278 | |
| Greif Bros Corp | | Corrugated Products Div | 2225 Greif Rd | | | Zanesville | OH | 43701 | |
| Greif Bros Corp | | Corrugated Products Div | 2307 W Corporate Dr | | | Fostoria | OH | 44830 | |
| Greif Bros Corp | | 15311 W Vantage Pkwy Ste 28 | | | | Houston | TX | 77032 | |
| Greif Bros Corporation | | 8250 Almeria Ave | | | | Fontana | CA | 92335 | |
| Greif Bros Corporation | | PO Box 75409 | | | | Chicago | IL | 60675-5409 | |
| Greif Inc | | Greif Toledo | 1240 Matzinger Rd | | | Toledo | OH | 43612 | |
| Greif Peter | | 5732 Kentucky Ave | | 5 | | Pittsburgh | PA | 15232 | |
| Greiman Jr Gordon C | | 2903 Coral Ct | | | | Tecumseh | MI | 49286-9561 | |
| Grein John | | 4136 Lake Rd | | | | Holley | NY | 14470 | |
| Greiner Bioone Inc | | 1205 Sarah St Ste 141 | | | | Longwood | FL | 32750 | |
| Greiner Kevin | | 357 N Lincoln Ave | | | | Alliance | OH | 44601 | |
| Greiner Norman | | 210 W South B5 | | | | Davison | MI | 48423 | |
| Greiner Perfoam Gmbh | | Robert Bosch Strabe 13 | Poatfach 1169 D 73117 Wangen | | | | | | Germany |
| Grek John | | 23 Dunlop Ave | | | | Buffalo | NY | 14215-1507 | |
| Grekelis Richard A | | 1666 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Grekis Pauline | | 1748 Coventry Ave Ne | | | | Warren | OH | 44483-2932 | |
| Greko Joseph | | 1480 Leo St | | | | Saginaw | MI | 48603 | |
| Greko Thomas | | 245 Reynick Ave | | | | Saginaw | MI | 48602-3154 | |
| Grekulak Theodore | | S 4126 Loring Ave | | | | Blasdell | NY | 14219 | |
| Grell James | | 2333 S Brookside Dr | | | | Midland | MI | 48640 | |
| Grella Barbara | | 63 Trento St | | | | Rochester | NY | 14606 | |
| Grella Ralph | | 63 Trento St | | | | Rochester | NY | 14606 | |
| Grenada Manufacturing Llc | | C o Commerical Capital | PO Box 41047 | | | Baton Rouge | LA | 70835 | |
| Grenada Manufacturing Llc c/o Commerical Capital | | PO Box 41047 | | | | Baton Rouge | LA | 70835 | |
| Grenier Dyandra | | 90 North Newman Rd | | | | Lake Orion | MI | 48362 | |
| Grenier James | | 3500 Leap Rd | | | | Hilliard | OH | 43026 | |
| Grenier Randall | | 4506 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Greninger Robin | | 17553 E 106th Pl | | | | Owasso | OK | 74055 | |
| Grennier Marcey | | 5551 Blackberry Dr | | | | Saginaw | MI | 48603 | |
| Grennier Robert | | 5551 Blackberry Dr | | | | Saginaw | MI | 48603 | |
| Grentek Inc | | 2011 Rutland Dr | | | | Austin | TX | 78758 | |
| Grenzy Danielle | | 358 Robert Dr Apt 6 | | | | N Tonawanda | NY | 14120 | |
| Grenzy Ii Ernest | | 8 Virginia Ct | | | | Lockport | NY | 14094 | |
| Gresh Michael | | 1922 Wyandotte Trl | | | | Marblehead | OH | 43440-2475 | |
| Gresh Steven R | | 4859 E Harbor Rd | | | | Port Clinton | OH | 43452-3837 | |
| Gresh Vincent | | 393 Englebeck Rd | | | | Marblehead | OH | 43440 | |
| Gresham Deidre | | 1105 Dennison Ave | | | | Dayton | OH | 45408 | |
| Gresham John | | 915 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Gresham Shavante | | 3068 Field | | | | Detroit | MI | 48214 | |
| Gresham Varner Savage Nolan & | | Tilden | 600 North Arrowhead Ave | | | San Bernardino | CA | 92401 | |
| Gresham Varner Savage Nolan and Tilden | | 600 North Arrowhead Ave | | | | San Bernardino | CA | 92401 | |
| Gresham Walt | | 270 East Old Mill Rd | | | | Travelers Rest | | | |
| Gresho Marie M | | 75 Rosewalk Cir Apt 1c | | | | Carmel | IN | 46032-8518 | |
| Gresho William | | 3048 Bayberry Court East | | | | Carmel | IN | 46033 | |
| Gresho William M | | 700 Nashua Rd | | | | Dracut | MA | 01826-1947 | |
| Gresk & Singleton Llp | | Attorneys At Law | 950 North Meridian St Ste 410 | | | Indianapolis | IN | 46204-3900 | |
| Gresk and Singleton Llp Attorneys At Law | | 950 North Meridian St Ste 410 | | | | Indianapolis | IN | 46204-3900 | |
| Gresk Lawrence | | 12291 Elm St | | | | Moundville | AL | 35474 | |
| Gresko Charles | | 416 Summit Ave | | | | Niles | OH | 44446-3838 | |
| Gresko Charles | | 815 Pennsylvania Ave | | | | Mc Donald | OH | 44437-1843 | |
| Greskovich John | | 6694 Helmick Dr Sw | | | | Warren | OH | 44481-9733 | |
| Greskovich Robert | | PO Box 1046 | | | | Warren | OH | 44482 | |
| Greskowiak Gary | | 2060 Centennial Ct Nw | | | | Grand Rapids | MI | 49504-5929 | |
| Gress Equipment Company | Angala Burns | Pobox 637 | | | | Marietta | OH | 45750 | |
| Gresser Linda | | PO Box 1088 | | | | Thompson Falls | MT | 59873-1088 | |
| Gresser Timothy | | 1900 E Van Beck Ave | | | | Saint Francis | WI | 53235-4658 | |
| Gressley Robert J | | 9796 Marina Blvd Apt 215 | | | | Boca Raton | FL | 33428-6604 | |
| Gresty George | | 10b St Marys Rd | | | | Huyton | | L365SS | United Kingdom |
| Gretagmacbeth Llc | | PO Box 350064 | | | | Boston | MA | 02241-0564 | |
| Gretagmacbeth Llc | | Munsell Color | 617 Little Britain Rd | | | New Windsor | NY | 12553 | |
| Gretchen R Nicholson Law Office | | 301 East Eufaula | | | | Norman | OK | 73069 | |
| Gretchko Michael | | 11550 Ascot Ln | | | | Auburn | OH | 44021 | |
| Gretna Gage & Engineering | | 5549 Bates Rd | | | | Williamsburg | MI | 49690 | |
| Gretna Gage and Engineering | | 5549 Bates Rd | | | | Williamsburg | MI | 49690 | |
| Grew Cecilia | | 204 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| Grew Nathan | | 404 Caroline St | | | | Essexville | MI | 48732 | |
| Grewal Amanpal | | 22622 Beckenham Ct | | | | Novi | MI | 48374 | |
| Grewal Sarudeep | | 2435 Alexander | | | | Troy | MI | 48083 | |
| Grexa John | | 8156 Thompson Sharpsville Rd | | | | Masury | OH | 44438-8718 | |
| Grexa John | | 8179 Thompson Sharpsville | | | | Masury | OH | 44438 | |
| Grey Thaddeus | | 32 Charlemaghe Dr | | | | Mendon | NY | 14506 | |
| Greydanus A | | 3865 Okemos Rd St 3 A | | | | Okemos | MI | 48864 | |
| Greystone Inc | | H & H Products | 148 W River St | | | Providence | RI | 2904 | |
| Greystone Inc | | H&h Products Mfg Co | 1 Greystone Dr | | | North Providence | RI | 2911 | |
| Greystone Of Lincoln Inc | | Maria J DiConza | 200 Park Ave | | | New York | NY | 10166 | |
| Greystone Of Lincoln Inc | Greenberg Traurig LLP | PO Box 845155 | | | | Boston | MA | 02284-5155 | |
| Greywitt Alisa | | 1657 Gatekeeper Way | | | | Centerville | OH | 45458 | |
| Gribben Lupe | | 4508 Sr 113 | | | | Norwalk | OH | 44857 | |
| Grice Charles | | 707 Brookwood Dr | | | | Brookhaven | MS | 39601-2395 | |
| Grice Douglas M | | O 1940 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49544-8921 | |
| Grice Gary W | | 1978 West Blackhawk Pl | | | | Citrus Springs | FL | 34434 | |
| Grider Diana | | PO Box 24 | 325 E Kinsey Dr | | | Russiaville | IN | 46979 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 267 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grider Fred | | 3624s Rd 350w | | | | Kokomo | IN | 46902 | |
| Grider Karen | | 3425 Lilac Ln Apt A | | | | Troy | OH | 45373 | |
| Grider Linda | | 4660 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Grider Victor | | 204 N Robinson Ste 1235 | | | | Oklahoma City | OK | 73102 | |
| Grider Victor | | 204 N. Robinson Ste 1235 | | | | Oklahoma City | OK | 73102 | |
| Gridley Debra | | 2243 Berrycreek Dr | | | | Kettering | OH | 45440-2620 | |
| Greb Perry | | 1405 Honey Ln | | | | Kokomo | IN | 46902 | |
| Griebner Paul | | 176 Bernhardt Dr | | | | Snyder | NY | 14226 | |
| Grief Brothers Corp | | 621 Pennsylvania Ave | | | | Delaware | OH | 43015 | |
| Griehs Peter | | 2399 Se Blvd | | | | Salem | OH | 44460 | |
| Grier Brenda | | 2518 Walter St | | | | Flint | MI | 48504-2737 | |
| Grier Calvin I | | 18077 Runyon St | | | | Detroit | MI | 48234-3826 | |
| Grier Clarence | | 465 N County Rd 400 E | | | | Kokomo | IN | 46901 | |
| Grier Lisa | | 3486 Ridgecliffe Dr | | | | Flint | MI | 48532-3739 | |
| Grier Nikia | | 2518 Walter St | | | | Flint | MI | 48504 | |
| Grier Thomas | | 1164 Williams St | | | | Adrian | MI | 49221 | |
| Grier Yolanda | | 3918 Pk Forest Dr | | | | Flint | MI | 48507-6040 | |
| Grierson Harold | | 3520 Cherry Point Way | | | | W Carrollton | OH | 45449 | |
| Grierson J E | | 19 Holmdale Ave | | | | Southport | | PR9 8PS | United Kingdom |
| Grierson Kimberly | | 2311 Little York Rd | | | | Dayton | OH | 45414 | |
| Grierson Shelly | | 106 Tall Hickory Trl | | | | Dayton | OH | 45415-3613 | |
| Grierson William | | 106 Tall Hickory Trail | | | | Dayton | OH | 45415 | |
| Grieshop Kenneth | | 2479 Meadow Glen Ln | | | | Hilliard | OH | 43026 | |
| Grieshop Kenneth J | | 2479 Meadow Glen Ln | | | | Hilliard | OH | 43026 | |
| Grieshop Lora | | 6999 St Rt 722 | | | | Arcanum | OH | 45304 | |
| Grieshop Mike | | 13529 Coble Rd | | | | Yorkshire | OH | 45388 | |
| Griesing David | | 5678 Buell Rd | | | | Vassar | MI | 48768 | |
| Griesmaier Robert L | | 216 Crooked Stick Pass | | | | North Prarie | WI | 53153-9622 | |
| Griessman Detlef | | 515 Venetian Way | | | | Kokomo | IN | 46901 | |
| Grieve Corp The | | 500 Hart Rd | | | | Round Lake | IL | 60073-283 | |
| Grieve Corporation | | 500 Hart Rd | | | | Round Lake | IL | 60073-9989 | |
| Grieve Malcolm | | 21 Wenlock Rd | | | | Fairport | NY | 14450 | |
| Griewahn Scott | | 3742 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Griffco Management Svcs Llc | | 12300 Old Tesson Rd Ste 400a | | | | Saint Louis | MO | 63128-2230 | |
| Griffco Quality Solutions | | 12300 Old Tesson Rd | Ste 400a | | | St Louis | MO | 63128 | |
| Griffco Quality Solutions Eft | | Fmly Griffco Management Ser | 12300 Old Tesson Rd Ste 400a | 4.31E+08 | | St Louis | MO | 63128 | |
| Griffco Quality Solutions Eft Inc | | 12300 Old Tesson Rd Ste 400a | | | | St Louis | MO | 63128 | |
| Griffen Jr Leonard | | 251 Poplar Grove Ct | | | | Springboro | OH | 45066 | |
| Griffen Transport | | PO Box 476 | | | | Cumberland | ME | 4021 | |
| Griffens Edgar Reyes | | 6340 Fox Glen Dr Apt 81 | | | | Saginaw | MI | 48603 | |
| Griffey Larry | | 507 Chaucer Rd | | | | Riverside | OH | 45431 | |
| Griffey Tammy | | 12594 Wolford Pl | | | | Fishers | IN | 46038 | |
| Griffice Printing | | 508 Dauphin St | | | | Mobile | AL | 36602 | |
| Griffin Alberta | | 610 Haley Ann Dr | | | | Hartselle | AL | 35640-3813 | |
| Griffin Alice | | 4761 Sheridan | | | | Saginaw | MI | 48601 | |
| Griffin Angela | | 5100 Old Bham Hwy 1302 | | | | Tuscaloosa | AL | 35404 | |
| Griffin Anthony | | PO Box 622 | | | | Syracuse | NY | 13205-0622 | |
| Griffin Automation Inc | | 240 Westminster Rd | | | | Buffalo | NY | 14224-1930 | |
| Griffin Automation Inc Eft | | 240 Westminster Rd | | | | West Seneca | NY | 14224 | |
| Griffin Automation Inc Eft | | Fmly D A Griffin Co | 240 Westminster Rd | | | West Seneca | NY | 14224 | |
| Griffin Barry | | 2616 Phil St | | | | Southside | AL | 35907 | |
| Griffin Betty | | 914 N Egypt Cir | | | | Brookhaven | MS | 39601-3528 | |
| Griffin Blakely | | 515 Unger Ave | | | | Englewood | OH | 45322-2028 | |
| Griffin Breno | | 2021 8th St Sw | | | | Decatur | AL | 35601 | |
| Griffin Burley | | 22454 Fain Rd | | | | Elkmont | AL | 35620 | |
| Griffin Charlene | | 1631 Willamet Rd | | | | Kettering | OH | 45429 | |
| Griffin Charles | | 3941 Springfield St | | | | Kansas City | KS | 66103 | |
| Griffin Charles | | 7897 King Rd | | | | Meridian | MS | 39305 | |
| Griffin Clarence | | PO Box 4031 | | | | Niagara Falls | NY | 14304 | |
| Griffin Clark | | 5794 Coopers Hawk Dr | | | | Carmel | IN | 46033 | |
| Griffin Colleen | | 2386 Delwood Dr | | | | Clio | MI | 48420 | |
| Griffin Curtis | | 2923 Glen Derry St | | | | Jackson | MS | 39212 | |
| Griffin D | | 106 Farmstead Ct | | | | Churchville | NY | 14428 | |
| Griffin David | | 5114 Mahoning Ave | | | | Warren | OH | 44483 | |
| Griffin Debbie | | 330 Lake | | | | Troy | OH | 45373 | |
| Griffin Deborah | | 7921 S Long Meadow Dr | | | | Oak Creek | WI | 53154 | |
| Griffin Dennis | | 134 Maplewood Dr | | | | Noblesville | IN | 46062 | |
| Griffin Donald | | 1194 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Griffin Donald | | 4489 Cloverlane Ave Nw | | | | Warren | OH | 44483 | |
| Griffin Donald M | | 105 Mcgiboneoy Rd | | | | Rock Island | TN | 38581 | |
| Griffin Doris | | 2515 Sheridan Ave | | | | Saginaw | MI | 48601-3951 | |
| Griffin Douglas | | 6545 Woodview Cir Cirle | | | | Leavittsburg | OH | 44430-9748 | |
| Griffin Douglas | | 9669 County Line Rd | | | | Union | OH | 45322 | |
| Griffin Earl | | 610 Haley Ann Dr | | | | Hartselle | AL | 35640-3813 | |
| Griffin Eddie | | 308 Magnolia St | | | | Edwards | MS | 39066-9770 | |
| Griffin Gary | | 33 Hermay Dr | | | | Hamilton | OH | 45013 | |
| Griffin Gerald | | 201 Ann Ave | | | | Pendleton | IN | 46064 | |
| Griffin Gregory | | 6796 County Rd 203 | | | | Danville | AL | 35619 | |
| Griffin Heather | | 2972 Ivy Hills Circle Unit E | | | | Cortland | OH | 44410 | |
| Griffin Ii Eugene | | 2017 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Griffin Industries Corp | | 1898 Pride Paris | | | | Green Bay | WI | 54313 | |
| Griffin Industries Corp | | PO Box 347 | | | | Suamico | WI | 54173 | |
| Griffin Industries Corp Eft | | PO Box 347 | | | | Suamico | WI | 54173 | |
| Griffin Industries Inc | | 1299 Prisock Rd | | | | Jackson | MS | 39212 | |
| Griffin Irvin U | | 2706 Gallagher St | | | | Saginaw | MI | 48601-7410 | |
| Griffin James | | 3112 Mohican Ave | | | | Kettering | OH | 45429-3939 | |
| Griffin James | | 691 Waverly Dr | | | | Hamilton | OH | 45013 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Griffin James | | PO Box 592 | | | | Warren | OH | 44482 | |
| Griffin James E | | 6468 Wolf Creek Pike | | | | Trotwood | OH | 45426-2932 | |
| Griffin Jerry | | 322 Longwood St | | | | Carmel | IN | 46032 | |
| Griffin Jewell Lee | | 709 Branch Rd | | | | Albany | GA | 31705-4663 | |
| Griffin John E | | 1502 Walnut Ave | | | | Niagara Falls | NY | 14301 | |
| Griffin John E | | 1502 Walnut Ave | | | | Niagara Falls | NY | 14301-2244 | |
| Griffin Katherine | | 607 1 2 N East St | | | | Winchester | IN | 47394 | |
| Griffin Kathleen | | 289 Long Pointe Ln | | | | Columbia | SC | 29229-6918 | |
| Griffin Kevin | | 14030 Old Mill Court | | | | Carmel | IN | 46032 | |
| Griffin Kimberly | | 14030 Old Mill Ct | | | | Carmel | IN | 46032 | |
| Griffin Kubik Stephens | | Thompson Inc | 300 Sears Tower | 233 South Wacker Dr | | Chicago | IL | 60606 | |
| Griffin Kubik Stephens Thompson Inc | | 300 Sears Tower | 233 South Wacker Dr | | | Chicago | IL | 60606 | |
| Griffin Kyle | | 3002 Congress Dr | | | | Kokomo | IN | 46902 | |
| Griffin Lenoula M | | PO Box 31972 | | | | Jackson | MS | 39286-1972 | |
| Griffin Leonard | | PO Box 1122 | | | | Fitzgerald | GA | 31750 | |
| Griffin Lillie F | | PO Box 156 | | | | Bolton | MS | 39041-0156 | |
| Griffin Linda F | | 1505 Calvin Pvt Dr Lot 38 | | | | Athens | AL | 35611-5307 | |
| Griffin Linda K | | 3946 Rainey Rd | | | | Jackson | MS | 39212-5322 | |
| Griffin M | | 1508 Nanceford Rd Sw | | | | Hartselle | AL | 35640 | |
| Griffin Mae J | | 2815 W 11th St | | | | Anderson | IN | 46011-2426 | |
| Griffin Marcie | | 1225 Beaver Court | | | | Anderson | IN | 46013 | |
| Griffin Margaret R | | 1117 Thayer Ln | | | | Anderson | IN | 46011-2565 | |
| Griffin Mary | | 12 Willhurst Dr | | | | Rochester | NY | 14606-3232 | |
| Griffin Meghan | | 5953 Colonial | | | | Dearborn Heights | MI | 48127 | |
| Griffin Michael | | 29669 Hodges Rd | | | | Ardmore | AL | 35739-8240 | |
| Griffin Michael | | 5217 W Farrand Rd | | | | Clio | MI | 48420 | |
| Griffin Michael | | PO Box 834 | | | | Wesson | MS | 39191 | |
| Griffin Michael | | 7481 Mohawk Trail | | | | Dayton | OH | 45459 | |
| Griffin Michelle | | 3817 Gloucester | | | | Flint | MI | 48503 | |
| Griffin Monna | | 19562 Myers Rd | | | | Athens | AL | 35614-5422 | |
| Griffin Pamela | | 5072 St Rt 45 | | | | Bristolville | OH | 44402 | |
| Griffin Pamela | | 8860 Candy Ct | | | | Huber Heights | OH | 45424 | |
| Griffin Patricia E | | 724 Roselawn Ave Ne | | | | Warren | OH | 44483-5329 | |
| Griffin Patrick | | 2409 Cedar Key Dr | | | | Lake Orion | MI | 48360 | |
| Griffin Paul | | 7379 Rochester Rd | | | | Lockport | NY | 14094 | |
| Griffin Pearlie | | 219 German Town Rd | | | | Glukstadt | MS | 39110 | |
| Griffin Phillip | | 1370 Dalton Rd | | | | Lima | NY | 14485 | |
| Griffin Rether | | 308 Magnolia St | | | | Edwards | MS | 39066-9770 | |
| Griffin Ricky L | | PO Box 513 | | | | Tanner | AL | 35671-0513 | |
| Griffin Robert | | 2137 Blanton Dr | | | | Miamisburg | OH | 45342 | |
| Griffin Robin | | 7481 Mohawk Trail | | | | Dayton | OH | 45459 | |
| Griffin Roger | | 4665 Natchez Ave | | | | Dayton | OH | 45416 | |
| Griffin Ronald | | Rr 1 Box 360 | | | | Lenox | GA | 31637-9532 | |
| Griffin Roosevelt | | 5922 Westmore Dr | | | | Jackson | MS | 39206-2207 | |
| Griffin Rose | | 8420 Old Ivory Way | | | | Blacklick | OH | 43004-8119 | |
| Griffin Roy | | 1601 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Griffin Ruth | | 6046 Overlook Ln | | | | Bessemer | AL | 35022 | |
| Griffin Ruth | | 1601 E Cadillac Dr | | | | Kokomo | IN | 46902 | |
| Griffin Scott | | 2308 San Rae Dr | | | | Kettering | OH | 45419 | |
| Griffin Sonya | | 4718 New Carlisle Pike | | | | Springfield | OH | 45504-3338 | |
| Griffin Stephanie | | 8120 Easten Rd | | | | New Lothrop | MI | 48460 | |
| Griffin Stephen | | 221 Torrent Court | | | | Rochester Hills | MI | 48307 | |
| Griffin Stephen | | 786 Arnett Blvd | | | | Rochester | NY | 14619 | |
| Griffin Steven L | | 46 South Monmouth St | | | | Dayton | OH | 45403 | |
| Griffin Tameka | | 3855 Yarbro St Apt 1 D | | | | Jackson | MS | 39204 | |
| Griffin Thermal Products | Accounts Payable | 100 Hurricane Creek Rd | | | | Piedmont | SC | 29673 | |
| Griffin Thermal Products Inc | | Griffin Radiator Manufacturing | Rr 1 Box 66 | | | Townville | SC | 29689 | |
| Griffin Thermal Products Inc | | PO Box 7004 | | | | Columbia | SC | 29202 | |
| Griffin Thermal Products Inc Griffin Radiator Manufacturing | | PO Box 7004 | | | | Columbia | SC | 29202 | |
| Griffin Thomas | | 114 Herman Bailey Rd | | | | Somerville | AL | 35670 | |
| Griffin Thomas | | 8711 County Rd 203 | | | | Danville | AL | 35619 | |
| Griffin Tiaa | | 141 Delmonico Ave | | | | Somerset | NJ | 8873 | |
| Griffin Tim | | 8120 Easton Rd | | | | New Lothrop | MI | 48460 | |
| Griffin Tisha | | 2266 Newgate Ave | | | | Dayton | OH | 45420 | |
| Griffin Tonya | | 3720 Lynn St | | | | Flint | MI | 48503 | |
| Griffin Tool Inc | | 3033 Johnson Rd | | | | Stevensville | MI | 49127 | |
| Griffin Valerie | | 4665 Natchez Ave | | | | Dayton | OH | 45416 | |
| Griffin Vicki | | 11434 Hwy 278 | | | | Piedmont | AL | 36272 | |
| Griffin Wendell | | 5701 Bethel Rd | | | | Pulaski | TN | 38478-6217 | |
| Griffin William | | 6530 Fort Rd | | | | Burch Run | MI | 48416 | |
| Griffin William R | | 6530 Fort Rd | | | | Birch Run | MI | 48415 | |
| Griffin Willie | | 6314 Fleming Rd | | | | Flint | MI | 48504 | |
| Griffing Francis | | 203 Crescent H Dr | | | | Terry | MS | 39170 | |
| Griffing Teri | | 2815 Pebble Creek | | | | Cortland | OH | 44410 | |
| Griffing Terry | | 4850 Mackinaw Rd | | | | Saginaw | MI | 48603 | |
| Griffins Glass Company | | 1713 S Mckenzie | | | | Foley | AL | 36535 | |
| Griffis David | | 305 Bobwhite Dr | | | | Decatur | AL | 35601 | |
| Griffith Antoinette | | 550 Horton Ave | | | | Tipp City | OH | 45371 | |
| Griffith Brandon | | 5876 Clarkston Rd | | | | Clarkston | MI | 48348 | |
| Griffith Brandon | | 97 Walnut Blvd | | | | Rochester | MI | 48307 | |
| Griffith Brett | | 1130 E Us 36 | | | | Markleville | IN | 46056 | |
| Griffith Charles | | 3390 Delbrook Dr | | | | Dayton | OH | 45405 | |
| Griffith Charles | | 5900 S Wheelock Rd | | | | West Milton | OH | 45383-9718 | |
| Griffith Charles | | 5900 Wheelock Rd | | | | West Milton | OH | 45383 | |
| Griffith Charles | | 705 Mia Ave | | | | Dayton | OH | 45427 | |
| Griffith Donald | | 1130 East Us 36 | | | | Markleville | IN | 46056 | |
| Griffith Frederick | | 6920 State Route 56 E | | | | Circleville | OH | 43113-9409 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Griffin Irene | | 5717 Vestry Ct | | | | Galloway | OH | 43119 | |
| Griffin Irene G | | 5717 Vestry Ct | | | | Galloway | OH | 43119-9798 | |
| Griffin Jaicento | | 4142 Sheffield Circle | | | | Kokomo | IN | 46902 | |
| Griffin Jeffrey | | 550 Horton Ave | | | | Tipp City | OH | 45371 | |
| Griffin Jr Walter | | 5022 Woodbine Ave | | | | Dayton | OH | 45432-3666 | |
| Griffin Karen A | | 3118 S 975 W | | | | Tipton | IN | 46072 | |
| Griffin Leroy | | 1651 Carrol St | | | | Brooklyn | NY | 11213 | |
| Griffin Maron | | 3371 Cardinal Drl | | | | Saginaw | MI | 48601 | |
| Griffin Mary L | | 238 Mansell Dr | | | | Youngstown | OH | 44505-1961 | |
| Griffin Nancy | | 7264 Irish Rd | | | | Millington | MI | 48746-9510 | |
| Griffin Pam | | PO Box 4189 | | | | Gadsden | AL | 35904-0189 | |
| Griffin Pamela | | 210 Kenbrook Apt 1 | | | | Vandalia | OH | 45377 | |
| Griffin Richard | | 3530 Garianne Dr | | | | Dayton | OH | 45414 | |
| Griffin Roger D | | 1729 Coventry Rd | | | | Dayton | OH | 45420-2401 | |
| Griffin Rubber Mills Of Garre Bauman Harnish Rubber Co | | PO Box 10066 | | | | Portland | OR | 97296-0066 | |
| Griffin Scott | | 8397 Trowbridge Way | | | | Huber Heights | OH | 45424 | |
| Griffin Shaton | | 320 Forest Pk Dr Apt 104 | | | | Dayton | OH | 45405 | |
| Griffin Shirley A | | 307 Chapel St | | | | Fayetteville | NY | 13066-2101 | |
| Griffin T | | 617 39Th St | | | | Niagara Falls | NY | 14301-2616 | |
| Griffin Teresa | | 4142 Sheffield Circle | | | | Kokomo | IN | 46902 | |
| Griffin Thomas | | 622 E Washington St | | | | Tipton | IN | 46072 | |
| Griffin Thomasena | | 7 Stonehey Rd | | | | Southdene | | L32 9PL | United Kingdom |
| Griffin Tina | | 631 Cushing Ave | | | | Kettering | OH | 45429 | |
| Griffin Vandy | | 3135 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Griffin William | | 2787 Breckenridge Dr | | | | Brighton | MI | 48114 | |
| Griffin Wyatt | | 2702 Quartz Isle Way | | | | Saginaw | MI | 48603 | |
| Griffiths Anthony | | 20 Delfby Crescent | | | | Southdene | | L32 8TN | United Kingdom |
| Griffiths Bethann K | | 2526 Bazetta Rd Ne | | | | Warren | OH | 44481-9328 | |
| Griffiths C C | | 15 Brendale Ave | | | | Liverpool | | L31 7AX | United Kingdom |
| Griffiths Damion | | 4509 Cheyenne | | | | Flint | MI | 48507 | |
| Griffiths Mary G | | 5139 Sabrina Ln Nw | | | | Warren | OH | 44483-1279 | |
| Griffiths Richard | | 215 46th St | | | | Sandusky | OH | 44870 | |
| Griffiths Sean | | 3724 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9214 | |
| Griffiths Shaun | | 3565 Saiko Rd | | | | Rhodes | MI | 48652 | |
| Griffitts Steven | | 34 Verdi Vista Dr | | | | Wilmington | OH | 45177 | |
| Griffo Brothers Inc | | 720 Nw 9th St | | | | Corvallis | OR | 97330 | |
| Griffor Martin A | | 4630 Sherman Rd | | | | Saginaw | MI | 48604-1552 | |
| Griffus Lori | | 701 Loveland Rd | | | | Adrian | MI | 49221 | |
| Griffus Paul | | 811 Germania Ave | | | | Bay City | MI | 48706 | |
| Grifka James | | 1745 Pine Knoll Ln | | | | Caro | MI | 48723-9532 | |
| Grigal Philip | | 5159 Mountain Rd | | | | Brighton | MI | 48116 | |
| Grigg Angela W | | 252 Summer Meadows | | | | Campobello | SC | 29322 | |
| Griggs Christopher | | 2160 Autumn Pl | | | | Columbus | OH | 43223 | |
| Griggs Daniel K | | 1332 Charlebois Rd | | | | Beaverton | MI | 48612-8839 | |
| Griggs Fannie | | 2425 Humboldt Ave | | | | Flint | MI | 48504 | |
| Griggs Jason | | 1246 Calvary Dr Sw | | | | Bogue Chitto | MS | 39029 | |
| Griggs Mark | | 2160 Autumn Pl | | | | Columbus | OH | 43223-3259 | |
| Griggs Paint & Silkscreen Of | | Domcom Enterprises Inc | 3635 S 16th St | | | Phoenix | AZ | 85040-1310 | |
| Griggs R | | 5665 N Mechanicsburg Rd | | | | Middletown | IN | 47356 | |
| Griggs Steel Co | | 15431 W 11 Mile Rd | | | | Oak Pk | MI | 48237 | |
| Griggs Steel Company | | 15431 W Eleven Mile Rd | | | | Oak Pk | MI | 48237-1099 | |
| Griggs Steven | | 806 Whitetail Ct | | | | Greentown | IN | 46936 | |
| Griggy Michael | | 1283 Laura Ln | | | | Mogadore | OH | 44260 | |
| Grignani Donald J | | 1479 Wexford Dr | | | | Davison | MI | 48423-8343 | |
| Grignani Ronald M | | 4685 Lonsberry Rd | | | | Columbiaville | MI | 48421-9149 | |
| Grigoleit Co | | PO Box 831 | | | | Decatur | IL | 62525 | |
| Grigoleit Co The | | 2000 N Woodford | | | | Decatur | IL | 62526-501 | |
| Grigoras Adrian | | 1500 Settlers Passage | | | | Midland | MI | 48642 | |
| Grigsby Christopher | | 723 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Grigsby Jonathan | | 1212 Oaklawn | | | | Pontiac | MI | 48341 | |
| Grigsby Lillian J | | 1478 Honeybee Dr | | | | Dayton | OH | 45427-3223 | |
| Grigsby P | | 549 Davis Rd No 10 | | | | Cincinnati | OH | 45255 | |
| Grigsby Robert | | 2627 N Main St | | | | Dayton | OH | 45405 | |
| Grigsby Shirley | | 2718 Stevenson St | | | | Flint | MI | 48504-3351 | |
| Grigsby Tammy | | 40 W Long Meadow Dr | | | | Springboro | OH | 45066 | |
| Grigsby Yvonne | | 723 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Grijalva Robert | | 525 W Gage Ave | | | | Fullerton | CA | 92832 | |
| Grilier Kelly | | 739 Chalfonte C6 | | | | Cincinnati | OH | 45229 | |
| Grillot Elizabeth | | 2250 Bonnie Birch Ct | | | | Dayton | OH | 45459 | |
| Grills George | | 3303 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Grills George W | | 3303 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Grills Mona | | 3303 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Grim Angela | | 1024 Ute Trail | | | | Jamestown | OH | 45335 | |
| Grim Donald | | 995 Whitestone Dr | | | | Xenia | OH | 45385 | |
| Grim Mark | | 2 Sylwood Pl | | | | Jackson | MS | 39209 | |
| Grim Mark | | 4460 Alleghany Tr | | | | Jamestown | OH | 45335 | |
| Grim Paulette | | 2 Sylwood Pl | | | | Jackson | MS | 39209 | |
| Grim W E | | 421 Columbia Ave | | | | Middletown | IN | 47356-1417 | |
| Grimaldi Guido | | 34 Ogden Parma Tl Rd | | | | Spencerport | NY | 14559 | |
| Grimaldi Joseph A | | 314 Ballustrol Circle | | | | North Hills | NY | 11576 | |
| Grimaldi Vary Pearson & Weyand | | 4905 Bert Dr | | | | Saginaw | MI | 48603 | |
| Grimaldo Sergio | | 682 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Grimaldo Sergio | | Rield Hld 6 3 05 Am | 682 Bradford Dr | | | Kokomo | IN | 46902 | |
| Grimes Austin | | 4050 Middlehurst Ln | | | | Dayton | OH | 45406 | |
| Grimes Barbara | | 3590 S 675 E | | | | Bringhurst | IN | 46913 | |
| Grimes Benjamin | | 6276 Amanda Dr | | | | Saginaw | MI | 48603 | |
| Grimes Bennett | | 11633 Fletcher Chapel Rd | | | | Medina | NY | 14103 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 270 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grimes Clair | | 4340 Pendleton Rd | | | | Leavittsburg | OH | 44430 | |
| Grimes Daniel | | 214 S Boehne Camp Rd | | | | Evansville | IN | 47712 | |
| Grimes Danny | | 950 Riverbend Dr Apt 80 | | | | Gadsden | AL | 35901 | |
| Grimes Distribution Inc | | 23342 Madero Ste F | | | | Mission Viejo | CA | 92691 | |
| Grimes Doyle | | 168 County Rd 544 | | | | Moulton | AL | 35650 | |
| Grimes Eric | | 2029 Co Rd 170 | | | | Moulton | AL | 35650 | |
| Grimes Gary | | 2320 Ned Dr | | | | Moraine | OH | 45439 | |
| Grimes Gerald | | 10397 Freeman Rd | | | | Medina | NY | 14103-9574 | |
| Grimes Gordon | | 3207 Marshall Rd | | | | Medina | NY | 14103-9405 | |
| Grimes Jeffrey | | 12298 Maple Ridge Rd | | | | Medina | NY | 14103 | |
| Grimes John | | 3530 Laurel Ln | | | | Anderson | IN | 46011 | |
| Grimes John And Rita | c/o Fieger Fieger Kenney And Johnson | Ven RJohnson | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Grimes John And Rita | | 5621 Arden Ave | | | | Warren | MI | 48092 | |
| Grimes Jr Charles | | 3590 S 675 E | | | | Bringhurst | IN | 46913 | |
| Grimes Jr Ezekiel | | 136 Kay Dr | | | | Fitzgerald | GA | 31750-8907 | |
| Grimes Jr James O | | 914 E Spraker St | | | | Kokomo | IN | 46901-2440 | |
| Grimes Jr Terry | | 2554 Eckley Blvd | | | | Miami Township | OH | 45449 | |
| Grimes Judy | | 624 Highland Dr | | | | Moulton | AL | 35650-4118 | |
| Grimes Karen | | 8003 Pkwood Dr | | | | Fenton | MI | 48430 | |
| Grimes Lynda L | | 3559 E Us Hwy 36 | | | | Markleville | IN | 46056-9751 | |
| Grimes Mark | | 736 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Grimes Marlene K | | 914 E Spraker St | | | | Kokomo | IN | 46901-2440 | |
| Grimes Michael W | | 4493 W Farrand Rd | | | | Clio | MI | 48420-8203 | |
| Grimes Nancy R | | 2467 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444-9725 | |
| Grimes Robert | | 358 Roxbury Ln | | | | Noblesville | IN | 46060 | |
| Grimes Robin | | 4 Gray Moss Ct | | | | Wichita Falls | TX | 76309 | |
| Grimes Sarah | | 75 Clearwater | | | | Fenton | MI | 48430 | |
| Grimes Tamara | | 4269 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Grimes Truck Center | | 12835 Salem Ave | | | | Hagerstown | MD | 21740-3547 | |
| Grimes Truck Center | | 1301 East Patrick St | | | | Frederick | MD | 21701-3159 | |
| Grimley Scott | | 7821 Krisdale | | | | Saginaw | MI | 48609 | |
| Grimley Ted F | | 3200 Ne 10st 4 | | | | Pompano Beach | FL | 33062-3941 | |
| Grimm Angela | | 863 Hook Rd | | | | Xenia | OH | 45385 | |
| Grimm Charles | | 15207 Roman Court | | | | Carmel | IN | 46032 | |
| Grimm Dianne | | 3154 Lyntz Rd | | | | Warren | OH | 44481 | |
| Grimm Eric | | 15207 Roman Court | | | | Carmel | IN | 46032 | |
| Grimm Eugene | | 1695 Westwind Pl | | | | Youngstown | OH | 44515 | |
| Grimm James A | | 11317 Mason Rd | | | | Castalia | OH | 44824-9391 | |
| Grimm Jeanette | | 8248 Dawson Dr Se | | | | Warren | OH | 44484-3014 | |
| Grimm Karen | | 195 W 10th St | | | | Salem | OH | 44460 | |
| Grimm Ladema | | 5476 W Radio Rd | | | | Austintown | OH | 44515 | |
| Grimm Nancy | | 708 Bolinger | | | | Rochester Hills | MI | 48307 | |
| Grimm Pete Inc | | 181 Deepwood Dr | | | | Wadsworth | OH | 44281 | |
| Grimm Randall | | 2493 Deborah Court | | | | Youngstown | OH | 44511 | |
| Grimm Robert | | 369 Gillmer Rd Nw | | | | Leavittsburg | OH | 44430 | |
| Grimm William | | 1718 Osage Dr S | | | | Kokomo | IN | 46902-3271 | |
| Grimme Stephen | | 414 Joellen Pl | | | | Union | OH | 45322 | |
| Grimmer Michael | | 2527 Merritt St | | | | Newfane | NY | 14108 | |
| Grimmer Robert | | 4203 Walnut Creek Ln | | | | Sandusky | OH | 44870 | |
| Grimmett Jr John | | 6626 Morrow Dr | | | | Dayton | OH | 45415-1534 | |
| Grimmett Sherry | | 6626 Morrow Dr | | | | Dayton | OH | 45415 | |
| Grimstadjminc | Josh Lemke | 6663 Industrial Loop | | | | Greendale | WI | 53129 | |
| Grin Milton B Md | | Dba Milton Grin Md Pa | 21020 W 151st | Chg Per W9 01 03 05 Cp | | Olathe | KS | 66061 | |
| Grin Milton B Md Dba Milton Grin Md Pa | | 21020 W 151st | | | | Olathe | KS | 66061 | |
| Grinage Lezlie | | 7970 Strawberry Ln | | | | Belmont | MI | 49306-8824 | |
| Grind Rite Technical Services | | 2744 Aspen Ct | | | | Ann Arbor | MI | 48108 | |
| Grinders Clearing House Inc | | 13301 E 8 Mile Rd | | | | Warren | MI | 48089-3238 | |
| Grinders Clearinghouse Inc | | Gch Tool Group | 13265 E 8 Mile Rd | | | Warren | MI | 48089-3238 | |
| Grinders Clearinghouse Inc | | Grinders Clearing House | 13301 E 8 Mile Rd | | | Warren | MI | 48089-3238 | |
| Grinding Engineering & Svcs Co | | Gesco | 711 4th St | | | Beaver Falls | PA | 15010-4726 | |
| Grinding Engineering Service | | Co | 711 4th St | | | Beaver Falls | PA | 15010 | |
| Grinding Engineering Service Co | | 711 4th St | | | | Beaver Falls | PA | 15010 | |
| Grinding Equip and Mach | Lisa | 15 S. Worthington St. | | | | Youngstown | OH | 44502 | |
| Grinding Supplies Company | | PO Box 37590 | | | | Oak Pk | MI | 48237 | |
| Grinding Technology Inc | | 9933 Weber St Ste B | | | | Brighton | MI | 48116 | |
| Grindley D | | 13 Bratton Close | | | | Wigan | | WN3 6LT | United Kingdom |
| Grindley Hn | | 13 Bratton Close | | | | Wigan | | WN3 6LT | United Kingdom |
| Griner Benjamin K | | 825 Nursery Rd | | | | Anderson | IN | 46012-4226 | |
| Griner Engineering Inc | | 2500 N Curry Pike | | | | Bloomington | IN | 47404-1481 | |
| Griner Engineering Inc Eft | | 2500 N Curry Pike | | | | Bloomington | IN | 47404 | |
| Griner Jr Paul | | 805 Eastgate Dr | | | | Anderson | IN | 46012 | |
| Grinnell Fire Protection | | Systems Co | 1281 Newell Pkwy | | | Montgomery | AL | 36110 | |
| Grinnell Corp | | Grinnell Fire Protection | 2724 Chandalar Pl Dr | | | Pelham | AL | 35124 | |
| Grinnell Corp | | Grinnell Fire Protection | 11033 N 23rd Ave | | | Phoenix | AZ | 85029 | |
| Grinnell Corp | | Grinnell Fire Protection | 8900 Smith Rd | | | Denver | CO | 80207 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 2708 Carpenter Rd | | | Tifton | GA | 31794 | |
| Grinnell Corp | | Grinnell Fire Protection | 558 Lamont Rd | | | Elmhurst | IL | 60126 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 558 Lamont Rd | | | Elmhurst | IL | 60126 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 2670 Garrett Rd | | | Monroe | LA | 71203 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 2730 Nevada Ave | | | New Hope | MN | 55427 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 8200 Exchange Way | | | Brentwood | MO | 63144 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 2323 Randolph Ave | | | Avenel | NJ | 7001 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 1605 Marietta Way | | | Sparks | NV | 89431 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 410 Atlantic Ave Ste 1702 | | | Rochester | NY | 14609 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 6255 Old Avery Rd | | | Dublin | OH | 43017 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 6850 W Snowville Rd | | | Brecksville | OH | 44141 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 7205 Eddington Dr | | | Cincinnati | OH | 45249 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grinnell Corp | | Grinnell Fire Protection Syste | 762 Bev Rd | | | Youngstown | OH | 44512 | |
| Grinnell Corp | | Grinnell Fire Protections Sys | 835 Sharon Dr | | | Westlake | OH | 44145 | |
| Grinnell Corp | | Grinel Auto Call | 161 Gibraltar Rd | | | Horsham | PA | 19044 | |
| Grinnell Corp | | Grinnell Fire Protection Sys C | 201 Commonwealth Dr | | | Warrendale | PA | 15086 | |
| Grinnell Corp | | Grinnell Fire Protection Syste | 1100 Industrial Hwy | | | South Hampton | PA | 18966-4009 | |
| Grinnell Corp | | 6999 Old Clinton Rd | | | | Houston | TX | 77020 | |
| Grinnell Corp | | 7604 Kempwood Dr | | | | Houston | TX | 77055-1322 | |
| Grinnell Corp | | Grinnell Fire Protection | 1001a Pendale Rd | | | El Paso | TX | 79907 | |
| Grinnell Corporation | | Grinnell Fire Protection | 8900 Smith Rd | | | Denver | CO | 80207 | |
| Grinnell Corporation | | 1294 E 55th St | | | | Cleveland | OH | 44103 | |
| Grinnell Corporation | | Fire Protection Sprinklers | 4710 Sw 18th St | | | Oklahoma City | OK | 73128 | |
| Grinnell Fire Protection | Laura Fischer | 8910 Beckett Rd | | | | West Chester | OH | 45069 | |
| Grinnell Fire Protection | Rich X 113 | 558 Lamont Rd | | | | Elmhurst | IL | 60126-1052 | |
| Grinnell Fire Protection Eft Systems Co | | Systems Co | 547 Keystone Dr Ste 200 | | | Warrendale | PA | 15086 | |
| Grinnell Fire Protection Eft Systems Co | | 547 Keystone Dr Ste 200 | | | | Warrendale | PA | 15086 | |
| Grinnell Industrial Systems | | 50 Spring Creek Dr | | | | Cortland | OH | 44410 | |
| Grinnell Industrial Systems | | Llc | 50 Spring Creek Dr | Ad Chg Per Letter 02 06 04 Am | | Cortland | OH | 44410 | |
| Grinnell Industrial Systems Llc | | PO Box 607 | | | | Cortland | OH | 44410 | |
| Grinnell Law Firm Pllc | | 2525 220th St Se Ste 204 | | | | Bothell | WA | 98021 | |
| Grinstead Douglas | | 705 S Cheryl Dr | | | | Muncie | IN | 47304 | |
| Grinstead Douglas | | 1299 Freshman Dr | | | | Westerville | OH | 43081-4659 | |
| Grinstead Elizabeth | | 2904 Eastwood Dr | | | | Sandusky | OH | 44870 | |
| Grinstead Gregory | | 118 Kim Dr | | | | Anderson | IN | 46012 | |
| Grinstead Thomas Phillip | | 7680 E 236th St | | | | Cicero | IN | 46034 | |
| Grinzinger Bernice C | | 1012 Chestnut St | | | | Saginaw | MI | 48602-1631 | |
| Grip Technologies | | 262 Fitzwilliam Rd | | | | Jaffrey | NH | 3452 | |
| Grip Technologies | | 41 Perry Pature Rd | PO Box 1008 | | | Dublin | NH | 3444 | |
| Grip Technologies | | Greenwood Rd | | | | Dublin | NH | 3444 | |
| Grip Technologies | | PO Box 336 | | | | Jaffrey | NH | 3452 | |
| Gripco Fastener Div Emhart Aut | | A Black & Decker Co | 7345 N 400 E Name addr 1 98 | PO Box 97 | | Montepelier | IN | 47359 | |
| Gripentrog Phyllis | | 4313 Hedgethorn Cir | | | | Burton | MI | 48509-1213 | |
| Gripentrog Scott | | 4313 Hedgethorn Cir | | | | Burton | MI | 48509-1213 | |
| Griph Leonard | | 5556 S Disch Ave | | | | Cudahy | WI | 53110-2604 | |
| Gripp Inc | | 1022 Kendall Ct Ste 3 | | | | Westfield | IN | 46074 | |
| Gripp Inc | | 1022 Kendall Ct Ste 3 & 4 | | | | Westfield | IN | 46074 | |
| Gripp Inc | | PO Box 405 | | | | Westfield | IN | 46074-0405 | |
| Grippo Thomas | | 142 Wembly Rd | | | | Rochester | NY | 14616 | |
| Grisamer Mary A | | 535 Bradford Cir Apt C | | | | Kokomo | IN | 46902-8428 | |
| Grise Linda E | | 468 E Market St | | | | Germantown | OH | 45327-1424 | |
| Grisham Jerry | | 6520 Upper Snake Rd | | | | Rogersville | AL | 35652 | |
| Grisham Susan | | 599 Woodhaven Dr | | | | Walled Lake | MI | 48390 | |
| Grismer Kenneth | | 5483 Hathaway Rd | | | | Lebanon | OH | 45036 | |
| Grismer Michael L | | 2575 Harlan Rd | | | | Waynesville | OH | 45068-9519 | |
| Grismore Connie | | 887 E 300 S | | | | Tipton | IN | 46072 | |
| Grissett Christopher | | 278 St Lawrence Ave Apt 2 | | | | Buffalo | NY | 14216 | |
| Grissett Wayne | | 1934 Johnson Creek Rd | | | | Barker | NY | 14012 | |
| Grissom Chauncey | | 1916 Larkewood Dr | | | | Dayton | OH | 45427 | |
| Grissom Community Air Show | | C o Joan Lake | 1820 Valley View Dr S | | | Kokomo | IN | 46902 | |
| Grissom Community Air Show C o Joan Lake | | 1820 Valley View Dr S | | | | Kokomo | IN | 46902 | |
| Grissom James | | 4979 Bluff Dr Ne | | | | Grand Rapids | MI | 49525-1201 | |
| Grissom Jr John | | 80 Larchmere Dr | | | | Dayton | OH | 45440-3511 | |
| Grissom Judith K | | G 3085 Kleinpell St | | | | Burton | MI | 48509-1043 | |
| Grissom Linda L | | 304 Doris Ct | | | | Englewood | OH | 45322-2421 | |
| Grissom Shirley C | | 5380 N Mechanicsburg Rd | | | | Middletown | IN | 47356-9786 | |
| Grissom William H | | 3414 Canaday Dr | | | | Anderson | IN | 46013-2217 | |
| Griswold Gregory | | 5176 E Stanley Rd | | | | Flint | MI | 48506-1188 | |
| Griswold Machine & Engineering | | 799 N Freedom St | | | | Ravenna | OH | 44266 | |
| Griswold Machine & Engineering | | Inc | 799 North Freedom St | | | Ravenna | OH | 44266 | |
| Griswold Machine and Engineering Inc | | PO Box 552 | | | | Ravenna | OH | 44266 | |
| Griswold Patricia | | 1104 Pinoak Dr | | | | Kokomo | IN | 46901 | |
| Griswold William J | | 105 Shiloh Ct | | | | Fitzgerald | GA | 31750-8643 | |
| Gritter Marvin J | | 2005 13 Mile Rd Ne | | | | Rockford | MI | 49341-9078 | |
| Gritzmacher Albert | | 92 Saxton St | | | | Lockport | NY | 14094 | |
| Gritzmaker Theodore | | 6178 Demings Lake Rd | | | | Clayton | MI | 49235 | |
| Griwe Innovative Umformtechnik | | Griwe Gmbh Innovative | Boschstr 16 Industriegebiet | | | Westerburg | | 56457 | Germany |
| Grizzly Industrial Inc | Customer Svc | PO Box 2069 | | | | Bellingham | VA | 98227 | |
| Grm Corp | | 7375 Crescent Beach Rd | | | | Pigeon | MI | 48755 | |
| Grm Corp | | PO Box 689 | | | | Pigeon | MI | 48755 | |
| Grm Corp Eft | | 39 N Caseville Rd | | | | Pigeon | MI | 48755 | |
| Gm Corp | | 1000 12th St | | | | Gothenburg | NE | 69138 | |
| Gro Mac Associates Inc | | 549 Ottawa Nw Ste 307 | | | | Grand Rapids | MI | 49501 | |
| Gro Mac Associates Inc | | 549 Ottawa Nw Ste 307 | | | | Grand Rapids | MI | 49503 | |
| Gro Mac Associates Inc | | PO Box 2501 | | | | Grand Rapids | MI | 49501 | |
| Gro Mor Services | | 8033 E Tecumseh | | | | Tulsa | OK | 74115 | |
| Groat Gordon | | 3352 Klender | | | | Rhodes | MI | 48652 | |
| Groat Machinery Inc | | 39555 Orchard Hill Pl Ste 600 | | | | Novi | MI | 48375 | |
| Groat William H | | 1249 E Cook Rd | | | | Grand Blanc | MI | 48439-8020 | |
| Grobe Peggy | | 1003 Chatteau Dr Ne | | | | Cullman | AL | 35055-2180 | |
| Grobengieser Thomas | | 950 Meadow Run Ct | | | | Russiaville | IN | 46979 | |
| Grober Rochelle | | 949 Emory St | | | | San Jose | CA | 95126 | |
| Grobosky Barry | | 804 S Lotz Rd | | | | Canton | MI | 48188 | |
| Grobosky Robert | | 4534 Burkey Rd | | | | Austintown | OH | 44515-3731 | |
| Groce Fred | | 7557 W County Rd 100 S | | | | Shirley | IN | 47384-9618 | |
| Groce Jarnatta | | 431 Delaware Ave | | | | Dayton | OH | 45405 | |
| Groce Kelly R | Michael J Sobieray Esq | Stewart & Stewart | 931 South Rangeline Rd | | | Carmel | IN | 46032 | |
| Groce Kelly R And Kelly D | c/o Stewart & Stewart | M J Sobieray D W Stewart | 931 South Rangeline Rd | | | Carmel | IN | 46032 | |
| Grochala Jeffrey J | | 15 Sandtown Ter | | | | Trenton | NJ | 08690-2225 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grode Richard | | 576 W15116 Roger Dr | | | | Muskego | WI | 53150-9774 | |
| Grodi Charles | | 3804 Deerfield Rd | | | | Adrian | MI | 49221 | |
| Grodi Jane | | 3804 Deerfield | | | | Adrian | MI | 49221 | |
| Grodkiewicz Wayne | | 845 Sunningdale | | | | Inkster | MI | 48141 | |
| Grodzicki James | | 1204 Wickford Pl | | | | Huron | OH | 44839 | |
| Groendyk Manufacturing Co Inc | | East Main St | | | | Buchanan | VA | 24066 | |
| Groendyke Transport Inc | | Bank Of Oklahoma | Dept 1706 | | | Tulsa | OK | 74182 | |
| Groendyke Transport Inc | | PO Box 632 | | | | Enid | OK | 73702 | |
| Groeneveld James E | | 8120 Winding Dr Sw | | | | Byron Ctr | MI | 49315-8946 | |
| Groesbeck Timothy A | | 6239 Brooklyn Rd | | | | Jackson | MI | 49201-8592 | |
| Groff Daniel | | 405 Centennial Dr | | | | Vienna | OH | 44473 | |
| Groff Eric | | 3051 Aris Dr Nw | | | | Warren | OH | 44485 | |
| Groff William | | 1308 Spruce | | | | Troy | OH | 45373 | |
| Grogan J | | 17 Blackwater Rd | | | | Liverpool | | L11 0BT | United Kingdom |
| Grogan Marilyn | | 4284 Lyntz Rd | | | | Warren | OH | 44481 | |
| Grogan Pamela | | 92 Lot Chasity Ln | | | | Attalla | AL | 35954 | |
| Groh Adam | | 9692 Hadley Rd | | | | Clarkston | MI | 48348 | |
| Groh Darwin D | | 3669 Meyette Rd | | | | Pinconning | MI | 48650-8313 | |
| Groh Timothy | | 2656 Main St Rd | | | | Standish | MI | 48658-9603 | |
| Grohman Kenneth | | 5508 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Grohmann Engineering Gmbh | | Dausfeld Rudolf Diesel Str 14 | | | | Pruem | | 54595 | Germany |
| Grohmann Engineering Gmbh | | Rudolf Diesel Strasse 14 | | | | Pruem | | 54595 | Germany |
| Grohmann Engineering Gmbh Eft | | Rudolf Diesel Str 14 | D 54595 Prum Dausfeld | | | | | | Germany |
| Grohmann Engineering Inc | | 2220 Midland Ave Unit 70 Br | | | | Scarborough | ON | M1P 3E6 | Canada |
| Groll Michael | | 11133 Thornberry Dr | | | | Freeland | MI | 48623 | |
| Grolling Joseph | | 1502 Transit Rd | | | | Kent | NY | 14477 | |
| Gromacki Marykay | | 3036 North St | | | | East Troy | WI | 53120-1143 | |
| Gromoll Linda J | | 4239 Ransomville Rd | | | | Ransomville | NY | 14131-9783 | |
| Gronau Gary | | 1111 Cabot Dr | | | | Flint | MI | 48532-2672 | |
| Gronauer John D | | 17075 Perdido Key Dr 3c | | | | Pensacola | FL | 32507-7861 | |
| Grondeski James | | 2510 West River Rdsw | | | | Newton Falls | OH | 44444 | |
| Grondorf Field Black & Co | | 2825 Warner Ave | | | | Irvine | CA | 92606 | |
| Groner Bonnie J | | 3217 Starlite Dr Nw | | | | Warren | OH | 44485-1621 | |
| Gronevelt Jane | | 3381 Yosemite | | | | Lake Orion | MI | 48360 | |
| Groninger Amy | | 6184 South Lemming Ct. | | | | Pendleton | IN | 46064 | |
| Groninger Philip | | 13795 Langley Dr | | | | Carmel | IN | 46032 | |
| Groom & Nordberg | | 1701 Pennsylvania Ave Nw | Ste 1200 | | | Washington | DC | 20006 | |
| Groom and Nordberg | | 1701 Pennsylvania Ave Nw | Ste 1200 | | | Washington | DC | 20006 | |
| Groom Hammond And Harris Pc | | 100 N Broadway Ste 1440 | | | | Oklahoma Cty | OK | 73102 | |
| Groom Law Group Chartered | | Ste 1200 | 1701 Pennsylvania Ave Nw | | | Washington | DC | 20006 | |
| Groom P | | 26 Clarendon Grove | | | | Lydiate | | L31 4JA | United Kingdom |
| Groom Robert I | | 35250 Sw 177 Ct 112 | | | | Homestead | FL | 33034 | |
| Groome Marcia | | 1007 Birchwood Dr | | | | Kokomo | IN | 46901-6402 | |
| Groomes Anthony | | 3025 Petroleum St | | | | Niagara Falls | NY | 14305 | |
| Grooms Andrew C | | 622 Dunaway St | | | | Miamisburg | OH | 45342-3829 | |
| Grooms James | | 274 Lowell Rd | | | | Xenia | OH | 45385 | |
| Grooms Kelli | | 4092 Col Glenn Hwy | | | | Dayton | OH | 45431 | |
| Grooms Lori | | 5090 Lapeer Rd | | | | Burton | MI | 48509 | |
| Grooms Robert | | 7137 Michael Ave | | | | Hudsonville | MI | 49426-9704 | |
| Grooms Rodney | | 2111 Hills St | | | | Flint | MI | 48503 | |
| Grooms Tammy | | 2817 Prospect Dr | | | | Fairborn | OH | 45324 | |
| Grooms Tosha | | 102 E Elmwood Ave | | | | Dayton | OH | 45405 | |
| Grooms Vernisha | | 5620 N Main St | | | | Dayton | OH | 45415 | |
| Grooms Windy | | Dba H & K Electric | 2323 Campbell Pk.Dr Ste 2 | | | Columbia | TN | 38401 | |
| Grooms Windy Dba H and K Electric | | 2323 Campbell Pk Dr Ste 2 | | | | Columbia | TN | 38401 | |
| Grooters Jr Bernard | | 4308 Canal Ave Sw | | | | Grandville | MI | 49418-2268 | |
| Groov Pin Corp | | 331 Farnum Pike | | | | Smithfield | RI | 02917-120 | |
| Groover Bonnie | | 3409 Georgia Ave | | | | Gadsden | AL | 35904 | |
| Gros Ite Industries | Larry Collins | PO Box 366 | | | | Farmington | CT | 06034-0366 | |
| Gros Ite Industries Div | Gary Mankus | PO Box 366 | | | | Farmington | CT | 06034-0366 | |
| Gros Ite Industries Division | | Edac Technologies Corp | 1790 New Britain Ave | | | Farmington | CT | 6032 | |
| Gros Ite Industries Division Edac Technologies Corp | | C O Farmington Sav Bank | PO Box 427 | | | Farmington | CT | 06034-0427 | |
| Gros Ite Precision Spindl | Randy Rapin | 1798 New Britain Ave | | | | Farmington | CT | 6032 | |
| Gros James | | 2682 Gemini Dr | | | | Lake Orion | MI | 48360 | |
| Grosbeck Thomas | | 2935 Whispering Pines Dr | | | | Canfield | OH | 44406 | |
| Grose Gregory | | 7247 Thomapple Ave | | | | Newaygo | MI | 49337-9212 | |
| Grose John R | | 5111 North 10th St 176 | | | | Mcallen | TX | 78504-2835 | |
| Grose Rachel | | 5731 Castle Hill Dr | Apt 721 | | | Indianapolis | IN | 46250 | |
| Grosinsky Lana | | 14147 Landings Way | | | | Fenton | MI | 48430 | |
| Grosjean Associates Inc | | 1499 Niagara St | | | | Buffalo | NY | 14213-1103 | |
| Gross & Welch | | 800 Commercial Federal Tower | 2120 S 72nd St | | | Omaha | NE | 68124-2342 | |
| Gross and Welch | | 800 Commercial Federal Tower | 2120 S 72nd St | | | Omaha | NE | 68124-2342 | |
| Gross Bradley | | 316 Orchard St | | | | Montrose | MI | 48457 | |
| Gross Brett | | 203 Lakeside Dr | | | | Kokomo | IN | 48901 | |
| Gross Charles | | 128 Sycamore Dr | | | | Norwalk | OH | 44857 | |
| Gross Dinette H | | PO Box 539 | | | | Flora | MS | 39071-0539 | |
| Gross Doris | | 155 Clinton Cir | | | | Jackson | MS | 39209-3263 | |
| Gross Eddie | | 30 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Gross Edna | | PO Box 771 | | | | Flora | MS | 39071-0771 | |
| Gross Edward L | | 11388 Cutler Rd | | | | Riverdale | MI | 48877-9602 | |
| Gross Eldon | | 4751 M 18 | | | | Coleman | MI | 48618-9504 | |
| Gross Eric | | PO Box 509 | | | | Flora | MS | 39071 | |
| Gross Eva | | 718 Nfayette | | | | Saginaw | MI | 48602 | |
| Gross Freddie | | 155 Clinton Cir | | | | Jackson | MS | 39209-3263 | |
| Gross Gregory K | | 409 Drake Rd | | | | Galveston | IN | 46932-9406 | |
| Gross Gretchen | | 33243 Popham Ln | | | | Solon | OH | 44139 | |
| Gross Heather | | 14305 Sheridan Rd | | | | Montrose | MI | 48457 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gross Henry | | 235a Harris Rd | | | | Flora | MS | 39071 | |
| Gross James T | | 1159 Ditch Rd | | | | New Lothrop | MI | 48460-9648 | |
| Gross John | | 8480 Greenville St Marys Rd | | | | Greenville | OH | 45331 | |
| Gross John | | PO Box 172 | | | | Orestes | IN | 46063 | |
| Gross John M | | 748 Willowridge Dr | | | | Kokomo | IN | 46901-7043 | |
| Gross Jr Franklin H | | 15565 S Fenmore Rd | | | | Bannister | MI | 48807-9336 | |
| Gross Jr Michael | | 709 Beatrice Dr | | | | Dayton | OH | 45404-1412 | |
| Gross Judith | | 2112 Westside Dr | | | | Rochester | IN | 46975 | |
| Gross Lisa | | 605 Timber Crest Court | | | | Raymore | MO | 64083 | |
| Gross Lorraine S | | 912 Sun Key Ct | | | | Sun City | FL | 33573-6200 | |
| Gross Mark | | 6851 Hatter Rd | | | | Newfane | NY | 14108 | |
| Gross Mark | | 1884 Grange Hall Rd | | | | Beavercreek | OH | 45432 | |
| Gross Marlene | | 3640 E Elm Rd | | | | Oak Creek | WI | 53154-2851 | |
| Gross Martha | | 5770 Freewald Blvd | | | | Millington | MI | 48746 | |
| Gross Metal Products Inc | | PO Box 46096 | | | | Philadelphia | PA | 19160-6096 | |
| Gross Robert | | 415 Sonhabett Dr | | | | Westfield | IN | 46074 | |
| Gross Seanette | | 5917 Mcduff Dr Apt 915 | | | | Trotwood | OH | 45426 | |
| Gross Sharon | | 3540 Green Tree | | | | Bloomfield Township | MI | 48304 | |
| Gross Sharon A | | 6094 Karen Ave | | | | Newfane | NY | 14108-1109 | |
| Gross Tracey | | 3275 Hess Rd | | | | Lockport | NY | 14094 | |
| Gross Whick | | 2182 Kirby Rd | | | | Lebanon | OH | 45036 | |
| Gross William | | PO Box 10 | | | | Kokomo | IN | 46903-0010 | |
| Gross William L | | 11317 Wedgemere | | | | Trinity | FL | 34655-7119 | |
| Grosse Chelus Herdzik & | | Speyer Pc | 1560 Statler Towers | | | Buffalo | NY | 14202 | |
| Grosse Chelus Herdzik and Speyer Pc | | 1560 Statler Towers | | | | Buffalo | NY | 14202 | |
| Grosse Pointe Hunt Club | | 655 Cook Rd | | | | Grosse Pointe Woods | MI | 48236 | |
| Grosse Pointe Yacht Club | | 788 Lake Shore Ct | | | | Grosse Pointe Shores | MI | 48236 | |
| Grosse Pointe Yacht Club Inc | | 788 Lakeshore Dr | | | | Detroit | MI | 48236 | |
| Grosse Pte Prk Muni Crt | | 15115 E Jefferson | | | | Grosse Pt Pk | MI | 48230 | |
| Grosse Richard R | | 11131 Wine Palm Rd | | | | Fort Myers | FL | 33912-6419 | |
| Grosse Ronald M | | C O Kay Construction | 7505 Hubbard Ave Ste 202 | | | Middleton | WI | 53562 | |
| Grosse Ronald M C O Kay Construction | | 7505 Hubbard Ave Ste 202 | | | | Middleton | WI | 53562 | |
| Grossel Tool Co | | 34190 Doreka | | | | Fraser | MI | 48026-3434 | |
| Grossel Tool Co | | 34190 Doreka Rd | | | | Fraser | MI | 48026 | |
| Grossenburg Implement Inc | | 31341 Us Hwy 18 | | | | Winner | SD | 57580-6403 | |
| Grossi Christini | | 501 Harvest Ln | | | | Frankenmuth | MI | 48734 | |
| Grosskopf Noel | | 15140A Ridge Rd W | | | | Albion | NY | 14411-9726 | |
| Grossman George | | 15987 Gardner Pl | | | | Gardner | KS | 66030 | |
| Grossman Robert | | 4604 Pumpkinevine Dr | | | | Kokomo | IN | 46902 | |
| Grossmann Jeffrey | | 154 South Neuces Pk Ln | | | | Harlingen | TX | 78552 | |
| Grossmont Union High School District | | PO Box 1043 | | | | La Mesa | CA | 91944 | |
| Grosso Mark | | 6525 Riverside Rd | | | | Waterford | WI | 53185-2405 | |
| Groszkowski Leon T | | 5727 Bowmiller Rd | | | | Lockport | NY | 14094-9674 | |
| Grote & Brocksieper Gmbh & Co | | Gruenenbaum 6 | | | | Kierspe | | 58566 | Germany |
| Grote & Brocksieper Gmbh & Co | | Kg | Grunenbaum 6 | 58566 Kierspe | | | | | Germany |
| Grote & Brocksieper Gmbh & Co Kg | | Bollwerkstr 54 | | | | Kierspe | | 58560 | Germany |
| Grote & Hartman America Inc | | 32036 Edward St | | | | Madison Heights | MI | 48071-1420 | |
| Grote & Hartman Inc Eft | | Frmly Grote & Hartman Inc | 950 Loma Verde Dr | | | El Paso | TX | 79936-7820 | |
| Grote & Hartmann Inc | | 950 Loma Verde Dr | | | | El Paso | TX | 79936-7820 | |
| Grote and Brocksieper Gmbh and Co Kg | | Grunenbaum 6 | 58566 Kierspe | | | | | | Germany |
| Grote Inds | | Dept 0116 | | | | Cincinnati | OH | 45263-0116 | |
| Grote Industries Incorporated | | Plastics Division | 2600 Lanier Dr | | | Madison | IN | 47250 | |
| Grote Industries Inc | Ken J Ward | 2600 Lanier Dr | | | | Madison | IN | 47250 | |
| Grote Industries Llc Eft | | 2600 Lanier Dr | | | | Madison | IN | 47250 | |
| Grote Ted | | 401 Woodward St | | | | Bellevue | OH | 44811 | |
| Grotenhuis Kirk | | 4556 S 200 W | | | | Kokomo | IN | 46902 | |
| Grotenhuis Todd | | 4556 S 200 W | | | | Kokomo | IN | 46902 | |
| Grothaus Ronald | | 1293 Hollywood Ave | | | | Cincinnati | OH | 45224-1552 | |
| Grotkiewicz Frank | | 11920 W Waterford Ave | | | | Greenfield | WI | 53228-1865 | |
| Grotz Michael | | 203 B Hamlin Hall | Oakland Univ | | | Rochester | MI | 48309 | |
| Groubert Brian | | 1131 Suzylinn Dr | | | | Boardman | OH | 44512 | |
| Groulx Beverly | | 54 Second St | | | | Mt Morris | MI | 48548 | |
| Groulx Dennis | | 2087 Hardwood | | | | Davison | MI | 48423 | |
| Groulx Ii Ronald | | 71 Tuscola | | | | Bay City | MI | 48708 | |
| Groulx Linda | | 5028 S 3 Mile | | | | Bay | MI | 48706 | |
| Groulx Logan | | 7454 New Hampshire Dr | | | | Davison | MI | 48423 | |
| Groulx Richard | | 7454 New Hampshire Dr | | | | Davison | MI | 48423-9512 | |
| Groulx Richard | | 9703 Shipman Rd | | | | Corunna | MI | 48817 | |
| Groulx Ronald J | | 1496 Walker Ave | Apt T 22 | | | Fort Mcpherson | GA | 30330-1001 | |
| Ground Air Transfer Of | | Cleveland Inc | 18121 E Eight Mile Rd Ste 100 | | | Eastpointe | MI | 48021 | |
| Ground Air Transfer Of Clevela | | 4350 Glenbrook Rd | | | | Willoughby | OH | 44094-8213 | |
| Ground Air Transfer Of Eft Cleveland Inc | | 4350 Glenbrook Rd | | | | Willoughby | OH | 44094 | |
| Ground Effects Inc | Darrell Alexander | 297 Coachwood Point West | | | | Lethbridge | AB | T1S 6A4 | Canada |
| Ground Effects Inc | Darrell Alexander | 297 Coachwood Point West | | | | Lethbridge Canada | AB | T1S 6A4 | Canada |
| Ground Thunder Transport Inc | | 2490 Central Ave Unit 3 | | | | Windsor | ON | N8W 4J3 | Canada |
| Grounded Air Inc | | PO Box 49743 | | | | Blaine | MN | 55449 | |
| Grounds Charles E | | 1407 Maplewood St Ne | | | | Warren | OH | 44483-4165 | |
| Grounds Thomas E | | 3047 Hoffman Cir Ne | | | | Warren | OH | 44483-3013 | |
| Groundscape Maintenance Llc | | 5940 Sterling Ct | | | | Tipp City | OH | 45371 | |
| Groundwater Technology Inc | | PO Box 841530 | | | | Dallas | TX | 75284-1530 | |
| Group 7500 Inc | | Red Door Digital | 7500 Oakland Ave | Nm Chg Per Afc 04 06 04 Am | | Detroit | MI | 48211 | |
| Group 7500 Inc Red Door Digital | | 7500 Oakland Ave | | | | Detroit | MI | 48211 | |
| Group Administrative Fund | | C O D Tripp Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Group Administrative Fund C O D Tripp Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Group B Industries Inc | | 15399 Oakwood Dr | | | | Romulus | MI | 48174 | |
| Group Industries Inc | | 14600 Industrial Pky Bldg 2 | | | | Cleveland | OH | 44135 | |
| Group One Development Llc | | 1919 Benson Dr | | | | Dayton | OH | 45406-4405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Groupe Erni | | Rte De Dolon | | | | Semur En Vallon | | 72390 | France |
| Groupe Maska Inc | | 550 Rue De Vaudreuil | | | | Saint Hyacinthe | PQ | J2S 4H2 | Canada |
| Groupe Neyr | Daniel Jestin | Autopista Mexico Pueblo Km 117 | Parque Industrial Finsa 2 Nave | Industrial 23 1 | | Puebla | | 0CP 7-1720 | Mexico |
| Groupe Neyr | | Z I La Mode Bp 12 | 01580 Izernore | | | | | | France |
| Groupe Robert Inc | | 500 Route 112 | | | | Rougemont | PQ | J0L 1M0 | Canada |
| Groupe Robert Inc | | 500 Route 112 | | | | Rougemont Canada | PQ | J0L 1M0 | Canada |
| Grout Amanda | | 90 N Hartland St | | | | Middleport | NY | 14105 | |
| Grove & Kragalott Co Lpa | | 155 S Pk Ave Ste 155 | | | | Warren | OH | 44481 | |
| Grove and Kragalott Co Lpa | | 155 S Pk Ave Ste 155 | | | | Warren | OH | 44481 | |
| Grove Ann | | 7 Windsor Pk | | | | Rochester | NY | 14624 | |
| Grove City | | 1685 W Main St Ext | | | | Grove City | PA | 16127 | |
| Grove City College | | 100 Campus Dr | | | | Grove City | PA | 16127 | |
| Grove City College | | Finacnial Aid Office | 100 Campus Dr | | | Grove City | PA | 16127 | |
| Grove City College | | Finacnial Aid Office | 100 Campus Dr | | | Grove City | PA | 16127 | |
| Grove Jeanne | | 1845 Lone Rd | | | | Freeland | MI | 48623 | |
| Grove Mary | | G1055 East Rowland St | | | | Flint | MI | 48507 | |
| Grove Robert | | 2649 S Eight Mile | | | | Auburn | MI | 48611 | |
| Grove Ronnie | | 4025 S Oak Dr | | | | Beaverton | MI | 48612 | |
| Grove Roofing Co Inc | | 157 Reading Ave | | | | Buffalo | NY | 14220-2157 | |
| Grove Roofing Services Inc | | 131 Reading St | | | | Buffalo | NY | 14220 | |
| Grover Dennis | | 2100 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Grover Donald E | | 1702 Fieldcrest Ln | | | | Midland | MI | 48640-8504 | |
| Grover Gary A | | 20 Cannon Hill Rd | | | | Rochester | NY | 14624-4223 | |
| Grover Iii Lloyd | | 5735 Beaver Creek Dr | | | | Coopersville | MI | 49404 | |
| Grover James E | | 283 W Blakely Rd | | | | Sanford | MI | 48657-9104 | |
| Grover John | | 18947 Prairie Crossing Dr | | | | Noblesville | IN | 46062 | |
| Grover Kelvin | | 6174 Moses Rd | | | | W Alexandria | OH | 45381 | |
| Grover Martin | | 13591 Veliiquette Rd | | | | Oak Harbor | OH | 43449 | |
| Grover Nicholas | | 3158 Pearl St Rd | | | | Batavia | NY | 14020 | |
| Grover Rathin | | 515 Riverside Dr West | | | | Windsor | ON | N9A 7C3 | Canada |
| Grover Rodney | | 1333 E Main St | | | | Eaton | OH | 45320-2229 | |
| Groves & Siverts 2 | Ron Groves | 4040 E Mcdowell Rd | | | | Phoenix | AZ | 85008-4447 | |
| Groves Doyle | | 509 Shadowcrest Ct | | | | Noblesville | IN | 46060 | |
| Groves Frank E | | 1120 N Raible Ave | | | | Anderson | IN | 46011-9270 | |
| Groves Greg | | 22722 Chestnut Grove Rd | | | | S Bloomingvle | OH | 43152-9729 | |
| Groves Larry | | 825 Winzig Ln | | | | Lebanon | OH | 45036 | |
| Groves Lawrence | | 1606 Price Rd | | | | Youngstown | OH | 44509 | |
| Groves Lloyd | | 3400 Beechwood Dr | | | | Kokomo | IN | 46902 | |
| Groves Margaret B | | PO Box 111 | | | | Cortland | OH | 44410-0111 | |
| Groves Steven | | 2509 Kensington | | | | Muncie | IN | 47304 | |
| Groves Thomas | | 3525 Eisenhower Rd | | | | Columbus | OH | 43224 | |
| Grovhac Inc | | 4310 N 126 St | | | | Brookfield | WI | 53005 | |
| Grovhac Inc | | 4310 N 126th St | | | | Brookfield | WI | 53216 | |
| Grow Baton Rouge Corp | | Grow Group Inc Automotive Divi | 453 Springfield Rd | | | Baton Rouge | LA | 70807-1046 | |
| Grow Group Inc Eft | | Automotive Div | 3155 W Big Beaver Rd Ste 200 | Rmt Change 10 01 Ltr | | Troy | MI | 48007-7026 | |
| Grow Group Inc Eft Automotive Div | | PO Box 360175 | | | | Pittsburgh | PA | 15251-6175 | |
| Growing Concern The | | 1918 Bassett | | | | El Paso | TX | 79901 | |
| Growth & Opportunity Inc | | 525 S Court St | | | | Lapeer | MI | 48446 | |
| Growth and Opportunity Inc | | PO Box 720 | | | | Lapeer | MI | 48446 | |
| Growth Opportunity Alliance Of | | Goal qpc | 2 Manor Pky | | | Salem | NH | 3079 | |
| Grs Industrial Supply Co | | 3816 Miller Rd | | | | Kalamazoo | MI | 49001 | |
| Grs Industrial Supply Co | | 405 Grandville Ave Sw | | | | Grand Rapids | MI | 49503-4914 | |
| Grubb Arnold W | | 2303 Meadow Way | | | | Anderson | IN | 46012-9453 | |
| Grubb Charles | | 568 Jacob Way | Apt 103 | | | Rochester | MI | 48307 | |
| Grubb Jeremiah | | 887 Brande Dr | | | | Eaton | OH | 45320 | |
| Grubb Roy | | 1020 S Mesa Hills Dr | Apt 4912 | | | El Paso | TX | 79912 | |
| Grubbe Jack | | 6312 Hill Rd | | | | Berlin Hts | OH | 44814-9463 | |
| Grubbs & Grubbs | | 801 N Main St | | | | Three Rivers | MI | 49093 | |
| Grubbs Alicia | | 2301 Hoover Ave | | | | Dayton | OH | 45402 | |
| Grubbs Bobby | | 321 Skinner Dr | | | | Trotwood | OH | 45426 | |
| Grubbs Frederick | | 1823 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Grubbs Kimberly | | 4640 Kings Hwy | | | | Dayton | OH | 45406 | |
| Grubbs Peggy A | | 1156 Salt Springs Rd | | | | Mineral Ridge | OH | 44440-9318 | |
| Grubbs Ronald | | 6140 E Mosherville Rd | | | | Jonesville | MI | 49250 | |
| Grubbs Ronnie | | 2761 Virginia | | | | Lordstown | OH | 44481 | |
| Grube Judy G | | 1285 Bischoff Rd | | | | New Carlisle | OH | 45344-8276 | |
| Grube Keith | | 8845 Knoll Ct | | | | Franklin | WI | 53132 | |
| Grube Kelly | | 1909 Blvd | | | | Rochester | IN | 46975-8682 | |
| Grube Kristen | | N94 W29088 Woodchuck Way | | | | Colgate | WI | 53017 | |
| Gruber Brian | | 1600 Brentwood Dr | | | | Greenville | PA | 16125 | |
| Gruber David | | 552 Jacob Way Apt 204 | | | | Rochester | MI | 48307-2285 | |
| Gruber Dennis | | 9491 W Sanilac | | | | Richville | MI | 48758 | |
| Gruber Douglas | | 6667 Forest Pk Dr | | | | Troy | MI | 48098 | |
| Gruber Sandra | | 552 Jacob Way Apt 204 | | | | Rochester | MI | 48307-2285 | |
| Grudich Erica | | 10271 Markley Rd | | | | Laura | OH | 45337 | |
| Grudzinski Denise | | 47 Foxhunt Rd | | | | Lancaster | NY | 14086 | |
| Grueber Christopher | | 77 Lammers Ave | | | | Centerville | OH | 45459 | |
| Gruel Peggy | | 305 N Main St | | | | Kempton | IN | 46049-9776 | |
| Gruell Dana | | 9000 Keystone Crossing | | | | Indianapolis | IN | 46240 | |
| Gruell Jr Harold | | 5615 W 550 N | | | | Sharpsville | IN | 46068 | |
| Gruenberg Oven Co Inc | | PO Box 150 | | | | White Deer | PA | 17887-0150 | |
| Gruenewald Terrence | | 232 Oregon St | | | | Racine | WI | 53405-1932 | |
| Gruhl & Co Kg | | Adr Corr 3 17 00 Kw | 91445 Emskirchen mitteifra | | | | | | Germany |
| Gruhl and Co Kg | | Postfach 100 | 91445 Emskirchen mitteifra | | | | | | Germany |
| Gruley Joel | | 1413 Bayshire Ln | | | | Herndon | VA | 20170 | |
| Grumbles James | | 12179 Marshall Rd | | | | Montrose | MI | 48457 | |
| Grumney A O Co Inc | | 9261 Ravenna Rd 10b | | | | Twinsburg | OH | 44087 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grundig Car Intermedia System | | | | | | | | | Germany |
| Grundig Car Intermedia System Gmbh | | Gmbh | Beuthener Strasse 41 | D 90471 Nuernberg | | | | | Germany |
| Grundig Car Intermedia System Gmbh | | Beuthener Strasse 41 | D 90471 Nuernberg | | | | | | Germany |
| Grundig Car Intermedia System Gmbh | | Beuthener Strasse 43 | | | | Nurnberg | | 90471 | Germany |
| Grundig Car Intermedia System Gmbh | | Rechnungseingangsstelle | | | | Nuremberg | | 90329 | Germany |
| Grundig Car Intermedia System Gmbh Copy Of 102947 Vat Issue | | Beuthener Strasse 41 | | | | Nuremberg | | 90329 | Germany |
| Grundig Sistemas De | | Electronica Sa | Rua Cidade Do Proto | 4705 086 Braga | | | | | Portugal |
| Grundig Sistemas De Electronica | Accounts Payable | Rau Cidade Do Porto | PO Box 34 | | | Braga | | 4705 | Portugal |
| Grundig Sistemas De Electronica | | Rau Cidade Do Porto | | | | Braga | | 4705 | Portugal |
| Grundig Sistemas De Electronica Lda Portugal | | Apartado 34 | | | | Braga | | 4711-953 | Portugal |
| Grundig Sistemas De Electronica Lda Portugal | | Rau Cidade Do Porto | Ferreiros | | | Braga | | 4705-086 | Portugal |
| Grundig Sistemas De Electronica Sa | | Rua Cidade Do Proto | 4705 086 Braga | | | | | | Portugal |
| Grundmann Glenn H | | 2218 Avalon Ct | | | | Kokomo | IN | 46902-3102 | |
| Grundy Carol J | | 8035 Bruss Ln | | | | Franklin | WI | 53132-8965 | |
| Grundy James | | 21 Jefferson Dr | | | | Lockport | NY | 14094 | |
| Gruner Ag | Rolf Edler | Buerglestr 15 17 | | | | Wehingen Bw | | D-78564 | Germany |
| Gruner Ag | | Buerglestr 15 17 | | | | Wehingen | | D-78564 | |
| Gruner Ag | | Buerglestr 15 17 | | | | Wehingen | | D-78564 | Germany |
| Grunfeld Desiderio Lebowitz & | | Silverman Llp | 245 Pk Ave | | | New York | NY | 10167 | |
| Grunfeld Desiderio Lebowitz and | | Silverman Llp | 245 Pk Ave | | | New York | NY | 10167 | |
| Grunig David A | | 31 Kimberley Dr | | | | Laurel | MS | 39440-2184 | |
| Grunow Jr Robert | | 371 Logan St PO Box 331 | | | | Lake City | MI | 49651 | |
| Grunow Lori | | 821 Pilgrim Dr East | | | | Saginaw | MI | 48603 | |
| Grunow Robert | | 2924 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Grunow Thomas | | 821 Pilgrim Dr E | | | | Saginaw | MI | 48603-7130 | |
| Grupo Abc De Mexico Sa De Cv | Accounts Payable | Av Norte 4 No 7 Nuevo Parque Ind | | | | San Juan Del Rio Qro | | 76809 | Mexico |
| Grupo Abc De Mexico Sa De Cv | | Av Norte 4 No7 Nuevo Parque | Industri | | | Cp 76809 | | CP76809 | Mexico |
| Grupo Abc De Mexico Sa De Cv | | Avenida Norte Cuatro 7 Nuevo | Parque Ind San Juan Del Rio | Qro Cp 76809 | | | | | Mexico |
| Grupo Abc De Mexico Sa De Cv | | Colonia Nuevo Parque Industria | | | | San Juan Del Rio | | 76809 | Mexico |
| Grupo Abc De Mexico Sa De Cv | | Colonia Nuevo Parque Industria | Nva Norte 4 No 7 | | | San Juan Del Rio | | 76809 | Mexico |
| Grupo Abc De Mexico Sa De Cv Avenida Norte Cuatro 7 Nueve | | Parque Ind San Juan Del Rio | Qro Cp 76809 | | | | | | Mexico |
| Grupo Antolin | | 208 Commerce Court | | | | Hopkinsville | KY | 42240 | |
| Grupo Antolin Louisiana | Accounts Payable | PO Box 29208 | | | | Shreveport | LA | 71129 | |
| Grupo Antolin Silao Sa De Cv | Accounts Payable | Av Ingenieros 51 Parque Industrail | | | | Silao Gto | | 36101 | Mexico |
| Grupo Antolin Silao Sa De Cv | | Av Ingenieros 51 Parque | Industrial | | | Cp 36101 | | CP36101 | Mexico |
| Grupo Auxiliar Metalurgico Sa | | Gamesa | Portal De Gamarra 40 | | | Vitoria Alava | | 1013 | Spain |
| Grupo Cedva | | Toltecas 231 Esq Aculco | Col La Romana | | | Tlalnepantla | | 540 | Mexico |
| Grupo Durona Sa De Cv | | Camino A Huinala Km 1 3 No400e | Entronque Con Carr M Aleman Fr | Cp 66640 Apodaca Nl | | | | | Mexico |
| Grupo Durona Sa De Cv | | Camino A Huinala Km 13 No 400 | Fracc Industrial El Milagro | | | Apodaca | | 66640 | Mexico |
| Grupo Durona Sa De Cv Camino A Huinala Km 1 3 No400e | | Entronque Con Carr M Aleman Fr | Cp 66640 Apodaca Nl | | | | | | Mexico |
| Grupo Eurocir | | Dyna Circuits Plant | 11230 Addison St | | | Franklin Pk | IL | 60131 | |
| Grupo Ferrau Sa De Cv | | Allende 24 Col Los Gavilanes | Tlajomulpo De Zuniga Jalisco | | | | | | Mexico |
| Grupo Ferrau Sa De Cv | | Allende No 23 | | | | Tlajumulco De Zuniga | | 45645 | Mexico |
| Grupo Ferrau Sa De Cv Eft | | Hold Per D Feddler 05 24 05 Ah | Allende 24 Col Los Gavilanes | Tlajomulpo De Zuniga Jalisco | | | | | Mexico |
| Grupo Ideq Sa De Cv Eft | | Av Universidad 290 Int 4 Col C | Queretaro Qro 76000 | | | | | | Mexico |
| Grupo Ideq Sa De Cv Eft | | Av Universidad 290 Int 4 Col C | Queretaro Qro 76000 | | | | | | Mexico |
| Grupo Industrial Saltillo Sa D | | Gissa | Chiapas 375 Pte | Colonia Republica | | Saltillo Coahuila | | 25280 | Mexico |
| Grupo Mexico  Eft Tecnoindustrial Sa De Cv | | Via Morelos 464 B | Cp 55310 Xalostoc | | | | | | Mexico |
| Grupo Mexico Tecnoindustrial | | Sa De Cv | Via Morelos 464 B | Cp 55310 Xalostoc | | | | | Mexico |
| Grupo Mexico Tecnoindustrial S | | Via Morelos 464 B | Colonia San Pedro | | | Xalostoc | | 55310 | Mexico |
| Grupo Palancas Sa De Cv Eft | | Acueducto 8 | Industrial B Quintana | 76246 El Marques Qro | | | | | Mexico |
| Grupo Palancas Sa De Cv Eft Acueducto 8 | | Industrial B Quintana | 76246 El Marques Qro | | | | | | Mexico |
| Grupo Palancus Sa De Cv | | Av Manantiales No 8 | Fracc Ind Bernardo Quintana | | | El Marques | | 76246 | Mexico |
| Grupo Tecnoecuatoriano | Claudia Moreno 0 305 | 520 Bricknell Key Dr | | | | Miami | FL | 33131 | |
| Grupp Thomas | | 36 Irondale Dr | | | | Cheektowaga | NY | 14043 | |
| Gruschow Jr H W | | 3700 West Lake Rd | | | | Canandaigua | NY | 14424-2451 | |
| Gruschow Lynn K | | 3249 W Cedarbush Dr | | | | Canandaigua | NY | 14424-1701 | |
| Gruscinski William | | 5162 Pinnacle Dr Sw | | | | Wyoming | MI | 49519-4995 | |
| Grushansky Anatoly | | 12405 Hardy St | | | | Overland Pk | KS | 66213 | |
| Grushon Kenneth | | 1535 Doddington Rd | | | | Kettering | OH | 45409 | |
| Gruszczynski Eugene | | 1948 11 Mile Rd | | | | Linwood | MI | 48634 | |
| Gruszynski David | | 6772 Pheasant Run Rd | | | | Hartford | WI | 53027 | |
| Grutta James | | 9867 Solomon Cir | | | | Sandy | UT | 84092 | |
| Gruver Carmen | | 270 Vernon Rd | | | | Greenville | PA | 16125 | |
| Gruver Lenny | | 8559 Turmer Mullen Rd | | | | Kinsman | OH | 44428 | |
| Gruver Terry | | 270 Vernon Rd | | | | Greenville | PA | 16125 | |
| Gryczan Chester | | 4519 Clifford Rd | | | | Brighton | MI | 48116 | |
| Gryguc Elzbieta | | 14895 Regina | | | | Allen Pk | MI | 48101 | |
| Grzan Robert | | 9785 N Eston Rd | | | | Clarkston | MI | 48348-2227 | |
| Gryphon Design & Tooling | | 9785 N Eston Rd | | | | Clarkston | MI | 48348-2227 | |
| Gryphon Design and Tooling | | 9785 N Eston Rd | | | | Clarkston | MI | 48348-2227 | |
| Gryphon Design Tech Inc | | 9785 N Eston Rd | | | | Clarkston | MI | 48348-2227 | |
| Grzan Robert | | 2019 Forest Haven Blvd | | | | Edison | NJ | 8817 | |
| Grzanka Thomas | | 5005 Via Sierra Sagrado | | | | Las Cruces | NM | 88011-8418 | |
| Grzegorczyk Christine | | 380 W Beaver | | | | Kawkawlin | MI | 48631 | |
| Grzegorczyk Dennis A | | 255 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Grzegorczyk Keith | | 380 W Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Grzelewski Christine | | 225 Wae Trail | | | | Cortland | OH | 44410 | |
| Grzelewski Eric | | 225 Wae Trail | | | | Cortland | OH | 44410 | |
| Grzelka Kirk | | PO Box 73 | | | | Rhodes | MI | 48652 | |
| Grzemkowski Justin | | 15002 Bridge View Dr No 21 106 | | | | Sterling Hts | MI | 48313-1238 | |
| Grzemkowski Philip | | 6084 Old Hickory Dr | | | | Bay City | MI | 48706 | |
| Grzena Karl | | 228 Robbies Run | | | | Cortland | OH | 44410 | |
| Grzenda Jr John L | | 60 Jacobs Creek Rd | | | | West Trenton | NJ | 08628-1704 | |
| Grzenia Joseph | | 381 N Knight Rd | | | | Bay City | MI | 48708-9148 | |
| Grzesiak Brian | | 1924 Handley St | | | | Saginaw | MI | 48602 | |
| Grzesiak Randy | | 7701 Garden Ridge St | | | | Freeland | MI | 48623-8503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grzesk Christopher | | 3765 E Pulaski Ave | | | | Cudahy | WI | 53110 | |
| Grzesk Gisela | | 3765 E Pulaski Ave | | | | Cudahy | WI | 53110 | |
| Grzywna Suzanne | | 1973 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Grzywna Wesley | | 1973 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Gs Battery Usa Inc | | 17253 Chestnut St | | | | City Of Industry | CA | 91748-1004 | |
| Gs Battery Usa Inc | | 1000 Mansell Exchange W Ste 35 | | | | Alpharetta | GA | 30022 | |
| Gs Battery Usa Inc Ste 350 | | 1000 Mansell Exchange West | | | | Alpharetta | GA | 30022 | |
| Gs Electric | Accounts Payable | 627 Lake St | | | | Kent | OH | 44240 | |
| Gs Repairs | | 35 D Oakdale Ave | | | | Johnston | RI | 29195320 | |
| Gs Repairs | | 35d Oakdale Ave | | | | Johnston | RI | 02919-5320 | |
| Gs Sensors Inc | | 116 W Chestnut St | | | | Ephrata | PA | 17522 | |
| Gs Sensors Inc | | 116 West Chestnut St | | | | Ephrata | PA | 17522 | |
| Gsa | | 28 Sandford St | Lichfield | | | Staffordshire | | WS138QA | |
| Gsa Accts Payable Br7bcp | | General Services Admin | 299x | PO Box 17181 Fund 299x | | Ft Worth | TX | 76102-0181 | |
| Gsa Gesellschaft Fuer Sonderma | | Heinrich Hertz Strasse 11 13 | | | | Ginsheim | | 65452 | Germany |
| Gsa Gesellschaft Fuer Sonderma | | Max Eyth Str 7 | | | | Bad Friedrichshall | | 74177 | Germany |
| Gsa International Ltd | | 39500 Orchard Hill Pl Dr S | | | | Novi | MI | 48050 | |
| Gsb Forja Sa | | Cie Legazpi | Urola 10 Apartado 56 | | | Legazpia | | 20230 | Spain |
| Gsb Forja Sa | | Urola 10 | 20230 Legazpi | | | | | | Spain |
| Gscientron Gauge Co | | 47560 Avante Dr | | | | Wixom | MI | 48393 | |
| Gse Inc | | 1525 Fairlane Cir | | | | Allen Park | MI | 48101-3633 | |
| Gse Inc | | Gse Scale Div | 23900 Haggerty Rd | | | Farmington Hills | MI | 48335-2618 | |
| Gse Inc   Eft | | 42860 Nine Mile Rd | | | | Novi | MI | 48375 | |
| Gse Inc Eft | | Frmly Advanced Indl Technolges | 1525 Fairplane Cir | | | Allen Park | MI | 48101-3633 | |
| Gse Meetings & Events | | 400 Water St Ste 250 | | | | Rochester | MI | 48307 | |
| Gse Meetings and Events | | 400 Water St Ste 250 | | | | Rochester | MI | 48307 | |
| Gse Tech Motive Tool Inc | | 2889 Bond St | | | | Rochester Hills | MI | 48309-3519 | |
| Gsh | | 310 Kingold Blvd | | | | Snow Hill | NC | 28580 | |
| Gsi Corporation | Mark Goldstraw | 1917 Greenspring Dr | | | | Timonium | MD | 21093-4178 | |
| Gsi Engine Management Group | | 6241 Lemay Ferry Rd | | | | St Louis | MO | 63129 | |
| GSi Group Corp Formerly GSi Lumonics Corp | GSi Group Corp | 39 Manning Rd | | | | Billerica | MA | 1821 | |
| Gsi Group Ltd Laser Div | | Cosford Ln Swift Valley | | | | Rugby Warwickshire | | CV211QN | United Kingdom |
| Gsi Llc | | 376 Robbins Dr | | | | Troy | MI | 48083 | |
| Gsi Lumonics Ltd | | Swift Valley | Cosford Ln | | | Rugby | | CV211QN | United Kingdom |
| Gsi Lumonics | | 60 Fordham Rd | Building 2 | | | Wilmington | MA | 1887 | |
| Gsi Lumonics | Customer Serv | 22912 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Gsi Lumonics | | C O Fleet Bank Wholesale Lock | Box L B 4007 Mailstop 02 03 07 | 2 Morrissey Blvd | | Dorchester | MA | 2125 | |
| Gsi Lumonics | | 22300 Haggerty Rd | | | | Farmington Hills | MI | 48167 | |
| Gsi Lumonics C O Fleet Bank Wholesale Lock | | Box L B 4007 Mailstop 02 03 07 | 2 Morrissey Blvd | | | Dorchester | MA | 2125 | |
| Gsi Lumonics Corp | | 1650 N Voyager Ave | | | | Simi Valley | CA | 93063 | |
| Gsi Lumonics Corp | | 22912 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Gsi Lumonics Corp | | C o Technology Plus | 514 Rudgate Ln | | | Kokomo | IN | 46901 | |
| Gsi Lumonics Corp | | 39 Manning Rd | | | | Billerica | MA | 1821 | |
| Gsi Lumonics Corp | | 39 Manning Rd | Ad Chg Per Letter 2114 Am | | | Billerica | MA | 1821 | |
| Gsi Lumonics Corp | | 60 Fordham Rd | | | | Wilmington | MA | 1887 | |
| Gsi Lumonics Corp | | 22300 Haggerty Rd | | | | Farmington Hills | MI | 48167 | |
| Gsi Lumonics Inc | | 130 Lombard St | | | | Oxnard | CA | 93030 | |
| Gsi Lumonics Inc | | 6690 Shady Oak Rd | | | | Eden Prairie | MN | 55344-3298 | |
| Gsi Lumonics Inc | | 105 Schneider Rd | | | | Kanata | | K2K 1Y3 | Canada |
| Gsi Lumonics Inc | | 105 Schneider Rd | | | | Kanata | ON | K2K 1Y3 | Canada |
| Gsi Lumonics Inc | | Wave Precision | 29 Antares Dr | | | Ottawa | ON | K2E 7V2 | Canada |
| Gsi Lumonics Kok | Sales | Worldwide Services | 60 Fordham Rd | | | Wilminton | MA | 1887 | |
| Gap Components Inc | | 1190 Brooks Ave | | | | Rochester | NY | 14624-318 | |
| Gsw Mfg Inc | | 1801 Production Dr | | | | Findlay | OH | 45840 | |
| Gsx Corporation | C/o Laidlaw Inc | 55 Shuman Blvd | | | | Naperville | IL | 60563 | |
| Gt Automation Group Inc | | Gildea Tool & Mfg | 9312 Avionics Dr | | | Fort Wayne | IN | 46809-9631 | |
| Gt Enterprises Inc | | 12300 Old Tesson Rd Ste 400a | | | | Saint Louis | MO | 63128 | |
| Gt Enterprises Inc | | 1788 Northpoint Rd | | | | Columbia | TN | 38401 | |
| Gt Freight Systems | | 159 Carter Spur Rd | | | | Auburn | KY | 42206 | |
| Gt Industries Of Oklahoma Inc | | 9525 E 55th St | | | | Tulsa | OK | 74145 | |
| Gt Industries Of Oklahoma Inc | | PO Box 470922 | | | | Tulsa | OK | 74147-0922 | |
| Gt Technology Co | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Gt&r Sales & Service | | 3960 31 Navy Blvd | | | | Pensacola | FL | 32507 | |
| Gtc Circuits Corp | | 1454 Mission Ave | | | | Albuquerque | NM | 87107 | |
| Gte Communication Systems Corp | | Gte Ers Supply | 2970 Inland Empire Blvd | | | Ontario | CA | 91764 | |
| Gte Corp | | 3301 Wayne Trace | | | | Fort Wayne | IN | 46806 | |
| Gte Corp | | Gte Ers | 3301 Wayne Trace | | | Ft Wayne | IN | 46806 | |
| Gte Corp Gte Ers | | PO Box 101631 | | | | Atlanta | GA | 30392-1631 | |
| Gte Industrieelektronik Gmbh | | Helmholtz Str38 40 | | | | Viersen | | 41747 | Germany |
| Gte Mobilnet Inc | | Gte Mobilnet Processing Ctr | PO Box 630024 | | | Dallas | TX | 75263 | |
| Gte North | | PO Box 7110 | | | | Indianapolis | IN | 46207-7110 | |
| Gte Service Corp | | G T E Products Corp | 5700 W Genesee St | | | Camillus | NY | 13031 | |
| Gte Valenite Corp | | Valenite Modco Digitol Techni | 172 Holtz Dr | | | Buffalo | NY | 14225 | |
| Gte Valenite Corp | | 51 Century Blvd Ste 101 | | | | Nashville | TN | 37214 | |
| Gtel Industrieelektronik Gmbh | Accounts Payable | Helmholtz Strasse 38 40 | | | | Viersen | | 41747 | Germany |
| Gti Document Delivery Center | | PO Box 1030 | | | | Batavia | IL | 60510 | |
| Gti Engineering Inc | | 16810 Barker Springs Rd | | | | Houston | TX | 77084 | |
| Gti International | | 46938 Liberty Dr | | | | Wixom | MI | 48393 | |
| Gti Service | Service Dept | 784 Oak Creek Dr | | | | Lombard | IL | 60148-6403 | |
| Gti Spindle Technology Inc | | 33 Zachary Rd | | | | Manchester | NH | 3109 | |
| Gtl Corp | | 760 Palomar Ave | | | | Sunnyvale | CA | 94085-2914 | |
| Gtl Corp | | Gigatest Labs | 760 Palomar Ave | | | Sunnyvale | CA | 94085-2914 | |
| Gtl Knodel Gmbh | Rhellengarten | Hertlistrasse 81 | | | | Leonberg | | 71229 | Germany |
| Gtl Knodel Gmbh | | Hertlichstrasse 81 | D 71229 Leonberg | | | | | | Germany |
| Gtl Knodel Gmbh | | Postfach 13 10 | D 71203 Leonberg | | | | | | Germany |
| Gtm Service Inc | | 29120 Anderson Rd | | | | Wickliffe | OH | 44092-2311 | |
| Gtm Service Inc | | D b a Parts Pro Automotive Whse | 29120 Anderson Rd | | | Wickliffe | OH | 44092-2311 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gtm Service Inc D b a Parts Pro Automotive Whse | | 29120 Anderson Rd | | | | Wickliffe | OH | 44092-2311 | |
| Gto 2000 Incorporated | | PO Box 2819 | | | | Gainesville | GA | 30503-2819 | |
| Gtp Greenville Inc | | 1801 Rutherford Rd | | | | Greenville | SC | 29609 | |
| Gtp Greenville Inc | | Fmly Steel Heddle Mfg Co Inc | 1801 Rutherford Rd | Rm Chg Per Letter 08 06 04 Am | | Greenville | SC | 29609 | |
| Gtrc | | PO Box 100117 | | | | Atlanta | GA | 30384 | |
| Gts Inc Eft | | Dba Gainey Transp Services Inc | PO Box 8487 | | | Grand Rapids | MI | 49548-8487 | |
| Gts Inc Remove Eft 5 27 | | Scac Gtsd | Dba Gainey Transp Services Inc | 5976 Clay Ave Sw | | Grand Rapids | MI | 49548-8487 | |
| Gts Rapid Response Inc | | PO Box 245 3 Kexen Dr | | | | Pioneer | OH | 43554 | |
| Gu Jianping | | 6350 Fox Glen Dr Apt 45 | | | | Saginaw | MI | 48603 | |
| Gu Jiongkui | | 105 Carolina Ave | | | | Lockport | NY | 14094 | |
| Gu Rong | | 9670 Dee Rd Apt 113 | | | | Des Plaines | IL | 60016 | |
| Gu Wenshan | | 6201 Fox Glen Dr Apt 294 | | | | Saginaw | MI | 48603 | |
| Guadagno Carmine A | | 16849 Ridge Rd | | | | Holley | NY | 14470-9367 | |
| Guadalupe Marilu C Gamez | | 4800 N Stanton Unit 147 | | | | El Paso | TX | 79902 | |
| Guadiana Maryann | | 3929 Crest Point Dr | | | | Noblesville | IN | 46060 | |
| Guajardo Susan   Eft Dba Susbro Hot Shots | | 1175 Fm 802 | | | | Brownsville | TX | 78521 | |
| Guajardo Susan Eft | | Dba Susbro Hot Shots | 326 Caramia Ln | | | Brownsville | TX | 78520 | |
| Gualandi Gretchen | | 3641 Sodom Hutchings | | | | Cortland | OH | 44410 | |
| Gualandi Kevin | Tk Byrne | PO Box 181 | | | | Clinton | MS | 39060 | |
| Gualandi Kevin | | 499 Springridge Rd | Lot E42 | | | Clinton | MS | 39056 | |
| Guan Tao | | 1089 Thicket Court | | | | Columbus | IN | 47201 | |
| Guaraguao Truck C o Aaa Cooper | | 1700a Flag St | | | | Jacksonville | FL | 32209-5811 | |
| Guarantec cbhe | | PO Box 41571 | | | | Jacksonville | FL | 32203 | |
| Guaranteed Air Freight | | Forwarding Inc | PO Box 790099 | | | St Louis | MO | 63179 | |
| Guaranteed Air Freight Forwarding Inc | | PO Box 790099 | | | | St Louis | MO | 63179 | |
| Guaranteed Alarm Inc | | 3029 Coney Island Ave | | | | Brooklyn | NY | 11235-5221 | |
| Guaranteed Delivery Service | | PO Box 609451 | | | | Cleveland | OH | 44109 | |
| Guaranteed Furniture Services | | 3380 W 11 Mile Rd | | | | Berkley | MI | 48072 | |
| Guaranteed Furniture Services | | Inc | 3380 West Eleven Mile Rd | | | Berkley | MI | 48072 | |
| Guaranteed Furniture Services Inc | | 3380 West Eleven Mile Rd | | | | Berkley | MI | 48072 | |
| Guaranty Bank | Herb Reiner | 8333 Douglas Ave | | | | Dallas | TX | 75225 | |
| Guaranty Bank Ssb | | W198s11055 Racine Ave | | | | Muskego | WI | 53150-8458 | |
| Guardado Ruben | | 1012 N 45th St | | | | Mcallen | TX | 78501 | |
| Guardair Corp | | 54 2nd Ave | | | | Chicopee | MA | 1020 | |
| Guardair Corporation | | 54 2nd Ave | | | | Chicopee | MA | 1020 | |
| Guardian | | PO Box 95101 | | | | Chicago | IL | 60694-5101 | |
| Guardian Alarm Co Of Mich | | Acct Of Claudiette Boyd | Case Gc 103307 | | | | | 41386-0453 | |
| Guardian Alarm Co Of Mich Acct Of Claudiette Boyd | | Case Gc 103307 | | | | | | | |
| Guardian Alarm Co R Craig | | 20800 Southfield | | | | Southfield | MI | 48075 | |
| Guardian Automotive | | 601 N Congress Ave | | | | Evansville | IN | 47715-2448 | |
| Guardian Automotive Products Inc | Accounts Payable | 1900 South Ctr St | | | | Auburn | IN | 46706 | |
| Guardian Automotive Products Inc | | 2300 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Guardian Automotive Technical | | Covington Moulding Co | 10116 Industrial Blvd | | | Covington | GA | 30014 | |
| Guardian Automotive Technical | | La Grange Moulding | 1560 Lukken Industrial Dr W | | | La Grange | GA | 30240 | |
| Guardian Automotive Technical | | La Grange Plastic Co | 1501 Orchard Hill Rd | | | La Grange | GA | 30240 | |
| Guardian Automotive Technical | | 23751 Amber St | | | | Warren | MI | 48089-264 | |
| Guardian Automotive Technical | | Automotive Moulding Co | 11530 Stephens Dr | | | Warren | MI | 48089-3849 | |
| Guardian Automotive Trim Inc | | 2300 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Guardian Industries Corp | | 200 Guardian Ave | | | | Morehead | KY | 40351-8367 | |
| Guardian Industries Corp Eft | | 2300 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Guardian Industries Corp Eft | | Formly Windsor Plastics Inc | 2300 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Guardian Industries Corp Eft | | Frmly Automotive Moulding Co | 2300 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Guardian Metal Sales Inc | | 611632 W Oakton St | Rm Chg Per Ltr 10 19 04 Am | | | Morton Grove | IL | 60053 | |
| Guardian Metal Sales Inc | | 6132 Oakton St | | | | Morton Grove | IL | 60053-2718 | |
| Guardian Metal Sales Inc | | PO Box 87618 Dept 4270 | | | | Chicago | IL | 60680-0618 | |
| Guardian Systems Inc | | 305 Ashville Rd | | | | Leeds | AL | 35094 | |
| Guardian Systems Inc | | PO Box 190 | | | | Leeds | AL | 35094 | |
| Guardiola Claudio | | 305 W Air Depot Apt 13g | | | | Gadsden | AL | 35903 | |
| Guardiola Feliciano Ii | | Dba Superior Services | 1716 Shea St | | | Laredo | TX | 78040-2311 | |
| Guardiola Feliciano Ii Dba Superior Services | | 1716 Shea St | | | | Laredo | TX | 78040-2311 | |
| Guardsmark Llc | William Armstrong | 22 South 2nd St | PO Box 45 | | | Memphis | TN | 38101-0045 | |
| Guardsmark Llc | William Armstrong | 22 South 2nd St PO Box 45 | | | | Memphis | TN | 38101-0045 | |
| Guardsmark LLC | | | | | | | | | |
| Guarino David | | 6289 Klines Dr | | | | Girard | OH | 44420 | |
| Guarino Jr Angelo J | | 5427 West Lake Rd | | | | Conesus | NY | 14435-9327 | |
| Guarino Rosalba | | 132 Pilot St | | | | Rochester | NY | 14606 | |
| Guarnieri Rickey K | | 7855 Hospital Rd | | | | Freeland | MI | 48623-8695 | |
| Guarnotta Philip | | 7608 Maple Rd | | | | Akron | NY | 14001 | |
| Guastaferro Philip | | 6442 Rapids Rd | | | | Lockport | NY | 14094 | |
| Guay Sr Donald R | | 297 Church St | | | | Lockport | NY | 14094-2218 | |
| Gubancsik Rodney | | 1018 S Gale Rd | | | | Davison | MI | 48423 | |
| Gubanich Steven | | 3600 King Edward Way | | | | Beavercreek | OH | 45431 | |
| Gubbini & Son Inc | | 5988 Panam St | | | | Romulus | MI | 48174-2354 | |
| Gubbini and Son Inc | | 5988 Panam St | | | | Romulus | MI | 48174-2354 | |
| Gubbins Edwin | | 1225 W Sloan Rd | | | | Burt | MI | 48417 | |
| Gubbins Randall | | 12478 Dorwood Rd | | | | Burt | MI | 48417 | |
| Gucciardo Anthony | | 18 Andony Ln | | | | Rochester | NY | 14624 | |
| Guck James | | 5932 County Rd 36 | | | | Honeoye | NY | 14471-9744 | |
| Guck Sharen | | 60 Pikey Dr | | | | North Chili | NY | 14514-1229 | |
| Guckian Energy Systems Llc | | 1169 Pittsford Victor Rd Ste 2 | | | | Pittsford | NY | 14534 | |
| Guckian Energy Systems Llc | | Ad Chg Per Ltr 8 19 04 Am | Ste 210 | 1169 Pittsford Victor Rd | | Pittsford | NY | 14534 | |
| Guckian Energy Systems Llc | | Ste 210 | 1169 Pittsford Victor Rd | | | Pittsford | NY | 14534 | |
| Gudebrod Inc | | Old Reading Pk Ste 1h | | | | Stowe | PA | 19464 | |
| Gudel Inc | | 4881 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Gudel Lineartec Inc | | 4881 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Guden | Joan Silverman | 99 Raynor Ave | | | | Ronkonkoma | NY | 11779 | |
| Guden Co Inc | Hilda | 99 Raynor Ave | | | | Ronkonkoma | NY | 11779 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gudgel Stephen | | 9769 Logan Ln | | | | Fishers | IN | 46038-9171 | |
| Gudger Tanya | | 624 Five Oaks Ave | | | | Dayton | OH | 45406 | |
| Gudonis Chapin Mary | | 686 Marshall Rd | | | | Rochester | NY | 14624-4805 | |
| Gudonis Jr Victor | | 708 Brooks Rd | | | | W Henrietta | NY | 14586 | |
| Gudorf Mark | | 723 Aspen Dr | | | | Tipp City | OH | 45371 | |
| Gudorf Stacy | | 1003 Terracewood Dr | | | | Englewood | OH | 45322 | |
| Gudorf Timothy | | 4033 Rundell Dr | | | | Dayton | OH | 45415-1416 | |
| Guehl Ii John | | 206 Cain St | | | | New Lebanon | OH | 45345 | |
| Guelde Glenda G | | 4848 Boat St | | | | Orange Beach | AL | 36561 | |
| Guelzow Daniel | | 1010 38th Ave Ne | | | | Hickory | NC | 28601 | |
| Guendelsberger Mary | | 14018 Platte Dr | | | | Carmel | IN | 46033 | |
| Guenther Carlene | | 1327 Hutchins Dr | | | | Kokomo | IN | 46901-1990 | |
| Guenther Henry | | 631 Hillcrest Ave | | | | So Milwaukee | WI | 53172-4039 | |
| Guenther Virgil | | 4804 W Washington Blvd | | | | Milwaukee | WI | 53208 | |
| Guenther Walter | | 165 Eleanor Dr | | | | Springboro | OH | 45066 | |
| Guernsey John | | 2342 Wrencroft Circle | | | | Dayton | OH | 45459 | |
| Guerra David | | 6473 Sheridan | | | | Saginaw | MI | 48601 | |
| Guerra De La Torre Julian | | 501 N Bridge St | Ste 321 | | | Hidalgo | TX | 78557 | |
| Guerra Donald | | 1764 Stillwagon Rd | | | | Niles | OH | 44440 | |
| Guerra Edward | | 1737 Sunvale Dr Sw | | | | Grand Rapids | MI | 49509 | |
| Guerra Enrique And Melissa Next Friends Of Enrique Guerra | c/o Maloney And Campolo | Tim Maloney | 900 Se Military Dr | | | San Antonio | TX | 78214 | |
| Guerra Enrique And Melissa Next Friends Of Enrique Guerra | | 1202 Calcutta Ln | | | | San Antonio | TX | 78258 | |
| Guerra James | | 3806 Willow Creek Dr | | | | Huron | OH | 44839 | |
| Guerra Jr Rogelio | | 447 Walnut PO Box 472 | | | | Carrollton | MI | 48724 | |
| Guerra Lawrence A | | 1624 Stillwagon Rd | | | | Niles | OH | 44446-4435 | |
| Guerra Manuel | | 4011 Morris St | | | | Saginaw | MI | 48601-4239 | |
| Guerra Paul | | 7355 Luz De Villa | | | | El Paso | TX | 79912 | |
| Guerra Regina | | 1624 Stillwagon Rd | | | | Niles | OH | 44446-4435 | |
| Guerra Todd | | 355 Winterset | | | | Englewood | OH | 45322 | |
| Guerraz Sa   Eft | | Zi De Pierre Longue | | | | | | | France |
| Guerraz Sa Eft | | Zi De Pierre Longue | 74800 Amancy | | | | | | France |
| Guerre Jim | | 1204 S Purdum St | | | | Kokomo | IN | 46902-1757 | |
| Guerre Joyce D | | 825 W Sycamore St | | | | Kokomo | IN | 46901-4326 | |
| Guerre Jr Robert | | 825 W Sycamore St | | | | Kokomo | IN | 46901-4326 | |
| Guerre William | | 2323 Tallgrass Cir | | | | Bossier City | LA | 71111-6730 | |
| Guerrero Arthur | | 2026 S Vassar Rd | | | | Vassar | MI | 48768-9711 | |
| Guerrero Cheryl | | 1445 Florida Ave Sp 46 | | | | Hemet | CA | 92543 | |
| Guerrero Eleanor A | | 243 Lowell Ave Ne | | | | Warren | OH | 44483-5843 | |
| Guerrero Emilio | | 214 East Harcourt | | | | Saginaw | MI | 48609 | |
| Guerrero Jose | | 6215 Fox Glen Apt 297 | | | | Saginaw | MI | 48603 | |
| Guerrero Julia | | 214 E Harcourt Dr | | | | Saginaw | MI | 48609-5144 | |
| Guerrero Michael | | 7545 Katella Ave 162 | | | | Stanton | CA | 90680 | |
| Guerrero Michael | | 371 Westchester Dr Se | | | | Warren | OH | 44484 | |
| Guerrero Paul | | 10100 Highland Meadows Circle | 102 | | | Parker | CO | 80134 | |
| Guerrero Rachel | | 5903 Cary Dr | | | | Ypsilanti | MI | 48197 | |
| Guerrero Ramona | | 3083 Ivy Hill Cir Unit A | | | | Cortland | OH | 44410-9361 | |
| Guerrs William J | | 717 S Webster | | | | Kokomo | IN | 46901 | |
| Guertin Patrick | | 10365 E Potter Rd | | | | Davison | MI | 48423 | |
| Guess Electronics Co Inc | | Electronic Supply Co | 490 Julienne St Ste I | | | Jackson | MS | 39201 | |
| Guest Joseph N | | 20652 Lassen St 39 | | | | Chatsworth | CA | 91311 | |
| Guest Robert | | 1202 S Michigan Apt 5 | | | | Saginaw | MI | 48602 | |
| Guest Timothy | | 5207 Berneda Dr | | | | Flint | MI | 48506 | |
| Guetzkow Allison | | 3655 Merriweather Ln | | | | Rochester Hills | MI | 48306-3642 | |
| Guevara Catherine | | 7185 W Freeland | | | | Freeland | MI | 48623-9749 | |
| Guevara Feliciano | | 6709 Desert Canyon Rd | | | | El Paso | TX | 79912 | |
| Guevara James | | 613 N Charles | | | | Saginaw | MI | 48602 | |
| Guevara Jose | | 931 Edison | | | | Saginaw | MI | 48604 | |
| Guevara Julian | | 3735 S Portsmouth Rd | | | | Bridgeport | MI | 48722-9748 | |
| Guevara Ralph | | 7185 Wfreeland | | | | Freeland | MI | 48623 | |
| Guffey Arlene | | 2337 Cherylann Dr | | | | Burton | MI | 48519 | |
| Guffey Jeffrey | | 3324 Locust St | | | | New Castle | IN | 47362 | |
| Guffey Ronnie | | 2114 Francis St Ne | | | | Huntsville | AL | 35811-2012 | |
| Guffey Shawn | | 132 E Ctr St | | | | Germantown | OH | 45327 | |
| Guffey Steven E Phd Clh | | 1403 Far Meadows | | | | Morgantown | WV | 26508 | |
| Guffey Terry W | | 2911 E State Rd 28 | | | | Tipton | IN | 46072-9256 | |
| Guge Judith K | | 5339 Poppy St | | | | Zephyrhills | FL | 33541-8213 | |
| Guggina William | | 508 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| Guglielmo & Assoc | | PO Box 41688 | | | | Tucson | AZ | 85717 | |
| Guglielmo And Associates | | PO Box 41688 | | | | Tucson | AZ | 85717 | |
| Gugliuzza James | | 684 Walnut St | | | | Lockport | NY | 14094 | |
| Gugliuzza John P | | 161 Waltercrest Ter | | | | West Seneca | NY | 14224-3843 | |
| Gugliuzza Michael | | 8412 Washington Ave | | | | Gasport | NY | 14067 | |
| Guha Achin | | 100 Selden Hill Dr | | | | West Hartford | CT | 6107 | |
| Guha Siddhartha | | 140 Maple St Apt 42 | | | | Vandalia | OH | 45377 | |
| Guhring Inc | | 17524 Von Karman Ave | | | | Irvine | CA | 92614 | |
| Guice Albert | | PO Box 184 | | | | Tougaloo | MS | 39174 | |
| Guice Charlotte | | 238 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Guice Coriell | | 238 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Guice Larry | | 238 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Guidance Software Inc | | 215 N Marengo Ave 2nd Fl | | | | Pasadena | CA | 91101 | |
| Guide Corp | | 600 Corporation Dr | | | | Pendleton | IN | 46064 | |
| Guide Corp | | North American Operations | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| Guide Corporation | Accounts Payable | 600 Corporate Dr | | | | Pendleton | IN | 46064 | |
| Guide Corporation | c o Paul Kerns Chielf Financial Officer | 600 Corporation Drive | | | | Pendleton | IN | 46064 | |
| Guide Corporation | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guide Corporation | | 4080 Reliable Pkwy | | | | Chicago | IL | 60686-0040 | |
| Guide Corporation | | 600 Corporation Dr | Removed Eft 6 23 00 | | | Pendleton | IN | 46064-8608 | |
| Guide Corporation | | Attention Accounts Payable Tc 29 | 600 Corporation Dr | | | Pendleton | IN | 46064 | |
| Guide Indiana Llc | Accounts Payable | 2915 Pendleton Ave | | | | Anderson | IN | 46016 | |
| Gueden Pamela | | 1211 E Fifth St | | | | Muncie | IN | 47302 | |
| Gudesoft Inc | | Knowledge Development Ctrs | 8275 Allison Pointe Trail Ste | | | Indianapolis | IN | 46250 | |
| Gudetronic | Gerard A Devilleroche | 6 Ave | St Honore | Deylau | | Paris | | 75116 | France |
| Guidry Joseph C | | 110 N Louisiana Ave | | | | Kaplan | LA | 70548-4012 | |
| Guiher Danial | | 3645 Demler Rd | | | | N Tonawanda | NY | 14120 | |
| Guild International Inc | | 7273 Division St | | | | Bedford | OH | 44146-5490 | |
| Guild International Inc | | PO Box 5818 | | | | Cleveland | OH | 44101 | |
| Guild Rory | | 11 Manor Ln | | | | Middleport | NY | 14105-1216 | |
| Guiler Kathleen | | The Willows Glovers | | | | Brow | | L32 2AE | United Kingdom |
| Guilford Mills Inc | | Fishman Plt | 4925 W Market St | | | Greensboro | NC | 27407-1405 | |
| Guilford Mills Inc | | Lof Address Change 7 2 92 | 469 7th Ave | | | New York | NY | 10016 | |
| Guilford Mills Inc Eft | | PO Box 75457 | | | | Charlotte | NC | 28275 | |
| Guill Tool and Engineering | Steven Chemel | 10 Pike St | | | | West Warwick | RI | 02893-3612 | |
| Guillen Miguel | | 2585 Hingham Ln | | | | Centerville | OH | 45459 | |
| Guillermo Daniel Rodriguez Eft | | Prado | Ocotillos 3644 | 31125 Chihuahua Chih | | | | | Mexico |
| Guillermo Daniel Rodriguez Eft Prado | | Ocotillos 3644 | 31125 Chihuahua Chih | | | | | | Mexico |
| Guilford Co Nc | | Guilford Co Tax Dept | PO Box 3328 | | | Greensboro | NC | 27402 | |
| Guimond Janice M | | 735 Van Rd | | | | Holly | MI | 48442 | |
| Guimont R L Co Inc | | 9071 Technology Dr | | | | Fishers | IN | 46038-2886 | |
| Guimont Rl Company Inc | | 9071 Technology Dr | | | | Fishers | IN | 46038-455 | |
| Guimont Rl Company Inc | | 923 Spring St | | | | Fort Wayne | IN | 46808-3206 | |
| Guinan Carl Terence | | 20 Putney Close | | | | Oldham | | OL12JS | United Kingdom |
| Guindon Daniel J | | 681 Bay Rd | | | | Bay City | MI | 48706-1932 | |
| Guinn Carolyn M | | 3500 Spanish Villa Dr | | | | Dayton | OH | 45414-2773 | |
| Guinn Melinda | | 1424 S 1010 E | | | | Greentown | IN | 46936 | |
| Guisbert Brian | | 246 Havorhorst Dr | | | | Flint | MI | 48507 | |
| Guise Carla | | 620 W Pierson Rd | | | | Flint | MI | 48505 | |
| Guise James | | 620 W Pierson Rd | | | | Flint | MI | 48505 | |
| Guise Timothy | | 25762 Camden Ct | | | | Athens | AL | 35613 | |
| Guterrez Orlando | | 197 Dogwood Court | | | | Canton | MI | 48187 | |
| Guth Ii Fredrick | | 38336 S Glencove Rd | | | | Drummond Island | MI | 49726-9681 | |
| Guth Susan L | | 5373 Scott Rd | | | | Mount Morris | MI | 48458-9724 | |
| Guth Trudy | | 5477 North Belsay Rd | | | | Flint | MI | 48506 | |
| Guitianna Confer | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Guia John | | 2710 Mccleary Jacoby Rd | | | | Cortland | OH | 44410 | |
| Gula John | | 6254 Heritage Hill Dr | | | | Herriman | UT | 84096-6973 | |
| Gula Vince | | 3940 Westlake Dr | | | | Cortland | OH | 44410 | |
| Gulas Michele | | 5950 Glenwood Ave | | | | Boardman | OH | 44512 | |
| Gulasa Jr Donald | | 4725 Shelley Ave | | | | Dayton | OH | 45432 | |
| Gulasa Suncha | | 23 S Monmouth St | | | | Dayton | OH | 45403 | |
| Gulati Suresh T | | 1130 Conklin St | | | | Elmira | NY | 14905-1504 | |
| Gulati Suresh T Dba Professional Engineers | | Of West Elmira | 1130 Conklin St | | | Elmira | NY | 14905-1504 | |
| Gulati Surhesh T Dr | | 1130 Conklin St | | | | Elmira | NY | 14905-1504 | |
| Gulf Business Machines | | 2150 W Blount St | | | | Pensacola | FL | 32505 | |
| Gulf Chemical & Metallurgical Corp | | 302 Midway Rd | PO Box 2290 | | | Freeport | TX | 77542-2290 | |
| Gulf Coast Air & Hydraulics | | Inc | 3415 Halls Mill Rd | | | Mobile | AL | 36693 | |
| Gulf Coast Air & Hydraulics In | | 2565 A Halls Mill Rd | | | | Mobile | AL | 36693 | |
| Gulf Coast Air and Hydraulics Inc | | PO Box 161134 | | | | Mobile | AL | 36616 | |
| Gulf Coast Automotive Dist Inc | | 1713 W Cypress St | | | | Tampa | FL | 33606-1015 | |
| Gulf Coast Bank & | James Michael Garner Esq | Sher Garner Cahill Richter Klein & | Hilbert Llc 909 Poydras St | 28th Fl | | New Orleans | LA | 70112 | |
| Gulf Coast Bank & Trust Co Eft | | Assign Jackson Rapid Delivery | PO Box 61051 | | | New Orleans | LA | 70151-1051 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 909 Poydras St Ste 2800 | | | | New Orleans | LA | 70112 | |
| Gulf Coast Bank & Trust Company Et Al | c/o Sher Garner Cahill Richter Klein & Hilbert LLC | James Michael Garner Esq | 909 Poydras St | 28th Fl | | New Orleans | LA | 70112 | |
| Gulf Coast Bearing & Eft | | Supply Co | PO Box 5604 | | | Mcallen | TX | 78502 | |
| Gulf Coast Bearing & Supply Co | | 1035 W Ferguson | | | | Pharr | TX | 78577 | |
| Gulf Coast Bearing and. Eft Supply Co | | PO Box 5604 | | | | Mcallen | TX | 78502 | |
| Gulf Coast High School | | Dist School Board Collier Cnty | 5775 Osceola Trl | | | Naples | FL | 34109-0919 | |
| Gulf Coast High School Dist School Board Collier Cnty | | 5775 Osceola Trl | | | | Naples | FL | 34109-0919 | |
| Gulf Coast Newspapers Inc | | PO Box 509 | | | | Robertsdale | AL | 36567 | |
| Gulf Components Inc | | 5100 N Federal Hwy Ste 300 | | | | Ft Lauderdale | FL | 33308 | |
| Gulf Ice Systems | James | 7790 Sears Blvd | | | | Pensacola | FL | 32514 | |
| Gulf International | | 2605 Port Lavaca Dr | | | | Victoria | TX | 77901-8643 | |
| Gulf Metals Industries Inc | Ct Corporation Systems | 811 Dallas Ave | | | | Houston | TX | 77002 | |
| Gulf Metals Industries Inc | Dvosha G Roscoe | 6020 Navigation Blvd | | | | Houston | TX | 77011-1132 | |
| Gulf Metals Industries Inc | | 610 N Milby St | | | | Houston | TX | 77011-1133 | |
| Gulf Shred It | | Shred It Mobile | 5630 Iron Works Rd | | | Theodore | AL | 36582 | |
| Gulf South Equipment Sales | | 8343 Hooper Rd | | | | Baton Rouge | LA | 70811 | |
| Gulf States Airgas Inc | | PO Box 190969 | | | | Mobile | AL | 36619-0969 | |
| Gulf States Airgas Inc | | 136 Bonita Rd | | | | Meridian | MS | 39301 | |
| Gulf States Airgas Inc | | 2525 Hwy 15 N | | | | Laurel | MS | 39440 | |
| Gulf Systems Inc | | 200 Texas Ave | | | | Brownsville | TX | 78521 | |
| Gulf Systems Inc | | Lockbox 1693 | PO Box 201693 | | | Houston | TX | 77216 | |
| Gulfshred Inc | | Dba Shred It | 5630 Iron Works Rd | | | Theodore | AL | 36582 | |
| Gulgin Peter N | | 3923 Devon Dr Se | | | | Warren | OH | 44484-2633 | |
| Gulgin Vicki | | 3923 Devon Dr Se | | | | Warren | OH | 44484 | |
| Gulick Dawn | | PO Box 581 | | | | Clio | MI | 48420 | |
| Gulick Debra L | | 2071 Hickory Ln | | | | Clio | MI | 48420-2412 | |
| Gulick Robert J | | 2071 Hickory Ln | | | | Clio | MI | 48420-2412 | |
| Gullace & Weld Llp | | 500 1st Federal Plaza | | | | Rochester | NY | 14614 | |
| Gullace And Weld Llp | | 500 First Federal Plaza | | | | Rochester | NY | 14614 | |
| Gullapalli Sreenivas | | 36494 Bingham Ct | | | | Farmington Hills | MI | 48335 | |
| Gullatte David | | 565 Shoop Ave | | | | Dayton | OH | 45417 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gullberg Bruce | | 419 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Gullberg Bruce E | | 419 Cherry Hill Ln | | | | Cortland | OH | 44410-1104 | |
| Gulledge David | | 161 Chapel Cliff Dr | | | | Raymond | MS | 39154 | |
| Gullett Brian | | 429 E Pease Ave | | | | W Carrollton | OH | 45449 | |
| Gullett James | | 1804 Superior Ave | | | | Fairborn | OH | 45324 | |
| Gullett Michael | | 6011 West Court St | | | | Flint | MI | 48532 | |
| Gullette Carol | | 1958 Kensington Dr | | | | Dayton | OH | 45406 | |
| Gullette Darrell | | 1434 St Rt 41 South West | | | | Washington Ch | OH | 43160 | |
| Gullette Lashonda | | 4436 Bayberry Cove | | | | Bellbrook | OH | 45305 | |
| Gullette Regina | | 1120 Seneca Dr | | | | Dayton | OH | 45407 | |
| Gullickson Jean | | 6642 West H Ave | | | | Kalamazoo | MI | 49009 | |
| Gulliford Robert | | 6091 Western Dr Unit 60 | | | | Saginaw | MI | 48603-5956 | |
| Gullion Douglas | | 702 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Gullion Pamela | | 702 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Gulliver Eric | | 2948 Reese Rd | | | | Reese | MI | 48757 | |
| Gulliver Loren | | 2948 Reese Rd | | | | Reese | MI | 48757 | |
| Gulliver Loren R | | 2948 Reese Rd | | | | Reese | MI | 48757 | |
| Gullo Donald | | 412 Colvin Ave | | | | Buffalo | NY | 14216 | |
| Gully Transportation | Lee B Brumitt | Dysart Taylor Lay Cotter & McMonigle PC | 4420 Madison Ave | | | Kansas City | MI | 64111 | |
| Gumine Frederick | | 611 S Washington 2 | | | | Kokomo | IN | 46901-5316 | |
| Gulsan Sentetik Dokuma Sanayi As | | Organize Sanayi Bolgesi 2 | Cadde No 18 | | | Gaziantep | | 27180 | Turkey |
| Gulsan Sentetik Dokuma Sanayi As Organize Sanayi Bolgesi 2 | | Cadde No 18 | | | | Gaziantep | | 27180 | Turkey |
| Gumbert Mark | | 820 Dartmouth | | | | Troy | OH | 45373 | |
| Gumble Chad | | 5483 Lincoln Rd | | | | Ontario | NY | 14519 | |
| Gumble Paul D | | 940 Holt Rd 333 | | | | Webster | NY | 14580-9101 | |
| Gumi Tax Office | | 174 Gongdandong | | | | Gumi City Gyong Buk | | 730-902 | Korea Republic Of |
| Gumina Joseph | | 240 Surrey Ln | | | | Rochester | MI | 48306 | |
| Gummer John J | | 1729 Brookline Ave | | | | Dayton | OH | 45420-1968 | |
| Gummere Michelle | | 2021 Friesian Court Ne | | | | Grand Rapids | MI | 49505 | |
| Gump Bruce | | 1441 Springwood Trace | | | | Warren | OH | 44484 | |
| Gumser Michael D | | 8860 Frontier St | | | | West Olive | MI | 49460-9342 | |
| Gunawan Fani | | 28 East Bloomfield Ln | | | | Westfield | IN | 46074 | |
| Gunawardena Mahendra | | 511 G Bradford Circle | | | | Kokomo | IN | 46902 | |
| Gunby Nancy | | 404 Cleveland Ave | | | | Hornell | NY | 14843 | |
| Gunby Rick | | 696 Meadow Lark Rd | | | | Fitzgerald | GA | 31750 | |
| Gund Co Inc The | | 2121 Walton Rd | | | | Saint Louis | MO | 63114-5807 | |
| Gund Co Inc The | | 2121 Walton Rd | | | | St Louis | MO | 63114 | |
| Gunda Gayatri | | 873 Siskiyou Blvd | | | | Mt Shasta | CA | 96067 | |
| Gundas Bulent | | 404 Ryburn Ave A4 | | | | Dayton | OH | 45405 | |
| Gunder David K | | 1950 W Bataan Dr | | | | Kettering | OH | 45420-3643 | |
| Gunder Jeweleen | | 1950 W Bataan Dr | | | | Kettering | OH | 45420 | |
| Gunder Marc | | 11271 Preble Countyline Rd | | | | Brookville | OH | 45309 | |
| Gundersen Martin A | | 6828 N La Presa Dr | | | | San Gabriel | CA | 91775 | |
| Gunderson Gary | | 3147 Pinehill Pl | | | | Flushing | MI | 48433 | |
| Gundlach Jane | | 7127 Locklin St | | | | West Bloomfield | MI | 48324 | |
| Gundlach Lynn A | | 6110 Bogart Rd W | | | | Castalia | OH | 44824-9453 | |
| Gundler Chris | | 1076 Yasmin Dr | | | | El Paso | TX | 79932-1832 | |
| Gundros Jr James | | 329 Lafayette | | | | Niles | OH | 44446 | |
| Gundry John H | | 11700 Davis St | | | | Grand Blanc | MI | 48439-1325 | |
| Gunem Penelope | | 9900 S Glenmoor Ct | | | | Oak Creek | WI | 53154-2823 | |
| Gunkelman Michael | | 24670 Naples | | | | Novi | MI | 48374 | |
| Gunlock David | | 3638 Elmwood Ct | | | | Vassar | MI | 48768 | |
| Gunn Carolyn | | 5544 Joyceann Dr | | | | Dayton | OH | 45415 | |
| Gunn Derrick | | 5544 Joyceann Dr | | | | Dayton | OH | 45415 | |
| Gunn Jerome | | 3990 Brumbaugh Blvd | | | | Trotwood | OH | 45416 | |
| Gunn Richard | | 905 N Pkwy Ct | | | | Kokomo | IN | 46901-3971 | |
| Gunn Russel | | Gunn Machine & Tool | 16241 Roehl | | | Capac | MI | 48014 | |
| Gunn Russell | | Dba Gunn Machine & Tool Co | PO Box 416 | | | Imlay City | MI | 48444 | |
| Gunn Russell Dba Gunn Machine and Tool Co | | PO Box 416 | | | | Imlay City | MI | 48444 | |
| Gunnell J | | 2032 Jade St | | | | Grove City | OH | 43123-1118 | |
| Gunnells Sherranna | | 101 Neely St | | | | Attalla | AL | 35954 | |
| Gunnels Billy J | | 1707 E 45th St | | | | Anderson | IN | 46013-2523 | |
| Gunner Shana | | 6279 Letson Farms Dr | | | | Bessemer | AL | 35022 | |
| Gunsauley Tiffany | | 1234 Huffman Ave | | | | Dayton | OH | 45403 | |
| Gunsell Jr Larry | | 11942 Winter Rd | | | | Sebewaing | MI | 48759 | |
| Gunter Brian | | 230 Brentwood Dr | | | | Fitzgerald | GA | 31750 | |
| Gunter Deborah | | 80 Brookside Dr | | | | Springboro | OH | 45066 | |
| Gunter Deborah R | | 5133 Meadowbrook Ln | | | | Flushing | MI | 48433 | |
| Gunter Randy | | 1093 Harriet St | | | | Mount Morris | MI | 48458-1603 | |
| Gunter Richard | | 6385 E Harvestridge Dr | | | | Youngstown | OH | 44515 | |
| Gunter Shane | | 80 Brookside Dr | | | | Springboro | OH | 45066 | |
| Gunther Christopher | | 8487 N Vassar Rd | | | | Mt Morris | MI | 48458 | |
| Gunther Kimberly | | 1478 Southwest Blvd S W | | | | Warren | OH | 44485-3941 | |
| Gunther Sr Jay R | | 102 E Seneca St | | | | Oswego | NY | 13126-1128 | |
| Gunther William | | 285 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Guo Mei | | 7201 Camberwood Dr | | | | Indianapolis | IN | 46268 | |
| Gupta Deepa | | 1144 Arms Ct | | | | Rochester Hls | MI | 48307 | |
| Gupta Gopal | | 4109 Michael Dr | | | | Kokomo | IN | 46902 | |
| Gupta Pradeep K Inc | | Pkg | 117 Southbury Rd | | | Clifton Pk | NY | 12065 | |
| Gupta Pramod | | 13 4 Keph Dr | | | | Amherst | NY | 14228 | |
| Gupta Preeti | | 4109 Michael Dr | | | | Kokomo | IN | 46902 | |
| Gupta Sameer | | 5817 Poole Pl | | | | Noblesville | IN | 46062 | |
| Gupta Sanjay | | 47655 Rochester Dr | | | | Novi | MI | 48374 | |
| Gupta Sanjay | | 610 Queensgate Rd | | | | Springboro | OH | 45066 | |
| Gupta Sanjay | | 8725 S Wood Creek Dr | Apt 1 | | | Oak Creek | WI | 53154 | |
| Gupta Shalabh | | 720 Kimberly Dr | | | | Troy | OH | 48098 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gupta Shishir | | 17308 Lomond Blvd | | | | Shaker Heights | OH | 44120 | |
| Gupta Umesh | | 1338 W Mavmer 134 | | | | Adrian | MI | 49221 | |
| Gupta Umeshkumar | | 1338 W Maumee Apt 134 | | | | Adrian | MI | 49221 | |
| Gupta Vineet | | 106 W Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Gupta Vineet | | 5801 Poole Pl | | | | Noblesville | IN | 46062 | |
| Gura Cynthia | | 6416 Tarascas | | | | El Paso | TX | 79912 | |
| Gura Thomas | | 413 Ctr St | | | | Huron | OH | 44839 | |
| Gural Phillip L | | S67w12944 Larkspur Rd | | | | Muskego | WI | 53150-3435 | |
| Gurbacki Robert | | 33 Ctr Dr | | | | Depew | NY | 14043 | |
| Gurdon Dominique | | 5708 Overbrooke Rd | | | | Kettering | OH | 45440 | |
| Gurdon Rose | | 2482 Whipp Rd | | | | Kettering | OH | 45440 | |
| Gurica Larry | | 1013 Brookside Dr E | | | | Adrian | MI | 49221 | |
| Gurica Tasha | | 8505 E Monroe Rd | | | | Britton | MI | 49229 | |
| Gurina Co | | 1379 River St | | | | Columbus | OH | 43222 | |
| Gurley Helene Alberta | | 3511 Evergreen Pkwy | | | | Flint | MI | 48503-4581 | |
| Gurley Jr Vernon | | 350 Kenmore Ave | | | | Youngstown | OH | 44511-1616 | |
| Gurley Laura L | | 8043 Castle Rock Dr Ne | | | | Warren | OH | 44484-1415 | |
| Gurley Lorenza | | 1575 Gelhot Dr Apt 92 | | | | Fairfield | OH | 45014-4691 | |
| Gurley Precision Instruments | | 514 Fulton St | | | | Troy | NY | 12181-0088 | |
| Gurley Precision Instruments | | PO Box 88 | | | | Troy | NY | 12181-0088 | |
| Gurley Precision Instruments I | | 514 Fulton St | | | | Troy | NY | 12180 | |
| Gurlusky Paul | | Battery Answers | 918 Middle Ridge Dr | | | Hubertus | WI | 53033 | |
| Gurlusky Paul J | | Battery Answers | 918 Middle Ridge Dr | | | Hubertus | WI | 53033 | |
| Gurlusky Paul J Battery Answers | | 918 Middle Ridge Dr | | | | Hubertus | WI | 53033 | |
| Gurmessa Samson | | 2264 Hepburn Ave | | | | Dayton | OH | 45406 | |
| Gurney Beth | | 7511 Maple Rd | | | | Akron | NY | 14001 | |
| Gurney James | | 3447 West Wilson Rd | | | | Clio | MI | 48420 | |
| Gurney Quentin | | 1220 Highland Dr | | | | Kokomo | IN | 46902 | |
| Gurniak Richard P | | 3389 Oakland Dr | | | | Flint | MI | 48507-4531 | |
| Gurnsey Lois | | 1307 N Altadena Dr | | | | Royal Oak | MI | 48067 | |
| Gurnsey Norman Wilbur | | 5531 Bitterbush Way | | | | Loveland | CO | 80537 | |
| Gurram Raghu | | 2484 Haff Dr | | | | Sterling Hgts | MI | 48314 | |
| Gurren Robert | | 1234 Viola Ln | | | | Erlanger | KY | 41018 | |
| Gurske Michael | | 1320 N Washington St | | | | Kokomo | IN | 46901 | |
| Gurski Jerome | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Gurski Jerome J | | 5 Oakmont Ct | | | | East Amherst | NY | 14051 | |
| Gurski Jr John | | 3710 Irish Rd | | | | Wilson | NY | 14172-9711 | |
| Gurski Jr John A | | 3710 Irish Rd | | | | Wilson | NY | 14172-9711 | |
| Gurski Paul J | | 1790 Hurricane Rd | | | | Cottondale | AL | 35453 | |
| Gursky Frank | | 274 S Algonquin Ave | | | | Columbus | OH | 43204 | |
| Gurule Henry | | 14100 W 87th Ter | | | | Lenexa | KS | 66215-2455 | |
| Gus Paulos Auto Group Chevy | Gus Paulos | 4050 West 3500 South West | | | | Valley City | UT | 84120 | |
| Gus Paulos Chevrolet Inc | Larry Livsey | 4050 W 3500 S | | | | West Valley City | UT | 84120 | |
| Gus Paulos Chevrolet Inc | | Attn Larry Livsey | 4050 W 3500 S | | | West Valley City | UT | 84120 | |
| Gusain Olga | | 10 Arabis Court | | | | Ladera Ranch | CA | 92694 | |
| Guscar Patricia M | | 1212 Pierce Ave | | | | Sharpsville | PA | 16150-1050 | |
| Guse James | | 1102 Eugenia Dr | | | | Mason | MI | 48854 | |
| Guse Timothy | | 2322 W 300 S | | | | Kokomo | IN | 46902 | |
| Gusho Lee | | 7660 Quincy Ave | | | | Oak Creek | WI | 53154 | |
| Gusho Susan | | 7660 S Quincy Ave | | | | Oak Creek | WI | 53154-5798 | |
| Gushwa Jr Lewis | | 871 Echo Ln | | | | Kokomo | IN | 46902 | |
| Gust & Orr | | PO Box 3195 | | | | Saginaw | MI | 48605-3195 | |
| Gust and Orr | | PO Box 3195 | | | | Saginaw | MI | 48605-3195 | |
| Gust Mary | | PO Box 150 | | | | Birch Run | MI | 48415-0150 | |
| Gust Tool & Manufacturing | | Chng Acct 12 5 Resent | 18401 Malyn | Hold Le 3 13 97 See C Sims | | Fraser | MI | 48026 | |
| Gustafson Cathleen | | 1369 Graceland Dr | | | | Fairborn | OH | 45324 | |
| Gustafson Llc | | C o Robert K Wilson & Associates | PO Box 90993 | | | Houston | TX | 77290-0993 | |
| Gustafson Llc | | PO Box 910144 | | | | Dallas | TX | 75391-0144 | |
| Gustafson Robert | | 12366 W 500 N | | | | Flora | IN | 46929 | |
| Gustanski Christopher | | 2203 Antrim Court | | | | Davison | MI | 48423 | |
| Gustanski Mary | | 3814 Woodmonte Dr | | | | Rochester | MI | 48306 | |
| Gustanski Michael | | 4393 Brighton Dr | | | | Grand Blanc | MI | 48439 | |
| Gustav Wahler Gmbh U Co Kg | Accounts Payable | Hindenburgstrabe 146 | | | | Esslingen | | 73730 | Germany |
| Gustavo Martinez Ortiz | | Rema | Fuente Del Valle No 204 A | Balcones | | San Luis Poto Spl | | 78394 | Mexico |
| Gustavo Rodriguez Pena | Rene Segundo | | PO Box 6226 | 602 N McColl Rd | | McAllen | TX | 78502 | |
| Guster Ann | | Pobox 14624 | | | | Saginaw | MI | 48601-0624 | |
| Guster Eugene | | 2230 Marlou | | | | Saginaw | MI | 48603 | |
| Guster Hattie | | 909 Wildwood Rd Sw | | | | Decatur | AL | 35601 | |
| Gustin Gregory | | 200 Nebobish | | | | Essexville | MI | 48732 | |
| Gustin James | | 2284 E 900 S | | | | Markleville | IN | 46056 | |
| Gustin John | | 1220 South 300 East | | | | Peru | IN | 46970 | |
| Gustin Linda | | 856 W Us 36 | | | | Pendleton | IN | 46064 | |
| Gustin Marilyn J | | 6607 W 210 N | | | | Anderson | IN | 46011-9139 | |
| Gustin Nina | | 6518 S 400 E | | | | Markleville | IN | 46056 | |
| Gustin Vicki L | | 1860 S Business 31 Apt 2C | | | | Peru | IN | 46970-3261 | |
| Gustinis Timothy | | 3827 Ariebill Ct Sw | | | | Wyoming | MI | 49509-3803 | |
| Gustke Richard | | 165 West Ridgeway | | | | Centerville | OH | 45459 | |
| Gustovich Jeffry | | 702 Oregon Ave | | | | Mc Donald | OH | 44437-1624 | |
| Gustovich Virginia M | | 530 Fifth St | | | | Mcdonald | OH | 44437-0000 | |
| Gutberlet Francis | | 28 Leah Ln | | | | North Chili | NY | 14514 | |
| Gutberlet Gerard | | 305 Cherry Creek Ln | | | | Rochester | NY | 14626 | |
| Gutbrod Gmbh & Co Kg Eft | | Daimlerstr 29 | 72581 Dettingen | | | | | | Germany |
| Gutbrod Gmbh and Co Kg  Eft | | Daimlerstr 29 | 72581 Dettingen | | | | | | Germany |
| Gutelius Daniel F | | 8705 Squirrel Hill Dr Ne | | | | Warren | OH | 44484-2057 | |
| Gutelius Gary | | 830 Lovers Ln Nw | | | | Warren | OH | 44485-2201 | |
| Gutfrucht Gary | | 373 Birch Hills Dr | | | | Rochester | NY | 14622-1303 | |
| Guth Eric | | 5066 Grandon Dr | | | | Hilliard | OH | 43026-1714 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guthrie Suzanne Kay | | 6650 Mccall Dr | | | | Longmont | CO | 80503 | |
| Guthrie Brad | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Guthrie Bradley | | 614 Camp Brooklyn Rd | | | | Fitzgerald | GA | 31750 | |
| Guthrie Community Chest | | PO Box 995 | | | | Guthrie | OK | 73044 | |
| Guthries Plumbing Inc | | 24486 Oak Dr | | | | Elkmont | AL | 35620 | |
| Guthrie Daryl | | 141 Victoria Dr | | | | Madison | AL | 35758 | |
| Guthrie Garry | | 725 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Guthrie Keith | | 32 Horseshoe Ln N | | | | Henrietta | NY | 14467 | |
| Guthrie Marciea | | 332 Fuller Dr Nw | | | | Warren | OH | 44484 | |
| Guthrie Mark | | 8914 Minne Wana | | | | Clarkston | MI | 48348-3317 | |
| Guthrie Michael | | 8180 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Guthrie Ralph | | 3101 Arizona Ave | | | | Flint | MI | 48506 | |
| Guthrie Roy W | | 7325 E Carpenter Rd | | | | Davison | MI | 48423-8959 | |
| Guthrie Suzanne | | 1003 1 2 North Chicago Ave | | | | South Milwaukee | WI | 53172 | |
| Guthries Plumbing Inc | | 2706 E Michigan Ave | | | | Lansing | MI | 48912 | |
| Guthro Judy | | 3894 Hillsdale Dr | | | | Auburn Hills | MI | 48326 | |
| Gutierrez & Associates | | Add Chg 5 21 02 Cp | 1 Embarcadero Ctr Ste 800 | | | San Francisco | CA | 94111-3600 | |
| Gutierrez Alfred | | 3511 Mack Rd | | | | Saginaw | MI | 48601-7114 | |
| Gutierrez and Associates | | 1 Embarcadero Ctr Ste 800 | | | | San Francisco | CA | 94111-3603 | |
| Gutierrez Carlos | | 13 Highview Trail | | | | Pittsford | NY | 14534 | |
| Gutierrez Carmen | | PO Box 995 | | | | Catoosa | OK | 74015 | |
| Gutierrez Charles A | | 20519 E 2nd St | | | | Tulsa | OK | 74108-8106 | |
| Gutierrez Daisy | | 115 Middlesex Ave | | | | Iselin | NJ | 88301728 | |
| Gutierrez Deltha | | 3081 Carson Hwy | | | | Adrian | MI | 49221 | |
| Gutierrez Ernesto | | 119 Rue Madeleine | | | | Amherst | NY | 14221 | |
| Gutierrez Ezequiel | | 6229 W Kinnickinnic River Pk | | | | Milwaukee | WI | 53219 | |
| Gutierrez Francisco | | 6100 Dohrman Dr | | | | Enon | OH | 45323 | |
| Gutierrez Jesse D | | 5072 Rossway Dr | | | | Flint | MI | 48506-1528 | |
| Gutierrez Joe M | | 704 Darlington Trail | | | | Fort Worth | TX | 76131 | |
| Gutierrez Kenneth | | 18720 Goddard Rd | | | | Allen Pk | MI | 48101 | |
| Gutierrez Lewis B | | 2021 S Irish Rd | | | | Davison | MI | 48423-8311 | |
| Gutierrez Machine & Welding | | Shop | 201 West Ryan St | | | Laredo | TX | 78041 | |
| Gutierrez Machine and Welding Shop | | 201 West Ryan St | | | | Laredo | TX | 78041 | |
| Gutierrez Machine Shop | | 201 W Ryan St | | | | Laredo | TX | 78041 | |
| Gutierrez Marcelino | | 1515 Maryland Ave | | | | Springfield | OH | 45505 | |
| Gutierrez Maria | | 7957 York St 3 | | | | Denver | CO | 80229 | |
| Gutierrez Mcmullen Inc | Chris Reno | Drawer 64833 | | | | Detroit | MI | 48264-0123 | |
| Gutierrez Nadine | | 25885 Trabuco Rd 95 | | | | Lake Forest | CA | 92630 | |
| Gutierrez Ocampo David Eft | | Carr A Huimilpan No 66 Col Sta | Barbara Corregidora Qro | | | C P 76905 Mexico | | | Mexico |
| Gutierrez Ocampo David Eft | | Need Eft For Usd | Carr A Huimilpan No 66 Col Sta | Barbara Corregidora Qro | | C P 76905 | | | Mexico |
| Gutierrez Olaf | | 1144 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-5441 | |
| Gutierrez Preciado & House | | 200 S Los Robes Ave Ste 210 | | | | Pasadena | CA | 91101 | |
| Gutierrez Preciado and House | | 200 S Los Robes Ave Ste 210 | | | | Pasadena | CA | 91101 | |
| Gutierrez Ricardo | | 4475 Sherdian Rd | | | | Saginaw | MI | 48601 | |
| Gutierrez Ricardo | | 778 N Maple Grove Ave | | | | Hudson | MI | 49247 | |
| Gutierrez Roberto | | PO Box 13064 | | | | El Paso | TX | 79913 | |
| Gutierrez Ron | | 122 S Maple Grove | | | | Hudson | MI | 49247 | |
| Gutierrez Ronquillo Socorro H | | Multiservicios Electromecanico | Malvavisco 5714 | Col Aeropuerto Inf | | Cd Juarez | | 32661 | Mexico |
| Gutierrez Ruben | | 6980 Sienna Dr | | | | Caledonia | MI | 49316 | |
| Gutierrez Sabrina | | 1595 Vancouver Dr | | | | Saginaw | MI | 48603 | |
| Gutierrez Velma B | | 25117 Burgett Ln | | | | Robertsdale | AL | 36567 | |
| Gutjahr Michael | c/o The Padberg & Corrigan Law Firm | Matthew J Padberg Esq | 1010 Market St | | | St Louis | MO | 63101 | |
| Gutjahr Michael | Matthew J Padberg Esq | The Padberg & Corrigan Law Firm | 1010 Market St | Ste 650 | | St Louis | MO | 63101 | |
| Gutjahr Michael | | 1010 Market St | Ste 650 | | | St Louis | MO | 63101 | |
| Gutka Lee | | 1282 Sairport | | | | Saginaw | MI | 48601 | |
| Gutknecht Gary | | 18815 Whitcomb Pl | | | | Noblesville | IN | 46060 | |
| Gutknecht Ward | | 1345 East Brooks | | | | Midland | MI | 48640 | |
| Gutknecht Ward C | | 515 Pine St | | | | Elk Rapids | MI | 49629 | |
| Gutman Daniel | | 1632 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Gutman Harry L | | Dba Kpmg Llp | 2001 M St Nw | | | Washington | DC | 20036 | |
| Gutman Harry L Dba Kpmg Llp | | 2001 M St Nw | | | | Washington | DC | 20036 | |
| Gutmann Thomas | | 122 Goethals Dr | | | | Rochester | NY | 14616 | |
| Gutowski Jerzy | | 4051 Alford Circle | | | | Yorba Linda | CA | 92886 | |
| Gutowski Merryl | | 10290 Mill Pointe Dr | | | | Goodrich | MI | 48438 | |
| Gutowski Michael S | | 10215 Taymouth Dr | | | | Montrose | MI | 48457-9730 | |
| Gutterman Jeffrey | | 100 Hogan Point Rd | | | | Hilton | NY | 14468 | |
| Guttmann Jennifer | | 2885 Princeton Dr | | | | Traverse City | MI | 49684 | |
| Guttrich Katrina | | 9436 Country Clud Ln | | | | Davison | MI | 48423 | |
| Guttrich William | | 9436 Country Club Ln | | | | Davison | MI | 48423 | |
| Gutzeit Mark S | | 7188 Vienna Rd | | | | Otisville | MI | 48463-9474 | |
| Guy Angela | | 1311 Kumler Ave | | | | Dayton | OH | 45406 | |
| Guy Brian J | | 101 Dennis Dr | | | | Cortland | OH | 44410-1133 | |
| Guy Brown Management Llc | | 2000 Mallory Ln Ste 130375 | | | | Franklin | TN | 37067-8264 | |
| Guy Brown Management Llc | | Guy Brown Products | 214 Overlock Cir Ste 105 | | | Brentwood | TN | 37027 | |
| Guy Brown Office Products Llc | | 2000 Mallory Ln Ste 130 375 | | | | Franklin | TN | 37067 | |
| Guy C Hachey | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Guy Craig | | 70 Kenton Rd | | | | Kenmore | NY | 14217 | |
| Guy Curtis F | | 2041 Springmeadow Ln | | | | Troutwood | OH | 45426-4723 | |
| Guy Dewayne | | 19975 Kentucky St | | | | Detroit | MI | 48221 | |
| Guy Elder | | 25301 Front Rd | | | | Petersburg | VA | 23803 | |
| Guy F Atkinson Co | | 1001 Bayhill Dr | | | | San Bruno | CA | 94066 | |
| Guy Gloria J | | 3978 E County Rd 100 S | | | | Kokomo | IN | 46902-2842 | |
| Guy Industrial Construction | | Inc | PO Box 71678 | | | Tuscaloosa | AL | 35407-1678 | |
| Guy Industrial Construction In | | 2218 Pkwood Dr | | | | Cottondale | AL | 35453 | |
| Guy Industrial Construction Inc | | PO Box 71678 | | | | Tuscaloosa | AL | 35407-1678 | |
| Guy Jr Robert | | 4773 Ericson Ave | | | | Dayton | OH | 45418 | |
| Guy Lisa | | 115 Ruth Ave | | | | Cortland | OH | 44410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guy Lucretia | | 201 S Paul Laurence Dunbar St | | | | Dayton | OH | 45402-6922 | |
| Guy M Jensen Court Officer | | PO Box 634 | | | | New Brunswic | NJ | 8903 | |
| Guy M Turner Inc | | Turner Transfer | PO Box 7776 | | | Greensboro | NC | 27417 | |
| Guy M Turner Inc Turner Transfer | | PO Box 7776 | | | | Greensboro | NC | 27417 | |
| Guy Max | | 1559 146th Ave | | | | Dorr | MI | 49323 | |
| Guy Michael | | 3689 Ewings Rd | | | | Lockport | NY | 14094 | |
| Guy R Greve | | PO Box 851 | | | | Bay City | MI | 48707 | |
| Guy Tammy | | 9434 Ridge Rd | | | | Middleport | NY | 14105 | |
| Guydelkon Donna M | | 6650 Mccall Dr | | | | Longmont | CO | 80503 | |
| Guyer Elizabeth | | 5805 Harvard Court | | | | Kokomo | IN | 46902 | |
| Guyer Ned | | 5805 Harvard Ct | | | | Kokomo | IN | 46902 | |
| Guyer The Mover Inc | | 1050 Industrial Pkwy | | | | Peru | IN | 46970 | |
| Guyer The Mover Inc | | 1050 Industrial Pkwy | | | | Peru | IN | 46970-9589 | |
| Guyer The Mover Inc | | 1050 Industrial Pkwy | Add Chg 3 22 05 | | | Peru | IN | 46970 | |
| Guyer The Mover Inc | | 1624 E Jefferson St | | | | Kokomo | IN | 46901 | |
| Guyer The Mover Inc Eft | | 1624 E Jefferson St | | | | Kokomo | IN | 46901 | |
| Guymer Gordon | | 2834 Gary Rd | | | | Montrose | MI | 48457-9340 | |
| Guymer Iii Gordon H | | 2834 Gary Rd | | | | Montrose | MI | 48457-9340 | |
| Guynn & Clemens Pc | | 1215 Corporate Cir Ste 201 | | | | Roanoke | VA | 24018 | |
| Guynn and Clemens Pc | | 1215 Corporate Cir Ste 201 | | | | Roanoke | VA | 24018 | |
| Guyson Corp | | W J Grande Industrial Pk | | | | Saratoga Springs | NY | 12866-9044 | |
| Guyson Corp Of U S A | | W J Grande Industrial Pk | | | | Saratoga Springs | NY | 12866 | |
| Guyson Corp Of Usa | Gwen Ball | W.l. Grande Industrial Pk | | | | Saratoga Spring | NY | 12866-9044 | |
| Guyson International Limited | | 4 6 Bridge St Tadcastar | Ls24 9al North Yorkshire | | | | | | United Kingdom |
| Guyson International Limited Snaygill Industrial Estate | | Keighley Rd Skipton | Bd23 2qr North Yorkshire | | | England | | | United Kingdom |
| Guyson International Ltd | | Snaygill Indstl Est | Keighley Rd | | | Skipton North Yorks | | BD23 2QR | United Kingdom |
| Guyson International Ltd | | Snaygill Indstl Est | Keighley Rd | | | Skipton North Yorkshire | | BD23 2QR | United Kingdom |
| Guyton Earl | | 322 Beulah Se | | | | Grand Rapids | MI | 49507 | |
| Guyton Lasandra | | 1126 Litchfield Ave | | | | Gadsden | AL | 35903-2522 | |
| Guyton Linda | | 1592 Reid Ave | | | | Xenia | OH | 45385 | |
| Guyton Rachel | | 322 Beulah St Se | | | | Grand Rapids | MI | 49507-2520 | |
| Guza Sharon | | 1465 Hillside Dr | | | | Flint | MI | 48532-2420 | |
| Guzik Gerald E | | 13817 Deepwood Ct | | | | Sterling Hts | MI | 48312-4238 | |
| Guzikowski Doris | | 3657 Cypress Ln | | | | Franklin | WI | 53132 | |
| Guzman Angel | | 38 Meeting House Dr | | | | Rochester | NY | 14624-4956 | |
| Guzman Antonio | | 988 Elmer Pl | | | | North Brunswick | NJ | 89020000 | |
| Guzman Asencion | | 3375 Barnard | | | | Saginaw | MI | 48603 | |
| Guzman Asencion J | | 3375 Barnard Rd | | | | Saginaw | MI | 48603-2505 | |
| Guzman Bernardo | | 2314 N Oakley St | | | | Saginaw | MI | 48602 | |
| Guzman Derman V | | 65 Mandt St | | | | Trenton | NJ | 08619-3603 | |
| Guzman Gabriel | | 55361 Pacific Ridge Dr | | | | Macomb Twp | MI | 48042 | |
| Guzman George A And Wife Dalinda Guzman | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Guzman Henry | | 1789 Mcarthur St | | | | Saginaw | MI | 48603-4519 | |
| Guzman Jose | | 499 Bradford Cir | | | | Kokomo | IN | 46902 | |
| Guzman Jose | | 2323 Pkwood Ave | | | | Saginaw | MI | 48601-3512 | |
| Guzman Jose | | 5250 5 Pheasant Run | | | | Saginaw | MI | 48603 | |
| Guzman Lisa | | 1121 Monroe | | | | Saginaw | MI | 48602 | |
| Guzman Miguel | | 7635 N River Rd | | | | Freeland | MI | 48623 | |
| Guzman Paul | | PO Box 14502 | | | | Poland | OH | 44514 | |
| Guzman Rosa A | | 3130 Diamond St | | | | Santa Ana | CA | 92704 | |
| Guzowski Chester | | 1393 Sunnyfield Ave Nw | | | | Warren | OH | 44481-9133 | |
| Guzrath Trupti S | | 287 J Windermere Rd | | | | London | ON | N6G 2J7 | Canada |
| Guzy Steven | | 100 Britannia Dr | | | | E Amherst | NY | 14051 | |
| Guzzetti Michael Joseph | | 6322 Tonawanda Creek Rd | | | | Lockport | NY | 14094-9524 | |
| Gvozdic David | | 8 Kingsley Ct | | | | Frankenmuth | MI | 48734 | |
| Gvs Spa | | Via Roma 50 | | | | Zola Predosa | | 40069 | Italy |
| Gvs Spa    Eft | | Via Roma N 50 | 40069 Zola Predosa 80 | | | | | | Italy |
| Gvs Spa Eft | | Via Roma N 50 | 40069 Zola Predosa 80 | | | | | | Italy |
| Gvw Parts | | 385 Fenton Ln | | | | West Chicago | IL | 60185 | |
| Gvw Parts Div Of Uptime Parts Llc | Accounts Payable | 385 Fenton Ln | | | | West Chicago | IL | 60185 | |
| GW Berkheimer Co Inc | c/o Bingham Mchale LLP | Dennis F Cantrell | 2700 Market Tower | 10 West Market St | | Indianapolis | IN | 46204-2982 | |
| GW Berkheimer Co Inc | | | | | | | | | |
| Gw Floyd Elementary School | | David Bradford Ed D Principal | 601 Black Creek Rd | | | Gadsden | AL | 35904 | |
| Gw Floyd Elementary School David Bradford Ed D Principal | | 601 Black Creek Rd | | | | Gadsden | AL | 35904 | |
| Gw Lisak | Accounts Payable | 2 South St | | | | Clifton Springs | NY | 14432 | |
| Gw Motorsport Promotion | | Allgau Bei Den Eschen 11 | D 87490 Borwang | | | | | | Germany |
| Gw Plastic Inc | | 113 Pleasant St | | | | Bethel | VT | 5032 | |
| Gw Plastics | Accounts Payable | 2901 East Valencia | | | | Tucson | AZ | 85706 | |
| Gw Plastics | Accounts Payable | 901 Paulsun Dr | | | | San Antonio | TX | 78219 | |
| Gw Plastics | Accounts Payable | 239 Pleasant St | | | | Bethel | VT | 5032 | |
| Gw Plastics Inc | J Eric Charlton | Hiscock & Barclay Llp | One Pk Pl 300 South State St | | | Syracuse | NY | 13221-4878 | |
| Gw Plastics Inc | | PO Box 56 | | | | Bethel | VT | 5032 | |
| Gw Plastics San Antonio | Tom Dawson | 901 Paulsun Dr | | | | San Antonio | TX | 78219 | |
| Gw Plastics Southwest Inc | | Gw Plastics | 901 Paulsun Dr | | | San Antonio | TX | 78219-3125 | |
| Gw Smith & Sons Inc | | 1700 Spaulding Rd | | | | Dayton | OH | 45432 | |
| Gw Smith and Sons Inc | | 1700 Spaulding Rd | | | | Dayton | OH | 45432 | |
| Gw Van Keppel Company | | Lock Box 879515 | | | | Kansas City | MO | 64187-9515 | |
| Gwendolyn & Arthur Foreman | | 7683 Braile St | | | | Detroit | MI | 48228 | |
| Gwendolyn Keeys | | 230 Schuele | | | | Buffalo | NY | 14215 | |
| Gwenmar Graphics | | 1840 Rahtmell Rd | | | | Lockbourne | OH | 43137 | |
| Gwenmar Graphics | | 1840 Rahtmell Rd | | | | Lockbourne | OH | 43137 | |
| Gw Engineering Inc | Cust Srvc | 1411 Michigan St N.e. | | | | Grand Rapids | MI | 49503 | |
| Gwin Lewis & Punches | | 319 Market St | PO Box 1344 | | | Natchez | MS | 39121 | |
| Gwin Lewis and Punches | | PO Box 1344 | | | | Natchez | MS | 39121 | |
| Gwin Misty | | 909 Vinson Ave | | | | Gadsden | AL | 35903-1751 | |
| Gwinn and Roby | | 4100 Renaissance Twr | 1201 Elm St | | | Dallas | TX | 75270 | |
| Gwinn Dawn | | 824 Warner Rd | | | | Vienna | OH | 44473-9720 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 284 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gwinn Douglas | | 8110 N Elms Rd | | | | Flushing | MI | 48433 | |
| Gwinn High School | | 50 W M 35 | | | | Gwinn | MI | 49841 | |
| Gwinn Rebecca | | 7127 W Vienna Rd | | | | Clio | MI | 48420 | |
| Gwinnett Co Ga | | Gwinnett Bd Of Collector | 75 Langley Dr | | | Lawrenceville | GA | 30045 | |
| Gwinnett County Tax Commission | | PO Box 372 | | | | Lawrenceville | GA | 30046-0372 | |
| Gwinnett Technical Institute | | PO Box 1505 | | | | Lawrenceville | GA | 30043 | |
| Gwizdala Joe A | | 1354 E North Union Rd | | | | Bay City | MI | 48706-9432 | |
| Gwizdala Joseph | | 1405 S Monroe | | | | Bay City | MI | 48706 | |
| Gwizdala Michael A | | PO Box 85 | | | | Munger | MI | 48747-0085 | |
| Gwizdala Susan E | | 621 W Munger Rd | | | | Munger | MI | 48747-9770 | |
| Gws C o John Brion & Assoc Inc | John Brion | 8881 Sundrop Way | | | | Highlands Ranch | CO | 80126 | |
| Gws Co John Brion & Assoc Inc | | 8881 Sundrop Way | | | | Highlands Ranch | CO | 80126 | |
| Gws Inc | | 1910 Cobb International Blvd | Ste C | | | Kennesaw | GA | 30152 | |
| Gws Inc | | 1910 Cobb Intl Blvd Ste C | | | | Kennesaw | GA | 30152 | |
| Gws Tube Forming Solutions Inc | | 101 Macewan St | | | | Bothwell | ON | N0P 1C0 | Canada |
| Gws Tube Forming Solutions Inc | | Formerly Gws Tool & Die Inc | 101 Macewan St | | | Bothwell | ON | N0P 1C0 | Canada |
| Gws Tube Forming Solutions Inc | | PO Box 40 | | | | Bothwell | ON | N0P 1C0 | Canada |
| Gwynne M | | 5 Hall Ln | Shevington Pk Estate | | | Kirkby | | L33 | United Kingdom |
| Gye Myung Usa Llc | Accounts Payable | 30 Chestnut St | | | | Hillsdale | NJ | 7642 | |
| Gyenes Timothy | | 4196 Vitek Dr | | | | Huber Heights | OH | 45424 | |
| Gyg International | | 325 E Second St | | | | Imlay City | MI | 48444 | |
| Gyoergy Thomas | | 5837 Deepwood Court | | | | Clarkston | MI | 48346 | |
| Gyomory Elizabeth | | 9579 Sharp Rd | | | | Clifford | MI | 48727-9732 | |
| Gysan Donald P | | 440 Cove St | | | | Sandusky | OH | 44870-2935 | |
| Gza Geo Environmental Of Ny | | 364 Nagel Dr | | | | Buffalo | NY | 14225 | |
| Gza Geoenvironmental Inc | | PO Box 11082 | | | | Boston | MA | 2211 | |
| Gzym Cam | | 1297 Van Vleet | | | | Swartz Creek | MI | 48473 | |
| H & C Tool Supply Corp | | Hewes Fastener Div | 235 Mt Read Blvd | | | Rochester | NY | 14611-1924 | |
| H & C Tool Supply Corp | | PO Box 11330 | | | | Rochester | NY | 14611 | |
| H & C Tool Supply Corp | | PO Box 8000 Dept 577 | | | | Buffalo | NY | 14267 | |
| H & E Cutter Grinding Inc | | H & E Machine | 123 E 9th St | | | Connersville | IN | 47331 | |
| H & E Tool & Die Mfg Co | | 200 Texas Ave Ste 130 | | | | Brownsville | TX | 78521 | |
| H & F Sales | | 3874 S Graham Rd | | | | Saginaw | MI | 48603-9731 | |
| H & F Sales | | 3874 S Graham Rd | | | | Saginaw | MI | 48609 | |
| H & H Commercial Heat Treating | | 2200 E 8th St | | | | Muncie | IN | 47302 | |
| H & H Commercial Heat Treating | | Inc | 2200 East 8th St | | | Muncie | IN | 47308 | |
| H & H Diesel Service Inc | Mrs Slade Holmes | 407 Porter Way | | | | Milton | WA | 98354-9639 | |
| H & H Diesel Service Inc | Slade Holmes | 407 Porter Way | | | | Milton | WA | 98354-9639 | |
| H & H Diesel Service Inc | | 407 Porter Way | | | | Milton | WA | 98354 | |
| H & H Engineering Inc | | 3612 Wood Duck Circle | | | | Stockton | CA | 95207 | |
| H & H Express | | PO Box 884 | | | | Cadiz | KY | 42211 | |
| H & H Express Llc | | 1602 Lindenwood Ln | | | | Kokomo | IN | 46902-5812 | |
| H & H Properties Llc | | 1798 Wilson Pkwy | | | | Fayetteville | TN | 37334 | |
| H & H Protective Coatings | | PO Box 9336 | 4849 W 41st | | | Tulsa | OK | 74157 | |
| H & H Proto Type Casting Co | | 15111 2nd Ave | | | | Detroit | MI | 48203-3703 | |
| H & H Sales Inc | | 10827 Tower Oaks Blvd | | | | Houston | TX | 77070 | |
| H & H Transportation Inc | | 726 W Morse Ave | As Chg Per Ltr 2 10 05 Am | | | Schaumburg | IL | 90193 | |
| H & H Tube | | 108 Garfield | | | | Vanderbilt | MI | 48075-140 | |
| H & H Tube & Mfg Co | | Tube Forming Inc | 108 Garfield | | | Vanderbilt | MI | 48075-1402 | |
| H & K Electric | | PO Box 915 | | | | Columbia | TN | 38401 | |
| H & K Equipment Co Inc | | 4200 Casteel Dr | Ad Chg Per Ltr 9 17 04 Am | | | Coraopolis | PA | 15108 | |
| H & L Diesel Service | Mr Edward Pianka | 500 S Main St | PO Box 266 | | | Deep River | CT | 6417 | |
| H & L Tool Company Inc | Nirendu Dhar | 32701 Dequindre | | | | Madison Heights | MI | 48071-1595 | |
| H & L Tool Company Inc | | 32701 Dequindre Rd | | | | Madison Heights | MI | 48071-1595 | |
| H & L Tool Company Inc | | 32701 Dequindre Rd | | | | Madison Heights | MI | 48071-1595 | |
| H & L Tool Company Inc Eft | | 32701 Dequindre Rd | | | | Madison Heights | MI | 48071-1595 | |
| H & M Company Inc | | 200 Chihuahua St | | | | San Antonio | TX | 78207 | |
| H & M Company Inc | | 200 Chihuahua St | | | | San Antonio | TX | 78207-6330 | |
| H & M Masonry Llc | | 857 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| H & O Die Supply Inc | | 2821 Ruder St | | | | Dallas | TX | 75212 | |
| H & P Technologies Inc | | 21251 Ryan Rd | | | | Warren | MI | 48091 | |
| H & R Industries Inc | | 3020 Stafford Ave Sw | | | | Grand Rapids | MI | 49548-1038 | |
| H & R Technology Inc | | 95 Rock St | | | | Lowell | MA | 1854 | |
| H & S Machine Tool Service Inc | | 66 Briarheath Ln | | | | Clark | NJ | 7066 | |
| H & S Machine Tools Service In | | 66 Briarheath Ln | | | | Clark | NJ | 7066 | |
| H & S Machinery Corp | | 1941 Industrial Blvd | | | | Harvey | LA | 70058-3410 | |
| H & S Sales Company Inc | | 471 Connecticut St | | | | Buffalo | NY | 14213 | |
| H & V Warehouse | | 575 Kennedy Rd | | | | Cheektowaga | NY | 14227-104 | |
| H & W Motor Express Co | | General Office Box 837 | | | | Dubuque | IA | 52004-0837 | |
| H and a Of New York | | 189 N Water St | | | | Rochester | NY | 14604 | |
| H and m Industrial Services Inc | | 121 Edwards Dr | | | | Jackson | TN | 38301 | |
| H and v Supply Inc | | 2310 William St | | | | Buffalo | NY | 14206 | |
| H and E Cutter Grinding Inc H and E Machine | | 123 E 9th St | | | | Connersville | IN | 47331 | |
| H and E Tool and Die Mfg Co | | 200 Texas Ave Ste 130 | | | | Brownsville | TX | 78521 | |
| H and F Sales Eft | | 3874 S Graham Rd | | | | Saginaw | MI | 48609 | |
| H and H Commercial Heat Treating Inc | | PO Box 948 | | | | Muncie | IN | 47308 | |
| H and H Express | | PO Box 884 | | | | Cadiz | KY | 42211 | |
| H and H Express Llc | | 1602 Lindenwood Ln | | | | Kokomo | IN | 46902-5812 | |
| H and H Properties | | PO Box 756 | | | | Fayetteville | TN | 37334 | |
| H and H Transportation Inc | | 726 W Morse Ave | | | | Schaumburg | IL | 60193 | |
| H and H Tube and Mfg Co | | 2525 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| H and J Industrial Inc | | PO Box 22345 | | | | Indianapolis | IN | 46222 | |
| H and K Equipment Co Inc | | 4200 Casteel Dr | | | | Coraopolis | PA | 15108 | |
| H and M Masonry Llc | | 857 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| H and O Die Supply Inc | | 2821 Ruder St | | | | Dallas | TX | 75212 | |
| H and P Technologies Inc | Carol | The Allar Company Div. | 21251 Ryan Rd | | | Warren | MI | 48091 | |
| H and P Technologies Inc | | 21251 Ryan Rd | | | | Warren | MI | 48091 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H and S Machine Tool Service Inc | | PO Box 750 | | | | Clark | NJ | 7066 | |
| H and S Machinery Corp | | 1941 Industrial Blvd | | | | Harvey | LA | 70058 | |
| H and S Mold Inc | | 1640 O Rourke Blvd | | | | Gaylord | MI | 49735 | |
| H and S Sales Company Inc | | 471 Connecticut St | | | | Buffalo | NY | 14213 | |
| H And T Industries Inc | | Dba Graphic Media Co | 10914 S La Cienega Blvd | | | Inglewood | CA | 90304 | |
| H and W Motor Express Co | | General Office Box 837 | | | | Dubuque | IA | 52004-0837 | |
| H B Industries Inc | | Smith Ed Machinery Sales | 501 E Whitcomb Ave | | | Madison Heights | MI | 48071 | |
| H B Industries Incorporated | | 501 East Whitcomb | | | | Madison Heights | MI | 48071 | |
| H B Instrument Co | | 102 West Seventh Ave | PO Box 16770 | | | Collegeville | PA | 19426 | |
| H B L Express Inc | | 503 Portage Lakes Dr Ste 1 | | | | Akron | OH | 44319-2269 | |
| H B S C Bank | | For Deposit To The Account Of | Kenneth Swan 8488149190 | 150 S Main | | Lockport | NY | 14094 | |
| H B S C Bank For Deposit To The Account Of | | Kenneth Swan | 150 S Main | | | Lockport | NY | 14094 | |
| H B Stubbs Co | | 27027 Mound Rd | | | | Warren | MI | 48092-2669 | |
| H Brown Prp Group | | John Ferroli Dykema Gossett | 248 Louis St Nw Ste 200 | | | Grand Rapids | MI | 49503-2688 | |
| H C Cross | | 4901 W County Rd 500s | | | | Muncie | IN | 30744-5624 | |
| H C Cross | | 4901 W County Rd 500s | | | | Muncie | IN | 47302 | |
| H C I | | 203 Sprowl Rd | | | | Huron | OH | 44839-0532 | |
| H C I | | PO Box 532 | | | | Huron | OH | 44839-0532 | |
| H C Starck Inc | | 45 Industrial Place | | | | Newton | MA | 2461 | |
| H C Starck Inc | | Box 223143 | | | | Pittsburgh | PA | 15251-2143 | |
| H D Geisler Co Inc | Pete Snyder | 1482 Stanley Ave | PO Box 203 | | | Dayton | OH | 45404-0203 | |
| H E Baher Inc | | Colleton River Plantation | 12 Magnolia Blossom Dr | | | Bluffton | SC | 29910 | |
| H E Danby Co Inc  Eft | | | | | | | | | |
| H E Danby Co Inc Eft | | | | | | | | | |
| H E Lennon Inc | | 23920 Freeway Pk Dr | | | | Farmington Hills | MI | 48335 | |
| H E Lennon Inc | | Fmly Toledo Valve & Fitting Co | 23920 Freeway Pk Dr | Chg Per Ltrhd 3 19 03 At | | Farmington Hills | MI | 48335 | |
| H E Lennon Inc | | PO Box 288 | | | | Farmington | MI | 48332 | |
| H E Lennon Inc  Eft | | PO Box 288 | | | | Farmington | MI | 48332 | |
| H E Martin And Sons Inc | | 448 S Prince St | | | | Lancaster | PA | 17603-5602 | |
| H E Mcgonigal Inc Eft | | PO Box 3066 | | | | Kokomo | IN | 46902-3066 | |
| H E Microwave | | 2900 E Elvira Rd | | | | Tucson | AZ | 85706 | |
| H E Microwave | | PO Box 23340 | | | | Tucson | AZ | 85734 | |
| H E Microwave Corporation | Accounts Payable | 2900 East Elvira Rd Ste 100 | PO Box 23340 | | | Tucson | AZ | 85706 | |
| H E Services Co | | 225 E Morley Dr | | | | Saginaw | MI | 48601 | |
| H E Services Co | | Ancon Prototype Machine | 1755 Wicco Rd | | | Saginaw | MI | 48601 | |
| H E Services Co | | Ancon Tool Div | 1755 Wicco Rd | | | Saginaw | MI | 48601 | |
| H Fred Cimildora | | 28 W Allegheny Ave Ste 606 | | | | Towson | MD | 21204 | |
| H G Makelim & Co | Mr Chuck Hess | 219 Shaw Rd | PO Box 863212 | | | S San Francisco | CA | 94083-2827 | |
| H G Makelim Co | | A D P Usa Inc D b a Becs | 537 S Coralridge Pl | | | City Of Industry | CA | 91746 | |
| H G Makelim Co | | A D P Usa Inc D b a Becs | PO Box 2827 | | | S San Francisco | CA | 94083 | |
| H Galow Company Inc | Michael Galow | 15 Maple St | | | | Norwood | NJ | 7648 | |
| H Gary Apoian | | PO Box 23860 | | | | Belleville | IL | 62223 | |
| H Barnum Eft | | 7915 Lochlin Dr | PO Box 299 | | | Brighton | MI | 48116 | |
| H Harshbarger Clk Of The Ct | | Acct Of Frederick Schlottman | Case A 86 D 00991 Fee Bill | 14 W Jefferson St | | Joliet | IL | 35338-6177 | |
| H Harshbarger Clk Of The Ct Acct Of Frederick Schlottman | | Case A 86 D 00991 Fee Bill | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| H I P Network Of Florida Inc | | 1895 W Coml Blvd 120 | | | | Fort Lauderdale | FL | 33309-3065 | |
| H J Heinz Co | | 600 Grant St | | | | Pittsburgh | PA | 15219-2702 | |
| H James Slinkman | | 10600 West 143rd St | | | | Orland Pk | IL | 60462 | |
| H Kent Hollins Law Office | | PO Box 4586 | | | | Topeka | KS | 66614 | |
| H Kirby Albright | | 1000 Michigan National Tower | | | | Lansing | MI | 48933 | |
| H L Bosca School | | 24151 Middle Bridge Dr | | | | Clinton Township | MI | 48035 | |
| H L Gage Sales Inc | | 121 Washington Ave | | | | Albany | NY | 12210-2202 | |
| H M Cross & Sons Inc Eft | | 50 Ridgeland Rd | | | | Rochester | NY | 14602 | |
| H M Felty Sales Services Inc | | 163 Pleasant Valley Rd | | | | Pine Grove | PA | 17963-9566 | |
| H M H Co Inc | | Frmly H M H Co Inc | PO Box 170228 | Add Upltd 01 00 | | Milwaukee | WI | 53217-8021 | |
| H M H Co Inc | | Hassel Material Handling Co | 2450 W Silver Spring Dr | | | Milwaukee | WI | 53209 | |
| H M Parts Co Inc | | Dba Temco H M Parts Co | 2632 Channel Ave | | | Memphis | TN | 38113 | |
| H Machining Inc | Glyn Buntain | 720 Commerce Dr | | | | Bryan | OH | 43506 | |
| H Maureen Murphy | | 507 Edgemont Ave | | | | Flint | MI | 48053-4928 | |
| H Niemeyer Gmbh Eft | | Hold Per D Fidler | Steven 2 | 30035 Hildesheim | | | | | Germany |
| H Omega Inc | | 900 Kastrin A | | | | El Paso | TX | 79907 | |
| H P Asia Pacific Pte Ltd | Accounts Payable | PO Box 200 | Alexandra Post Office | | | Singapore | | 911507 | Singapore |
| H P Machining Inc | | 1104 N Marshall Ave | | | | El Cajon | CA | 92020 | |
| H P Products | | PO Box 1207 | | | | Bloomington | IN | 47404 | |
| H P Products Inc | | 512 Gorgas St | | | | Louisville | OH | 44641-0912 | |
| H P Products Inc | | 512 W Gorgas St | | | | Louisville | OH | 44641-1332 | |
| H P Products Inc | | PO Box 70537 T | | | | Cleveland | OH | 44190 | |
| H Poll Electric  Eft | | PO Box 557 | | | | Toledo | OH | 43697 | |
| H Poll Electric Eft | | PO Box 557 | | | | Toledo | OH | 43697 | |
| H Prinz Gmbh | | Fabrik Fur Verbindungselemente | Lehmweg 24 | D 58840 Plettenberg | | | | | Germany |
| H Prinz Gmbh Fabrik Fuer Verbi | | Holthausen Lehmweg 24 | | | | Plettenberg | | 58840 | Germany |
| H Prinz Gmbh Fabrik Fuer Verbindung | | Holthausen Lehmweg 24 | | | | Plettenberg | | 58840 | Deu |
| H Prinz Gmbh Fabrik Fur Verbindungselemente | | Postfach 5241 | D 58829 Plettenberg | | | | | | Germany |
| H Q C Inc | Fax 708 820 5549 | 230 Kendall Point Dr | | | | Oswego | IL | 60543-8588 | |
| H R Industries Inc | | 3020 Stafford Southwest | | | | Grand Rapids | MI | 49548 | |
| H R Technologies Inc | | 32049 Howard St | | | | Madison Hts | MI | 48071 | |
| H R Technologies Inc | | Po B0x 3228 | | | | Ann Arbor | MI | 48106-3228 | |
| H R Wilkins Co Inc | | 1812 Wayside Dr | | | | Houston | TX | 77011 | |
| H R Wilkins Co Inc | | PO Box 9402 | | | | Houston | TX | 77261 | |
| H S Die & Engineering Inc | | 0 215 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49544 | |
| H S S Hire Service Group Plc | | 187 189 Picton Rd | | | | Liverpool Merseyside | | L15 4LG | United Kingdom |
| H S Warehouse | | 6608 Beacon Ln | | | | Nashville | TN | 37209-4307 | |
| H Square Corp | | H2 Co | 1033 N Fair Oaks Ave | | | Sunnyvale | CA | 94089-210 | |
| H Square Corp  Eft | | 1033 N Fair Oaks Ave | | | | Sunnyvale | CA | 94089 | |
| H Square Corp Eft | | 1033 N Fair Oaks Ave | | | | Sunnyvale | CA | 94089 | |
| H Square Corporation | Customer Serv | 1033 N tair Oaks Ave | | | | Sunnyvale | CA | 94089-2101 | |
| H Systems | | 23020 Cherry Hill | | | | Dearborn | MI | 48124 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H T Rex Jr | | 3439 White Eagle Dr | | | | Naperville | IL | 60564 | |
| H T Sales | | 720 Route 206 | | | | Andover | NJ | 7821 | |
| H T T Inc | | PO Box 126 | | | | Sheboygan Falls | WI | 53085-0126 | |
| H T Usa Inc | | 202 Beechtree Blvd | | | | Greenville | SC | 29605 | |
| H Trucking Inc | | 96 Curtis St | | | | Jerseyville | IL | 62052 | |
| H W Fairway International Inc | | 716 N Mantua St | | | | Kent | OH | 44240 | |
| H William Stertz Jr | | 5200 State St Box 6039 | | | | Saginaw | MI | 48608 | |
| H&a Of New York | | 189 N Water St | | | | Rochester | NY | 14604 | |
| H&b Tool & Die | | 327 D West Tremont Ave | | | | Charlotte | NC | 28203 | |
| H&e Tool & Die Manufacturing C | | 200 Texas Ave Ste 130 | | | | Brownsville | TX | 78521 | |
| H&h Express Llc | | 1602 Linderwood Ln | | | | Kokomo | IN | 46902 | |
| H&j Industrial Inc | | 3508 W 30th St | | | | Indianapolis | IN | 46222-2106 | |
| H&k Equipment Inc | | 4200 Casteel Dr | | | | Corapolis | PA | 15108 | |
| H&m Industrial Services Inc | | 121 Edwards Dr | | | | Jackson | TN | 38301 | |
| H&p Technologies | | Hydraulic Pneumatic Sales Div | 21251 Ryan Rd | | | Warren | MI | 48091-4666 | |
| H&r Auto Radio Service Inc | | PO Box 39 | | | | Warminster | PA | 18974 | |
| H&v Supply Inc | | 2310 William St | | | | Buffalo | NY | 14206 | |
| H&v Supply Inc | | 575 Kennedy Rd | | | | Cheektowaga | NY | 14227 | |
| H2o Distributors | | 3981 North W St | | | | Pensacola | FL | 32506 | |
| Ha David | | PO Box 8024 481chn077 | | | | Plymouth | MI | 48170 | |
| Ha David Wansoo  Eft | | 2000 Ovaltine Ct Apt 209 | | | | Villa Pk | IL | 60181 | |
| Ha David Wansoo Eft | | 2000 Ovaltine Ct Apt 209 | | | | Villa Pk | IL | 60181 | |
| Ha Edward | | 261 Seaman Ave | Apt F11 | | | New York | NY | 10034 | |
| Ha Kim | | 645 Pkside Ave Nw | | | | Walker | MI | 49544 | |
| Ha Williams Association Inc | | Hawa | 1 Crowne Point Ct Ste 260 | | | Cincinnati | OH | 45241 | |
| Haacke Todd | | 601 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Haag Curtis D | | 220 E Sharpsteen St | | | | Sebewaing | MI | 48759-1023 | |
| Haag George | | 2120 Zetud Rd Nw | | | | Brookhaven | MS | 39601 | |
| Haag Kenneth | | 2053 Hoppe Rd | | | | Unionville | MI | 48767 | |
| Haag Patricia | | 1289 E Caro Rd | | | | Caro | MI | 48723 | |
| Haag Ronald | | 1891 North Mill Ct | | | | Lake Orion | MI | 48360 | |
| Haak Carmela | | 33 Beverly Ave | | | | Lockport | NY | 14094 | |
| Haak David | | 56 Beverly St | | | | Rochester | NY | 14610 | |
| Haak Edward | | 56 Beverly St | | | | Rochester | NY | 14610 | |
| Haak Phillip J | | 7241 Knickerbocker Rd | | | | Ontario | NY | 14519-9779 | |
| Haak Ronald | | 6957 Academy Ln | | | | Lockport | NY | 14094-5322 | |
| Haaland Stephen K | | 1219 Fairview Dr | | | | Ft Collins | CO | 80521 | |
| Haalck Daniel J | | 1858 Hunters Cove Cir | | | | Kokomo | IN | 46902-5181 | |
| Haan Theodore | | 3730 Oak Valley Ave Sw | | | | Wyoming | MI | 49509 | |
| Haarer John | | 4078 Clearview St Ne | | | | Grand Rapids | MI | 49546-1301 | |
| Haartz Corp The | | 87 Hayward Rd | | | | Acton | MA | 17203005 | |
| Haartz Corp The | | C o M & P Fabrics Inc | PO Box 491 | | | Bloomfield Hills | MI | 48303 | |
| Haartz Corporation  Eft | | 87 Hayward Rd | | | | Acton | MA | 1720 | |
| Haas Colin | | 1043 Island Woods Dr | | | | Indianapolis | IN | 46220 | |
| Haas Factory Outlet | | Div Of Midwest Mfg Resources | 10165 International Blvd | | | Cincinnati | OH | 45246-4840 | |
| Haas Frederick W | | 10405 Davison Rd | | | | Davison | MI | 48423-1230 | |
| Haas Gerald J | | 294 Wisteria Court | | | | Deltona | FL | 32738-2271 | |
| Haas Kelly | | 2624 San Rae Dr | | | | Kettering | OH | 45419 | |
| Haas Mark | | 3809 Longhill Dr Se | | | | Warren | OH | 44484 | |
| Haas Matthew | | 4306 Venice Rd | | | | Sandusky | OH | 44870 | |
| Haas Michael | | 1 Hemlock St | | | | Brookville | OH | 45309 | |
| Haas Michael F | | 1 Hemlock St | | | | Brookville | OH | 45309-0000 | |
| Haas Richard | | 1640 Birch Dr | | | | Pinconning | MI | 48650 | |
| Haas Robert | | 3553 Hoffman Norton Rd | | | | W Farmington | OH | 44491 | |
| Haas Ronald V | | 5910 Becker Rd | | | | Saginaw | MI | 48601-9644 | |
| Haas Tabitha | | 3809 Longhill Dr | | | | Warren | OH | 44484 | |
| Haas Thomas | | 106 Spring Valley | | | | Alexandria | IN | 46001 | |
| Haas Thomas | | 6140 Everett East | | | | Hubbard | OH | 44425 | |
| Haas Trucking Inc | | PO Box 2339 | | | | Holland | MI | 49422 | |
| Haas Trucking Inc | | PO Box 386 | 26945 W Michigan Ave | | | Albion | MI | 49224 | |
| Haas Victoria R | | 294 Wisteria Ct | | | | Deltona | FL | 32738-2271 | |
| Haase Roger L | | 3421 Pkland Ave Sw | | | | Wyoming | MI | 49509-3435 | |
| Hab Dit | | 50 N Seventh St | | | | Bangor | PA | 18013 | |
| Hab Opt | | For Green Tree Borough And | | | | Keystone Oaks | SD | | |
| Hab Opt For Green Tree Borough And | | Keystone Oaks S.d. | | | | | | | |
| Habberfield Marshal R | | PO Box 578 | | | | Lakeville | NY | 14480-0578 | |
| Habdas Deborah K | | 2630 Van Geisen Rd | | | | Caro | MI | 48723-9631 | |
| Habecker John | | 5604 E Lake Rd | | | | Conesus | NY | 14435-9329 | |
| Haber Tool | Stephanie G | 42001 Koppernick Dr | | | | Canton | MI | 48187 | |
| Haber Tool Co   Eft | | 12407 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Haber Tool Co Eft | | Frmly Bf Goodrich | PO Box 64112 | | | Detroit | MI | 48264-0123 | |
| Haber Tool Co Eft | | Frmly Cofec Industries | 42001 Koppernick Rd | | | Canton | MI | 48187-2437 | |
| Haber Tool Company Inc | | 42001 Koppernick | | | | Canton | MI | 48187 | |
| Haberland Douglas | | 703 N Wenona St | | | | Bay City | MI | 48706-4535 | |
| Haberman Scott | | 1903 Dustir Dr | | | | Racine | WI | 53402 | |
| Habersham County | | Tax Commissioner | 555 Monroe St | Box 6 | | Clarkesville | GA | 30523 | |
| Habersham County Ga | | Habersham County Tax Commissioner | 555 Monroe St | Unit 25 | | Clarkesville | GA | 30523 | |
| Habersham County Tax Commissioner | | 555 Monroe St. | Box 6 | | | Clarkesville | GA | 30523 | |
| Habighurst Sr David B | | 2174 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Habitat For Humanity | | Gadsden Etowah | PO Box 7002 | | | Rainbow City | AL | 35906 | |
| Habitat For Humanity | | PO Box 55634 | | | | Jackson | MS | 39296 | |
| Habitat For Humanity | | 200 A Public Market | | | | Rochester | NY | 14609 | |
| Habitat For Humanity | | PO Box 1357 | | | | Tulsa | OK | 74101-1357 | |
| Habitat For Humanity Gadsden Etowah | | PO Box 7002 | | | | Rainbow City | AL | 35906 | |
| Habitat For Humanity Milwaukee | | 2233 N 30th St | | | | Milwaukee | WI | 53208 | |
| Habitat For Humanity Of | | Oakland County | 14 Judson St | | | Pontiac | MI | 48342 | |
| Habitat For Humanity Of | | Spartanburg Inc | PO Box 18172 | | | Spartanburg | SC | 29318 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Habitat For Humanity Of | | 1206 Lamar | Add Chg Per Goi 8 14 03 Vc | | | Wichita Falls | TX | 76301 | |
| Habitat For Humanity Of Kent | | County Inc | 539 New Ave Sw | | | Grand Rapids | MI | 49503-4925 | |
| Habitat For Humanity Of Kent County Inc | | 539 New Ave Sw | | | | Grand Rapids | MI | 49503-4925 | |
| Habitat For Humanity Of Oakland County | | 14 Judson St | | | | Pontiac | MI | 48342 | |
| Habitat For Humanity Of Spartanburg Inc | | PO Box 18172 | | | | Spartanburg | SC | 29318 | |
| Habitat For Humanity Of Wichita Falls | | 1206 Lamar | | | | Wichita Falls | TX | 76301 | |
| Habitat Of Greater Plainfield | | Two Randolf Rd | | | | Plainfield | NJ | 7060 | |
| Habitate For Humanity | | Madison County | PO Box 131 | | | Anderson | IN | 46015 | |
| Habitate For Humanity Madison County | | PO Box 131 | | | | Anderson | IN | 46015 | |
| Habl Espana Inc | | Language Ctr | 71 Summer St 5th Fl | | | Boston | MA | 2210 | |
| Habl Espana Inc Language Center | | 71 Summer St 5th Fl | | | | Boston | MA | 2210 | |
| Habowski Thomas | | 6734 Westside Saginaw Rd | | | | Bay City | MI | 48706-9325 | |
| Habschied William | | PO Box 278 | | | | N Tonawanda | NY | 14120 | |
| Hac Aleksander | | 335 Beverly Pl | | | | Dayton | OH | 45419 | |
| Hach Co | Debbie | PO Box 608 | | | | Loveland | CO | 80539-0608 | |
| Hach Co | | 5600 Lindbergh Dr | | | | Loveland | CO | 80537 | |
| Hach Co | | 5600 Lindbergh Dr | | | | Loveland | CO | 80538-890 | |
| Hach Co | | 5600 Lindburgh Dr | PO Box 389 | | | Loveland | CO | 80537 | |
| Hach Co | | Dept 198 | | | | Denver | CO | 80281 | |
| Hach Co | | Drawer 0002 | | | | Denver | CO | 80263 | |
| Hach Co | | Radiometer Analytical | PO Box 608 | | | Loveland | CO | 80539-0608 | |
| Hach Co | | 100 Dayton | | | | Ames | IA | 50010 | |
| Hach Co Eft | | 2207 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Hach Company | John Syracuse | 5600 Lindbergh Dr | | | | Loveland | CO | 80539 | |
| Hach Company | | 5600 Lindburgh Dr | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| Hach Company | | PO Box 608 | | | | Loveland | CO | 80539-0608 | |
| Hach Company | | Was American Sigma | PO Box 389 | Name & Adr Chg 4 14 00 Vse | | Loveland | CO | 80539-0389 | |
| Hach Company | | 2207 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Hach Larry | | 417 Venetian Way | | | | Kokomo | IN | 46901 | |
| Hach Ryan | | 417 Venetian Way | | | | Kokomo | IN | 46901 | |
| Hach Shara | | 417 Venetian Way | | | | Kokomo | IN | 46901 | |
| Hach Ultra Analytics | Gina Lovelace | 481 California Ave | | | | Grants Pass | OR | 97526 | |
| Hach Ultra Analytics Gmbh | | Heinrich Neeb Str 17 | | | | Lich | | 35423 | Germany |
| Hach Ultra Analytics Gmbh | | Heinrich Neeb Str 17 | D 35423 Lich | | | | | | Germany |
| Hach Ultra Analytics Inc | | 481 California Ave | | | | Grants Pass | OR | 97526 | |
| Hachenski Randall | | 2720 Norton Lawn | | | | Rochester Hills | MI | 48307 | |
| Hachey Guy | | 5489 Orchard Ridge Dr | | | | Rochester | MI | 48306-2399 | |
| Hacienda La Puente | | 15959 East Gale Ave | PO Box 60002 | | | City Of Industry | CA | 91702 | |
| Hack Gary | | 1615 Stanton St | | | | Bay City | MI | 48708-8613 | |
| Hack Keith | | 1615 Stanton St | | | | Bay City | MI | 48708 | |
| Hack Piro Oday Merklinger Wallace and Mckenna Pa | | PO Box 941 | | | | Florham Pk | NJ | 7932 | |
| Hack Robert | | 2440 Amelith Rd | | | | Bay City | MI | 48706 | |
| Hackbarth Gary D | | 402 Lakeview Rd | | | | So Milwaukee | WI | 53172-4062 | |
| Hackbarth Robert | | 11458 W Church St | | | | Franklin | WI | 53132 | |
| Hacker Bryan | | 688 Cherry Hill Ct E Apt 6 | | | | Columbus | OH | 43228 | |
| Hacker Charles J | | 115 Oxley Rd | | | | Columbus | OH | 43228-1735 | |
| Hacker Dennis | | 154 Tammy Dr | | | | Somerset | KY | 42501-4043 | |
| Hacker James | | 617 Mcdonough St | | | | Sandusky | OH | 44870 | |
| Hacker James A | | 5938 Curry Ct | | | | Galloway | OH | 43119-9351 | |
| Hacker Kelley | | 7248 Hunters Creek Rd | | | | Holland | NY | 14080 | |
| Hacker Kevin | | 823 Cliff Creek Dr | | | | Columbus | OH | 43228 | |
| Hacker P | | 5858 Sundrops Ave | | | | Galloway | OH | 43119-9358 | |
| Hacker Roy E | | 1013 Deer Creek Cir | | | | W Carrollton | OH | 45449-1651 | |
| Hacker Scott | | 1981 Jose Rd | | | | Kawkawlin | MI | 48631 | |
| Hacker Thomas | | 443 Circle Ave | | | | Hinsdale | IL | 60527 | |
| Hackett Cheryl M | | 15267 Wcr 18 | | | | Ft Lupton | CO | 80621 | |
| Hackett Curtis D | | 1307 Calvin Ave Se | | | | Grand Rapids | MI | 49506-3211 | |
| Hackett De Vead | | 5136 Rucks Rd | | | | Trotwood | OH | 45427 | |
| Hackett James | | 1254 Harvard Rd | | | | Grosse Pointe | MI | 48230 | |
| Hackett James W | | 6020 W Tuscola Rd | | | | Frankenmuth | MI | 48734-9535 | |
| Hackett John | | PO Box 8024 Mc481pol028 | | | | Plymouth | MI | 48170 | |
| Hackett John | | 185 Stilson Rd | | | | Hunt | NY | 14846 | |
| Hackett Keith | | 2780 S Fuls Rd | | | | Farmersville | OH | 45325 | |
| Hackett Kenneth J | | 2310 Lockport Olcott Rd | | | | Newfane | NY | 14108-9514 | |
| Hackett Mary | | 10776 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Hackett Michael J | | 1006 Lincoln St | | | | Midland | MI | 48640-5654 | |
| Hackett R | | 5136 Rucks Rd | | | | Dayton | OH | 45427-2119 | |
| Hackett Ronald A | | 6418 Michelle Dr | | | | Lockport | NY | 14094-1135 | |
| Hackl Cynthia | | 7733 Imperial Dr | | | | Franklin | WI | 53132-9732 | |
| Hackler David | | 4511 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Hackler Robert | | 8008 E 12th St | | | | Indianapolis | IN | 46219 | |
| Hackler Terry | | 3672 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Hackler Tiffanie | | 4511 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Hackman Arthur | | 9765 Bender Rd | | | | Frankenmuth | MI | 48734 | |
| Hackney & Grover | | 3514 Rivertown Point Crt B | | | | Grandville | MI | 49418 | |
| Hacks Key Shop Inc | | 222 S Grand Ave | | | | Lansing | MI | 48933-1886 | |
| Hackstedde David | | 2060 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Hackworth Billy | | 1399 S Taylorsville Rd | | | | Hillsboro | OH | 45133 | |
| Hackworth Donald | | 804 Oak Hollow Ct | | | | Columbus | OH | 43228 | |
| Hackworth Roger M | | 2813 S Clarksville Rd | | | | Clarksville | OH | 45113-9306 | |
| Hackworth Sharon | | 1090 Mayfair Dr | | | | Wilmington | OH | 45177-1115 | |
| Hadaway Dan | | 9453 West Adler St | | | | Milwaukee | WI | 53214 | |
| Hadaway Harry | | 4729 Idleview Dr | | | | Vermilion | OH | 44089 | |
| Hadco Corp | | 12a Manor Pkwy | | | | Salem | NH | 3038 | |
| Hadd Cecil | | 742 S Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Hadd Cecil J | | 742 S Mackinaw Rd | | | | Linwood | MI | 48634-9436 | |
| Hadd Larry | | 322 W3rd St | | | | Pinconning | MI | 48650 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 288 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hadd Lyle J | | 335 N Mackinaw Rd | | | | Linwood | MI | 48634-9549 | |
| Haddad Daniel | | 10203 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Haddad International | | 5000 Wyoming Ste 111 | | | | Dearborn | MI | 48126 | |
| Haddad International | | Haddad Transportation Inc | 5000 Wyoming Ste 111 | PO Box 1264 | | Dearborn | MI | 48121 | |
| Haddad Nassif W | | 38 Lost Feather Dr | | | | Fairport | NY | 14450-8928 | |
| Hadden Antonio | | 2250 Jackson St Sw | | | | Warren | OH | 44485-3448 | |
| Hadden Earl | | 339 Decoy Ln | | | | Lapeer | MI | 48446-4139 | |
| Hadden Leanne | | 4591 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Hadden Linda | | 3820 Huggins | | | | Flint | MI | 48506 | |
| Hadden Mark | | 44 Devonshire Circle | | | | Penfield | NY | 14526 | |
| Hadden Paula | | 2250 Jackson St | | | | Warren | OH | 44485 | |
| Haddix Charles A | | 5926 Rosalie Rd | | | | Huber Heights | OH | 45424-4358 | |
| Haddix Ii Charles | | 700 Gray Oak Dr | | | | Trotwood | OH | 45426 | |
| Haddix Tiffany | | 700 Gray Oak Dr | | | | Trotwood | OH | 45426 | |
| Haddix Timothy | | 1431 S Washington Ave | | | | Royal Oak | MI | 48360 | |
| Haddle Roger | | 4214 Staatz Dr | | | | Youngstown | OH | 44511 | |
| Haddock Curtis | | 8101 Plattsburg Rd | | | | South Charleston | OH | 45368 | |
| Haddox Sharon | | 220 Greenwood Hts | | | | Bellevue | OH | 44811 | |
| Haddrill Kathleen | | 365 Keinath | | | | Frankenmuth | MI | 48734 | |
| Haddrill Richard | | 880 Aspen Dr | | | | Rochester | MI | 48307 | |
| Haden Inc Eft | | 1399 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Haden Inc Eft | | 1399 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Hadley Catherine | | 17 Co Rd 496 | | | | Trinity | AL | 35673 | |
| Hadley Christopher | | 5051 Trull Brook Dr | | | | Noblesville | IN | 46060 | |
| Hadley Exhibits Inc | | 1700 Elmwood Ave | | | | Buffalo | NY | 14207-2408 | |
| Hadley Henry J | | PO Box 135 | | | | Carrollton | MI | 48724-0135 | |
| Hadley James | | 105 Ashbrook Tr | | | | Farmersville | OH | 45325 | |
| Hadley James D | | 1909 E 41st St | | | | Anderson | IN | 46013-2576 | |
| Hadley John | | 2640 Columbia St | | | | Berkley | MI | 48072-1518 | |
| Hadley Jr Milton | | 1144 W Ralston St | | | | Ontario | CA | 91762 | |
| Hadley Parvathy | | 704 Carter Ct | | | | Kokomo | IN | 46901 | |
| Hadley Patrick | | 621 Mason St | | | | Flint | MI | 48503 | |
| Hadley Products | Accounts Payable | 2851 Prairie St Southwest Ste | | | | Grandville | MI | 49418 | |
| Hadley Products | | 2851 Prairie St Sw Ste D | | | | Grandville | MI | 49418 | |
| Hadley Thomas | | 3168 E 400 South | | | | Anderson | IN | 46017 | |
| Hadsall Gene | | 3092 Eugene | | | | Burton | MI | 48519 | |
| Hadsell Earl | | 7234 W McLellan Rd | | | | Glendale | AZ | 85303-3546 | |
| Hadsell Starr | | 26 High St | | | | Lockport | NY | 14094 | |
| Hadzigeorge Kim | | 4235 Sunnybrook Dr Se | | | | Warren | OH | 44484-2239 | |
| Haebler Gary H | | 1710 Hawkins St | | | | Deford | MI | 48729-9753 | |
| Haeffel Gerald J | | 26012 Windermere Dr | | | | Wind Lake | WI | 53185-2746 | |
| Haehl John | | 1107 Fairfield Dr | | | | Shelbyville | IN | 46176 | |
| Haemoscope Corporation | Eli Cohen | 6231 W Howard St | | | | Niles | IL | 60714 | |
| Haenle Michael A | | 8 Hillcrest Dr | | | | Lockport | NY | 14094-1706 | |
| Haenlein Douglas | | 8366 Summerfeldt Rd | | | | Saginaw | MI | 48609-9647 | |
| Haenlein Scott K | | 13308 W Central Ave | | | | Swanton | OH | 43558-8928 | |
| Haepers Gary L | | 11085 S Evergreen Rd | | | | Birch Run | MI | 48415-9758 | |
| Haer Jamie | | 831 Bristol Dr | | | | Vandalia | OH | 45377 | |
| Haerr Timothy | | 18 Nightingale Trail | | | | Enon | OH | 45323 | |
| Haertel Melanie | | 118 Little Killarney Be | Ach Rd | | | Bay City | MI | 48706 | |
| Haerter Stanztechnik Gmbh | | Gutenbergstr 6 8 | | | | Konigsbach Stein | DE | 75203 | |
| Haerter Stanztechnik Gmbh | | Gutenbergstrasse 8 | | | | Konigsbach Stein | | 75203 | |
| Hafely Diane S | | 2743 N River Rd Ne | | | | Warren | OH | 44483-2641 | |
| Hafely Robert A | | 2743 N River Rd Ne | | | | Warren | OH | 44483-2641 | |
| Hafer Kerry | | 1235 Helke Rd | | | | Vandalia | OH | 45377 | |
| Hafer Truck Service Inc | | 17693 State Hwy 285 | | | | Cochranton | PA | 16314 | |
| Hafer Truck Service Inc | | Hwy 285 | | | | Cochranton | PA | 16314-8903 | |
| Hafer Truck Service Inc Eft | | 17693 State Hwy 285 | | | | Cochranton | PA | 16314 | |
| Haffen Douglas | | 867 West Bllomfield Rd | | | | Honeoye Falls | NY | 14472 | |
| Haffke Benjamen | | 4109 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Haffke Nicole | | 4109 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Haffner Max L | | 3004 E Imperial Ln | | | | Muncie | IN | 47302-7908 | |
| Hafle Deborah | | 727 Consolidated Rd | | | | Eaton | OH | 45320 | |
| Haflett Stephen | | 9115 Mt Shasta S | | | | Indianapolis | IN | 46234 | |
| Hafley Georgia | | 3504 Nathalee Av Nw | | | | Huntsville | AL | 35810-2553 | |
| Hafner Donald | | 10490 S Graham Rd | | | | Saint Charles | MI | 48655-9505 | |
| Hafner James | | 10480 S Graham | | | | St Charles | MI | 48655 | |
| Hafner Jodi | | 616 Sunnyside Dr | | | | Chesaning | MI | 48616 | |
| Hafner Michael | | 14218 Amman Rd | | | | Chesaning | MI | 48616-9450 | |
| Hafner Rodney | | 344 S Line St | | | | Chesaning | MI | 48616 | |
| Haffman Bernard D | | 408 Whispering Pines Dr Sw | | | | Warren | OH | 44481-0664 | |
| Hagadorn Paul J | | 6118 Riverview Rd | | | | Vassar | MI | 48768-9611 | |
| Hagamon Linda R | | PO Box 483 | | | | Una | SC | 29378 | |
| Hagan Charles | | 1728 Hearthstone Dr | | | | Dayton | OH | 45410 | |
| Hagan David | | 11575 Marshall Rd | | | | Birch Run | MI | 48415-8740 | |
| Hagan Mansel | | PO Box 1707 | | | | Dayton | OH | 45401-1707 | |
| Hagans Cornelius | | 5730 Desoto St | | | | Trotwood | OH | 45426 | |
| Hagedon Jr James M | | 5101 W Thistlepoppy Loop | | | | Marana | AZ | 85653-4048 | |
| Hageman Diane | | 9636 Ladson St | | | | Fishers | IN | 46038 | |
| Hageman John | | 1160 Glenapple St | | | | Vandalia | OH | 45377 | |
| Hageman Stephen | | 2548 Dunwoody Ct | | | | Kettering | OH | 45420 | |
| Hagemeyer | Charlene | 3541 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Hagemeyer North America | Accounts Payable | Caller Service 1819 | | | | Alpharetta | GA | 30023 | |
| Hagemeyer North America | Accounts Payable | 3515 Cleburne Rd Ste 500 | | | | Columbia | TN | 38401 | |
| Hagemeyer North America | Greg Graetz | 5660 S. Westridge Dr. | | | | New Berlin | WI | 53151 | |
| Hagemeyer North America | | PO Box 932297 | | | | Atlanta | GA | 31193-2297 | |
| Hagemeyer North America | | PO Box 75195 | | | | Baltimore | MD | 21275-5195 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hagemeyer North America | | PO Box 75195 | Ad Chg Per Letter 03 01 04 Am | | | Baltimore | MD | 21275-5195 | |
| Hagemeyer North America Inc | | Caller Service 1819 | | | | Alpharetta | GA | 30023-1819 | |
| Hagemeyer North America Inc | | PO Box 751080 | | | | Charlotte | NC | 28275-1080 | |
| Hagemeyer North America Inc | | Cam Bar | 25565 Rt 23 S | | | Circleville | OH | 43113 | |
| Hagemeyer North America Inc | | Aspi | 3409 S Expressway 83 Ste B | | | Harlingen | TX | 78550 | |
| Hagemeyer North America Inc | | Cam Bar | 12135 F Esther Lama Dr | | | El Paso | TX | 79936-7706 | |
| Hagemeyer North America Inc F Inancial Services Center | | 11680 Great Oaks Way | | | | Alpharetta | GA | 30022 | |
| Hagemeyer North America Inc Financial Services Center | | 11680 Great Oaks Way | | | | Alpharetta | GA | 30022 | |
| Hagemeyer North America Saturn Horizon Complex | | 3515 Cleburne Rd Ste 500 | | | | Columbia | TN | 38401 | |
| Hagemeyer vallen Safety Supply | | Attention David Ross | 2864 Azalea Ave | | | Charleston | SC | 29405 | |
| Hagemeyer/vallen Safety Supply | | Attention David Ross | 2864 Azalea Ave | | | Charleston | SC | 29045 | |
| Hagen Anita | | 15265 E 196th St | | | | Noblesville | IN | 46060 | |
| Hagen Jack | | 6334 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Hagen Jeffrey | | 3280 S Acredale Ct | | | | New Berlin | WI | 53151 | |
| Hagen Kenneth | | 3330 E Gregg Dr | | | | Bay City | MI | 48706-1227 | |
| Hagen Kevin | | PO Box 158 | | | | Elyria | OH | 44036-0158 | |
| Hagen Kristian | | 8836 Haseley Rd | | | | Gasport | NY | 14067 | |
| Hagen Lynne | | 6916 Teachout Rd | | | | Tipton | MI | 49287 | |
| Hagen Pamela | | 3337 Field Rd Apt 12 | | | | Clio | MI | 48420 | |
| Hagen Robert J | | 562 Locust St | | | | Lockport | NY | 14094-5603 | |
| Hagen Walter H | | 4650 Elm Dr | | | | Bay City | MI | 48706-9414 | |
| Hagenbach James | | 8 Grasmere Rd | | | | Lockport | NY | 14094 | |
| Hagenbuch Peter | | 10565 Willowbrook Rd | | | | Dayton | OH | 45458 | |
| Hagens Berman Sobol Shapiro | Steve W Berman & Andrew M Volk | 1301 Fifth Ave Ste 2900 | | | | Seattle | WA | 98101 | |
| Hagensen Patricia A | | 11923 Lovejoy Rd | | | | Byron | MI | 48418-9612 | |
| Hagensen Randall | | 11923 East Lovejoy | | | | Byron | MI | 48418 | |
| Hager Daniel | | 848 Higland Ave | | | | Tonawanda | NY | 14223-1762 | |
| Hager George W | | 5375 Limerock St | | | | Miamisburg | OH | 45342-1434 | |
| Hager Marcia | | 5731 N 100 E | | | | Alexandria | IN | 46001 | |
| Hager Richard | | 315 Harter St | | | | Ionia | MI | 48846 | |
| Hager Troy | | 4144 St Rt 350 | | | | Clarksville | OH | 45113 | |
| Hagerl James | | 817 Atlanta | | | | Saginaw | MI | 48604 | |
| Hagerman John | | 7088 Brewer Rd | | | | Flint | MI | 48507 | |
| Hagerman Lynne | | 10491 Lakeshore | | | | Fenton | MI | 48430 | |
| Hagerman Michael | | 10491 Lakeshore Dr | | | | Fenton | MI | 48430 | |
| Hagerman Paul C | | 4536 Comanchee Trl | | | | Jamestown | OH | 45335-1411 | |
| Hagerman Rhonda | | 7088 Brewer Rd | | | | Flint | MI | 48507 | |
| Hagerman Scott | | 10901 S Twilight Rd | | | | Daleville | IN | 47334 | |
| Hagerty Larry J | | 123 N Andre | | | | Saginaw | MI | 48602-4009 | |
| Haggadone David | | 3174 Bronson Lake Rd | | | | Lapeer | MI | 48446 | |
| Haggai Deborah | | O 2710 River Hill Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Haggard & Stocking Associates | | 4305 River Beech Dr | | | | Fort Wayne | IN | 46835 | |
| Haggard & Stocking Associates | | 5318 Victory Dr | | | | Indianapolis | IN | 46203-5951 | |
| Haggard & Stocking Associates | | PO Box 64000 Drawer 641449 | | | | Detroit | MI | 48264-1449 | |
| Haggard And Stocking | Sales | PO Box 240 | | | | Beach Grove | IN | 46107 | |
| Haggard and Stocking Assoc Eft | | PO Box 64000 Drawer 641449 | | | | Detroit | MI | 48264-1449 | |
| Haggard Bud G | | 2217 E Monroe Rd | | | | Tecumseh | MI | 49286-9765 | |
| Haggard James | | 117 Royal Dr Apt2004 | | | | Madison | AL | 35758 | |
| Haggard Stocking | | 4102 Merchant Rd | | | | Fort Wayne | IN | 46818 | |
| Haggemaker Richard | | 2303 Manor St Sw | | | | Decatur | AL | 35601-6241 | |
| Haggerty Controls Co Inc | | 1551 Holladay Rd | | | | Cookeville | TN | 38506 | |
| Haggerty Controls Co Inc | | PO Box 3225 | | | | Cookeville | TN | 38502-3225 | |
| Haggerty David | | 1039 Long Leaf Court | | | | Brighton | MI | 48116 | |
| Haggerty Karen R | | 455 Beach St | | | | Mount Morris | MI | 48458-1903 | |
| Haggerty Patrick | | 5478 E Stanley Rd | | | | Flint | MI | 48506-1107 | |
| Haggerty Scott | | 14449 Nichols | | | | Montrose | MI | 48457 | |
| Haggery Controls Co Inc | | 1551 Holladay Rd | | | | Cookeville | TN | 38506 | |
| Haggitt Michael J | | PO Box 13 | | | | Higgins Lake | MI | 48627-0013 | |
| Hagie Melinda | | 7804 Mill Rd | | | | Gasport | NY | 14067 | |
| Hagle Sr Kenneth S | | 6826 Hatter Rd | | | | Newfane | NY | 14108-9768 | |
| Hagins Twanda | | 1133 Livingston Ave Apt 22c | | | | N Brunswick | NJ | 89023818 | |
| Hagle Connie | | 408 Shepard St | | | | Saginaw | MI | 48604-1230 | |
| Hagler Dean | | 9485 Creek Bend Trail | | | | Davison | MI | 48423 | |
| Hagler Nicole | | 1301 Red Bluff Dr Apt 4 | | | | W Carrollton | OH | 45449 | |
| Hagler Tracy | | 1621 Azalea | | | | Trotwood | OH | 45427 | |
| Haglund Dennis | | 7811 Mulgrave | | | | Saginaw | MI | 48609 | |
| Haglund Mark | | 26505 Hampden | | | | Madison Heights | MI | 48071 | |
| Haglund Mark | | 502 Stockton Rd | | | | Harrisville | MI | 48740 | |
| Hagood Jerry | | 288 Redmond St | | | | New Brunswick | NJ | 8901 | |
| Hagood John | | 2501 Puncheon Branch Rd | | | | Minor Hill | TN | 38473 | |
| Hagood Reginald | | 1141 Cr130 | | | | Russellville | AL | 35654 | |
| Hagood Shirley | | 621 S Courtland Ave | | | | Kokomo | IN | 46901-5385 | |
| Hagopian James | | 227 Hempstead Dr | | | | Somerset | NJ | 8873 | |
| Hagopian Masis | | 1590 Freeman Rd | | | | Hoffman Estates | IL | 60195 | |
| Hagopian Masis | | 5485 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Hagquist Thomas | | PO Box 423 | | | | Swayzee | IN | 46986-0423 | |
| Hague Jr Richard | | 4019 East River Rd | | | | Grand Island | NY | 14072 | |
| Hague W M Co Inc | | 16 Lomar Pk Dr Unit 8 | | | | Pepperell | MA | 01463-144 | |
| Hagwood Stephen | | 399 Signalfire Dr | | | | Dayton | OH | 45458 | |
| Hahlen David | | 2152 S Pricetown Rd | | | | Diamond | OH | 44412 | |
| Hahn Automotive Warehouse Inc | | Meiserzahl Auto Parts 900 | 3760 W Henrietta Rd | | | Rochester | NY | 14623 | |
| Hahn Automotive Whse Inc | | 415 W Main St | | | | Rochester | NY | 14608-1944 | |
| Hahn Clarence | | 322 E Price Rd | | | | Midland | MI | 48642-7904 | |
| Hahn David | | 19432 Covered Bridge Way | | | | Noblesville | IN | 46060 | |
| Hahn Edward G | | 3319 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Hahn Elastomer Co | | Atrex | 24030 Hoover Rd | | | Warren | MI | 48089-1942 | |
| Hahn Elastomer Co Inc | | 14557 Keel St | | | | Plymouth | MI | 48170 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hahn Elastomer Co Inc | | 14557 Keel St | | | | Plymouth | MI | 48170-6002 | |
| Hahn Elastomer Co Inc | | 14557 Keel St | Rmt Chg 10 00 Tbk Ltr | | | Plymouth | MI | 48170 | |
| Hahn Elastomer Corporation | | 24030 Hoover Rd | | | | Warren | MI | 48089 | |
| Hahn Elastomer Corporation | | PO Box 67000 Dept 191501 | | | | Detroit | MI | 48267-1915 | |
| Hahn Elastomer Defendant | Chris Shultz | Case Coordinator | Alex Ander Logan & Hunt | 545 Metro Plcase South Ste 100 | | Dublin | OH | 43017 | |
| Hahn George | | 4675 Orchard Manor Blvd 7 | | | | Bay City | MI | 48706-2831 | |
| Hahn Gloria | | 8525 Hickory Hill Dr | | | | Youngstown | OH | 44514 | |
| Hahn Graphic Inc | | 1035 Dewey Ave | | | | Rochester | NY | 14613 | |
| Hahn Graphic Inc | | 1035 Dewey Ave | PO Box 13439 | | | Rochester | NY | 14613-0439 | |
| Hahn Henry R | | 347 S Mcgregor Rd | | | | Harrisville | MI | 48740-9710 | |
| Hahn Irmgard L | | 80 Parliament Circle | | | | Rochester | NY | 14616-1969 | |
| Hahn Jason | | 3496 E 500 S | | | | Peru | IN | 46970 | |
| Hahn Jean | | 8 Alhambra Pl | | | | Greenville | PA | 16125 | |
| Hahn John | | 3615 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Hahn Joshua | | 1670 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Hahn Jr Co Inc | | Hahn Systems | 2401 Production Dr | | | Indianapolis | IN | 46241 | |
| Hahn Karen | | 117 Appian Way | | | | Anderson | IN | 46013 | |
| Hahn Kathy | | 11571 Armstrong Dr S | | | | Saginaw | MI | 48609 | |
| Hahn Linda M | | 3319 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Hahn Lori | | 211 Basket Rd | | | | Webster | NY | 14580 | |
| Hahn Phillip C | | 315 Davis Dr | | | | Anderson | IN | 46011-2264 | |
| Hahn R C Co Inc | | 1804 W Saginaw | | | | Lansing | MI | 48915-1359 | |
| Hahn Sangman | | 3243 Eden Way Dr | | | | Carmel | IN | 46032 | |
| Hahn Stephen M | | 190 S Maysville Rd | | | | Greenville | PA | 16125-9252 | |
| Hahn Susan | | 311 Madison Dr S | | | | W Jefferson | OH | 43162-1305 | |
| Hahn Systems Inc | | 2401 Production Dr | | | | Indianapolis | IN | 46241 | |
| Hahn Systems Inc | | PO Box 66939 | | | | Indianapolis | IN | 46266-6939 | |
| Hahn Terry | | 119 Stonyridge Dr Apt 308 | | | | Sandusky | OH | 44870-6607 | |
| Hahn William | | 4851 Norquest Blvd | | | | Austintown | OH | 44515 | |
| Haicl Michael | | 7151 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Haicl William | | 7151 Miller Rd | | | | Swartz Creek | MI | 48473-1533 | |
| Haig Lois Spice Dba Book Associates | | 510 Crestwood Dr | | | | Champaign | IL | 61821 | |
| Haight John | | 8455 Haight Rd | | | | Barker | NY | 14012 | |
| Haight Phyllis | | 5031 Roberts Dr | | | | Flint | MI | 48506 | |
| Haik Ohanian | | 8513 Dacosta St | | | | Downey | CA | 90240 | |
| Hailand Components Inc | | 18 Tideman Dr 9 | | | | Orangeville | ON | L9W 4N6 | Canada |
| Hailey Dixie | | 1371 Hog Chain Dr Se | | | | Bogue Chitto | MS | 39629-4241 | |
| Haim Feigenbaum | | 19442 Sierra Linda | | | | Irvine | CA | 92612 | |
| Haima Kenneth | | W199 S7503 Lakeview Dr | | | | Muskego | WI | 53150 | |
| Haimerl Cynthia | | 4279 Maryane Pl | | | | Grove City | OH | 43123 | |
| Haimerl Frank | | 5350 Jasmine Ln | | | | Hilliard | OH | 45026 | |
| Haimerl Jason | | 3663 Harding Dr | | | | Columbus | OH | 43228 | |
| Hain Capital Holdings LLC | As Assignee of Maihe Machine Products Co | 301 Rte 17 6th Fl | | | | Rutherford | NJ | 7070 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Marc Winthrop Peter Lianides | Winthrop Couchot PC | 660 Newport Center Dr 4th Fl | | | Newport Beach | CA | 92660 | |
| Hain Capital Holdings Llc | Robert Kaltai | 301 Rte 17 6th Fl | | | | Rutherford | NJ | 7070 | |
| Hain Capital Investors LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Hain Mark | | 440 Walnut St | | | | Lockport | NY | 14094 | |
| Hain Timothy | | 8193 Creston | | | | Freeland | MI | 48623 | |
| Hainan Xianfeng | | No 1801 Building D Guomou Shangwu | Of 3 Guomao Ave Haikou Hainan | | | | | 570125 | China |
| Hainan Xianfeng | Corporate | Electric Imp & Exp Corp | | | | Hai Nan | | 570125 | China |
| Hainan Xianfeng Electric Imp & Exp | | 1801 Building D Guomao Shangwu | 3 Guomao Ave Haikou | | | Hainan | | 570125 | China |
| Hainbuch Welge Corp | | Hainbuch | 7384 N 60th St | | | Milwaukee | WI | 53223 | |
| Hainer & Berman PC | Leonard K Berman | 24255 W 13 Mile Rd St 270 | | | | Bingham Farms | MI | 48025 | |
| Hainer Kenneth A | | 101 Diamond Way | | | | Cortland | OH | 44410-1932 | |
| Haines & Oeming | | David F Oeming Jr Pc | PO Box 252 | 6221 Dixie Hwy | | Bridgeport | MI | 48722 | |
| Haines & Oeming | | PO Box 252 6221 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Haines and Oeming David F Oeming Jr Pc | | PO Box 252 | 6221 Dixie Hwy | | | Bridgeport | MI | 48722 | |
| Haines Charles | | 5368 West 300 South | | | | Russiaville | IN | 46979 | |
| Haines Edward L | | 3716 Engle Mill Rd | | | | Xenia | OH | 45385-9719 | |
| Haines Frances W | | 925 Gillmer Rd | | | | Leavittsburg | OH | 44430-9549 | |
| Haines Gerald | | 241 Crickel Ln | | | | Cortland | OH | 44410 | |
| Haines Jerry D | | 8091 E County Rd 50 S | | | | Greentown | IN | 46936-0303 | |
| Haines John H | | 3307 Trappers Trl Unit D | | | | Cortland | OH | 44410-9122 | |
| Haines Joshua | | 6368 Wilder Rd | | | | Vassar | MI | 48768 | |
| Haines Linda L | | 5034 Daly Blvd | | | | Flint | MI | 48506-1508 | |
| Haines Ronald E | | 9119 Muzette Ct | | | | Miamisburg | OH | 45342-7408 | |
| Haines Sally | | PO Box 706 | | | | W Carrollton | OH | 45449 | |
| Haines William | | 128 Benedict Rd | | | | Pittsford | NY | 14534 | |
| Hainesworth Marilyn | | 4090 Chevelle Dr Se | | | | Warren | OH | 44484 | |
| Hainesworth Mario | | 1732 Ferndale Ave Sw | | | | Warren | OH | 44485-3951 | |
| Hair Danny B | | 148 N Pine St Rd | | | | Bay City | MI | 48708-9134 | |
| Hair In Motion Beauty Academy | | 417 N Wayne St | | | | Piqua | OH | 45356 | |
| Hair Jeffrey | | 400 Shattuck | | | | Saginaw | MI | 48604 | |
| Hair Wayne | | 5183 7 Mile Rd | | | | Bay City | MI | 48706-9774 | |
| Hairston Dana | | 2320 Home Ave | | | | Dayton | OH | 45417 | |
| Hairston Darlene | | 2524 Walter St | | | | Flint | MI | 48504-2737 | |
| Hairston David | | 3993 Frytown Rd | | | | Dayton | OH | 45418 | |
| Hairston Linda A | | 1069 Tahoe Trail | | | | Flint | MI | 48532 | |
| Hairston Lloyd | | 4805 Walnut Peak Apt 5 | | | | Flint | MI | 48532 | |
| Hairston Sadie A | | 637 W York Ave | | | | Flint | MI | 48505-2031 | |
| Hairston Teaira | | 458 Allwen Dr | | | | Dayton | OH | 45406 | |
| Hairston Virginia | | 814 Mellen Dr | | | | Anderson | IN | 46013 | |
| Haisch Boyda & Summers Et Al | | 2000 Town Ctr Ste 1160 | | | | Southfield | MI | 48075 | |
| Haisch Boyda & Summers Pc | | 2000 Town Ctr Ste 1160 | | | | Southfield | MI | 48075 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haiszh Boyda and Summers Pc | | 2000 Town Ctr Ste 1160 | | | | Southfield | MI | 48075 | |
| Haiser Sally A | | 13672 Fergus Rd | | | | Chesaning | MI | 48616-9591 | |
| Haisley Richard | | 2525 W 11 St | | | | Muncie | IN | 47302 | |
| Haisley Sue | | 6201 W Mcarthur Ln | | | | Muncie | IN | 47304 | |
| Haisley Susan | | 2809 W 26th St | | | | Muncie | IN | 47302 | |
| Haisley Thomas B | | 6201 W Mcarthur Ln | | | | Muncie | IN | 47304-9525 | |
| Hajduk Albert R | | 1227 North Rd | Apt 162 | | | Nyles | OH | 44446 | |
| Hajec Sandra | | 3320 Lilly Rd | | | | Brookfield | WI | 53005 | |
| Hajik Jr Frank | | 2620 Stone Lake Dr Apt 614 | | | | Grand Prairie | TX | 75050 | |
| Hajoca Corporation | | 5154 S 110th East Ave | | | | Tulsa | OK | 74146-5818 | |
| Hajoca Corporation | | Dept 0937 | PO Box 120001 | | | Dallas | TX | 75312-0937 | |
| Hajos Emery | | 4335 N Raucholz Rd | | | | Hemlock | MI | 48626-9690 | |
| Hak Jr Edward H | | 7297 Swan Creek Rd | | | | Saginaw | MI | 48609-5390 | |
| Hake Cathleen | | 82 Skyline Dr | | | | Akron | NY | 14001 | |
| Hake Stanley | | 1703 E Lexington Rd | | | | Eaton | OH | 45320-1330 | |
| Hakeem Amir | | 435 Crandall Ave | | | | Youngstown | OH | 44504 | |
| Hakes Gary | | 2094 Norma Jean Dr | | | | Saginaw | MI | 48603 | |
| Hakes Gary G | | 2094 Norma Jean Dr | | | | Saginaw | MI | 48609-7017 | |
| Hakes Michael | | 12914 Wikel Rd | | | | Milan | OH | 44846 | |
| Hakes Timothy | | 213 E Lakeshore Dr | | | | Hope | MI | 48628 | |
| Hakim Nabil | | 44035 Deep Hollow Circle | | | | Northville | MI | 48167 | |
| Hal erc Legal | Tillie Lim Esq | 50 Prospect Ave | | | | Tarrytown | NY | 10591 | |
| Hal Mar Printing | | PO Box 84 | | | | Warren | OH | 44483 | |
| Hal Roach Company | | 1530 Alton Rd | | | | Birmingham | AL | 35210 | |
| Hal's Auto Care Napa | Steven Walkera | 2425 Tower Ave | | | | Sacramento | CA | 95829 | |
| Halabicky Joseph | | 7763 Prairie Court | | | | Brighton | MI | 48116 | |
| Halas Richard W | | 2101 Weiss St | | | | Saginaw | MI | 48602 | |
| Halavick Maria | | 5038 Maple Dr | | | | Vienna | OH | 44473 | |
| Halazon Randy | | 3700 Washburn Rd | | | | Vassar | MI | 48768 | |
| Halbach Gary | | 12532 Mcneeley Rd | | | | Akron | NY | 14001 | |
| Halbert Brothers Inc | Don Davis | 17400 East Chestnut St | | | | City Of Industry | CA | 91748 | |
| Halbrooks Lavon L | | 717 Roundtop Rd | | | | Falkville | AL | 35622-5519 | |
| Halcomb Christian | | 6825 S Co Rd 25a | | | | Tipp City | OH | 45371 | |
| Halcomb Timothy | | 104 Viking Dr | | | | Eaton | OH | 45320 | |
| Halcyon Freight Lines | | International | | | | Kingsville | ON | N9Y 2E5 | Canada |
| Halcyon Freight Lines International | | 1712 Rd 4 West | 1712 Rd 4 West | | | Kingsville Canada | ON | N9Y 2E5 | Canada |
| Haldex Brake Co | Accounts Payable | 2702 North State St | | | | Iola | KS | 66749 | |
| Hale Amy | | 6868 Kimberly Dr | | | | Lockport | NY | 14094 | |
| Hale Benjamin | | 537 Waring Way | | | | Columbus | OH | 43213 | |
| Hale Betty J | | 2510 Aldingham Dr Sw | | | | Decatur | AL | 35603-2932 | |
| Hale Buford | | 593 Leslie Dr | | | | Xenia | OH | 45458 | |
| Hale Carol R | | 835 John St | | | | Niles | OH | 44446-1910 | |
| Hale Cathleen | | 6047 Hopkins Rd | | | | Flint | MI | 48506 | |
| Hale Christine | | 8893 York Settlement Rd | | | | North Rose | NY | 14516-9759 | |
| Hale Christopher | | 407 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Hale D | | PO Box 3383 | | | | Shreveport | LA | 71133-3383 | |
| Hale David | | 6920 County Rd 87 | | | | Moulton | AL | 35650 | |
| Hale Deborah | | 5038 Prestonwood Ln | | | | Flushing | MI | 48433 | |
| Hale Debra K | | 5820 S 82nd East Ave | | | | Tulsa | OK | 74145 | |
| Hale Delores | | PO Box 418 | | | | Leavittsburg | OH | 44430 | |
| Hale Diana L | | 4509 Mayfield Dr | | | | Kokomo | IN | 46901-3957 | |
| Hale Earnest S | | 1441 Cornelia | | | | Saginaw | MI | 48601-0000 | |
| Hale Edward | | 54 Hawthorne Ct | | | | Carmel | IN | 46033 | |
| Hale Gregory | | 1811 Chandler Ct Sw | | | | Decatur | AL | 35603 | |
| Hale Gurney | | 4846 Biddison Ave | | | | Trotwood | OH | 45426 | |
| Hale Hobert | | 2340 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Hale James M | | PO Box 326 | | | | Vinemont | AL | 35179-0326 | |
| Hale Joe | | 1815 N Cr 750 East | | | | Hagerstown | IN | 47362 | |
| Hale John | | 387 Redwood Blvd | | | | Beavercreek | OH | 45440 | |
| Hale John P | | 387 Redwood Blvd | | | | Dayton | OH | 45440-4510 | |
| Hale Joshua | | 100 Cannonbury Ct Apt J | | | | Kettering | OH | 45429 | |
| Hale Jr James | | 1111 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Hale Juanita D | | PO Box 407 | | | | Galveston | IN | 46932-0407 | |
| Hale Judith | | Hale Associates | 9s211 Graceland St | | | Downers Grove | IL | 60516 | |
| Hale Judith A | | Dba Hale Associates | 9s211 Graceland St | | | Downers Grove | IL | 60516 | |
| Hale Judith A Dba Hale Associates | | 9i8211 Graceland St | | | | Downers Grove | IL | 60516 | |
| Hale Kari | | 46 Hyde Pk | | | | Lockport | NY | 14094 | |
| Hale Kenneth D | | 3376 Donna Dr | | | | Flint | MI | 48507-5112 | |
| Hale Leta | | 1908 Turtle Ave | | | | Dayton | OH | 45404 | |
| Hale Linda | | 100 Crestline Dr Apt 8 | | | | Las Vegas | NV | 89107 | |
| Hale Lisa | | 2409 Norris Ave | | | | Gadsden | AL | 35904 | |
| Hale Margery L | | 489 Morton Rd | | | | Hamlin | NY | 14464-9615 | |
| Hale Marilyn | | 5373 Woodbine Ave | | | | Dayton | OH | 45432 | |
| Hale Mary | | 8365 Adams Rd | | | | Dayton | OH | 45424-4031 | |
| Hale Paul R | | 194 Rainbow Dr 9463 | | | | Livingston | TX | 77399-1094 | |
| Hale Phillip | | 934 Neel School Rd | | | | Danville | AL | 35619-6130 | |
| Hale Raymond | | 5875 Mc Dowell Rd | | | | Lapeer | MI | 48446-8076 | |
| Hale Richard L | | 4809 Lakewood Hills Ct | | | | Anderson | IN | 46017-9300 | |
| Hale Roger | | 67206 Hidden Oak Ln | | | | Washington | MI | 48095 | |
| Hale Sean | | 11 Yew Tree | | | | Close Thornton Le Moors | | CH24JY | United Kingdom |
| Hale Steven | | 7 Clearview Dr | | | | Spencerport | NY | 14559 | |
| Hale Systems Company Of Wny | | Inc | PO Box 715 | | | Orchard Pk | NY | 14127-0715 | |
| Hale Systems Company Of Wny In | | 40 Independence Dr | | | | Orchard Pk | NY | 14127 | |
| Hale Systems Company Of Wny Inc | | PO Box 715 | | | | Orchard Pk | NY | 14127-0715 | |
| Hale Tammy | | 407 Perry St | | | | New Lebanon | OH | 45345-1135 | |
| Hale Thomas | | 4106 Jefferson St | | | | Burton | MI | 48509 | |
| Hale Tillman | | 392 Jackson Ave | | | | Rogersville | AL | 35652 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hale Timothy | | 23348 Pepper Farm Ln | | | | Elkmont | AL | 35620 | |
| Hale Virgie | | 4372 Rosegarden Ct | | | | Riverside | OH | 45424 | |
| Hales Brian | | 5168 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Hales Family Ltd Partnership 4 | | 804 N Meadowbrook Dr Ste 102 | | | | Olathe | KS | 66062 | |
| Hales Herbert C | | 474 Kohl St | | | | N Tonawanda | NY | 14120-2439 | |
| Hales Katie | | 3230 South Adams Rd | Apt 202 | | | Auburn Hills | MI | 48326 | |
| Hales Michael | | 2009 Jenkins Dr | | | | Midland | MI | 48642 | |
| Haley & Aldrich | | 110 National Dr | | | | Glastonbury | CT | 60334316 | |
| Haley & Aldrich Inc | | PO Box 846026 | | | | Boston | MA | 02284-6026 | |
| Haley & Aldrich Inc | | 465 Medford St Ste 2200 | | | | Boston | MA | 21291400 | |
| Haley & Aldrich Of Michigan | | Inc | 44808 Helm St | | | Plymouth | MI | 48170 | |
| Haley & Aldrich Of Michigan In | | Haley & Aldrich | 44808 Helm St | | | Plymouth | MI | 48170-6026 | |
| Haley & Aldrich Of New York | | 200 Town Centre Dr | | | | Rochester | NY | 14623-4264 | |
| Haley & Aldrich Of New York | | Haley & Aldrich | 465 Medford St Ste 2200 | | | Boston | MA | 21291400 | |
| Haley & Aldrich Of New York Ef | | 189 N Water St | | | | Rochester | NY | 14604-1163 | |
| Haley & Davis Pc | | Bank One Plaza | 510 N Valley Hills Dr Ste 600 | | | Waco | TX | 76710 | |
| Haley and Aldrich | | 110 National Dr | | | | Glastonbury | CT | 06033-4318 | |
| Haley and Aldrich Of Michigan Inc | | 44808 Helm St | | | | Plymouth | MI | 48170 | |
| Haley and Aldrich Of N Y  Eft | | 189 N Water St | | | | Rochester | NY | 14604-1163 | |
| Haley and Davis Pc Bank One Plaza | | 510 N Valley Hills Dr Ste 600 | | | | Waco | TX | 76710 | |
| Haley Billy J | | 2520 Haley Ln Ne | | | | Wesson | MS | 39191-9469 | |
| Haley Daniel | | 695 Cork Pine Ln | | | | Vassar | MI | 48768 | |
| Haley Erica | | 9810 Washington Circle | | | | Jonesboro | GA | 30238 | |
| Haley Grace A | | 490 Easterwood St | | | | Cherokee | AL | 35616-7129 | |
| Haley John | | 926 Windom Square | | | | Dayton | OH | 45458 | |
| Haley Kimberly | | 8066 S Palmyra Rd | | | | Canfield | OH | 44406 | |
| Haley Michael A | | 1735 Hemmeter Rd | | | | Saginaw | MI | 48603-4633 | |
| Haley Peter | | 1588 Ryan St | | | | Flint | MI | 48532 | |
| Haley Renee | | 4191 Upham Rd | | | | Kettering | OH | 45429 | |
| Haley Rosemary | | 695 Cork Pine Ln | | | | Vassar | MI | 48768-1501 | |
| Haley Shirley A | | 2430 Annesley St | | | | Saginaw | MI | 48601-1511 | |
| Haley Thomas G | | 524 Eastwood St | | | | Cherokee | AL | 35616-0033 | |
| Haley Timothy | | 161 North Greenway Dr | | | | Trinity | AL | 35673 | |
| Haley Travis | | 1411 Fords Way | | | | Muscle Shoals | AL | 35661-1843 | |
| Haley Willie | | 1601 Burroughs St | | | | Muscle Shoals | AL | 35661-2513 | |
| Half Robert International Inc | | 1 Town Sq Ste 1050 | | | | Southfield | MI | 48076 | |
| Half Robert International Inc | | Accountemps | 305 W Big Beaver Rd Ste 201 | | | Troy | MI | 48084 | |
| Halfacre Vincent | | 1941 Zenaida Ave | | | | Mcallen | TX | 78504 | |
| Halfhill Michelle | | 811 Mason St | | | | Niles | OH | 44446 | |
| Halford Jeremy | | 3771 Rolling Hills Rd | | | | Orion | MI | 48359 | |
| Halford Sarah | | 3771 Rolling Hills Rd | | | | Orion | MI | 48359 | |
| Halim Tabassum | | 1582 Nadine | | | | Rochester Hills | MI | 48307 | |
| Hall & Associates David L | | 100 N 17th St | | | | Philadelphia | PA | 19103 | |
| Hall & Evans | | 1200 17th St Ste 1700 | | | | Denver | CO | 80202 | |
| Hall & Foreman Inc | | 203 North Golden Cir Dr | Ste 300 | | | Santa Ana | CA | 92705-4010 | |
| Hall & Mathis Pc | | 216 16th St Ste 860 | | | | Denver | CO | 80202 | |
| Hall Aaron | | 1937 Riverside Dr | | | | Dayton | OH | 45405 | |
| Hall Albert S | | 3595 S Fenmore | | | | Merrill | MI | 48637 | |
| Hall Albert S | | 3595 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Hall Albert S | | 3595 S Fenmore Rd | | | | Merrill | MI | 48637-9770 | |
| Hall Albert S | | Chg Per W9 2 12 04 Cp | 3595 S Fenmore | | | Merrill | MI | 48637 | |
| Hall Alice | | 606 Spryfield Rd | | | | Jackson | MS | 39212 | |
| Hall Alma | | 1630 Cleveland Ave | | | | Niagara Falls | NY | 14305-2924 | |
| Hall Alonda | | 1705 W Riverview Ave | | | | Dayton | OH | 45407 | |
| Hall Amy | | 1500 Carolina St | | | | Middletown | OH | 45044 | |
| Hall and Associates David L | | 100 N 17th St | | | | Philadelphia | PA | 19103 | |
| Hall and Evans | | 1200 17th St Ste 1700 | | | | Denver | CO | 80202 | |
| Hall and Mathis Pc | | 216 16th St Ste 860 | | | | Denver | CO | 80202 | |
| Hall Andrea L | | 11301 Grand Oak Dr Apt 6 | | | | Grand Blanc | MI | 48439 | |
| Hall Andrew | | 1434 Coolidge Ave | | | | Saginaw | MI | 48603 | |
| Hall Andrew | | 5079 Woodcliff Dr | | | | Flint | MI | 48504-1254 | |
| Hall Andrew | | 7757 Leatherback | | | | Dayton | OH | 45414 | |
| Hall Andrew | | 7813 Timber Hill Dr | | | | Huber Heights | OH | 45424 | |
| Hall Anita | | 2875 Tall Oaks Blvd | | | | Kokomo | IN | 46901 | |
| Hall Anthony | | 1625 E Pitkin St | | | | Fort Collins | CO | 80524 | |
| Hall April | | 4077 Dixie Garden Rd | | | | Wesson | MS | 39191 | |
| Hall Ardie | | 1435 W Grand Ave | | | | Dayton | OH | 45407-2037 | |
| Hall Barbara | | 3208 Raynell St | | | | Lansing | MI | 48911-2861 | |
| Hall Billy W | | 36 Covert Ave | | | | Sharpsville | PA | 16150-1402 | |
| Hall Brenda | | 1353 Cedar Creek Rd Ne | | | | Arab | AL | 35016-5417 | |
| Hall Brenda | | 2863 Sashabaw Rd | | | | Ortonville | MI | 48462 | |
| Hall Brenda G | | 5179 E 50 S | | | | Greentown | IN | 46936-9102 | |
| Hall Brenda K | | 5640 Philadelphia Dr | | | | Dayton | OH | 45415-3044 | |
| Hall Brent | | 8297 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Hall Brett | | 900 Arundel Court | | | | Kokomo | IN | 46901 | |
| Hall Brett | | 2199 Sunset Ln | | | | Saginaw | MI | 48604-2445 | |
| Hall Brian | | 52326 Livingstone Ct | | | | Shelby Twp | MI | 48316 | |
| Hall Bridget | | 11 Harmony Ct | | | | Saginaw | MI | 48601 | |
| Hall Brooks Kimberly | | 1001 Lexington | | | | Dayton | OH | 45407 | |
| Hall Bros Transportation Co | | Inc | PO Box 133 | | | Orleans | IN | 47452 | |
| Hall Bros Transportation Co Inc | | PO Box 133 | | | | Orleans | IN | 47452 | |
| Hall Brothers Racing Inc | | 1401 County Rd 2400 N | | | | Champaign | IL | 61822 | |
| Hall Brothers Racing Inc | | 1401 Cr 2400 N | | | | Champaign | IL | 61822 | |
| Hall Burr and Forman Llp | Michael Leo | 420 North 20th St | 205 251 3000 | | | Birmingham | AL | | |
| Hall Candace | | Pobox 323 | | | | Phillipsburg | OH | 45354 | |
| Hall Carlene | | 5501 Rhone Dr | | | | Wichita Falls | TX | 76306 | |
| Hall Carolyn | | 214 East Peach Orchard | | | | Oakwood | OH | 45419 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hall Charles | | 1019 36th Ave | | | | Tuscaloosa | AL | 35404 | |
| Hall Charles | | 4230 W Cr 1150 N | | | | Macy | IN | 46951 | |
| Hall Charles | | 137 Fiord Dr | | | | Eaton | OH | 45320 | |
| Hall Charles E | | 90 Blose Ct | | | | Springboro | OH | 45066-8669 | |
| Hall Charles P | | 5324 Worchester Dr | | | | Swartz Creek | MI | 48473-1114 | |
| Hall Christina | | 2183 Los Arrow Dr | | | | Dayton | OH | 45459 | |
| Hall Christopher J | | Dba Bc Racing Solutions Llc | 1769 S Hickey Rd | Chg Per W9 12 28 04 Cp | | Morgantown | IN | 46160 | |
| Hall Christopher J Dba Bc Racing Solutions Llc | | 1769 S Hickey Rd | | | | Morgantown | IN | 46160 | |
| Hall Claudia | | 1364 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Hall Claudia C | | 2546 Upper Dr | | | | Pearl | MS | 39208-6035 | |
| Hall Curtis | | 318 E Court St Apt 121 | | | | Flint | MI | 48503 | |
| Hall Curtis | | 4900 Northcutt Pl Apt 1 | | | | Dayton | OH | 45414 | |
| Hall Dana | | 2189 Topsaw Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Hall Danita | | 1179 N 400 W | | | | Kokomo | IN | 46901 | |
| Hall Danny | | 41 Choctaw Circle | | | | Franklin | OH | 45005 | |
| Hall Darlene | | 207 Richland Ave | | | | Hamilton | NJ | 8629 | |
| Hall David | | 16233 Juniper Dr | | | | Coopersville | MI | 49404-9645 | |
| Hall David D | | 4522 Old Troy Pike | | | | Dayton | OH | 45404-1334 | |
| Hall David L | | 3903 Laurel Ln | | | | Anderson | IN | 46011-3037 | |
| Hall Deborah | | 2405 Snodgrass Rd | | | | Piqua | OH | 45356 | |
| Hall Debra | | 2291 Covert Rd | | | | Burton | MI | 48509 | |
| Hall Deborah | | 2870 Ridge Rd | | | | Cortland | OH | 44410 | |
| Hall Deella | | 1527 N Waugh St | | | | Kokomo | IN | 46901 | |
| Hall Deella | | 1527 N Waugh St | | | | Kokomo | IN | 46901-2405 | |
| Hall Deena | | 121 Burt St | | | | Tecumseh | MI | 49286 | |
| Hall Dennis | | 4048 E 00 Ns | | | | Kokomo | IN | 46901 | |
| Hall Dennis | | 13686 Lakefield | | | | Hemlock | MI | 48626 | |
| Hall Dewayne | | 3591 Cottage Grove Ct | | | | Saginaw | MI | 48604-9524 | |
| Hall Diana | | 500 E Warren St Apt 1 | | | | Lebanon | OH | 45036 | |
| Hall Diane | | 5079 Woodcliff Dr | | | | Flint | MI | 48504-1254 | |
| Hall Dickler Kent Freedman & | | Wood Llp | 27th Fl 909 3rd Ave | | | New York | NY | 10022 | |
| Hall Dickler Kent Freedman and | | Wood Llp | 27th Fl 909 3rd Ave | | | New York | NY | 10022 | |
| Hall Donald | | 13065 St Rt 725 | | | | Germantown | OH | 45327 | |
| Hall Douglas | | 302 Conan Gardens St | | | | Decatur | AL | 35603 | |
| Hall Douglas | | 412 Mesopotamia St | | | | Eutaw | AL | 35462 | |
| Hall Douglas | | 3611 Columbus Ave | | | | Anderson | IN | 46013 | |
| Hall Douglas | | 16057 Thompson Rd | | | | Conneautville | PA | 16406 | |
| Hall Douglas R | | 9523 E Ctr St | | | | Windham | OH | 44288-1007 | |
| Hall Duane | | 375 Walnut Ridge Trl | | | | Aurora | OH | 44202-7679 | |
| Hall Edward | | 25835 Pope Rd | | | | Elkmont | AL | 35620-6835 | |
| Hall Edwin | | 340 So Elm St | | | | Hemlock | MI | 48626 | |
| Hall Ethel | | 2209 Haviland Dr | | | | Florence | AL | 35630-1309 | |
| Hall Express | | 1708 West Town Rd | | | | Albany | GA | 31700 | |
| Hall Express | | PO Box 5585 | | | | Albany | GA | 31700 | |
| Hall Felicia | | 3330 Merriweather St Nw | | | | Warren | OH | 44485-2517 | |
| Hall Financial Group Inc | | 27777 Franklin Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Hall Frances | | 2712 Quaillane | | | | Moraine | OH | 45439 | |
| Hall G | | 12 Thistley Hey Rd | | | | Liverpool | | L32 8SS | United Kingdom |
| Hall Gabriel D & Associates | | One Heritage Pl Ste 440 | | | | Southgate | MI | 48195 | |
| Hall Gabriel D and Associates | | One Heritage Pl Ste 440 | | | | Southgate | MI | 48195 | |
| Hall Garlet | | 844 S State Rd Apt 157 | | | | Davison | MI | 48423-0000 | |
| Hall George | | 13120 7 1 2 Mile Rd | | | | Caledonia | WI | 53108-9530 | |
| Hall Gerald | | 9350 Bass River Rd | | | | West Olive | MI | 49460-9638 | |
| Hall Gloria D | | 52 Irving St Apt 17 | | | | Bristol | CT | 06010-4178 | |
| Hall Glynnis | | 3214 West Riverview | | | | Dayton | OH | 45406 | |
| Hall Harriet I | | 8511 Irish Rd | | | | Otisville | MI | 48463-9469 | |
| Hall Holly | | 3167 Warren Burton Rd | | | | Southington | OH | 44470-9581 | |
| Hall Industries Inc | | 2 Tipping Dr | Remit Uptd 12 99 Letter | | | Branford | CT | 6405 | |
| Hall Industries Inc | | PO Box 4307 | | | | Rome | NY | 13442-4307 | |
| Hall Israel | | 6211 N 1200 W | | | | Russiaville | IN | 46979 | |
| Hall Jack L | | 9960 Kenowa Ave Nw | | | | Sparta | MI | 49345-9713 | |
| Hall Jacob | | 349 Canterbury Dr | | | | Kettering | OH | 45429 | |
| Hall James | | 2398 Scott Dr | | | | Hartselle | AL | 35640 | |
| Hall James M | | 401 W 6th St | | | | Tuscumbia | AL | 35674-2311 | |
| Hall Jamie | | 1753 Hunters Cove Circle | | | | Kokomo | IN | 46902 | |
| Hall Jan | | 3266 Sherwood St | | | | Saginaw | MI | 48603 | |
| Hall Jane | | 36 Royal Birkdale | | | | Springboro | OH | 45066 | |
| Hall Jay | | 1699 N Bay Mid Co Line Rd | | | | Midland | MI | 48640 | |
| Hall Jay D | | 1699 N Bay Mid Co Line Rd | | | | Midland | MI | 48642-0000 | |
| Hall Jay L | | 3781 Wentworth Dr Sw | | | | Wyoming | MI | 49519-3142 | |
| Hall Jeffrey | | 3777 S 1000 E | | | | Kirklin | IN | 46050-3015 | |
| Hall Jeffrey | | 1304 N County Line Rd | | | | Tipp City | OH | 45371 | |
| Hall Jeffrey | | 6698 Hoover Ave | | | | Trotwood | OH | 45427 | |
| Hall Jeffrey L | | 1425 Pursell Ave | | | | Dayton | OH | 45420-1948 | |
| Hall Jenifer | | 2700 Washington St Lot 28 | | | | Kokomo | IN | 46901 | |
| Hall Joel | | 13652 Jenel Cir | | | | Santa Ana | CA | 92705-2807 | |
| Hall John | | 2544 Joann Ct | | | | Niagara Falls | NY | 14304-4603 | |
| Hall John | | PO Box 177 | | | | Knowlesville | NY | 14479-0177 | |
| Hall John | | 2405 E Snodgrass Rd | | | | Piqua | OH | 45356 | |
| Hall John | | 2642 Colonial Pkwy | | | | Beavercreek | OH | 45434 | |
| Hall John | | 5695 Cider Mill Xing | | | | Austintown | OH | 44515-4275 | |
| Hall John W | | Box 185 | | | | Knightstown | IN | 46148-0185 | |
| Hall Johnny S | | 2297 W Coldwater Rd | | | | Flint | MI | 48505-4808 | |
| Hall Jr Billy | | 2840 Denham Ct | | | | Centerville | OH | 45458 | |
| Hall Jr Billy W | | 2840 Denham Ct | | | | Centerville | OH | 45458 | |
| Hall Jr Donald | | 69 Regent St | | | | Lockport | NY | 14094 | |
| Hall Jr James | | 10203 Fabius Dr | | | | Lake St Louis | MO | 63367-1977 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hall Julius | | 1957 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Hall Karen | | 3675 Northwood Pl | | | | Saginaw | MI | 48603 | |
| Hall Karen L | | 5080 Key West Dr | | | | Huber Heights | OH | 45424-5925 | |
| Hall Kenneth | | 1724 Dutches Ave | | | | Kettering | OH | 45420 | |
| Hall Kenneth | | 2489 Saybrooke Ave | | | | Middletown | OH | 45044 | |
| Hall Kevin | | 3213 Fleming Rd | | | | Flint | MI | 48504 | |
| Hall Kevin | | 8020 Mcdermitt Dr Apt 4 | | | | Davison | MI | 48423-2257 | |
| Hall Kimberly | | 16233 Juniper Dr | | | | Coopersville | MI | 49404-9645 | |
| Hall Kimberly | | 4261 South Wayside Dr | | | | Saginaw | MI | 48603 | |
| Hall Kimberly | | 3218 Gambit Sq | | | | Dayton | OH | 45449 | |
| Hall Lakisah | | 813 E Pierson Rd | | | | Flint | MI | 48505 | |
| Hall Larissa | | 26216 7th St | | | | Ardmore | AL | 35739 | |
| Hall Lawrence E | | 5080 Key West Dr | | | | Dayton | OH | 45424-5925 | |
| Hall Lewis | | 1527 N Waugh St | | | | Kokomo | IN | 46901 | |
| Hall Lewis J | | 1527 N Waugh St | | | | Kokomo | IN | 46901 | |
| Hall Lisa | | 1119 S Bell St | | | | Kokomo | IN | 46902-1610 | |
| Hall Louann | | 277 Tower Dr | | | | Bowling Green | KY | 42101 | |
| Hall Louis | | 900 Heritage Dr | | | | Tuscaloosa | AL | 35406 | |
| Hall Lynn | | 5457 Alleghany Rd | | | | Basom | NY | 14013 | |
| Hall M | | 10 Berryhill Ave | Knowsley | | | Prescot | | L34 0EL | United Kingdom |
| Hall Machine Systems Inc | | Hall Industries | 2 Tipping Dr | | | Brantford | ON | 6405 | Canada |
| Hall Marc | | 8220 Castlebrook Dr | | | | Indianapolis | IN | 46256 | |
| Hall Marcia L | | 11024 Lark Ave | | | | Fairhope | AL | 36532 | |
| Hall Margaret | | 4306 Kirkwood Dr | | | | Saginaw | MI | 48603-5882 | |
| Hall Mark | | 1126 Harbor Ridge Dr | | | | Greensboro | GA | 30642 | |
| Hall Mark | | 1585 Reindeer Ridge | | | | Alpharetta | GA | 30005 | |
| Hall Mark | | 4080 Rundell Dr | | | | Dayton | OH | 45415 | |
| Hall Mark Electronics Corp | | Allied Electronics | 10809 Lakeview Ave | | | Lenexa | KS | 66215 | |
| Hall Marshall | | 6416 Hwy 157 | | | | Leighton | AL | 35646 | |
| Hall Mary | | 4976 S 800 E | | | | Greentown | IN | 46936 | |
| Hall Mary | | 827 Grants Trail | | | | Centerville | OH | 45459 | |
| Hall Marybeth | | C o American Red Cross | 637 Davison Rd | | | Lockport | NY | 14094 | |
| Hall Marybeth C o American Red Cross | | 637 Davison Rd | | | | Lockport | NY | 14094 | |
| Hall Matthew | | 908 Johnston Circle | | | | Olathe | KS | 66061 | |
| Hall Matthew | | 1988 Flagstone Circle | | | | Rochester | MI | 48307 | |
| Hall Melissa | | 1869 Union Rd | | | | Trotwood | OH | 45427 | |
| Hall Michael | | 6359 Kims Dr | | | | Victor | NY | 14564 | |
| Hall Michael | | 1361 Black Forest Dr | | | | W Carrollton | OH | 45449 | |
| Hall Michael | | 3116 Hobart Ave | | | | Kettering | OH | 45429 | |
| Hall Michael D | | 1004 Springfield St | | | | Dayton | OH | 45403-1350 | |
| Hall Michael G | | 5048 W Farrand Rd | | | | Clio | MI | 48420-8215 | |
| Hall Michele | | Acct Of Roy A Plew | Case 83141 | 6015 Whitegate Crossing | | East Amherst | NY | 51445066 | |
| Hall Michele Acct Of Roy A Plew | | Case 83141 | 6015 Whitegate Crossing | | | East Amherst | NY | 14051 | |
| Hall Michelle | | 5858 State Route 46 | | | | Cortland | OH | 44410-9664 | |
| Hall Milton | | PO Box 29 | | | | Elrod | AL | 35458-0029 | |
| Hall Milton | | 607 W Altamaha St | | | | Fitzgerald | GA | 31750-2022 | |
| Hall Monique | | 5361 Northford | | | | Trotwood | OH | 45426 | |
| Hall Montell | | 7806 Hidden Lake Dr | | | | Hudsonville | MI | 49426 | |
| Hall Morris | | 5042 E Farrand Rd | | | | Clio | MI | 48420 | |
| Hall Nicole | | 1957 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Hall Nicole | | 3116 Hobart Ave | | | | Kettering | OH | 45429 | |
| Hall Norman | | 3312 Perkins Ave | | | | Huron | OH | 44839-1949 | |
| Hall Olean | | 2460 Sherer Ave | | | | Dayton | OH | 45414 | |
| Hall Ollie | | 4702 Pineridge Cir Se | | | | Decatur | AL | 35603-5117 | |
| Hall Pamela E | | 4548 Dublin Pl | | | | Lakeland | FL | 33801-0333 | |
| Hall Patricia | | 2279 Us 50 | | | | Fayetteville | OH | 45118-9034 | |
| Hall Patsy B | | 181 Avalon Dr | | | | Inman | SC | 29349 | |
| Hall Paul | | 2291 Covert Rd | | | | Burton | MI | 48509 | |
| Hall Philip | | 7064 Bolinger Rd | | | | Conover | OH | 45317 | |
| Hall Randall | | 2247 Trenton St | | | | Saginaw | MI | 48602 | |
| Hall Raymond | | 92 Evans Ave | | | | Youngstown | OH | 44515 | |
| Hall Rebecca | | 909 Sally Circle | | | | Wichita Falls | TX | 76301 | |
| Hall Regina | | 1656 Ken Klare Dr | | | | Beavercreek | OH | 45432 | |
| Hall Richard | | 2423 Wood Lenhart Rd | | | | Leavittsburg | OH | 44430 | |
| Hall Robert | | 4601 45th St E | | | | Tuscaloosa | AL | 35405-4779 | |
| Hall Robert | | 3519 W 80 N | | | | Kokomo | IN | 46901 | |
| Hall Robert | | 9212 Byron Ctr Ave Sw | | | | Byron Ctr | MI | 49315-8619 | |
| Hall Robert | | 37 S Main St | | | | Oakfield | NY | 14125 | |
| Hall Robert | | 141 Maeder Ave | | | | Dayton | OH | 45427 | |
| Hall Robert | | 2311 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Hall Robert | | 1201 Beach Blvd | | | | Laguna Vista | TX | 78578 | |
| Hall Robert F | | 804 Kinlock Ct | | | | Columbia | SC | 29223-6817 | |
| Hall Robert G | | 37 S Main St | | | | Oakfield | NY | 14125 | |
| Hall Robert K | | 130 E 4th St | | | | Pinconning | MI | 48650-9702 | |
| Hall Robin | | 3777 S Co Rd 1000e | | | | Kirklin | IN | 46050 | |
| Hall Ronald | | 2875 Tall Oaks Blvd | | | | Kokomo | IN | 46901 | |
| Hall Ronald | | PO Box 423 | | | | Goodrich | MI | 48438-0423 | |
| Hall Ronald | | 7300 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Hall Ronald G | | 2875 Tall Oaks Blvd | | | | Kokomo | IN | 46901-7705 | |
| Hall Ronda | | 824 Redwood Ln | | | | Bartlett | IL | 60103 | |
| Hall Scott | | 115 Logic Ct | | | | Beavercreek | OH | 45440 | |
| Hall Sean | | 1912 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Hall Simmel | | 3643 W Sanilac Rd | | | | Vassar | MI | 48768 | |
| Hall Sr Byron J | | 609 Mt Gerizim Crt | | | | Mableton | GA | 30126-0000 | |
| Hall Stephen | | 115 Logic Ct | | | | Dayton | OH | 45440-3420 | |
| Hall Steve | | 4261 S Wayside Dr | | | | Saginaw | MI | 48603 | |
| Hall Steven | | 5179 E 50 S | | | | Greentown | IN | 46936-9102 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hall Stevenson | | 1920 James H Mcgee | | | | Dayton | OH | 45407 | |
| Hall Susan | | 460 Clear Creek Ct | | | | Ortonville | MI | 48462 | |
| Hall Susan | | 5133 Hickory Ct | | | | Saginaw | MI | 48603-9661 | |
| Hall T | | 102 Hillside Dr W | | | | Burleson | TX | 76028-2358 | |
| Hall Tami | | 1885 Baldwin Rd | | | | Oxford | MI | 48371 | |
| Hall Tangie | | 79 E Norman Ave | | | | Dayton | OH | 45405 | |
| Hall Tanisha | | 717 Sunnyvale Dr | | | | Gadsden | AL | 35901 | |
| Hall Tanisha | | 1035 E Elm St | | | | Kokomo | IN | 46901 | |
| Hall Terry | | PO Box 115 | | | | Danville | AL | 35619-0115 | |
| Hall Terry | | 45 S Cherrywood Ave | | | | Dayton | OH | 45403 | |
| Hall Thomas | | 5698 S Douglas Way | | | | Anderson | IN | 46013 | |
| Hall Thomas J | | 5133 Hickory Ct | | | | Saginaw | MI | 48603-9661 | |
| Hall Timothy | | 438 Walnut St | | | | Meadville | PA | 16335 | |
| Hall Tonya | | 3767 Delray Ln | | | | Northport | AL | 35473-2441 | |
| Hall Transportation Services | | Inc | PO Box 1476 | | | Taylor | MI | 48180 | |
| Hall Transportation Services Inc | | PO Box 1476 | | | | Taylor | MI | 48180 | |
| Hall Vanessa | | 4524 County Rd 42 | | | | Akron | AL | 35441 | |
| Hall Vastaria | | 4530 Airway Rd | | | | Dayton | OH | 45431 | |
| Hall Virgil | | 6898 W 950 N | | | | Middletown | IN | 47356 | |
| Hall Walker | | 8087 Prestonwood Ct | | | | Flushing | MI | 48433 | |
| Hall Walker J | | 8087 Prestonwood Ct | | | | Flushing | MI | 48433-1384 | |
| Hall Wendell | | 4419 Norris Mill Rd | | | | Decatur | AL | 35603 | |
| Hall Wilbur C | | 1924 Westwood Dr Nw | | | | Warren | OH | 44485-1442 | |
| Hall William H | | 1630 Cleveland Ave | | | | Niagara Falls | NY | 14305-2924 | |
| Hall Winford | | 512 W 4th St | | | | Ocilla | GA | 31774-1408 | |
| Hall Yvonne | | 719 Asylum St | | | | Flint | MI | 48503 | |
| Hallas Bonnie | | 2624 Truman Ave | | | | Hudsonville | MI | 49426 | |
| Hallead Heath | | 12 Southlawn Ct | | | | Saginaw | MI | 48602 | |
| Halleck Bradley | | 4668 Two Mile Rd | | | | Bay City | MI | 48706 | |
| Halleck David E | | 4886 Eagle Blvd | | | | Frederick | CO | 80504 | |
| Halleck Gordon | | 4716 Starr Ct | PO Box 55 | | | Hadley | MI | 48440 | |
| Hallen John H | | 9185 Somerset Dr | | | | Barker | NY | 14012-9654 | |
| Hallenbeck Lascell Norris & | | Heller Llp | 1 Exchange St | | | Rochester | NY | 14614 | |
| Hallenbeck Lascell Norris and Heller Llp | | 1 Exchange St | | | | Rochester | NY | 14614 | |
| Haller and Colvin Pc | Martin E Seifert | 444 East Main St | | | | Fort Wayne | IN | 46802 | |
| Haller Dale | | 289 Downing Pl | | | | Englewood | OH | 45322 | |
| Haller Dale W | | 289 Downing Pl | | | | Englewood | OH | 45322-1126 | |
| Haller James | | 1325 New Seabury Ln | | | | Victor | NY | 14564 | |
| Haller Jerry | | 252 Shadow Mountain | Unit F 4 | | | El Paso | TX | 79912 | |
| Haller John A | | 415 W Fike Rd | | | | Sanford | MI | 48657-9567 | |
| Haller Lisa | | 4093 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Haller Rhonda | | 484 Redbud Ln | | | | Xenia | OH | 45385 | |
| Haller Steven | | 127 E Blvd | | | | Kokomo | IN | 46902 | |
| Haller William | | 2366 Starlite Dr | | | | Saginaw | MI | 48603-2545 | |
| Hallett Debra | | 835 N Chestnut St | | | | Lansing | MI | 48906 | |
| Hallett Norman D | | 3640 Cottage Grove Ct | | | | Saginaw | MI | 48604-9525 | |
| Hallett Robin | | 2964 W Lower Springboro Rd | | | | Springboro | OH | 45066 | |
| Hallett Robin | | 2964 West Lower Springboro Rd | | | | Springboro | OH | 45066 | |
| Hallett Rusty | | 4117 N State Rd | | | | Davison | MI | 48423 | |
| Hallett William | | 7395 Coward Rd | | | | Byron | NY | 14422 | |
| Hallett William J | | 161 Elizabeth Ct | | | | Cortland | OH | 44410-2009 | |
| Halley John | | 3396 Retriever Rd | | | | Columbus | OH | 43232 | |
| Halli D Cohn | | 191 Peachtree St | | | | Atlanta | GA | 30303 | |
| Halliburton Derek | | 2453 Mill Ridge Trl | | | | Atlanta | GA | 30345 | |
| Halliburton Energy Services Inc | Susan Ponce | 4100 Clinton Dr | | | | Houston | TX | 77020-6299 | |
| Halliburton Lloyd Ruby L | | 20091 Fenton St | | | | Detroit | MI | 48219-1065 | |
| Halliday Maureen | | 4 The Oaks | | | | Croxteth Pk | | | United Kingdom |
| Halliday Suzanne | | 6567 Royal Pkwy S | | | | Lockport | NY | 14094 | |
| Halliday Wj | | 94 Grantham St | | | | Liverpool | | L6 6BX | United Kingdom |
| Hallifax Julie | | 8414 Dale Rd | | | | Gasport | NY | 14067 | |
| Halligan M B | | 30 Poplar Dr | Westvale | | | Kirkby | | L32 ORU | United Kingdom |
| Hallinan Linda | | 202 Wisteria Dr | | | | Dayton | OH | 45419 | |
| Hallman Lee A License Comm | | PO Box 020737 | | | | Tuscaloosa | AL | 35402 | |
| Hallman Paints Inc | Mike | 7326 W North Ave | | | | Milwaukee | WI | 53213 | |
| Hallmark Lois | | 2970 N 59th St | | | | Kansas City | KS | 66104-1905 | |
| Hallmark Nathan | | 9426 S Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Hallmark Steven R | | 1039 Knollwood Ln | | | | Bartlett | IL | 60103-4406 | |
| Hallmark Toots | | PO Box 331110 | | | | Detroit | MI | 48232-7110 | |
| Hallock Christopher | | 2808 Santa Oliva | | | | Mission | TX | 78572 | |
| Hallock Elizabeth | | 1744 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Hallock Hydraulic Inc | Eric | 573 State Circle | | | | Ann Arbor | MI | 48108 | |
| Hallowell B | | 30 Pennine Way | | | | Liverpool | | L32 2BL | United Kingdom |
| Hallows Anthony | | 428 Lake St | | | | Wilson | NY | 14172-9798 | |
| Hallum Janet | | 4309 Shady Ln | | | | Wichita Falls | TX | 76309 | |
| Halm David M | | 3230 Midland Rd | | | | Saginaw | MI | 48603-9688 | |
| Halm Gary | | 3256 N Thomas Rd | | | | Freeland | MI | 48623-8870 | |
| Halm Jeffery | | 3470 N Thomas | | | | Freeland | MI | 48623 | |
| Halna Inc | | 801 International Dr Ste 200 | | | | Linthicum Heights | MD | 21090 | |
| Halo Marketing | | 5980 West Touhy Ave | | | | Niles | IL | 60714-4610 | |
| Halo Niles | | 19100 Von Karman Ave 1050 | | | | Irvine | CA | 92612 | |
| Halogen Lighting Products Corp | | 44w434 Main St Rd | | | | Elburn | IL | 60119 | |
| Halogen Lighting Products Corp | | 44w434 Main St Rd | PO Box 229 | | | Kaneville | IL | 60144-0229 | |
| Halogen Lighting Products Corp | | Rmt Add Chg 12 00 Tbk Ltr | 44w434 Main St Rd | PO Box 229 | | Kaneville | IL | 60144-0229 | |
| Halona Marie | | PO Box 2641 | | | | Window Rock | AZ | 86515 | |
| Halopoff Properties | | C O Giegele William | PO Box 8154 | | | Newport Beach | CA | 92660 | |
| Halopoff Properties C O Giegele William | | PO Box 8154 | | | | Newport Beach | CA | 92660 | |
| Halperin Battaglia Raicht Llp | Alan D Halperin Christopher Jbattaglia | 555 Madison Ave | 9th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Halpern Ms & Associates Inc | | Easy Lift | 50 West Dr | | | Melbourne | FL | 32904 | |
| Halpin Kenneth | | 1650 Grady Co | | | | Caro | MI | 48723 | |
| Halpin Robert | | 61 Greenodd Ave | | | | Croxteth Pk | | L120HE | United Kingdom |
| Halsall Gordon | | 613 Grants Trl | | | | Dayton | OH | 45459-3121 | |
| Halsall Jonathan | | 24 Stand Pk Ave | | | | Netherton | | L30 3SA | United Kingdom |
| Halser Rick S | | 1936 Clayton Rd | | | | Brookville | OH | 45309 | |
| Halsey Jeffrey | | 710 Fern Ct | | | | Tipp City | OH | 45371 | |
| Halsey John | | 614 Berry Blvd | | | | Union | OH | 45322-3035 | |
| Halsey Loretta | | 8804 National Rd Rt 40 | | | | Brookville | OH | 45309 | |
| Halsey Morton | | 434 Kings Mill Rd | | | | Mason | OH | 45040 | |
| Halsey Rick | | 1936 Clayton Rd | | | | Brookville | OH | 45309 | |
| Halsey Shawn | | 614 Beery Blvd | | | | Union | OH | 45322 | |
| Halsey Terry A | | 213 Martha Ave | | | | Centerville | OH | 45458-2435 | |
| Halstead Kirk | | 25 Norwich Rd | | | | Pleasant Ridge | MI | 48069 | |
| Halterman Productsuse Rmt1 | | PO Box 200123 | | | | Houston | TX | 77216-0123 | |
| Halterman Thomas | | 333 Wendel | | | | Buffalo | NY | 14223 | |
| Haltermann | | 1201 S Sheldon Rd | | | | Channelview | TX | 77530 | |
| Haltermann Dba Johann Haltermann Ltd | | 1201 S Sheldon Rd | | | | Channelview | TX | 77530 | |
| Haltermann Eft | | Fmly Specified Fuels&chemicals | 1201 S Sheldon Rd | | | Channelview | TX | 77530 | |
| Haltiner Karl | | 9 Nightingale Woods | | | | Fairport | NY | 14450 | |
| Haltronics | | 1121 Invicta Dr | Unit 2 | | | Oakville | ON | L6H 2R2 | Canada |
| Haltronics | | 1121 Invicta Dr Unit 2 | | | | Oakville | ON | L6H 2R2 | Canada |
| Haltronics Ltd | Adam Teng | 1121 Invicta Dr | Unit 2 | | | Oakville | ON | L6H 2R2 | Canada |
| Halverson & Applegate Ps | | PO Box 22730 | | | | Yakima | WA | 98907-0526 | |
| Halverson and Applegate Ps | | PO Box 22730 | | | | Yakima | WA | 98907-0526 | |
| Halverson Hal | | 909 South Berry St | | | | Burkburnett | TX | 76354 | |
| Halverson Susann | | PO Box 671 | | | | Burkburnett | TX | 76354 | |
| Halvorsen Ken | | 2022 Helena St | | | | Aurora | CO | 80011 | |
| Ham Clyde | | 2160 Zink Rd | Apt 3a | | | Fairborn | OH | 45324 | |
| Ham David E | | 1476 Gulf Side Rd | | | | Flushing | MI | 48433-2274 | |
| Ham Deborah | | 5132 Kingsford Dr | | | | Dayton | OH | 45426 | |
| Ham Elnor | | 4515 Laurel Ave | | | | Sioux City | IA | 51106 | |
| Ham Signs Inc | | 6020 N Dixie Dr | | | | Dayton | OH | 45413 | |
| Ham Signs Inc | | PO Box 13146 | | | | Dayton | OH | 45413 | |
| Hamacher Ronald | | G 13417 Clio Rd | | | | Clio | MI | 48420 | |
| Hamamatsu Corp | Lori 303 554 9122 | 2875 Moorpark Ave. | Ste 110 | | | San Jose | CA | 95128 | |
| Hamamatsu Corp | | 360 Foothill Rd | | | | Bridgewater | NJ | 8807 | |
| Hamamatsu Corporation | | 360 Foothill Rd | | | | Bridgewater | NJ | 8807 | |
| Hamann Donald | | 3938 Oak Valley Ct Sw | | | | Wyoming | MI | 49509-3775 | |
| Hamann John | | 4958 State Route 4 | | | | Bellevue | OH | 44811-9713 | |
| Hamann Marilyn M | | 4958 State Rte 4 | | | | Bellevue | OH | 44811-9713 | |
| Hamar Laser Instruments Inc | | 5 Ye Olde Rd | | | | Danbury | CT | 6810 | |
| Hamashuk Timothy | | 7180 Oak Point Circle | | | | Noblesville | IN | 46062 | |
| Hambach Ii Robert | | 1254 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Hamberg James | | 1518 Chevington Chase | | | | Tipp City | OH | 45371 | |
| Hamblen Gage Corp | | 4901 W Raymond St | | | | Indianapolis | IN | 46241-4731 | |
| Hamblen Gage Corp | | PO Box 1937 Dept 87 | | | | Indianapolis | IN | 46206 | |
| Hamblin Danny R | | 5307 Silverdome Dr | | | | Dayton | OH | 45414-3647 | |
| Hamblin Eddie | | 635 Huffman Ave | | | | Dayton | OH | 45403 | |
| Hamblin Jennifer | | 4443 Knob Hill | | | | Bellbrook | OH | 45305 | |
| Hamblin Larry M | | 4443 Knob Hill Dr | | | | Bellbrook | OH | 45305-1428 | |
| Hamblin Tony | | 2030 Koehler Ave | | | | Dayton | OH | 45414-4618 | |
| Hambly Christopher | | 4716 Croftshire Dr | | | | Kettering | OH | 45440 | |
| Hambrick Ferguson | | PO Box 470245 | | | | Tulsa | OK | 74147 | |
| Hambruch Joel | | 1647 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Hambruch John | | 5540 W Lake Rd | | | | Burt | NY | 14028 | |
| Hamby Corp | | 27704 Ave Scott | | | | Valencia | CA | 91355 | |
| Hamby Corporation | | 27704 Ave Scott | | | | Valencia | CA | 91355 | |
| Hamby John | | 304 Winding Hills Dr | | | | Clinton | MS | 39056 | |
| Hamby Jr Boyce | | 32 Mckee Rd | | | | Tifton | GA | 31794 | |
| Hamby Stephen | | 823 West 6th St | | | | Ocilla | GA | 31774-1936 | |
| Hamby Tena | | 261 2 E Main St | | | | West Carrollt | OH | 45449 | |
| Hamdalla Mohammad | | 3584 King Edward Way | | | | Beavercreek | OH | 45431 | |
| Hamdy Yehia A | | 662 Pk Ave | | | | N Tonawanda | NY | 14120-4715 | |
| Hameed Carita | | 1304 Main Ave Sw | | | | Warren | OH | 44483 | |
| Hameed Hassan | | PO Box 1171 | | | | Warren | OH | 44482 | |
| Hameed Karen | | 2108 Milton St | | | | Warren | OH | 44484 | |
| Hameed Mahr | | 1304 Main Ave Sw | | | | Warren | OH | 44483 | |
| Hamel Robert | | E8766 Timber Run | | | | New London | WI | 54961-8650 | |
| Hamel Rochelle T | | 1008 Walnut St | | | | Claremore | OK | 74017 | |
| Hamelin Alphonso | | 6326 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Hamelin Carmel | | 6326 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Hamelink Thomas | | 2567 Mc Clew Rd | | | | Burt | NY | 14028 | |
| Hamelink William | | 216 Wesley Se | | | | Wyoming | MI | 49548 | |
| Hamer Colin | | 6368 Franklin Summit | | | | El Paso | TX | 79912 | |
| Hamer K | | 8 Upton Ave | Ainsdale | | | South Port | | TR8 2PW | United Kingdom |
| Hames Hollis G | | 91 Elmore Rd | | | | Rochester | NY | 14618-2340 | |
| Hames John | | 6216 Hoke Rd | | | | Clayton | OH | 45315 | |
| Hamid Atek | | 2155 Lovington Rd Apt206 | | | | Troy | MI | 48084 | |
| Hamid Mohamed | | 3526 Inverness Dr | | | | Rochester | MI | 48306 | |
| Hamill Brian | | 1947 Celestial Dr | | | | Warren | OH | 44484 | |
| Hamill Cynthia | | 4110 Fawn Trail Ne | | | | Warren | OH | 44483 | |
| Hamill Richard J Cpa | | 9675 Jackson | | | | Belleville | MI | 48111 | |
| Hamilla Berta | | 1416 Ditch Rd | | | | New Lothrop | MI | 48460 | |
| Hamilton Amanda | | 8244 Us Hwy 278 W | | | | Altoona | AL | 35952 | |
| Hamilton Amanda | | 3030 Albright RD | | | | Kokomo | IN | 46902-3909 | |
| Hamilton April | | 30 Adcock Mayo Rd | | | | Attalla | AL | 35954 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 297 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton Avnet Electronics | | 41650 Gardenbrook Rd Ste 100 | | | | Novi | MI | 48375 | |
| Hamilton Avtec Inc | | 1040 Cardiff Blvd | | | | Mississauga | ON | L5S 1P3 | Canada |
| Hamilton Avtec Inc | | 260 Brunel Rd | | | | Mississauga | ON | L4Z 1T5 | Canada |
| Hamilton Bradley | | 1899 Crabtree Ln | | | | Jenison | MI | 49428 | |
| Hamilton Bret | | 12037 Juniper Way Apt 525 | | | | Grand Blanc | MI | 48439 | |
| Hamilton Brown | | 212 Clubview Dr | | | | Jackson | MS | 39209 | |
| Hamilton Bruce | | 307 S 9th St | | | | Noblesville | IN | 46060 | |
| Hamilton Carolyn | | 4516 Alder Dr | | | | Flint | MI | 48506 | |
| Hamilton Carolyn | | 305 Sam Houston Way | | | | Mustanng | OK | 73064 | |
| Hamilton Caster & Mfg Co | | 1637 97 Dixie Hwy | | | | Hamilton | OH | 45011-4087 | |
| Hamilton Caster & Mfg Co The | | 1637 97 Dixie Hwy | | | | Hamilton | OH | 45011 | |
| Hamilton Caster and Mfg | Bob Latimer | 1637 Dixie Hwy. | | | | Hamilton | OH | 45011-4087 | |
| Hamilton Caster and Mfg Co | | 1637 97 Dixie Hwy | | | | Hamilton | OH | 45011-4087 | |
| Hamilton Cathy | | 369 Pine St | | | | Decatur | AL | 35603-9737 | |
| Hamilton Cheryl | | 2801 Wilton Pl | | | | Flint | MI | 48506 | |
| Hamilton Chirila | | 2509 Marion St | | | | Saginaw | MI | 48601 | |
| Hamilton Christine | | 1940 River Rd | | | | Hermitage | PA | 16148 | |
| Hamilton Christopher | | 1063 Pickwick Pl | | | | Flint | MI | 48507 | |
| Hamilton Clarence | | 9515 W Morgan Ave | | | | Greenfield | WI | 53228 | |
| Hamilton Cnty Crt Clk Garns | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton Crt Common Pleas | | 1000 Main St Room 315 | | | | Cincinnati | OH | 45202 | |
| Hamilton Cnty Human Serv Csea | | Acct Of Gary K Beck | Case A 9208172 187339 0 0 | Dept 1172 | | Cincinnati | OH | 28662-5770 | |
| Hamilton Cnty Human Serv Csea Acct Of Gary K Beck | | Case A 9208172 187339 0 0 | Dept 1172 | | | Cincinnati | OH | 45263 | |
| Hamilton Co | | 4970 Energy Way | | | | Reno | NV | 89502-4123 | |
| Hamilton Co Tn | | Hamilton County Trustee | 210 7th St | Room 201 | | Chattanooga | TN | 37402 | |
| Hamilton College | | 198 College Hill Rd | | | | Clinton | NY | 13323 | |
| Hamilton Company | Terry Ellison | Sds 12 1924 | PO Box 86 | | | Minneapolis | MN | 55486-1924 | |
| Hamilton Company | | Sds 12 1924 | PO Box 10030 | | | Reno | NV | 89520-0012 | |
| Hamilton Company Sds 12 1924 | | PO Box 86 | | | | Minneapolis | MN | 55486-1924 | |
| Hamilton County Bureau Of Supp | | Acct Of Delone Jones | Case E14723468 | 1000 Main St Room 415 | | Cincinnati | OH | 28540-3954 | |
| Hamilton County Bureau Of Supp Acct Of Delone Jones | | Case E14723468 | 1000 Main St Room 415 | | | Cincinnati | OH | 45202 | |
| Hamilton County Clerk | | Account Of Daniel R Dahlgren | Cause 29d03 9006 Dr 00333 | One Hamilton Cnty Sq 106 | | Noblesville | IN | | |
| Hamilton County Clerk | | Acct Of Chance R Padgett | Cause 29d02 9012 Dr 534 | Hamilton County Courthouse | | Noblesville | IN | 31348-4788 | |
| Hamilton County Clerk | | Acct Of Robert B Smith | Case 29d02 9208 Dr 00272 | One Hamilton Ct Sq Ste 106 | | Noblesville | IN | 23990-3551 | |
| Hamilton County Clerk | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Clerk Account Of Daniel R Dahlgren | | Cause 29d03 9006 Dr 00333 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 46060 | |
| Hamilton County Clerk Acct Of Chance R Padgett | | Cause 29d02 9012 Dr 534 | Hamilton County Courthouse | | | Noblesville | IN | 46060 | |
| Hamilton County Clerk Acct Of Robert B Smith | | Case 29d02 9208 Dr 00272 | One Hamilton Ct Sq Ste 106 | | | Noblesville | IN | 46060 | |
| Hamilton County Clk Support | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Court | | Acct Of J Camp 29d0195050r225 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 30782-5351 | |
| Hamilton County Court | | Acct Of R Hall 29d039404dr178 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 30342-7579 | |
| Hamilton County Court | | Acct C Tieman 29d039505dr000221 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 47172-8979 | |
| Hamilton County Court Acct Of Gary K Beck | | Case 94cv23716 | 1000 Main St Room 115 | | | Cincinnati | OH | 28662-5770 | |
| Hamilton County Court Acct Of J Camp 29d0195050r225 | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Court Acct Of R Hall 29d039404dr178 | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Court Acct C Tieman 29d039505dr000221 | | One Hamilton Cnty Sq 106 | | | | Noblesville | IN | 46060 | |
| Hamilton County Courthouse | | Account Of Stephen Bobst | Case 80000015 | 1000 Main St Room 415 | | Cincinnati | OH | | |
| Hamilton County Courthouse Account Of Stephen Bobst | | Case 80000015 | 1000 Main St Room 415 | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea | | Account Of E Ronald Stanford | Case E165546 68 | Court House Room 415 | | Cincinnati | OH | | |
| Hamilton County Csea | | Acct Of Charles R Weber | Case F86 1951 | 800 Broadway 1st Fl | | Cincinnati | OH | 29644-3179 | |
| Hamilton County Csea | | Acct Of Charles Weber | Case A 8408212 | Dept 1172 | | Cincinnati | OH | 29644-3179 | |
| Hamilton County Csea | | Acct Of James Wheeler | Acct E098623 09 | Court & Main St | | Cincinnati | OH | 29446-9084 | |
| Hamilton County Csea | | Acct Of John B Ficker | Acct Aa41963 01 | Dept 1172 | | Cincinnati | OH | 29748-8201 | |
| Hamilton County Csea | | Acct Of John M Fitzgerald | Case Dr9500701 | 800 Broadway | | Cincinnati | OH | 56323169 | |
| Hamilton County Csea | | Acct Of Kyle D Rakestraw | Cse Aa61402 01 | Department 1172 | | Cincinnati | OH | 27168-2668 | |
| Hamilton County Csea | | Acct Of Michael Lagaly | Case E174753 62 | Hamilton Cnty Cthouse Room 415 | | Cincinnati | OH | 29076-9857 | |
| Hamilton County Csea | | Acct Of Roger E Gentry | Acct Aa20253 01 | Dept 1172 | | Cincinnati | OH | 27846-7985 | |
| Hamilton County Csea | | Acct Of William Van Huysen | Acct 0611001 | Department 1172 | | Cincinnati | OH | 88447188 | |
| Hamilton County Csea Account Of E Ronald Stanford | | Case E165546 68 | Court House Room 415 | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea Acct Of Charles R Weber | | Case F86 1951 | 800 Broadway 1st Fl | | | Cincinnati | OH | 45202-1332 | |
| Hamilton County Csea Acct Of Charles Weber | | Case A 8408212 | Dept 1172 | | | Cincinnati | OH | 45263 | |
| Hamilton County Csea Acct Of James Wheeler | | Acct E098623 09 | Court and Main St | | | Cincinnati | OH | 45263-1172 | |
| Hamilton County Csea Acct Of John B Ficker | | Acct Aa41963 01 | Dept 1172 | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea Acct Of John M Fitzgerald | | Case Dr9500701 | 800 Broadway | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea Acct Of Kyle D Rakestraw | | Cse Aa61402 01 | Department 1172 | | | Cincinnati | OH | 45263 | |
| Hamilton County Csea Acct Of Michael Lagaly | | Case E174753 62 | Hamilton Cnty Cthouse Room 415 | | | Cincinnati | OH | 45202 | |
| Hamilton County Csea Acct Of Roger E Gentry | | Acct Aa20253 01 | Dept 1172 | | | Cincinnati | OH | 45263-1172 | |
| Hamilton County Csea Acct Of William Van Huysen | | Acct 0611001 | Department 1172 | | | Cincinnati | OH | 45263-1172 | |
| Hamilton County In | | Hamilton County Treasurer | 33 N 9th St 112 | Old Courthouse | | Noblesville | IN | 46060 | |
| Hamilton County Municipal Crt | | Acct Of Jim Winship | Case 91cv 10787 | 1000 Main St Rm 115 | | Cincinnati | OH | 89368436 | |
| Hamilton County Municipal Crt | | Acct Of Ronald Haines | Case Cj 24754 | 1000 Main St Room 115 | | Cincinnati | OH | 27440-9940 | |
| Hamilton County Municipal Crt | | Acct Of Martha S North | Case Cj 22668 | | | | | 28242-1604 | |
| Hamilton County Municipal Crt | | Acct Of Ronald E Mc Coy | Case Cj 23091 | | | | | 23788-8628 | |
| Hamilton County Municipal Crt Acct Of Jim Winship | | Case 91cv 10787 | 1000 Main St Rm 115 | | | Cincinnati | OH | 45273 | |
| Hamilton County Municipal Crt Acct Of Martha S North | | Case Cj 22668 | | | | | | | |
| Hamilton County Municipal Crt Acct Of Ronald E Mc Coy | | Case Cj 23091 | | | | | | | |
| Hamilton County Municipal Crt Acct Of Ronald Haines | | Case Cj 24754 | 1000 Main St Room 115 | | | Cincinnati | OH | 45202 | |
| Hamilton County Municipal Ct | | Civil Division | 1000 Main St Rm 115 | | | Cincinnati | OH | 45202 | |
| Hamilton County Municipal Ct Civil Division | | 1000 Main St Rm 115 | | | | Cincinnati | OH | 45202 | |
| Hamilton County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Hamilton County Treasurer | | Courthouse Square | | | | Noblesville | IN | 46060 | |
| Hamilton County Treasurer | | 138 E Court St | Room 408 | | | Cincinnati | OH | 45202 | |
| Hamilton County Treasurer | | P. O. Box 5320 | | | | Cincinnati | OH | 45201-5320 | |
| Hamilton County Treasurer | | PO Box 5320 | | | | Cincinnati | OH | 45201-5320 | |
| Hamilton County Trustee | | Room 210 Courthouse | | | | Chattanooga | TN | 37402 | |
| Hamilton Cty Bureau Of Support | | Account Of Aubrey M Washington | Accte153707 0 6 | Rm 415 Hamilton Ct House | | Cincinnati | OH | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton Cty Bureau Of Support | | Account Of Charles V Anthony | Casee 055430 0 2 | Room 415 1000 Main St | | Cincinnati | OH | 29646-1565 | |
| Hamilton Cty Bureau Of Support | | Acct Of Daniel V Wright | Case Aa52902 01 | Courthouse | | Cincinnati | OH | 40668-1824 | |
| Hamilton Cty Bureau Of Support | | For Acct Of G L Potter | Case148692 0 3 | 1000 Main St room 415 | | Cincinnati | OH | | |
| Hamilton Cty Bureau Of Support Account Of Aubrey M Washington | | Accte153707 0 6 | | Rm 415 Hamilton Ct House | | Cincinnati | OH | 45202-1285 | |
| Hamilton Cty Bureau Of Support Account Of Charles V Anthony | | Casee 055430 0 2 | | Room 415 1000 Main St | | Cincinnati | OH | 45202 | |
| Hamilton Cty Bureau Of Support Acct Of Daniel V Wright | | Case Aa52902 01 | | Courthouse | | Cincinnati | OH | 45202-1285 | |
| Hamilton Cty Bureau Of Support For Acct Of G L Potter | | Case148692 0 3 | | 1000 Main St room 415 | | Cincinnati | OH | 45202 | |
| Hamilton Cty Csea | | Acct Of Larry Wyenandt | Case 9302119 Aa71827 01 | Department 1172 | | Cincinnati | OH | 29142-5440 | |
| Hamilton Cty Csea Acct Of Larry Wyenandt | | Case 9302119 Aa71827 01 | Department 1172 | | | Cincinnati | OH | 45263 | |
| Hamilton Cty Municipal Ct | | 1000 Main St Rm 115 | | | | Cincinnati | OH | 45202 | |
| Hamilton Custom Molding | Adam White | 1365 Schuler Ave | | | | Hamilton | OH | 45011 | |
| Hamilton Daniel | | 6179 Atlas Valley Dr | | | | Grand Blanc | MI | 48439 | |
| Hamilton David | | 10 Oak Green | | | | Ormskirk | | | United Kingdom |
| Hamilton Doug | | 339 Faculty Dr | | | | Fairborn | OH | 45324 | |
| Hamilton Douglas | | 219 W Grant St | | | | Greentown | IN | 46936 | |
| Hamilton Douglas | | 339 Faculty Dr | | | | Fairborn | OH | 45324 | |
| Hamilton Dustin | | 820 Acorn Dr | | | | Oakwood | OH | 45419 | |
| Hamilton Ebony | | 1923 Pkcrest Dr | Apt 4 | | | Grand Rapids | MI | 49509 | |
| Hamilton Electric Co | | 3175 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Hamilton Electric Co Eft | | 3175 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Hamilton Electric Co Eft | | 3175 Pierce St | | | | Saginaw | MI | 48604 | |
| Hamilton Francis J | | 7714 N 130th E Ave | | | | Owasso | OK | 74055 | |
| Hamilton Garson H | | 1079 Exchange St | | | | Rochester | NY | 14608-2925 | |
| Hamilton Gregory | | PO Box 214482 | | | | Auburn Hills | MI | 48321 | |
| Hamilton Guy | | 330 Hollowview Dr | | | | Noblesville | IN | 46060 | |
| Hamilton Harold | | PO Box 18202 | | | | Cincinnati | OH | 45218 | |
| Hamilton Heights Elementary | | School | 25150 State Rd 19 | | | Arcadia | IN | 46030 | |
| Hamilton Heights Elementary School | | 25150 State Rd 19 | | | | Arcadia | IN | 46030 | |
| Hamilton Heights Middle School | | 420 W N St | | | | Arcadia | IN | 46030 | |
| Hamilton Hotel | | 35270 Woodward | | | | Birmingham | MI | 48009 | |
| Hamilton Jack M | Hamilton Jack M | 8248 S 88th St | | | | Franklin | WI | 53132-9704 | |
| Hamilton Jack M | | 8248 S 88th St | | | | Franklin | WI | 53132-9704 | |
| Hamilton Janet | | 4076 Grandview Dr | | | | Flushing | MI | 48433 | |
| Hamilton Janet | | 1956 Jackson Rd | | | | Vandalia | OH | 45377 | |
| Hamilton Jason | | 5025 N Lister Ave | | | | Kansas City | MO | 64119-3759 | |
| Hamilton Jatina | | 5631 Barbanna Ln | | | | Dayton | OH | 45415-2412 | |
| Hamilton Jerry D | | 2689 Robin Hood Ln | | | | Bonifay | FL | 32425 | |
| Hamilton John | | 2109 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Hamilton Joseph | | 1021 Ripplecreek Ct | | | | Centerville | OH | 45458 | |
| Hamilton Joseph | | 340 S Main Apt 30 | | | | Dayton | OH | 45402 | |
| Hamilton Katherine | | 9615 W Morgan Ave | | | | Greenfield | WI | 53228 | |
| Hamilton Kenneth | | 521 Shafor Blvd | | | | Dayton | OH | 45419 | |
| Hamilton Kevin | | 108 Virginia Ave | | | | Dayton | OH | 45410 | |
| Hamilton Kim L | | 11315 Geddes Rd | | | | Freeland | MI | 48623-7801 | |
| Hamilton Larry | | 2843 N 47th St | | | | Milwaukee | WI | 53210 | |
| Hamilton Latoya | | 3035 Weiss St | | | | Saginaw | MI | 48602 | |
| Hamilton Leah | | 4371 Mozart Ave | | | | Huber Heights | OH | 45424-4162 | |
| Hamilton Legato & Associates | | Inc | 2560 Crooks Rd | | | Troy | MI | 48084 | |
| Hamilton Legato and Associates Inc | | 2560 Crooks Rd | | | | Troy | MI | 48084 | |
| Hamilton Linda J | | PO Box 130 | | | | Foyil | OK | 74031 | |
| Hamilton Lisa | | 3510 Texas Ave | | | | Simi Valley | CA | 93063 | |
| Hamilton Loretta | | 3014 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305-2218 | |
| Hamilton Lori | | 3857 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Hamilton Lumpkins Vera M | | 640 C Spice Trader Way | | | | Orlando | FL | 32815 | |
| Hamilton Malinda | | 809 N County Rd 300 E | | | | Kokomo | IN | 46901 | |
| Hamilton Mark | | 9728 Nw Overhill Dr | | | | Parkville | MO | 64152 | |
| Hamilton Markus | | 108 Norwood Court | | | | Florence | AL | 35630 | |
| Hamilton Michael | | 10584 E 00 Ns | | | | Greentown | IN | 46936 | |
| Hamilton Mona | | 4429 Harvest Ln | | | | Franklin | OH | 45005-4952 | |
| Hamilton Mona | | Inactivated 6 7 05 Am | Spouse Already Got Paid | 4429 Harvest Ln | | Franklin | OH | 45005-4952 | |
| Hamilton Municipal Court | | 345 High St 2nd Fl | | | | Hamilton | OH | 45011 | |
| Hamilton Municipal Court | | 345 High St 2nd Fl | | | | Hamilton | OH | 45011 | |
| Hamilton Municipal Court | | Acct Of James Winship | Case 91 Cvf 949 | | | | | 89368436 | |
| Hamilton Municipal Court Acct Of James Winship | | Case 91 Cvf 949 | | | | | | | |
| Hamilton Nick | | 180 Vine St | | | | Pataskala | OH | 43062 | |
| Hamilton Noel | | 546 Aldbury Dr | | | | Henderson | NV | 89014 | |
| Hamilton Oh Income Tax | | | | | | | | 3417 | |
| Hamilton Oil Bldg Partnership | | C o Galbreath Co Brokerage Inc | 1560 Broadway Ste 800 | | | Denver | CO | 80202 | |
| Hamilton Oil Bldg Partnership C o Galbreath Co Brokerage Inc | | 1560 Broadway Ste 800 | | | | Denver | CO | 80202 | |
| Hamilton Penny | | 250 S 10241 W | | | | Russiaville | IN | 46979 | |
| Hamilton Perry | | 3035 Weiss | | | | Saginaw | MI | 48602 | |
| Hamilton Randall | | 3542 E 400 N | | | | Anderson | IN | 46012 | |
| Hamilton Rhonda | | 2651 Duane Dr | | | | Saginaw | MI | 48603 | |
| Hamilton Robert J | | 921 E David Rd | | | | Kettering | OH | 45429-5511 | |
| Hamilton Rodger | | 3612 Pennyroyal Rd | | | | Franklin | OH | 45005 | |
| Hamilton Rosetta | | 6657 Coachlight Way | | | | West Chester | OH | 45069 | |
| Hamilton Roslyn | | 2102 Mount Elliott Ave | | | | Flint | MI | 48504-7265 | |
| Hamilton Sara | | 9615 W Morgan Ave | | | | Greenfield | WI | 53228 | |
| Hamilton Scott | | 22 Greene St | | | | Fairborn | OH | 45424 | |
| Hamilton Shirley | | 5715 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Hamilton Shirley | | 9449 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Hamilton Sr William | | 120 Shady Ln | | | | Richland | MS | 39218-9758 | |
| Hamilton Starlin | | 6339 Santa Fe Trail | | | | Flint | MI | 48532 | |
| Hamilton Sundstrand Corp | | Applied Science Operation | 2771 N Garey | | | Pomona | CA | 91767 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton Sundstrand Corp | | Frmly Orbital Science Corp | Applied Instrument Technlgies | 2771 N Garey Ave Rm Chg 2 4 5 | | Pomona | PA | 91769 | |
| Hamilton Superior Court 4 | | Acct Of William Lehr | Case 29d04 9403 Sc 527 | One Hamilton Square Ste 292 | | Noblesville | IN | 46060 | |
| Hamilton Superior Court 4 Acct Of William Lehr | | Case 29d04 9403 Sc 527 | One Hamilton Square Ste 292 | | | Noblesville | IN | 46060 | |
| Hamilton Terri | | 7337 Ellenridge Dr | | | | Franklin | OH | 45005 | |
| Hamilton Terry | | 513 S Bond | | | | Saginaw | MI | 48602 | |
| Hamilton Thomas | | 809 N 300 E | | | | Kokomo | IN | 46901 | |
| Hamilton Thomas | | 223 Hayes St | | | | West Milton | OH | 45383 | |
| Hamilton Wayne | | PO Box 4491 | | | | Deerfield Beach | FL | 33442 | |
| Hamilton Wayne | | 5175 Tuscarora Rd | | | | Niagara Falls | NY | 14304 | |
| Hamilton Wayne B | | 5699 W Genesis Rd | | | | Lapeer | MI | 48446-0000 | |
| Hamilton William | | 1715 Mollee Ct | | | | Kokomo | IN | 46902 | |
| Hamilton William E | | PO Box 5 | | | | Niagara Falls | NY | 14305-0005 | |
| Hamilton William R | | 8058 Martinsville Rd | | | | Wesson | MS | 39191 | |
| Hamilton Zula L | | 123 Sterling Rd | | | | Morton | MS | 39117-8496 | |
| Hamlet and Smith Inc | | 170 Green Bay Rd | | | | Thiensville | WI | 53092 | |
| Hamlet Bernadette | | 5 Stonehey Walk | | | | Southdene | | L32 9PT | United Kingdom |
| Hamlet Jr Fred | | 4034 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Hamlet Linda | | 612 Tennyson Dr | | | | Rochester Hills | MI | 48309 | |
| Hamlett & Associates | | 537 Calvin St | | | | Kingston | TN | 37763 | |
| Hamlett Brenda | | 750 E Pasadena | | | | Youngstown | OH | 44502 | |
| Hamlett Irene | | 225 Terrace St | | | | Flushing | MI | 48433 | |
| Hamlett Robert L Jr | | Dba Hamlett And Associates | 537 Calvin St | | | Kingston | TN | 37763 | |
| Hamlett Robert L Jr Dba Hamlett And Associates | | 537 Calvin St | | | | Kingston | TN | 37763 | |
| Hamlin Breed | Abigail Lara Urbina | 612 East Lake St | | | | Lake Mills | WI | 53551 | |
| Hamlin Bruce | | 312 Lutz Dr | | | | Union | OH | 45322-3333 | |
| Hamlin Christopher | | 16089 Aspen Hollow | | | | Fenton | MI | 48430 | |
| Hamlin David A | | PO Box 147 | | | | Arcanum | OH | 45304-0147 | |
| Hamlin Electronics Lp Eft | | Frmly Breed Electronics Lp | 621 E Lake St | | | Lake Mills | WI | 53551 | |
| Hamlin Gary | | 9688 Colton Rd | | | | Windham | OH | 44288 | |
| Hamlin Inc | | C o Technology Marketing Corp | 1214 Appletree Ln | | | Kokomo | IN | 46902 | |
| Hamlin Inc | | C o Breed Technologies Inc | 25330 Interchange Ct | | | Farmington Hills | MI | 48335 | |
| Hamlin Inc | | Division Of Key Safety Systems | 612 East Lake St | | | Lake Mills | WI | 53551 | |
| Hamlin Incorporated | c/o Mitchell Williams Selig Gates & Woodyard PLLC | Sherry P Bartley | 425 West Capitol Ave | Ste 1800 | | Little Rock | AR | 72201-3525 | |
| Hamlin Jerry L | | 608 E Quinton St | | | | Broken Arrow | OK | 74011 | |
| Hamlin Karen | | 126 Flag Chapel Cir | | | | Jackson | MS | 39213-3006 | |
| Hamlin Karen | | 2015 Sherman St | | | | Sandusky | OH | 44870 | |
| Hamlin Michael | | 7440 Pierce Rd | | | | Freeland | MI | 48623-9030 | |
| Hamlin Michael | | 36 Craftwood Ln | | | | Hilton | NY | 14468-8913 | |
| Hamlin Paula | | 3114 Wilder Rd | | | | Bay City | MI | 48706-2330 | |
| Hamlin Sawmill | | 1873 Redman Rd | | | | Hamlin | NY | 14466 | |
| Hamlin Sharon | | 17176 Shrewbury | | 79 | | Macomb | MI | 48044 | |
| Hamlin Thomas | | 4387 Birchwood Ln | | | | Marion | NY | 14505 | |
| Hamlin Thomas R | | 4387 Birchwood Ln | | | | Marion | NY | 14505-9317 | |
| Hamlin Tool & Machine Co Eft Inc | | 1671 E Hamlin Rd | | | | Rochester | MI | 48063 | |
| Hamlin Tool & Machine Company | | 1671 E Hamlin Rd | | | | Rochester | MI | 48307-3624 | |
| Hamlin Victoria | | 312 Lutz Dr | | | | Union | OH | 45322 | |
| Hamling John S | | 8370 Shields Dr Apt202 | | | | Saginaw | MI | 48609-8508 | |
| Hamm Charles | | 212 Auburn Meadows Ct | | | | Carlisle | OH | 45005-7312 | |
| Hamm Mark | | 6068 Wallace Ave | | | | Newfane | NY | 14108 | |
| Hamm Patricia A | | 19850 Berg Rd | | | | Detroit | MI | 48219-1121 | |
| Hamm Robert | | 3321 Northway | | | | Bay City | MI | 48706 | |
| Hamm Rodney | | 888b Revere Village Ct | | | | Centerville | OH | 45458 | |
| Hamm Susan | | 3611 Rice Mine Rd Ne 232 | | | | Tuscaloosa | AL | 35406 | |
| Hamm William | | 1395 E Market St Apt C | | | | Germantown | OH | 45327 | |
| Hammacher Schlemmer & Co Inc | | 9307 N Milwaukee Ave | | | | Niles | IL | 60714-1303 | |
| Hammack James | | 14684 Hwy 22 | | | | Bolton | MS | 39041 | |
| Hammack Jr James W | | 14684 Hwy 22 | | | | Bolton | MS | 39041-9594 | |
| Hammack Michael | | 13 Pkview Rd | | | | Clinton | MS | 39056 | |
| Hammaker Bonnie | | 260 Kirkwood Rd | | | | Rochester | NY | 14612 | |
| Hamman John | | 9511 Compton Court | | | | Indianapolis | IN | 46240 | |
| Hammar Randy | | 8612 Shawn | | | | Ypsilanti | MI | 48197 | |
| Hammarlund Lisa | | 4974 Coshocton | | | | Waterford | MI | 48327 | |
| Hammary Tyson | | 13 Crosby Ave | | | | Edison | NJ | 8817 | |
| Hammel Brad | | 2697 Danz Ave | | | | Kettering | OH | 45420 | |
| Hammel Michael | | 401 Rohrer Blvd Apt 3 | | | | Dayton | OH | 45404 | |
| Hammel Richard | | 6343 W Clovis | | | | Flushing | MI | 48433 | |
| Hammel Scale Of Kansas City In | | 612 Kansas Ave | | | | Kansas City | KS | 66105 | |
| Hammel Scale Of Kansas City Mo | | PO Box 3144 | | | | Wichita | KS | 67201 | |
| Hammer Bldg & Restoration Inc | | 3205 Fashion Sq Blvd | | | | Saginaw | MI | 48603 | |
| Hammer Edward | c/o Miller Faucher And Cafferty LLP | Patrick Cafferty Esq | 101 N Main St | Ste 450 | | Ann Arbor | MI | 48104 | |
| Hammer Edward | Patrick Cafferty Esq | Miller Faucher And Cafferty Llp | 101 N Main St | Ste 450 | | Ann Arbor | MI | 48104 | |
| Hammer Edward | Sherrie Savett Esq | 1622 Locust St | | | | Philadelphia | PA | 19103 | |
| Hammer Edward | Thomas J Mckenna Esq | Gainey & Mckenna | 485 Fifth Ave | 3rd Fl | | New York | NY | 10017 | |
| Hammer Jr John P | | 414 Standish Dr | | | | Wayland | MI | 49348-9502 | |
| Hammer Mark | | 50 Stonington Ln Apt 1 | | | | Getzville | NY | 14068 | |
| Hammer Mary | | PO Box 421 | | | | Athens | AL | 35612 | |
| Hammer Mary J | | 414 Standish Dr | | | | Wayland | MI | 49348-9502 | |
| Hammer Robert | | PO Box 147 | | | | Kokomo | IN | 46903-0147 | |
| Hammer Robert W | | 156 Maple Ave | | | | Lyndonville | NY | 14098-9610 | |
| Hammerbacher David | | 3153 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Hammerbacher Gale | | 3236 Kiesel Rd | | | | Bay City | MI | 48706-1751 | |
| Hammerbacher Marcia | | 5050 Stroebel Rd | | | | Saginaw | MI | 48609-5212 | |
| Hammerbacher Timothy J | | 5050 Stroebel Rd | | | | Saginaw | MI | 48609-5212 | |
| Hammerman & Hultgreen | | 3101 N Central Ave 5th fl | | | | Phoenix | AZ | 85012 | |
| Hammerman and Hultgren | | 3101 N Central Ave 5th fl | | | | Phoenix | AZ | 85012 | |
| Hammers Laura | | 5608 Newberry Rd | | | | Durand | MI | 48429 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hammes Douglas | | 3191 Eastwood | | | | Rochester Hill | MI | 48309 | |
| Hammett David | | 1201 Wind Field Ct | | | | Centerville | OH | 45458 | |
| Hammett House Restaurant | | 1616 W Will Rogers Blvd | | | | Claremore | OK | 74017 | |
| Hammett Marsha | | 5205 Rucks | | | | Dayton | AL | 35611-7550 | |
| Hammett Polly J | | 16931 Glaze Rd | | | | Athens | AL | 35611-7550 | |
| Hammett Sheafra | | 180 Loretta St | | | | Dayton | OH | 45415 | |
| Hammill Manufacturing Co | | 360 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Hammill Manufacturing Co Inc | | PO Box 1450 | | | | Maumee | OH | 43537 | |
| Hammill Manufacturing Co Inc | | 360 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Hammill Manufacturing Co Eft | | Co Op Tool Div | 360 Tomahawk Dr | | | Maumee | OH | 43537 | |
| Hammill Manufacturing Co Inc | | Hammill Precision Tooling Div | 5020 Enterprise Blvd | | | Toledo | OH | 43612-3840 | |
| Hammill Manufacturing Co Inc | | Impact Cutoff Div | 129 Dixie Hwy | | | Rossford | OH | 43460 | |
| Hammill Precision Tool | Jim Dyer X122 | 1517 Coining Dr. | | | | Toledo | OH | 43612 | |
| Hamminga Jeffrey | | 567116 Cardinal Dr | | | | Macomb | MI | 48042 | |
| Hammis Ii Donald | | 1298 Allendale Dr | | | | Saginaw | MI | 48603-5410 | |
| Hammis Justin | | 1135 Birch | | | | Saginaw | MI | 48609 | |
| Hammock Jeffrey | | 401 Ridgewood Dr | | | | Fairborn | OH | 45324 | |
| Hammock Kenneth | | 153 Fiord Dr | | | | Eaton | OH | 45320 | |
| Hammock Mary F | | 1205 Louise | | | | Anderson | IN | 46016-3047 | |
| Hammon Douglas | | 3008 Mohican Ave | | | | Kettering | OH | 45429 | |
| Hammon Elisabeth | | Dba Swiss Concepts | 1420 Vaquero Dr | Old 844926712 | | Simi Valley | CA | 93065 | |
| Hammon Elisabeth Dba Swiss Concepts | | 1420 Vaquero Dr | | | | Simi Valley | CA | 93065 | |
| Hammon Timothy | | 4110 N Michigan Ave | | | | Saginaw | MI | 48604 | |
| Hammon Timothy | | 5313 Leyden Ln | | | | Huber Heights | OH | 45424 | |
| Hammond | | 148 Edmund St | Rutland House | | | Birmingham | | B30JR | United Kingdom |
| Hammond Alice I | | 5005 Genesis Ave | | | | Holiday | FL | 34690 | |
| Hammond Bernard K | | 5756 Brookbank Dr | | | | Kettering | OH | 45440-2704 | |
| Hammond Brian | | 17 Garret | | | | Dayton | OH | 45410 | |
| Hammond Cross Teresa | | 9340 Lochmoor Dr | | | | Davison | MI | 48423 | |
| Hammond David | | 3112 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Hammond David | | 4212 E 100 N | | | | Kokomo | IN | 46901 | |
| Hammond Drives & Equipment | | 8527 Midland Rd | | | | Freeland | MI | 48623 | |
| Hammond Drives & Equipment Inc | | 8527 Midland Dr | | | | Freeland | MI | 48623 | |
| Hammond Drives and Equipment | | PO Box 130 | | | | Freeland | MI | 48623 | |
| Hammond Electronic Inc | | 1555 The Boardwalk Ste | | | | Huntsville | AL | 35811 | |
| Hammond Group Inc | Janice Wenckus Credit Mgr | 1414 Field St | | | | Hammond | IN | 46320 | |
| Hammond Group Inc | | 2690 Reliable Pkwy | | | | Chicago | IL | 60686-0026 | |
| Hammond Group Inc | | 1414 Field St Bldg B | | | | Hammond | IN | 46320-173 | |
| Hammond Group Inc | | 1414 Field St Bldg B | | | | Hammond | IN | 46325-6408 | |
| Hammond Group Inc | | Hatox Div | 6530 Schneider Ave | | | Hammond | IN | 46320 | |
| Hammond Group Inc | | C o Anderson & Co | 1000 S Cleveland Massillon Rd | | | Akron | OH | 44333-9204 | |
| Hammond Group Inc | | Hammond Lead Products | 10 S Grosstown Rd | | | Pottstown | PA | 19464 | |
| Hammond Jeff | | 2509 Delta Ave | | | | Kettering | OH | 45449 | |
| Hammond Jeffrey | | 5701 Cambridge Cir | | | | Sandusky | OH | 44870-9790 | |
| Hammond Jonathan | | 16337 Church St | | | | Holley | NY | 14470 | |
| Hammond Kathleen | | 5701 Cambridge Cir | | | | Sandusky | OH | 44870-9790 | |
| Hammond Kurt | | 2909 Blackhawk Rd | | | | Kettering | OH | 45420 | |
| Hammond Kwame | | PO Box 14403 1840 Prospect St | | | | Saginaw | MI | 48601 | |
| Hammond Lead Products Inc | | Hammond Group Inc | | | | Hammond | IN | 46325-640 | |
| Hammond Lead Products Inc | | Hammond Group Inc | 1414 Field St Bldg B | PO Box 6408 | | Hammond | IN | 46325-6408 | |
| Hammond Lead Products Inc Hammond Group Inc | | 2690 Reliable Pkwy | | | | Chicago | IL | 60686-0026 | |
| Hammond Linda N | | 1058 Perkins Jones Rd NE Apt B11 | | | | Warren | OH | 44484-1843 | |
| Hammond Louis C | | 2360 Trentwood Dr Se | | | | Warren | OH | 44484-3769 | |
| Hammond Machinery Inc | | 1600 Douglas Ave | | | | Kalamazoo | MI | 49007-1630 | |
| Hammond Michael | | 5315 Oakwood Dr | | | | N Tonawanda | NY | 14120 | |
| Hammond Mitchell | | 545 Grace St | | | | Hubbard | OH | 44425 | |
| Hammond Philip | | 3316 S Chestnut St | | | | Grandville | MI | 49418 | |
| Hammond Richard | | 2518 Kensington Dr | | | | Saginaw | MI | 48601-4565 | |
| Hammond Richard H | | 9471 Pkwood Blvd | | | | Davison | MI | 48423-2841 | |
| Hammond Robert | | 715 Forest Ave Apt 123 | | | | Dayton | OH | 45405 | |
| Hammond Sharalee | | 1015 Cresswell St | | | | Saginaw | MI | 48601-1510 | |
| Hammond Stephanie | | 2360 Trentwood Dr | | | | Warren | OH | 44484 | |
| Hammond Thomas | | 504 N Mill St | | | | Clio | MI | 48420 | |
| Hammond Virginia | | 2168 Old Hickory Blvd | | | | Davison | MI | 48423-2064 | |
| Hammond W A Drierite Co | | 138 Dayton Ave | | | | Xenia | OH | 45385 | |
| Hammond Yon | | 67 Juniper St | | | | Lockport | NY | 14094 | |
| Hammonds Donna | | 3914 Shamrock Dr Nw | | | | Huntsville | AL | 35810-4034 | |
| Hammonds Dusty | | 430 Santa Cruz Ave | | | | Dayton | OH | 45410 | |
| Hammonds Edna | | 12859 Copperfield Ln | | | | Madison | AL | 35756 | |
| Hammonds Jr Alfred | | 8 Honeysuckle Way | | | | E Amherst | NY | 14051 | |
| Hammonds Keita | | 3900 Sieber Ave | | | | Dayton | OH | 45405 | |
| Hammons Diane K | | 767 W 573 | | | | Chouteau | OK | 74337-2887 | |
| Hammons John | | 10343 Pence Shewman Rd | | | | New Paris | OH | 45347 | |
| Hammons Ross | | 12003 Brownsferry Rd | | | | Athens | AL | 35611-6805 | |
| Hammontree Brent | | 105 S Corbin St | | | | Holly | MI | 48442 | |
| Hammontree Jeanette | | 105 South Corbin St | | | | Holly | MI | 48442 | |
| Hammoud Michael | | 7508 N Cynthia | | | | Mcallen | TX | 78504 | |
| Hammoud Riad | | 2241 W Jefferson St | Apt 340 D | | | Kokomo | IN | 46901 | |
| Hammoud Riad | | 506 1 2 N Indiana Ave | | | | Bloomington | TN | 47408 | |
| Hamner Vernon R | | 5643 Fisk Rd | | | | Lockport | NY | 14094-8908 | |
| Hamon Odel | | 2520 W 25th St | | | | Anderson | IN | 46011-4712 | |
| Hamp Gather | | 5753 Tyrpan St | | | | Las Vegas | NV | 89130 | |
| Hamp Jane | | 2196 Oak Shade Dr | | | | Davison | MI | 48423 | |
| Hamp Michael & Associates Llc | | Varilease | 10801 S Saginaw St Ste B Bldg | | | Grand Blanc | MI | 48439 | |
| Hampden Test Equipment | | Satra House Rockingham Rd | Kettering Northamptonshire | | | Nn16 9jh | | | United Kingdom |
| Hampden Test Equipment | | Satra House Rockingham Rd | Kettering Northamptonshire | | | Nn16 9jh England | | | United Kingdom |
| Hampden Test Equipment Ltd | | Satra House Rockingham Rd | | | | Kettering Norhampto | | NN16 9JH | United Kingdom |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 301 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hampshire Specialty Products | | 365 Keyes Ave | | | | Hampshire | IL | 60140 | |
| Hampshire Todd | | 931 Windy Hill Court | | | | Russaville | IN | 46979 | |
| Hampson N | | 21 Roughdale Close | | | | Liverpool | | L32 7QS | United Kingdom |
| Hampson N | | 21 Roughdale Close | Southdene | | | Kirkby | | L32 7OS | United Kingdom |
| Hampton Anthony | | 111 Deer Ridge Rd | | | | Brandon | MS | 39042 | |
| Hampton Autobeat Llc | | PO Box 67000 Dept 262201 | | | | Detroit | MI | 48267-2622 | |
| Hampton B D | | 2002 Jefferson Ave Sw | | | | Decatur | AL | 35603-1023 | |
| Hampton Birt T | | 1660 Carolina Dr | | | | Vandalia | OH | 45377-9760 | |
| Hampton Bradley | | 417 Maple St | | | | Tipton | IN | 46072 | |
| Hampton Christopher | | 13102 Ceylon Rd | | | | Berlin Heights | OH | 44814 | |
| Hampton Christopher | | 6120 Gander Rd East | | | | Dayton | OH | 45424 | |
| Hampton Deborah | | 5729 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |
| Hampton Ezra | | 1465 S 90th St | | | | West Allis | WI | 53214 | |
| Hampton Group Inc | | 3547 South Ivanhoe St | | | | Denver | CO | 80237-2233 | |
| Hampton Gwendolyn | | 1234 Grand Ave | | | | Jackson | MS | 39203-2507 | |
| Hampton Inn & Suites | | 2920 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Hampton Inn and Suites | | 2920 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Hampton Inn Rochester North | | 500 Ctr Pl Dr | | | | Rochester | NY | 14615 | |
| Hampton Jacqueline | | 4304 Pk Forest | | | | Flint | MI | 48507 | |
| Hampton James | | 1225 W Osborne St | | | | Sandusky | OH | 44870 | |
| Hampton Jennifer | | 3247 Carlton Dr | | | | Riverside | OH | 45404 | |
| Hampton Jeremy | | 1624 Old Stavton Rd | | | | Troy | OH | 45373 | |
| Hampton Jerry | | 1082 Andrews Rd | | | | Danville | AL | 35619 | |
| Hampton Larry D | | 382 Beam Dr | | | | Franklin | OH | 45005-2008 | |
| Hampton Lonnie | | 5801 Branch Rd | | | | Flint | MI | 48506 | |
| Hampton Margie | | 3845 County Rd 317 | | | | Moulton | AL | 35650 | |
| Hampton Mary | | 1420 Throop St 10 | | | | Saginaw | MI | 48602 | |
| Hampton Maureen | | 1582 Timber Trl | | | | Wheaton | IL | 60187 | |
| Hampton Michael | | 2239 West Old 101 | | | | Liberty | IN | 47353 | |
| Hampton Michael | | 3247 Carlton Dr | | | | Riverside | OH | 45404 | |
| Hampton Randy | | 21384 Sharp Rd | | | | Athens | AL | 35613-3902 | |
| Hampton Roads Sanitation District | | 1436 Air Rail Ave | PO Box 5911 | | | Virginia Beach | VA | 23471-0911 | |
| Hampton Robert | | 702 Caldwell Ln | | | | Athens | AL | 35611-6143 | |
| Hampton Ronald G | | 747 W Alkaline Springs Rd | | | | Vandalia | OH | 45377 | |
| Hampton Ronnie | | 3845 County Rd 317 | | | | Moulton | AL | 35650 | |
| Hampton Sheila R | | 11630 E Lansing Rd | | | | Durand | MI | 48429 | |
| Hampton Shirley | | 6828 Longford Rd | | | | Dayton | OH | 45424 | |
| Hampton Shirley A | | 747 W Alkaline Springs Rd | | | | Vandalia | OH | 45377-1510 | |
| Hampton Tammy | | 1082 Andrews Rd | | | | Danville | AL | 35619 | |
| Hampton Tonya | | 1207 Freemont St Sw | | | | Decatur | AL | 35601 | |
| Hampton University | | Office Of The Vice President | For Bus Affairs And Treasurer | | | Hampton | VA | 23668 | |
| Hampton Wanda | | 2032 E Fernwood Rd | | | | Mccomb | MS | 39648 | |
| Hampton William | | PO Box 1521 | | | | Tuscaloosa | AL | 35403 | |
| Hampton William | | 2986 Weeping Willow Dr | | | | Hamilton | OH | 45011-9521 | |
| Hamric James | | 422 Bromwich St Sw | | | | Decatur | AL | 35603 | |
| Hamsar Diversco Inc | Accounts Payable | 2416 Wyecroft Rd | | | | Burlington | ON | L7L 6M2 | Canada |
| Hamsar Diversco Inc | Accounts Payable | 5320 Downey St | | | | Burlington | ON | L7L 4X5 | Canada |
| Hamsar Diversco Incorporated | | 5320 Downey St | | | | Burlington | | L7L 4M2 | Canada |
| Hamtramck Mi Treasurer | | | | | | | | 2191 | |
| Han Albert | | 2402 Heronwood | | | | Bloomfield Hills | MI | 48302 | |
| Han Hui Dong | | 6201 Fox Glen Dr Apt 294 | | | | Saginaw | MI | 48603 | |
| Han Jun | | 30915 Stone Ridge Dr | Apt 4305 | | | Wixom | MI | 48393 | |
| Han Ruihua | | 6688 Granger | | | | Troy | MI | 48098 | |
| Han Shaohui | | Hid For Rc | 15S East Squire Dr Apt 6 | | | Rochester | NY | 14623 | |
| Han Tae Hyun | | 443 Heartsfield Dr | | | | Montgomery | AL | 36117 | |
| Han Taeyoung | | 2402 Heronwoodn Dr | | | | Bloomfield Hills | MI | 48302 | |
| Han Tek Inc | | 440 Lawrence Bell Dr Ste 8 | | | | Williamsville | NY | 14221 | |
| Hana Express | | Div Of Hanako Inc | 13301 Sw Hwy Ste 2 Nw | Scac Hana | | Orland Pk | IL | 60462 | |
| Hana Express Div Of Hanako Inc | | 13301 Sw Hwy Ste 2 Nw | | | | Orland Pk | IL | 60462 | |
| Hanahan John | | 6313 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| Hanahan Jr Bobby | | 3038 Wayland Ave | | | | Dayton | OH | 45420 | |
| Hanahan Rodger | | 6313 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| Hanauer Brad | | 4700 W Woodway Dr | | | | Muncie | IN | 47304 | |
| Hanaway Carrie | | 2132 Lodell | | | | Dayton | OH | 45414 | |
| Hanaway Scott | | 2401 East Olive St | | | | Shorwood | WI | 53211 | |
| Hance James M | | 1633 E 26th Ave | | | | Columbus | OH | 43219-1033 | |
| Hancharenko Camille | | 6357 State Route 46 | | | | Cortland | OH | 44410-9609 | |
| Hanchett Paper Co | | Shorr Paper Products | 800 N Commerce St | | | Aurora | IL | 60504-7931 | |
| Hanchin Gregory | | 2400 Champion Trail | | | | Twinsburg | OH | 44087 | |
| Hancock & Denton P C | | 1605 2nd Ave | | | | Scottsbluff | NE | 69363 | |
| Hancock and Denton P C | | 1605 2nd Ave | | | | Scottsbluff | NE | 69363 | |
| Hancock Brandon | | 571 Gabbro Circle | | | | Webster | NY | 14580 | |
| Hancock Catherine | | 3827 Perry Sw | | | | Wyoming | MI | 49509 | |
| Hancock Christopher | | 204 S Mccann | | | | Kokomo | IN | 46901 | |
| Hancock Cnty Circuit Clerk | | 9 East Main St Room 201 | | | | Greenfield | IN | 46140 | |
| Hancock County Circuit Clerk | | 9 East Main St Rm 201 | | | | Greenfield | IN | 46140 | |
| Hancock County Csea | | PO Box 1465 | | | | Findlay | OH | 45839 | |
| Hancock County Treasurer | | 300 South Main St | | | | Findlay | OH | 45840-3345 | |
| Hancock David | | 245 Normandale Dr | | | | Rochester | NY | 14624 | |
| Hancock Gary W | | 4258 Bill Lofton Rd Se | | | | Mc Call Creek | MS | 39647-5440 | |
| Hancock Industries | | 2001 S 41st St | | | | Abilene | TX | 79602-6903 | |
| Hancock Jeanette P | | 3273 E 200 N | | | | Anderson | IN | 46012-9437 | |
| Hancock Jennifer | | 204 S Mccann St | | | | Kokomo | IN | 46901 | |
| Hancock John | | 12201 Wellington Dr | | | | Grand Blanc | MI | 48439 | |
| Hancock John L Co Inc | | 3724 Red Oak | | | | Wichita Falls | TX | 76308 | |
| Hancock John Real Estate | | Whittier Partners Lp | 600 Atlantic Ave 22nd Fl | | | Boston | MA | 2210 | |
| Hancock John Variable Life Ins Co C O Cb Commercial | | Whittier Partners Lp | 600 Atlantic Ave 22nd Fl | | | Boston | MA | 2210 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hancock Linda | | 2603 N Appersonway | | | | Kokomo | IN | 46901 | |
| Hancock Lori | | 12201 Wellington Dr | | | | Grand Blanc | MI | 48439 | |
| Hancock Patrice | | 2015 Palisades Dr | | | | Dayton | OH | 45414 | |
| Hancock Rebecca | | 3516 Ridgeway Dr | | | | Anderson | IN | 46012 | |
| Hancock Richard | | 2502 Newport Dr Sw | | | | Decatur | AL | 35603 | |
| Hancock Stephen H | | 8834 S 69 E Ave | | | | Tulsa | OK | 74133 | |
| Hancock Superior Crt 2 | | 9 E Main Room 106 | | | | Greenfield | IN | 46140 | |
| Hancock Trust & Financial Services Group | Mr John Portwood | 2510 14th St | | | | Gulfport | MS | 39501-1977 | |
| Hancock William | | 2015 Clayton Ave Sw | | | | Decatur | AL | 35603 | |
| Hancock Ws Red Inc | | 115 Pritchard | | | | Bentonia | MS | 39040 | |
| Hand Arendall | | 3000 1st National Bank Bldg | | | | Mobile | AL | 36601 | |
| Hand Arendall Llc | | PO Box 123 | | | | Mobile | AL | 36601 | |
| Hand Arthur K | | 1030 S Mccann St | | | | Kokomo | IN | 46902-6229 | |
| Hand Bruce | | 2701 N Emerald Dr | | | | Fairborn | OH | 45324 | |
| Hand Gerald | | 4012 Midway Ave | | | | Dayton | OH | 45417-1310 | |
| Hand Gerald R | | 4596 Easthaven Ct | | | | Utica | MI | 48317-4020 | |
| Hand Held Products Inc | | 7510 E. Independence Blvd. | Ste 100 | | | Charlotte | NC | 28227 | |
| Hand Held Products Inc | | 24004 Network Pl | | | | Chicago | IL | 60673-1240 | |
| Hand Held Products Inc | | 7510 E Independence Blvd | Ste 100 | | | Charlotte | NC | 28227 | |
| Hand Held Products Inc | | Hold Per D Fiddler 05 24 05 Ah | 7510 E Independence Blvd | Ste 100 | | Charlotte | NC | 28227 | |
| Hand Jacqueline | | 4212 Wenz Court Apt D | | | | Dayton | OH | 45405 | |
| Hand Linda D | | 1030 S Mccann St | | | | Kokomo | IN | 46902-6229 | |
| Hand Raymond | | 25785 Madden | | | | Taylor | MI | 48180 | |
| Hand Raymond R | | 25785 Madden | | | | Taylor | MI | 48180-3286 | |
| Hand Robert | | 2608 Great Oaks Rd | | | | Albany | GA | 31712 | |
| Hand Terrie J | | 15810 Garrison Ln | | | | Southgate | MI | 48195-3220 | |
| Handac Inc | | Cole J Contracting | 11863 Solzman Rd | | | Cincinnati | OH | 45249 | |
| Handel Jeffrey | | 548 Hickory Hollow Dr | | | | Canfield | OH | 44406 | |
| Handex Environmental Inc | | PO Box 116236 | | | | Atlanta | GA | 30368-6236 | |
| Handex Of New Jersey Inc | | 703 Ginesi Dr | | | | Morganville | NJ | 7751 | |
| Handley & Associates Inc | | 5800 Gratiot Ste 102 | | | | Saginaw | MI | 48603 | |
| Handley & Associates Inc | | Dale Carnegie | 5800 Gratiot Ste 102 | | | Saginaw | MI | 48603 | |
| Handley & Beck Limited | | 65 Brindley Rd Astmoor | | | | Runcorn Ch | | WA2IPF | United Kingdom |
| Handley And Associates Inc | | 2130 Brenner St | | | | Saginaw | MI | 48602 | |
| Handley and Associates Inc | | 5800 Gratiot Ste 102 | | | | Saginaw | MI | 48603 | |
| Handley Carla | | 73600 Us Hwy 50 | | | | Mc Arthur | OH | 45651 | |
| Handley Elementary School | Pam Bremer | 1101 N Bond St | | | | Saginaw | MI | 48602-4706 | |
| Handley John | | 13528 Lisa Dr | | | | Mccalla | AL | 35111 | |
| Handley Kenneth | | 6968 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Handley Robert | | 3220 Lodwick Dr 2 | | | | Warren | OH | 44485 | |
| Handlin Dirk | | 9359 Fair Ln | | | | Freeland | MI | 48623 | |
| Handling Concepts Inc | | 2850 S Arlington Rd Ste 200 | | | | Akron | OH | 44312 | |
| Handling Concepts Inc | | PO Box 26095 | | | | Akron | OH | 44319 | |
| Handling Systems Inc | | 106 Pk South Court | | | | Nashville | TN | 37210 | |
| Handling Systems Inc | | 106 Pk South Ct | | | | Nashville | TN | 37210 | |
| Handlon Eastman & Dewitt Pc | | 240 W Main St Ste 1100 | | | | Midland | MI | 48640 | |
| Hands On Tech Transfer Inc | | One Village Square | Ste 8m | | | Chelmford | MA | 1874 | |
| Hands On Technology | | 1 Village Square | Ste 8 | | | Chelmsford | MA | 1824 | |
| Hands On Technology Transfer | | Inc | 1 Village Square Ste 8 | | | Chelmsford | MA | 1824 | |
| Hands On Technology Transfer Inc | | 1 Village Square Ste 8 | | | | Chelmsford | MA | 1824 | |
| Handtmann Systemtechnik Gmbh | Accounts Payable | A Handtmann Strasse 24b | | | | Biberach | | 88400 | Germany |
| Handy & Harman | | 231 Ferris Ave | | | | East Providence | RI | 2916 | |
| Handy & Harman | | Electronic Materials Corp | 231 Ferris Ave | Add Chg 8 00 Tbk | | East Providence | RI | 29161033 | |
| Handy & Harman Elec Materials | | Handy & Harman | 231 Ferris Ave | | | East Providence | RI | 29161033 | |
| Handy & Harman Elec Materials | | Handy & Harman | 231 Ferris Ave | | | East Providence | RI | 02916-1033 | |
| Handy & Harman Electronic Materials | | 231 Ferris Ave | | | | East Providence | RI | 2916 | |
| Handy & Harman Electronic Materials Corporation | Ben T Caughey | Ice Miller | One American Square Box 82001 | | | Indianapolis | IN | 46282-0200 | |
| Handy Jon R | | 3513 Melody Ln W | | | | Kokomo | IN | 46902-7515 | |
| Handy Tv & Appliance | | 1216 W Meighan Blvd | | | | Gadsden | AL | 35901 | |
| Handy Tv Inc | | 224 Oxmoor Circle | | | | Birmingham | AL | 35209 | |
| Handy Zohir | | 37 Cachet Pkwy | | | | Markham | ON | L6C 1C5 | Canada |
| Handy Zohir | | 37 Cachet Pkwy | | | | Markham Canada | ON | L6C - 1C5 | Canada |
| Hane Industrial Training Inc | | 120 S 7th St | | | | Terre Haute | IN | 47807 | |
| Hane Training Inc | | 120 S 7th St | | | | Terre Haute | IN | 47807 | |
| Haneiko Gregory | | 11407 Blackhawk Blvd | | | | Houston | TX | 77089 | |
| Hanek Robert J | | 378 S High St | | | | Cortland | OH | 44410-1419 | |
| Hanel James | | 5002 Lower Mountain Rd | | | | Lockport | NY | 14094-9751 | |
| Hanel Larry | | 7843 Lincoln Ave Ext | | | | Lockport | NY | 14094-9036 | |
| Hanel Stephanie | | 7843 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Haner Danny C | | 835 Church St | | | | Freeland | MI | 48623-9058 | |
| Hanes And Associates | | 9296 Waldemar Rd | | | | Indianapolis | IN | 46268 | |
| Hanes and Associates Inc | | 14181 Williamsburg Dr Ste A | | | | Carmel | IN | 46033 | |
| Hanes Cassidy | | 60 Greenwood Ln | | | | Springboro | OH | 45066-3033 | |
| Hanes Robert | | 880 Wilshire Dr | | | | Franklin | OH | 45005-3770 | |
| Hanes Supply Inc | | Rochester Div | 10 Cairn St | | | Rochester | NY | 14611 | |
| Hanes Supply Inc Rochester Div | | 10 Cairn St | | | | Rochester | NY | 14611 | |
| Hanes T | | 222 Wisteria Dr | | | | Dayton | OH | 45419-3551 | |
| Haney Alonzo | | 7262 Se 171st Pond Ln | | | | The Villages | FL | 32162-5368 | |
| Haney Ann | | 2131 Lindsay Ln S | | | | Athens | AL | 35613-8006 | |
| Haney Ann | | 3032 Strong Hts | | | | Flint | MI | 48507-4544 | |
| Haney Barry T | | 6124 Rocking Chair Rd | | | | Grand Blanc | MI | 48439-7919 | |
| Haney Charles | c/o Provost Umphrey Law Firm LLP | Matthew C Matheny Esq | 490 Park St | | | Beaumont | TX | 77701 | |
| Haney Chris | | 2900 Dwight Ave | | | | Dayton | OH | 45420 | |
| Haney Christine | | 508 Westage At The Harbor | | | | Rochester | NY | 14617 | |
| Haney Cloyd | | 27649 Shelton Rd E | | | | Elkmont | AL | 35620-3247 | |
| Haney David | | 8239 Davison Rd | | | | Davison | MI | 48423 | |
| Haney David E | | 8239 Davison Rd | | | | Davison | MI | 48423-2037 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haney Frank | | 1409 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Haney Gloria J | | 4618 Owens Dr | | | | Dayton | OH | 45406-1341 | |
| Haney Joshua | | 11489 Vienna Rd | | | | Montrose | MI | 48457 | |
| Haney Jr Thomas | | 261 E Mckimmey Rd | | | | Gladwin | MI | 48624 | |
| Haney Monica | | G 3358 Emerson St | | | | Flint | MI | 48504 | |
| Haney Nancy | | 1113 Mohawk Dr | | | | Lebanon | OH | 45036-9223 | |
| Haney Norman | | 1376 Homeacre Dr | | | | Columbus | OH | 43229 | |
| Haney Patricia L | | 4090 Ann Ct | | | | Dorr | MI | 49323-9374 | |
| Haney Rena D | | 891 Floyd Mccree Dr | | | | Flint | MI | 48503-0003 | |
| Haney Rexton | | 312 Camp Brooklyn Rd | | | | Fitzgerald | GA | 31750 | |
| Haney Susan | | 5440 Western Reserve Rd | | | | Canfield | OH | 44406 | |
| Haney Timothy | | 830 Oakcreek | | | | Dayton | OH | 45429 | |
| Hang Seng Investment Management Ltd | Mr Raymond Tse | 83 Des Voeux Rd 22 f | Hang Seng Building | | | Central Hong Kong | | | Hong Kong |
| Hang Tru | | 3304 S Vanburen | | | | Richville | MI | 48758 | |
| Hangen Edward | | 5135 W Frederick Garland Rd | | | | West Milton | OH | 45383-9721 | |
| Hangen Phillip | | 1105 Tudor Dr | | | | Dayton | OH | 45419 | |
| Hanggi Heinz Ag | | Uterer Einschlag | Ch 2544 Bettach | | | | | | Switzerland |
| Hangzhou Transailing Industrial Co | | Rm 1500 Ganghang Mansion | 108 Zhonghe N Rd | | | Hangzhou Zhejiang | | 310014 | Chn |
| Hanho Yun | | 1861 Winwood Dr Apt 101 | | | | Rochester Hills | MI | 48307 | |
| Hanfi Idrees | | 13528 Clermont St | | | | Thornton | CO | 80241 | |
| Haniford Neil | | 238 Puritan Rd | | | | Tonawanda | NY | 14150 | |
| Haniss Refrigerated Express | | C O Fargo Freightliner | 3440 36th St Sw | | | Fargo | ND | 58106 | |
| Hanjin Shipping Co Ltd | | 1211 W 22nd St Ste 1100 | Add Chg 8 15 01 Ltr Bt | | | Oak Brook | IL | 60523 | |
| Hank Thorn Co | | Van F Belknap Co | 29164 Wall St | | | Wixom | MI | 48393-3524 | |
| Hank Walter | | 338 E 5th St | | | | Salem | OH | 44460 | |
| Hankamp Robert | | 9275 Sparta Ave | | | | Sparta | MI | 49345 | |
| Hanke Crimp Technik Gmbh | | Bahnhof Str 38 | 74909 Meckesheim | | | | | | Germany |
| Hanke Crimp Technik Gmbh | | Hirschfelder Ring 8 | | | | Zittau | | 2763 | Germany |
| Hanke Jennifer | | 5136c S Webster | | | | Kokomo | IN | 46902 | |
| Hanke Jennifer | | 847 North 10th St | | | | Miamisburg | OH | 45342 | |
| Hanke Sandra | | 5390 Angel Way | | | | Noblesville | IN | 46062 | |
| Hankins Dirk | | 3430 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Hankins Dorothy B | | 3711 Newton Tomlinson Rd Sw | | | | Warren | OH | 44481-9217 | |
| Hankins Jimmie D | | 2102 Earl Knight Rd | | | | Crystal Spgs | MS | 39059-9565 | |
| Hankins Kevin | | 32852 Fox Chappel Ln | | | | Avon Lake | OH | 44012 | |
| Hankins Maurice | | PO Box 427 | | | | Windham | OH | 44288-0427 | |
| Hankins Michael | | 2109 El Dorado Ave | | | | Rancho Viejo | TX | 78575 | |
| Hankins Reese | | PO Box 313 | | | | Windham | OH | 44288-0313 | |
| Hankins Samuel | | 1204 Crestview Ct | | | | Kokomo | IN | 46901 | |
| Hankins Sr Jack | | 3711 Newton Tomlinson Rd Sw | | | | Warren | OH | 44481-9217 | |
| Hankins Teresa | | 3704 Meadow Ln | | | | Jackson | MS | 39212 | |
| Hankins Wanda | | 3281 D Eagles Loft | | | | Cortland | OH | 44410 | |
| Hankins William | | 3704 Meadow Ln | | | | Jackson | MS | 39212 | |
| Hankinson Naomi | | PO Box 7063 | | | | Kokomo | IN | 46904-7063 | |
| Hankley Christine | | 1411 S Washington | | | | Kokomo | IN | 46901 | |
| Hankley Christine M | | 1411 S Washington St | | | | Kokomo | IN | 46902-6354 | |
| Hanks Matt | | 7100 North Lima Rd | | | | Poland | OH | 44514 | |
| Hankyu Express Intl Transport | | 27227 Northline Rd | | | | Taylor | MI | 48180 | |
| Hankyu Express Intl Transport | | Fmly Japan Freight Consolidato | 11700 Metro Airport | Center Dr Ste 111 | | Romulus | MI | 48174 | |
| Hankyu International | | Transport Usa Inc | 5353 W Imperial Hwy Ste 100 | | | Los Angeles | CA | 90045 | |
| Hankyu International Transport | | 5353 W Imperial Hwy 100 | | | | Los Angeles | CA | 90045 | |
| Hankyu International Transport | | 27227 Northline Rd | | | | Taylor | MI | 48180 | |
| Hankyu International Transport Usa Inc | | 5353 W Imperial Hwy Ste 100 | | | | Los Angeles | CA | 90045 | |
| Hanley Charles | | 7026 Wilhemina Dr | | | | Liberty Township | OH | 45044 | |
| Hanley John | | 3504 Bigby Hollow Ct | | | | Columbus | OH | 43228 | |
| Hanley M C | | 9 Daleside Rd | Northwood | | | Kirkby | | L33 8XR | United Kingdom |
| Hanley Michael | | 203 S Bates St | | | | Saginaw | MI | 48602-2627 | |
| Hanley Michael | | 3501 Bigby Hollow Ct | | | | Columbus | OH | 43228 | |
| Hanley Paint Manufacturing Co | | 6550 Luckett Ct | | | | El Paso | TX | 79932 | |
| Hanley Paint Manufacturing Co | | 6550 Luckett Ct | Ad Chg Per Letter 03 29 04 Am | | | El Paso | TX | 79932 | |
| Hanley Peter D | | 869 N Scheurmann Rd Apt 518 | | | | Essexville | MI | 48732 | |
| Hanley William | | 3604 N 27th St | | | | Mcallen | TX | 78501 | |
| Hanline Sheila | | 12 Baldwin Rd | | | | Decatur | AL | 35603 | |
| Hanline William | | 12 Baldwin Rd | | | | Decatur | AL | 35603-6117 | |
| Hanlo Gages & Engineering | | Company | 34403 Glendale Rd | | | Livonia | MI | 48150 | |
| Hanlon Linda S | | 4935 River View Dr | | | | Bridgeport | MI | 48722-9761 | |
| Hanlon Michael | | 2035 Rochester Rd | | | | Oakland Township | MI | 48363 | |
| Hanlon Terrance | | 3886 Sparrow Wood | | | | Ann Arbor | MI | 48108 | |
| Hanman Advanced Castings | | Bristol Rd | 24b Moreland Trading Est | | | Gloucester Gl | | GL15RZ | United Kingdom |
| Hann Bruce | | 2626 Stony Point Rd | | | | Grand Island | NY | 14072-1818 | |
| Hanna Betty | | 2105 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Hanna Fred | | Law Office Of Frederick J Hann | 2160 Kingston Ct Ste 0 | | | Marietta | GA | 30067 | |
| Hanna Garrett | | 6973 Allen Hill Court | | | | Independence | MI | 48348 | |
| Hanna Instruments | | 584 Pk East Dr | | | | Woonsocket | RI | 2896 | |
| Hanna Instruments Inc | | 3810 Packard Rd Ste 120 | | | | Ann Arbor | MI | 48108 | |
| Hanna M A Co | | Cadillac Plastics Div | 4070 Fulton Industrial Blvd Sw | | | Atlanta | GA | 30336 | |
| Hanna M A Co | | Cadillac Plastic & Chemical Co | 2605 Ridgelake Dr | | | Metairie | LA | 70002 | |
| Hanna M A Co | | Cadillac Plastic & Chemical Co | 8680 Olive St | | | Saint Louis | MO | 63132 | |
| Hanna Ma Co | | Colonial Diversified Polymer P | 2055 Forrest St Extended | | | Dyersburg | TN | 38024-3615 | |
| Hanna Patricia | | 4123 W Mary Ann Dr | | | | Franklin | WI | 53132-8425 | |
| Hanna Robert W | | 2352 Hardesty Ct | | | | Columbus | OH | 43204-5806 | |
| Hanna Shane | | 580 Coats Rd | | | | Lake Orion | MI | 48362 | |
| Hanna Terry | | 897 Edenridge Dr | | | | Youngstown | OH | 44512 | |
| Hanna Thomas | | 325 Alexander St Apt 21 | | | | Rochester | NY | 14607 | |
| Hanna William | | 14510 Stephanie St | | | | Carmel | IN | 46033 | |
| Hannacolor M A | Jeff Shoemaker | Dept 771286 | | | | Detroit | MI | 48277-1286 | |
| Hannaford Andrew | | 1501 Hughel Dr | | | | Anderson | IN | 46012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hannah Crista | | 417 Glennapple Dr | | | | New Carlisle | OH | 45344 | |
| Hannah James Gregory | | 7425 Salem Rd | | | | Lewisburg | OH | 45338-7702 | |
| Hannah Jr James | | 7425 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Hannah Paul | | 40 Blackberry Court | | | | Lafayette | IN | 47905 | |
| Hannah Shirley | | 963 Plymouth Ave S | | | | Rochester | NY | 14608-2905 | |
| Hannan Bobby A | | 1517 S Magnolia Ave | | | | Broken Arrow | OK | 74012 | |
| Hannan Harry | | 103 Riverwood Ct | | | | Roscommon | MI | 48653-7907 | |
| Hannan Michael F | | 5006 Tellier Rd | | | | Newark | NY | 14513-9756 | |
| Hannay Reels Inc | Eric Hannay | 553 State Route 143 | PO Box 159 | | | Westerlo | NY | 12193 | |
| Hanneman William | | 124 Jefferson Ave | | | | Houghton Lake | MI | 48629-9103 | |
| Hanner Peter | | 240 Main St | | | | West Seneca | NY | 14224 | |
| Hanner John | | 1007 Warwick Pl | | | | Dayton | OH | 45419-3726 | |
| Hanners Carolyn | c/o Abbey Gardy LLP | Paul O Paradis | 212 East 39Th St | | | New York | NY | 10016 | |
| Hanners Carolyn J | | 2201 Lasabre Ln Se | | | | Decatur | AL | 35601-4445 | |
| Hanners Douglas | | 2208 Hwy 36 E | | | | Hartselle | AL | 35640-5816 | |
| Hanners Kenneth B | | 2201 Lasabre Ln Se | | | | Decatur | AL | 35601-4445 | |
| Hanners Michael | | 920 Rock Springs Rd | | | | Hartselle | AL | 35640-9805 | |
| Hannes Daryl | | 105 Eggleston Rd | | | | Aurora | OH | 44202 | |
| Hannibal Gary | | 227 Hardy Rd | | | | Whitesburg | GA | 30185 | |
| Hannibal Teresa | | 1402 N Purdum St | | | | Kokomo | IN | 46901-2471 | |
| Hannigan Mark | | 85 Collidge Ave | | | | Lockport | NY | 14094 | |
| Hannigan Robert | | 9260 Atherton Rd | | | | Davison | MI | 48423 | |
| Hannon Co The | | Hannon Electric Co | 11321 Concord Hambden Rd | | | Painesville | OH | 44077 | |
| Hannon Electric Co | | 11321 Concord Hambden Rd | | | | Painesville | OH | 44077-9704 | |
| Hannon Raymond | | 14368 Kildare | | | | Somerset | MI | 49233 | |
| Hanns Maureen | | 176 Anna St | | | | Dayton | OH | 45417 | |
| Hannuksela Gary | | 5529 Windermere Dr | | | | Grand Blanc | MI | 48439 | |
| Hannuksela Maria I | | 5529 Windermere Dr | | | | Grand Blanc | MI | 48439-9632 | |
| Hanover Architectural Products | | 240 Bender Rd | | | | Hanover | PA | 17331 | |
| Hanover College | | Business Office | PO Box 108 | | | Hanover | IN | 47243 | |
| Hanover College Business Office | | PO Box 108 | | | | Hanover | IN | 47243 | |
| Hanover Technical Sales Inc | | 11195 Eagle Watch | | | | Smithfield | VA | 23430 | |
| Hanover Technical Sales Inc | | 19351 Battery Pk Rd Ste B | | | | Smithfield | VA | 23430 | |
| Hanover Technical Sales Inc | | PO Box 70 | | | | Battery Pk | VA | 23304-0070 | |
| Hanovia | Len Perre | 825 Lehigh Ave | | | | Union | NJ | 7083 | |
| Hans Allison | | 3635 Waterfall Ln | | | | Tuscaloosa | AL | 35406 | |
| Hans Gensert | | | | | | | | 36932-2200 | |
| Hans James | | 3635 Waterfall Ln | | | | Tuscaloosa | AL | 35406 | |
| Hans Joerg Kubitschek | | Periferie Und Kunststofftechnik | Auf Dem Hahne 31 | | | Finnentrop | | 57413 | Germany |
| Hans Language Centre | | 51 Eglinton East | | | | Toronto | ON | M4P 1G7 | Canada |
| Hansard Coianne | | 1418 Copeman Blvd | | | | Flint | MI | 48504 | |
| Hansberry Timothy | | 3332 Rosemary Ave | | | | Jackson | MS | 39212 | |
| Hansco Technologies Inc | | 109 Birmingham Walk | | | | Alpharetta | GA | 30004-7098 | |
| Hanscom H F & Co Inc | | 225 Chapman St | | | | Providence | RI | 29054507 | |
| Hanscom H F & Co Inc | | 225 Chapman St | | | | Providence | RI | 02905-4507 | |
| Hanscom Inc | | 331 Market St | | | | Warren | RI | 2885 | |
| Hansel Gary B | | 5002 Bright Baldwin Rd | | | | Newton Falls | OH | 44444-9460 | |
| Hansen Alexander | | 14 Northwood Dr | | | | Williamsville | NY | 14221 | |
| Hansen Balk J Stl Treating Co | | 1230 Monroe Ave | | | | Grand Rapids | MI | 49505-462 | |
| Hansen Balk J Stl Treating Co | | 1230 Monroe Ave Nw | | | | Grand Rapids | MI | 49505-4520 | |
| Hansen Barbara G | | 2240 W County Rd 500 S | | | | Kokomo | IN | 46902-9401 | |
| Hansen Dale E | | 2240 W County Rd 500 S | | | | Kokomo | IN | 46902-9401 | |
| Hansen Daniel | | 6317 Natalico Ln | | | | El Paso | TX | 79912 | |
| Hansen Dennis | | 7520 Lawndale | | | | Freeland | MI | 48623 | |
| Hansen Douglas | | 12547 S Payton Rd | | | | Galveston | IN | 46932 | |
| Hansen Douglas | | 11317 Skybrook Dr | | | | Grand Blanc | MI | 48439 | |
| Hansen Eric | | 2689 Dansbury Court | | | | Lake Orion | MI | 48360 | |
| Hansen Gene & Sons Trucking I | | 10027 M 32 | | | | Herron | MI | 49744 | |
| Hansen Georgette | | 1901 Amherst St | | | | Saginaw | MI | 48602 | |
| Hansen Gerald | | 3185 Homewood St Siw | | | | Grandville | MI | 49418-1136 | |
| Hansen Gerald | | PO Box 373 | | | | Rochester | WI | 53167-0373 | |
| Hansen Hans Machine Repair Co | | 2824 N Summit St | | | | Toledo | OH | 43611 | |
| Hansen International Inc | | 130 Zenker Rd | | | | Lexinton | SC | 29072 | |
| Hansen International Inc | | PO Box 11669 | | | | Columbia | SC | 29221-1669 | |
| Hansen International Truck | | 3354 W Stolley Pk Rd | | | | Grand Island | NE | 68803-5601 | |
| Hansen Jean Marie | | Atty Pc | PO Box 33005 | | | Bloomfield Hills | MI | 37874-2390 | |
| Hansen John | | 10120 Noggles Rd | | | | Manchester | MI | 48158 | |
| Hansen John C | | 14095 Farmersville Gratis Rd | | | | Farmersville | OH | 45325-9254 | |
| Hansen Kyle | | 1901 Amherst | | | | Saginaw | MI | 48602 | |
| Hansen Marine Engr | | Marblehead Business Pk | PO Box 1106 32 Tioga Way | | | Marblehead | MA | 19453597 | |
| Hansen Mark | | 5506 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Hansen Pearl | | 137 Lawson Rd | | | | Rochester | NY | 14616 | |
| Hansen Plastics Corp | | 1270 Abbott Dr | | | | Elgin | IL | 601231819 | |
| Hansen Plastics Corp | | 1270 Abbott Dr | | | | Elgin | IL | 60123-1819 | |
| Hansen Plastics Group | | PO Box 2120 | | | | Conroe | TX | 77305-2120 | |
| Hansen Richard | | 9187 Norbury Dr | | | | Swartz Creek | MI | 48473-1148 | |
| Hansen Ronald | | 7700 Maple | | | | Frankenmuth | MI | 48734 | |
| Hansen Shawn | | 3700 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Hansens Welding Inc | | 358 W 168th St | | | | Gardena | CA | 90248 | |
| Hansetrans | | Motzener Str 36 38 | 12277 Berlin | | | | | | Germany |
| Hansford Jr Robert | | 3219 St Rt 503 S | | | | W Alexandria | OH | 45381 | |
| Hanshaw Catherine | | 284 Corderiac Dr Se | | | | Warren | OH | 44484 | |
| Hanshaw Jackie | | 3805 Marmion Ave | | | | Flint | MI | 48506-4241 | |
| Hanshew Robert | | 6260 Woodchuck Dr | | | | Pendleton | IN | 46064-9035 | |
| Hansis Refrigerated Express C O Fargo Freightliner | | 3440 36th St Sw | | | | Fargo | ND | 58106 | |
| Hansknecht Anthony | | 4855 Paramount Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Hansknecht Lise | | 4855 Paramount Dr Ne | | | | Grand Rapids | MI | 49525 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hanson Bridgett Marcus Vlahos | | & Rucy Llp | 333 Market St Ste 2300 | | | San Francisco | CA | 94105-2173 | |
| Hanson Bridgett Marcus Vlahos and Rudy Llp | | 333 Market St Ste 2300 | | | | San Francisco | CA | 94105-2173 | |
| Hanson C H Co The | | 3630 N Wolf Rd | | | | Franklin Pk | IL | 60131-1426 | |
| Hanson Charles | | 763 S Warren Ave | | | | Columbus | OH | 43204 | |
| Hanson Craig | | 11796 Sheridan Court | | | | Yucaipa | CA | 92399 | |
| Hanson David E | | 65 Westerleigh Rd | | | | Rochester | NY | 14606-5633 | |
| Hanson Dist Company Inc | | 10802 Rush St | | | | South El Monte | CA | 91733-3436 | |
| Hanson Equipment Inc | | 2523 Hwy 6 And 50 | | | | Grand Junction | CO | 81505-7168 | |
| Hanson Group Ltd The | | Glendale Plastics | 4 Pklane Blvd Ste 355 | | | Dearborn | MI | 48126 | |
| Hanson International Inc | | Hanson Mold Div | 2900 S State St Ste 5 | | | Saint Joseph | MI | 49085-2443 | |
| Hanson International Trucks | | 2425 Waldon Ave | | | | Cheektowaga | NY | 14225-4777 | |
| Hanson James | | 1115 W Mulberry | | | | Kokomo | IN | 46901 | |
| Hanson Jimmy | | 13634 Mckinley Rd | | | | Montrose | MI | 48457-9714 | |
| Hanson Lance | | 8097 Glenridge Ct | | | | West Chester | OH | 45069 | |
| Hanson Lisa | | 14918 Amkey Court | | | | Carmel | IN | 46033 | |
| Hanson Marek Bolkcom & Greene | | Ltd Addr Chnge Lof 9 96 | 2200 Rand Tower | 527 Marquette Ave | | Minneapolis | MN | 55402 | |
| Hanson Marek Bolkcom and Greene | | Ltd 2200 Rand Tower | 527 Marquette Ave | | | Minneapolis | MN | 55402 | |
| Hanson Micheal D | | 3562 N Gleaner Rd | | | | Freeland | MI | 48623-8829 | |
| Hanson Mold Division Of Hanson Internatl | | 3500 Hollywood Rd | | | | St Joseph | MI | 49085 | |
| Hanson Mold Eft | | Division Of Hanson Internatl | 3500 Hollywood Rd | | | St Joseph | MI | 49085 | |
| Hanson Publication | | PO Box 574 | | | | Ansonia | CT | 06401-0574 | |
| Hanson R G Co Inc | | 703 E Lincoln St | Rmt Chg 12 00 Tbk Ltr | | | Bloomington | IL | 61701 | |
| Hanson R G Co Inc | | PO Box 1408 | | | | Bloomington | IL | 61702-1408 | |
| Hanson Rg Co Inc | | 211 S Prospect | | | | Bloomington | IL | 61704 | |
| Hanson Stanford D | | Dba Airbag Systems Inc | 34941 White Pine Tr | | | Farmington Hills | MI | 48335 | |
| Hanson Stanford D Dba Airbag Systems Inc | | 34941 White Pine Tr | | | | Farmington Hills | MI | 48335 | |
| Hanson Thomas | | 14918 Amkey Ct | | | | Carmel | IN | 46032 | |
| Hanson Trust Plc | | Glidden Durkee Div | 11950 Farmington Rd | | | Livonia | MI | 48150 | |
| Hanson Whitney | Dorothy | PO Box 409 | | | | Windsor Locks | CT | 06096-0409 | |
| Hanson Whitney Co The | Chris Or John | PO Box 409 | | | | Windsor Locks | CT | 06096-0409 | |
| Hanson William | | 4632 S Gatwick Dr | | | | Tucson | AZ | 85730 | |
| Hanspard Shirley M | | 510 Jason Dr | | | | Monroe | LA | 71202 | |
| Hanss Raymond | | 638 Ridge Rd | | | | Webster | NY | 14580 | |
| Hanssen John | | 1639 Johnson Creek Rd | | | | Barker | NY | 14012 | |
| Hanton Christopher | | 236 Fox Run | | | | Cortland | OH | 44410 | |
| Hantronix | Larry Bentley | C o Benchmark Technical Sale | 3069 Amwiler Rd | Ste One | | Atlanta | AL | 30360 | |
| Hanuscin James B | | 7813 Raglan Dr Ne | | | | Warren | OH | 44484-1408 | |
| Hanvey Jason | | 376 Pentecost Rd | | | | Eva | AL | 35621 | |
| Hanwa International Corp | Accounts Payable | 2559 Route130 | | | | Cranbury | NJ | 8512 | |
| Hanwha Machinery America Corp | | 431 N Birkey St | | | | Bremen | IN | 46506-201 | |
| Hanwha Machinery America Eft | | Corp | 431 N Birkey St | | | Bremen | IN | 46506 | |
| Hanwha Machinery America Eft Corp | | PO Box 56 | | | | Bremen | IN | 46506 | |
| Hanzek Lori | | 2345 Lost Creek Dr | | | | Flushing | MI | 48433 | |
| Hao Chenghui | | 734 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Hapag Lloyd America Inc | | 2855 Mangum Rd Ste 415 | | | | Houston | TX | 77092 | |
| Hapeman Jr Leonard L | | PO Box 4008 | | | | Niagara Falls | NY | 14304-8008 | |
| Hapgood John | | 744 Oak Knoll Ave Ne | | | | Warren | OH | 44483-5322 | |
| Hapman Conveyors | | 6002 E Kilgore Rd | PO Box 2321 | | | Kalamazoo | MI | 49003 | |
| Hapner Jack | | 2510 N 1100 E Rd | | | | Greentown | IN | 46936 | |
| Happley Marilou | | 2855 Bird Rd | | | | Ortonville | MI | 48462 | |
| Happy Ice Llc | | 900 Turk Hill Rd | | | | Fairport | NY | 14450 | |
| Haq Mohammad | | PO Box 481 | | | | Sylvania | OH | 43560 | |
| Har Son Mfg Inc | | 2 Palmer St | | | | Gowanda | NY | 14070 | |
| Har Son Mfg Inc | | 2 Palmer St | | | | Gowanda | NY | 14070-1519 | |
| Har Son Mfg Inc | | PO Box 151 | | | | Gowanda | NY | 14070 | |
| Hara Nathan | | 1700 W Third Ave 3131 | | | | Flint | MI | 48504-4832 | |
| Hara Nathan | | PO Box 41126 | | | | Dayton | OH | 45441 | |
| Harada Industry Of America | | C o Buchanans Inc | 570 Aspen | | | Birmingham | MI | 48009 | |
| Harada Industry Of Eft | | America Inc | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harada Industry Of Eft | | America Inc | PO Box 77000 Dept 771219 | | | Detroit | MI | 48277-1219 | |
| Harada Naoko | | 898 Mckenzie Station Dr | | | | Lisle | IL | 60532 | |
| Haralson Charles | | 107 Windward Court | | | | Jackson | MS | 39212 | |
| Haralson Linda | | 3350 Pleasant Hill Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Haranczak Sharon A | | 1435 Kentfield Dr | | | | Rochester | MI | 48307 | |
| Haranczak Sharon A | | C o Delphi Product And Service | Soultions Add Chg 6 11 04 Ah | 1441 W Long Lake Rd | | Troy | MI | 48098 | |
| Harasim Joseph L | | 5795 Brookfarm Dr Se | | | | Kentwood | MI | 49508-6579 | |
| Haraway Michael | | 1400 Turner Lindsey Rd | | | | Rogersville | AL | 35652 | |
| Harbach Andrew | | 419 Edgewater Dr | | | | Kokomo | IN | 46902 | |
| Harbach Sharon | | 419 Edgewater Dr | | | | Kokomo | IN | 46902 | |
| Harbaugh Jason | | 340 High St | | | | Bellevue | OH | 44811 | |
| Harbaugh John | | 877 S 520 W | | | | Russaville | IN | 46979 | |
| Harbec Plastics Inc | | 369 Route 104 | | | | Ontario | NY | 14519 | |
| Harbec Plastics Inc | | Remove Eft Mail Ck 7 1 | 300 Rt 104 | | | Ontario | NY | 14519 | |
| Harbec Plastics Inc Eft | | 300 Rt 104 | | | | Ontario | NY | 14519 | |
| Harbeck Paul | | 416 Greenport Dr | | | | W Carrollton | OH | 45449 | |
| Harber Gregory | | 5129 E 46th St | | | | Indianapolis | IN | 46226 | |
| Harber William | | 250 Indiana Ave | | | | Dayton | OH | 45410 | |
| Harbin Daryl | | 11915 Friend Rd | | | | Athens | AL | 35611-7839 | |
| Harbin David | | 16216 Dudley Rd | | | | Vance | AL | 35490 | |
| Harbin Glenda | | 14559 S Rosser Rd | | | | Tuscaloosa | AL | 35405-9297 | |
| Harbinger Capital Partners Master Fund I Ltd | Harbinger Capital Partners Master Fund I Ltd | | Attn Philip A Falcone | 555 Madison Ave 16th Fl | | New York | NY | 10022 | |
| Harbinger Capital Partners Master Fund I Ltd | White & Case LLP | Glenn M Kurtz Gerard Uzzi Douglas P Baumstein | 1155 Avenue of the Americas | | | New York | NY | 10036-2787 | |
| Harbinger Capital Partners Master Fund I Ltd | | Attn Philip A Falcone | 555 Madison Ave 16th Fl | | | New York | NY | 10022 | |
| Harbinger Co Inc | | 1277 Lenox Pk Blvd | | | | Calhoun | GA | 30319-5396 | |
| Harbinger Co Inc | | PO Box 198145 | | | | Atlanta | GA | 30384-8145 | |
| Harbison Eric B | | 621 Bowers Ln | | | | St Augustine | FL | 32080-9711 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 306 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harbison Walker Refractories C | | 21800 Greensway | | | | Taylor | MI | 48180 | |
| Harbison Walker Refractories C | | 600 Grant St 51st Fl | | | | Pittsburgh | PA | 15219 | |
| Harbison Walker Refractories Company | | PO Box 640945 | | | | Pittsburgh | PA | 15264-0945 | |
| Harbol Jeffrey | | 1230 Stewart Rd | | | | Salem | OH | 44460 | |
| Harbor Castings Inc | | 4321 Strausser St. Nw | | | | North Canton | OH | 44720 | |
| Harbor Freight Salvage Co Inc | Cr Lynham | 3491 Mission Oak Blvd | | | | Camarillo | CA | 93012 | |
| Harbor Freight Tools | Account Pckr365 | 3491 Mission Oaks Blvd | | | | Camarillo | CA | 93010-5096 | |
| Harbor Freight Tools | | 3491 Mission Oaks Blvd | | | | Camarillo | CA | 93012 | |
| Harbor Occupational | J Vallejo | 740 North Pacific Ave | | | | San Pedro | CA | 90731 | |
| Harbor Occupational Cntr | Hayfaa | Student Body | 740 North Pacific Ave | | | San Pedro | CA | 90731 | |
| Harbor Packaging | | Div Of Single Source Packaging | 342 East 40th St | | | Holland | MI | 49423 | |
| Harbor Packaging | | PO Box 633568 | | | | Cincinnati | OH | 45263-3568 | |
| Harbort Gmbh and Co Kg | | Postfach 1247 | Germany | | | Schneverdingen | | 29635 | Germany |
| Harbort Gmgh & Co Kg | | Sudring 28 30 | Germany | | | Schneverdingen | | 29640 | Germany |
| Harbour Club Ltd | | Acct Of Alphonso Dial | Case Gc 93 0085 | | | Schneverdingen | | 28234-8013 | |
| Harbour Club Ltd Acct Of Alphonso Dial | | Case Gc 93 0085 | | | | | | | |
| Harbridge John | | 698 Deerfield Dr | | | | N Tonawanda | NY | 14120 | |
| Harce Hill Circuit Clerk | | PO Box 249 | | | | Moulton | AL | 35650 | |
| Harce Hill Circuit Clk | | PO Box 249 | | | | Moulton | AL | 35650 | |
| Harchelroad Trucking Co | | PO Box 10510 | | | | Pittsburgh | PA | 15235 | |
| Harco Brake Systems | Larry G Harris | Harco Brake Systems | 600 Harco Dr | | | Clayton | OH | 45315 | |
| Harco Brake Systems Inc | Coolidge Wall Womsley & Lombard Co LPA | Ronald S Pretekin Steven M Wachstein Sylvie<br>Derrien | 33 W First St Ste 600 | | | Dayton | OH | 45402 | |
| Harco Brake Systems Inc | | 600 Harco Dr | | | | Clayton | OH | 45315 | |
| Harco Industrial Supply Inc | Accounts Payable | PO Box 335 | | | | Englewood | OH | 45322 | |
| Harco Industries | Jeff | 707 Harco Dr | | | | Clayton | OH | 45315 | |
| Harco Industries | Larry G Harris | Harco Industries | 707 Harco Dr | | | Englewood | OH | 45322 | |
| Harco Industries | Nichole M Ruhenkamp 0075146 | Coolidgewallwomsley & Lombard | Lpa 33 W First St Ste 600 | | | Dayton | OH | 45402 | |
| Harco Industries | | 365 Carr Dr | | | | Brookville | OH | 45309 | |
| Harco Industries Inc | Coolidge Wall Womsley & Lombard Co LPA | Ronald S Pretekin Steven M Wachstein Sylvie<br>Derrien | 33 W First St Ste 600 | | | Dayton | OH | 45402 | |
| Harco Industries Inc | | 905 S Main St | | | | Englewood | OH | 45322 | |
| Harco Industries Inc Eft | | 707 Harco Dr | Moved 11 01 Ltr | | | Clayton | OH | 45315 | |
| Harco Industries Inc Federal Court | Terence L Fague Esq | 33 W First St | Ste 600 | | | Dayton | OH | 45402 | |
| Harco Offshore Inc | | Harco Waterworks Corp | 1055 W Smith Rd | | | Medina | OH | 44256 | |
| Harco Tank Corp | | 1055 W Smith Rd | | | | Medina | OH | 44256 | |
| Harco Technologies Corp | | 1090 Enterprise Dr | | | | Medina | OH | 44256-1328 | |
| Harcon Services Ltd | | Carrington Business Pk | | | | Carrington | | M314XL | United Kingdom |
| Harcon Testing Services Ltd | | 10 Woodsend Rd Fixton | | | | Manchester | | M41 8QT | United Kingdom |
| Harcourt | | PO Box 620075 | | | | Orlando | FL | 32862-0075 | |
| Harcourt | | PO Box 96448 | | | | Chicago | IL | 60693 | |
| Harcourt Brace | | 6277 Sea Harbor Dr | | | | Orlando | FL | 32887 | |
| Harcourt Inc | | Steck Vaughn Div | 6277 Sea Harbor Dr | | | Orlando | FL | 32887 | |
| Harcourt Learning Direct | | 925 Oak St | | | | Scranton | PA | 18515 | |
| Harcourt Patrick | | 8453 Farrand Rd | | | | Montrose | MI | 48457-9779 | |
| Harcourt Virgil | | 1688 E 200 N | | | | Kokomo | IN | 46901 | |
| Harcros Chemicals Inc | | PO Box 74583 Br 0001 | | | | Chicago | IL | 60690 | |
| Harcros Chemicals Inc | | 3810 S Elwood Ave | | | | Tulsa | OK | 74107 | |
| Harcross Chemicals | | 5200 Speaker Rd | | | | Kansas City | KS | 66106 | |
| Harcross Chemicals | | 5200 Speaker Rd | Ad Chg Per Afc 12 17 04 Am | | | Kansas City | KS | 66106 | |
| Harcrow Joseph | | 42 Birchwood Ave Apt 2 | | | | West Seneca | NY | 14224 | |
| Hard Chrome Plating Co Inc Eft | | 1516 Blaine Ave Se | | | | Grand Rapids | MI | 49507 | |
| Hard Chrome Plating Co Inc Eft | | PO Box 7344 | | | | Grand Rapids | MI | 49507 | |
| Hardaker John | | 5277 Oleksyn Rd | | | | Flint | MI | 48504 | |
| Hardaway David | | 29612 Dorning Rd | | | | Toney | AL | 35773-8126 | |
| Hardaway Harold | | 18360 Elles Dr | | | | Athens | AL | 35611-5627 | |
| Hardaway James | | 28408 Al Hwy 99 | | | | Elkmont | AL | 35620-7918 | |
| Hardaway James P | | 3401 Ethel | | | | Detroit | MI | 48217-1587 | |
| Hardaway Kerry | | 10824 Magnolia Dr | | | | Cottondale | AL | 35453 | |
| Hardbodies Aerobics & Fitness | | Total Fitness For Women | 3521 Indian Hills Rd | | | Decatur | AL | 35603 | |
| Hardbodies Gym | | PO Box 1494 | | | | Decatur | AL | 35602 | |
| Hardbox Corp | Dave Ruwe | 11180 Reading Rd | | | | Cincinnati | OH | 45241 | |
| Hardbox Corp | | 11449 Lebanon Rd | | | | Cincinnati | OH | 45241 | |
| Hardbox Corporation | | 11449 Lebanon Rd Bldg B | | | | Cincinnati | OH | 45241 | |
| Hardchrome Inc | | 510 Dresden | | | | Evansville | IN | 47710 | |
| Harden Anthony | | 3604 Stormont Dr | | | | Trotwood | OH | 45426 | |
| Harden Ch Jr Enterprises Inc | | 240 W Saint Charles St | | | | Brownsville | TX | 78520 | |
| Harden Charles | | 2108 Nichol Ave | | | | Anderson | IN | 46016-3063 | |
| Harden Christopher | | 307 Village Pkwy | | | | Dayton | OH | 45427 | |
| Harden Dondorrie | | 88 Brookhaven Dr | | | | Trotwood | OH | 45426 | |
| Harden Edwina F | | 6034 Whitestone Rd | | | | Jackson | MS | 39206-2533 | |
| Harden Gullatte Tondalayo | | 10 Hillpoint | | | | Trotwood | OH | 45426 | |
| Harden Helen | | 1114 Hine St S | | | | Athens | AL | 35611-3126 | |
| Harden Iii James | | 431 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750-6910 | |
| Harden John W | | 5830 Summersweet Dr | | | | Clayton | OH | 45315-9792 | |
| Harden Jr Warren | | 721 Fairgrove Way | | | | Trotwood | OH | 45426 | |
| Harden Julius | | 1701 Copeman | | | | Flint | MI | 48504 | |
| Harden Marcia | | 646 Bending Bough Dr | | | | Webster | NY | 14580 | |
| Harden Mark | | 22423 Bayview | | | | St Clair Shores | MI | 48081 | |
| Harden Michael | | 4620 Sumac Court | | | | Dayton | OH | 45427 | |
| Harden Michael | | 4208 N 18th St | | | | Milwaukee | WI | 53209-6826 | |
| Harden Patsy | | 423 S Harvey Dr | | | | Greentown | IN | 46936-1620 | |
| Harden Rodney | | 573 Oak St | | | | Youngstown | NY | 14174 | |
| Harden Terry | | 134 Klee Ave | | | | Dayton | OH | 45403-2834 | |
| Harden Tikeitha | | 5713 Horrell Rd | | | | Trotwood | OH | 45416 | |
| Hardenbrook William | | 16212 Carr Rd | | | | Kendall | NY | 14476 | |
| Harder Diane | | 2626 Pinecrest Dr | | | | Adrian | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harder Scott | | 101 S Unionville Rd | | | | Bay Port | MI | 48720 | |
| Hardert William T | | 237 Brookside Dr | | | | New Carlisle | OH | 45344-9271 | |
| Hardewijk Robert | | 15820 Croswell St | | | | West Olive | MI | 49460-9526 | |
| Hardesty J | | 8460 Garfield Dr | | | | Garrettsville | OH | 44231 | |
| Hardesty Jeff | | 15441 S Duffield Rd | | | | Byron | MI | 48418 | |
| Hardesty Moving & Storage | | 3400 N Commerce Dr | | | | Muncie | IN | 47303-1508 | |
| Hardesty Moving and Storage | | 3400 N Commerce Dr | | | | Muncie | IN | 47303 | |
| Hardesty Sandra L | | 25259 Winner Circle | | | | Romoland | CA | 92585 | |
| Hardges Mamie | | 5506 Melwood Dr | | | | Jackson | MS | 39211 | |
| Hardie Brian | | 5012 W 200 N | | | | Kokomo | IN | 46901 | |
| Hardie Leslie A | | 26355 Mountain Grove Cir | | | | Lake Forest | CA | 92630 | |
| Hardie Sarah | | 207 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Hardig Connie | | 3415 Bauerwood Dr | | | | Cincinnati | OH | 45251 | |
| Hardiman Buchanan Howland and Trivers Co L P A | | 925 Euclid Ave | 1025 Huntington Bldg | | | Cleveland | OH | 44115-1405 | |
| Hardiman Buchanana Howland & | | Trivers Co L P A | 925 Euclid Ave | 1025 Huntington Bldg | | Cleveland | OH | 44115-1405 | |
| Hardiman Danny | | 19744 Sherry Conn Ln | | | | Tanner | AL | 35671 | |
| Hardiman Gary J | | 9275 Ridge Rd | | | | Middleport | NY | 14105-9713 | |
| Hardiman Ima J | | 708 East Pryor | | | | Athens | AL | 35611-2133 | |
| Hardiman Thomas | | 17 Dayton St | | | | Lockport | NY | 14094 | |
| Hardin Billy | | 22 Robinson Creek Rd | | | | Falkville | AL | 35622 | |
| Hardin Charles | | 1008 Beech St Nw | | | | Hartselle | AL | 35640 | |
| Hardin Co Ky | | Hardin County Sheriff | 100 Public Square | Ste 101 | | Elizabethtown | KY | 42701 | |
| Hardin County Sheriff | | 100 Public Square | | | | Elizabethtown | KY | 42701-1491 | |
| Hardin Craig | | 107 Cooper Pl W | | | | Dayton | OH | 45402 | |
| Hardin Elinore | | 700 W Main St | | | | Fairborn | OH | 45324 | |
| Hardin Gary | | 6101 Shore Ln | | | | Flint | MI | 48504 | |
| Hardin Gary L | | 6101 Shore Ln | | | | Flint | MI | 48504-1781 | |
| Hardin Gary L | | 4439 Clarendon Dr | | | | Kettering | OH | 45440-1211 | |
| Hardin James | | 5507 Columbiaville Rd | | | | Columbiaville | MI | 48421-8980 | |
| Hardin.Jeffrey | | 3152 Williams St Nw | | | | Warren | OH | 44481-9431 | |
| Hardin.Joyce | | 2412 Noccaluia Rd | | | | Gadsden | AL | 35904 | |
| Hardin Kineka | | 3360 Apt 414valerie Arms Dr | | | | Dayton | OH | 45405 | |
| Hardin Melinda | | 1637c Mars Hill Dr | | | | Dayton | OH | 45449 | |
| Hardin Nicole | | 5688 Mayville Dr | | | | Dayton | OH | 45432 | |
| Hardin Penny | | 730 Webster St | | | | Dayton | OH | 45404 | |
| Hardin Robert L | | 5301 W River Rd | | | | Muncie | IN | 47304-4636 | |
| Hardin Ronald | | 2112 Parliament Dr | | | | Thompsons Station | TN | 37179-5319 | |
| Hardin Sandra | | 2829 Gladstone St | | | | Dayton | OH | 45439-1627 | |
| Hardin Scott | | 6701 Whitaker St | | | | Dayton | OH | 45415 | |
| Hardin Services Pest Control | | 1220 Reese Roach Rd | | | | Rock Hill | SC | 29730-7718 | |
| Hardin Stephen | | 3358 E 200 N | | | | Anderson | IN | 46012 | |
| Harding Douglas | | 2621 Gladwin Ct | | | | Miamisburg | OH | 45342-5243 | |
| Harding Douglas A | | 6730 Marjean Dr | | | | Tipp City | OH | 45371-2332 | |
| Harding Ese Inc | | PO Box 2186 | | | | Englewood | CO | 80150-2186 | |
| Harding Ese Inc | | 46850 Magellan Dr Ste 190 | | | | Novi | MI | 48377 | |
| Harding Ese Inc | | Frmly Abb Environmental Svs | 39255 Country Club Dr Ste B25 | Name Uptd 11 2000 Letter | | Farmington Hills | MI | 48331 | |
| Harding Lawson Associates | | PO Box 44329 | | | | San Francisco | CA | 94144 | |
| Harding Metals Inc | | Route 4 | PO Box 418 | | | Northwood | NH | 03261-9378 | |
| Harding Metals Inc | | Route 4 PO Box 418 | | | | Northwood | NH | 03261-9378 | |
| Harding Richard | | 928 Golf View Ln | Apt 2 | | | Lapeer | MI | 48446 | |
| Harding Robert L | | 113 N County Rd 820 W | | | | Kokomo | IN | 46901-9788 | |
| Harding Samuel | | 669 Vine Ave Ne | | | | Warren | OH | 44483 | |
| Harding Thomas A | | 1461 Walnut St | | | | Windsor | CO | 80550 | |
| Harding University | | Business Office | Box 10770 | | | Searcy | AR | 72149-0001 | |
| Harding University Business Office | | Box 10770 | | | | Searcy | AR | 72149-0001 | |
| Hardinge | Chris Colwell | Customer Account 574897 | 1 Hardinge Dr | | | Elmira | NY | 14902-1507 | |
| Hardinge Brothers Inc | | 87 Holmes Rd | | | | Newington | CT | 6111 | |
| Hardinge Brothers Inc | | 441 N 3rd Ave | | | | Des Plaines | IL | 60016 | |
| Hardinge Brothers Inc | | 1420 College Ave | | | | Elmira | NY | 14902 | |
| Hardinge Inc | Eileen | 1 Hardinge Dr | | | | Elmira | NY | 14902 | |
| Hardison Inc Na & Addr 1 97 | | Frmly Hardinge Brothers Inc | 1 Hardinge Dr | | | Elmira | NY | 14902-1212 | |
| Hardinger Transfer Co Inc | | 1314 W 18th St | | | | Erie | PA | 16502 | |
| Hardison Charles | | 16894 Fielding | | | | Detroit | MI | 48219 | |
| Hardison David L | | 7421 E 156th S N | | | | Collinsville | OK | 74021 | |
| Hardisty Amanda | | 6627 Grove Hill Dr | | | | Huber Heights | OH | 45424 | |
| Hardley Chris | | 504 Coventry Ln | | | | Somerset | NJ | 8873 | |
| Hardman Collene | | 5800 Downs Rd Nw | | | | Warren | OH | 44481-9481 | |
| Hardman Larry | | 2512 Forest Springs Dr | | | | Warren | OH | 44484 | |
| Hardman Larry L | | 2512 Forest Springs Dr Se | | | | Warren | OH | 44484-5615 | |
| Hardman P | | 33 Melling Way | | | | Liverpool | | L32 1TN | United Kingdom |
| Hardman Patricia | | 1133 Grant Ave | | | | Gadsden | AL | 35903 | |
| Hardman Patricia | | 1133 Grant Ave | | | | Gadsen | AL | 35903-2560 | |
| Hardnett Labrannon | | 922 Ave D | | | | Gadsden | AL | 35900 | |
| Hardrick T F | | 5510 Pilgrim Dr | | | | Saginaw | MI | 48603-5760 | |
| Hardridge Ernestine | | 6003 Hunter | | | | Raytown | MO | 64133-3737 | |
| Hardt Kenneth Skip | | Esac 04 Bes Ead Division | 55 State House Station | | | Augusta | ME | 43330055 | |
| Hardt Kenneth Skip Esac 04 Bes Ead Division | | 55 State House Station | | | | Augusta | ME | 04333-0055 | |
| Hardt Patricia | | 3215 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| Hardter Janet | | 395 N Transit St | | | | Lockport | NY | 14094 | |
| Hardware Specialty Co Inc | Katie Brown | 3700 Havana | Building 202 | | | Denver | CO | 80239 | |
| Hardware Specialty Co Inc | | 3700 Havana | Bldg 202 | | | Denver | CO | 80239 | |
| Hardware Specialty Co Inc | | 430 Northboro Rd Central | | | | Marlborough | MA | 00175-218 | |
| Hardware Specialty Co Inc | | 430 Northboro Rd Central | | | | Marlborough | MA | 00175-2-18 | |
| Hardware Specialty Co Inc | | 4740 E Interstate Dr | | | | Cincinnati | OH | 45246 | |
| Hardware Specialty Co Inc | | 4740e Interstate Dr | | | | Cincinnati | OH | 45246 | |
| Hardwick Brandy | | 4255 W 1175 N | | | | New Palestine | IN | 46163 | |
| Hardwick Deborah | | 801 Rogers St | | | | Gadsden | AL | 35901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hardwick Guy | | 25 Liscum Dr | | | | Dayton | OH | 45427 | |
| Hardwick Hause And Segrest | | PO Box 1469 | | | | Dothan | AL | 36302 | |
| Hardwick Jamie | | 111 Lunber St Pobox 91 | | | | Pitsburg | OH | 45358 | |
| Hardwick Law Firm | | 1044 Main St Ste 600 | | | | Kansas City | MO | 64105 | |
| Hardwick Levon | | 5500 Jug Factory Rd Lot 13 | | | | Tuscloosa | AL | 35405 | |
| Hardwick Lisa | | 1721 W 400 S | | | | Peru | IN | 46970 | |
| Hardwick Management Inc | | 9468 County 513 T Rd | | | | Rapid River | MI | 49878 | |
| Hardwick Management Inc | | 8228 23rd Ln | | | | Rapid River | MI | 49878 | |
| Hardwick Management Inc Eft | | Ch Add 3 2 04 Mj | 8228 23rd Ln | | | Rapid River | MI | 49878 | |
| Hardwick Zuri | | 5078 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Hardwood Line Manufacturing Co | | 4045 North Elston Ave | | | | Chicago | IL | 60618 | |
| Hardwood Line Mfg Co | | 4045 N Elston Ave | | | | Chicago | IL | 60618-2193 | |
| Hardy Alfred | | 1835 Terrace Ct | | | | Flint | MI | 48507 | |
| Hardy Allen | | 2737 N Temple | | | | Indianapolis | IN | 46218 | |
| Hardy Antonia | | 2336 Vale Dr | | | | Kettering | OH | 45420 | |
| Hardy Audry | | 4693 Heartbrland Court | | | | Grove City | OH | 43123 | |
| Hardy Bob Construction | | 618 Ohio | | | | Wichita Falls | TX | 76301 | |
| Hardy Charles | | 319 Heritage Court | | | | Fishers | IN | 46038 | |
| Hardy Charles | | 4921 Shadwell Dr | | | | Dayton | OH | 45416 | |
| Hardy Charles | | 79 West Norman Apt B | | | | Dayton | OH | 45405 | |
| Hardy Christine B | | 206 Summer Slope Rd | | | | Forest City | NC | 28043 | |
| Hardy Corp The | | Hardy Services | 3801 2nd Ave S | | | Birmingham | AL | 35222 | |
| Hardy Corp The | | Hardy Services | 430 S 12th St | | | Birmingham | AL | 35233 | |
| Hardy Cynthia | | 5715 32nd St | | | | Tuscaloosa | AL | 35401 | |
| Hardy E | | Woodlands | Acornfield Close | | | Kirkby | | | United Kingdom |
| Hardy Erich Brown & Wilson Pc | | PO Box 13530 | | | | Sacramento | CA | 95853-4530 | |
| Hardy Erich Brown and Wilson Pc | | PO Box 13530 | | | | Sacramento | CA | 95853-4530 | |
| Hardy Franklin J | | 17745 Gratiot Rd | | | | Hemlock | MI | 48626-8622 | |
| Hardy Instruments | | C o Daner Hayes Inc | 300 Eliot Ste 342 | | | Ashland | MA | 1721 | |
| Hardy Jack L | | 345 Quail Hollow Dr | | | | Clinton | MS | 39056-9771 | |
| Hardy James | | 2340 Chestnut Cres | | | | Saline | MI | 48176-1661 | |
| Hardy Jr John | | 2626 N Cassady Ave | | | | Columbus | OH | 43219 | |
| Hardy Julia | | 17745 Gratiot Rd | | | | Hemlock | MI | 48626-8622 | |
| Hardy Kelli | | 2514 Chaseway Ct | | | | Indianapolis | IN | 46268 | |
| Hardy Laura | | 11700 Shell Bark Ln | | | | Grand Blanc | MI | 48439 | |
| Hardy Lewis & Page Pc | | 401 S Old Woodward Ave Ste 400 | Corr Nm add Per W9 5 23 02 | | | Birmingham | MI | 48009 | |
| Hardy Lewis & Page Pc | | 401 S Old Woodward Ave Ste400 | | | | Birmingham | MI | 48009 | |
| Hardy Lewis & Page Pc | | 401 S Woodward Ave Ste 400 | | | | Birmingham | MI | 48009 | |
| Hardy Lewis & Page Pc | | 401 South Old Woodward Ave | Ste 400 | | | Birmingham | MI | 48009 | |
| Hardy Lewis & Page Pc | | Add Chg 4 99 | 401 S Old Woodward Ste 400 | | | Birmingham | MI | 48009-6629 | |
| Hardy Lewis and Page Pc | | 401 S Old Woodward Ave Ste 400 | | | | Birmingham | MI | 48009 | |
| Hardy Lewis and Page Pc | | 401 S Old Woodward Ste 400 | | | | Birmingham | MI | 48009-6629 | |
| Hardy Lewis and Page Pc | | 401 S Woodward Ave Ste 400 | | | | Birmingham | MI | 48009 | |
| Hardy Lewis and Page Pc | | 401 South Old Woodward Ave | Ste 400 | | | Birmingham | MI | 48009 | |
| Hardy Mary G | | 755 Adams | | | | Saginaw | MI | 48609-6876 | |
| Hardy Myers | | Justice Bldg | 1162 Court St Ne | | | Salem | OR | 97301-4096 | |
| Hardy Of Castleford Ltd | | Paragon Gpn | Park Rd | | | Castleford West Yor | | WF10 4RR | United Kingdom |
| Hardy Patricia | | 5010 Tree Hill Pkwy | | | | Stone Mtn | GA | 30088 | |
| Hardy Patricia | | 148 Wesley | | | | Youngstown | OH | 44509 | |
| Hardy Richard | | 11600 Spencer Rd | | | | Saginaw | MI | 48609-9728 | |
| Hardy Richard R | | 811 W Alto Rd | | | | Kokomo | IN | 46902-4964 | |
| Hardy Robert J Jr | | Dba Bob Hardy Construction | 618 Ohio | | | Wichita Falls | TX | 76301 | |
| Hardy Robert J Jr Dba Bob Hardy Construction | | 618 Ohio | | | | Wichita Falls | TX | 76301 | |
| Hardy Roberta L Rn | | Auburn Counseling Associates | 3600 S Dort Hwy Ste 44 | | | Flint | MI | 48507 | |
| Hardy Roberta L Rn Auburn Counseling Associates | | 3600 S Dort Hwy Ste 44 | | | | Flint | MI | 48507 | |
| Hardy Roderick | | 727 4th Ct West | | | | Birmingham | AL | 35204 | |
| Hardy Ronnie | | 519 Allen St | | | | Gadsden | AL | 35903-3633 | |
| Hardy Sandi | | PO Box 2321 | | | | Clinton | MS | 39060 | |
| Hardy Sean | | 720 Ewing Ave Apt 132 | | | | Gadsden | AL | 35901 | |
| Hardy Services | Accounts Receivable | PO Box 2046 | | | | Birmingham | AL | 35201-2046 | |
| Hardy Services | | 3801 2nd Ave South | | | | Birmingham | AL | 35222 | |
| Hardy Sonia | | 1607 Mckinley | | | | Gadsden | AL | 35904 | |
| Hardyman Douglas | | 5807 Patrick Henry Dr | | | | Milford | OH | 45150 | |
| Hardyman Eddie | | 9620 Winters End Trail | | | | Miamisburg | OH | 45342 | |
| Hardyniec Bruce A | | 5615 E Woodland Way | | | | Bringhurst | IN | 46913-9697 | |
| Hare Alan | | 10460 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Hare Daniel | | 122 Ivanhoe Apt H 4 | | | | Saginaw | MI | 48603 | |
| Hare Express Inc | | 1300 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Hare Express Services Inc | | Scac Hnxp | 1300 E Big Beaver | | | Troy | MI | 48083 | |
| Hare Express Services Inc Eft | | 1300 E Big Beaver | | | | Troy | MI | 48083 | |
| Hare Freight | Michelle Hamp matt Hare | 1300 E. Big Beaver | | | | Troy | MI | 48083 | |
| Hare Freight Services Inc | | 1300 E Big Beaver | | | | Troy | MI | 48083 | |
| Hare Joseph | | 4318 Westport Rd | | | | Columbus | OH | 43228 | |
| Hare Jr Graydon | | 6355 Locust St Ext | | | | Lockport | NY | 14094-6511 | |
| Hare Letha | | 2211 Montgomery St | | | | Saginaw | MI | 48601-4178 | |
| Hare Margie | | 1411 Jackson Ave | | | | Gadsden | AL | 35904 | |
| Hare Norman | | 14245 Collier Rd | | | | Hemlock | MI | 48626 | |
| Hare Shirley A | | 4532 National Ave | | | | Bay City | MI | 48706-1937 | |
| Hare Susan | | 11720 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Hare Timothy | | 59 South Vernon St | | | | Middleport | NY | 14105 | |
| Hare Todd | | 145 Snow Ave | | | | Saginaw | MI | 48602 | |
| Hare Wilbert | | 2364 Alpine Dr | | | | Saginaw | MI | 48601 | |
| Harenda Terri | | 7052 Morning Star Dr | | | | Grand Prairie | TX | 75054-7240 | |
| Harford Community College | | Finance And Acctg Office | 401 Thomas Run Rd | | | Bel Air | MD | 21015 | |
| Harford Community College Finance And Acctg Office | | 401 Thomas Run Rd | | | | Bel Air | MD | 21015 | |
| Harford F | | 25 Siding Ln | Rainford | | | St Helens | | WA11 7S | United Kingdom |
| Harford Frances | | 25 Siding Ln | | | | Rainford | | WA11 7SR | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hargash Michael L | | 4515 Interlake | | | | Oscoda | MI | 48750 | |
| Harger Mark | | 11304 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Hargett Emily | | 1742 County Rd 25 | | | | Killen | AL | 35645 | |
| Hargett Gary W | | 423 County Rd 360 | | | | Trinity | AL | 35673-4932 | |
| Hargett Sherry | | 423 County Rd 360 | | | | Trinity | AL | 35673 | |
| Hargis Jackie | | 3245 S 400 E | | | | Bringhurst | IN | 46913 | |
| Hargis John R | | 905 Old Springfield Rd | | | | Vandalia | OH | 45377-9302 | |
| Hargis Lester | | 1005 Free Rd | | | | New Carlisle | OH | 45344-9264 | |
| Hargo Corp | | 3480 Office Pk Dr | | | | Dayton | OH | 45439-2214 | |
| Hargo Corp | | C o Rm Reutlinger & Associates | 3480 Office Pk Dr | | | Dayton | OH | 45439 | |
| Hargo Corporation | | 3480 Office Pk Dr | | | | Dayton | OH | 45439 | |
| Hargood Nancy S | | 744 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Hargrave Dorothy F | | 23520 Roberts Rd | | | | Athens | AL | 35614-6326 | |
| Hargraves Tab | | 3209 W Zartman Rd | | | | Kokomo | IN | 46902 | |
| Hargreaves Bryan | | 2295 Camilla Dr | | | | Troy | MI | 48083 | |
| Hargreaves Matthews Chevrolet | | Co | PO Box 278 | | | Royal Oak | MI | 48068 | |
| Hargreaves Matthews Chevrolet Co | | PO Box 278 | | | | Royal Oak | MI | 48068 | |
| Hargreaves R G | | 18 Kendal Dr | | | | Rainhill | | L35 9JQ | United Kingdom |
| Hargress Joyce | | 104 Pk St | | | | East Gadsden | AL | 35903 | |
| Hargrove Aaron | | 5 Eldorado East | | | | Tuscaloosa | AL | 35405 | |
| Hargrove Allstone | | 1302 Wickford Pl | | | | Huron | OH | 44839 | |
| Hargrove Betty | | 29717 3rd Ave E | | | | Ardmore | AL | 35739-8205 | |
| Hargrove Calvin L | | 808 Ellsworth Dr | | | | Trotwood | OH | 45426-2514 | |
| Hargrove Carol | | 15630 Dara St | | | | Athens | AL | 35611-5695 | |
| Hargrove Cassius | | 103 Mindy Ln | | | | Piscataway | NJ | 8854 | |
| Hargrove Charles | | 581 Church Of Christ Rd | | | | Minor Hill | TN | 38473-5429 | |
| Hargrove Charles A | | PO Box 436 | | | | Danville | IL | 61834-0436 | |
| Hargrove Dana | | 170 Chase Dr | | | | Decatur | AL | 35603 | |
| Hargrove David | | 170 Chase Dr | | | | Decatur | AL | 35603 | |
| Hargrove Donald G | | 12214 New Cut Rd | | | | Athens | AL | 35611-6646 | |
| Hargrove Gary | | 24668 Sweet Springs Rd | | | | Elkmont | AL | 35620 | |
| Hargrove Jennifer | | 7919 N Main St | | | | Dayton | OH | 45415 | |
| Hargrove Jr L | | 3112 Mason St | | | | Flint | MI | 48505-4067 | |
| Hargrove Patricia | | 609 Oak St Ne | | | | Decatur | AL | 35601-1835 | |
| Hargrove Phil | | 29717 3rd Ave E | | | | Ardmore | AL | 35739 | |
| Hargrove Roland | | 18225 Thompson Rd | | | | Athens | AL | 35611-0158 | |
| Hargrove Shawn | | 104 Bickford Ave Upper | | | | Buffalo | NY | 14215 | |
| Hargrove William | | 15951 Hwy 72 W | | | | Athens | AL | 35611 | |
| Hargrove William T | | 8320 Bethel Rd | | | | Prospect | TN | 38477-6350 | |
| Harharan Sundar | | 7158 C Constitution Dr | | | | Indianapolis | IN | 46256 | |
| Harison Toshiba Lighting | | Usa Inc | 24922 Anza Unit F | | | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa | | Fmly Toshiba Lighting America | 24922 Anza Dr Ste F | | | Valencia | CA | 91355-1220 | |
| Harison Toshiba Lighting Usa | | Frmly Harison Electric Usa Inc | 24922 Anza Dr Ste F | | | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa I | | 24922 Anza Dr Unit F | | Name Remit Uptd 801 Ltr Csp | | Valencia | CA | 91355 | |
| Hark Daniel | | 54 Benefield Pl | | | | Tonawanda | NY | 14150-7937 | |
| Harkenrider Carmenchu | | 767 Dunedin Court | | | | Rochester Hills | MI | 48309 | |
| Harker Steven | | 4 Hay Ave | | | | Brookville | OH | 45309 | |
| Harkins Edward B | | 5622 S Zunis Ave | | | | Tulsa | OK | 74105 | |
| Harkins Michael | | 2860 Norwood Ave | | | | Norwood | OH | 45212 | |
| Harkleroad Elmer L | | 1165 Grandview Rd | | | | Lake Milton | OH | 44429-9542 | |
| Harkleroad Shawn | | 207 Sroanoke Ave | | | | Austintown | OH | 44515 | |
| Harkless James M | | 3029 M St Nw | | | | Washington | DC | 20007 | |
| Harkness Dickey & Pierce Plc | | 5445 Corporate Dr | | | | Troy | MI | 48098-2683 | |
| Harl Charlotte M | | 3842 E County Rd 100 S | | | | Kokomo | IN | 46902 | |
| Harlamert Carol | | 901 Chelsea Dr | | | | Celina | OH | 45828-1000 | |
| Harlan Global Manufacturing | | PO Box 15159 | 27 Stanley Rd | | | Kansas City | KS | 66115 | |
| Harlan James | | 303 Volusia Ave | | | | Dayton | OH | 45409 | |
| Harlan Kenneth | | 1875 Timber Lake Pl | | | | Jackson | MS | 39272 | |
| Harlan Patrice | | 47803 Valleybrook Dr | | | | Chesterfield | MI | 48051 | |
| Harlan Richard | | 4680 W 375 N | | | | Kokomo | IN | 46901 | |
| Harlan Shelton | | 2408 S Norwood | | | | Tulsa | OK | 74114 | |
| Harland Pamela | | 62 Ravenhead Ave | | | | Southdene | | | United Kingdom |
| Harland Robertson Co | | 37673 Schoolcraft | | | | Livonia | MI | 48150 | |
| Harland Robertson Co | | 37673 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Harless George David | | 323 Eastman Rd | | | | Chesterfield | IN | 46017 | |
| Harless James | | 23 Burke Ct | | | | Springboro | OH | 45066-8509 | |
| Harless Johnny | | 2921 E Cross St | | | | Anderson | IN | 46012 | |
| Harless Kelly | | 23 Burke Court | | | | Springboro | OH | 45066 | |
| Harley Davidson | Micheal Shore | 11800 W Capitol Dr | | | | Wauwatosa | WI | 53222 | |
| Harley Davidson | | 3700 West Juneau Ave | PO Box 653 | | | Milwaukee | WI | 53201-0653 | |
| Harley Davidson Europe Ltd | Accounts Payable | 6000 Garsington Rd | | | | Oxford | | OX4 2DQ | United Kingdom |
| Harley Davidson Europe Ltd Oxford Business Park | | 6000 Garsington Rd | | | | Oxford | | OX4 2DQ | United Kingdom |
| Harley Davidson Inc | Accounts Payable | PO Box 493 | | | | Milwaukee | WI | 53201 | |
| Harley Davidson Kansas | | 7601 Northwest 107th Terr | | | | Kansas City | MO | 64153 | |
| Harley Davidson Motor Company | | Attn Accounts Payable | PO Box 653 | | | Milwaukee | WI | 53201 | |
| Harley Davidson Parts & Accessories | Accounts Payable | PO Box 653 | | | | Milwaukee | WI | 53201-0653 | |
| Harley Financial Services | | PO Box 702904 | | | | Tulsa | OK | 74170-2904 | |
| Harlin & Parker | | 519 E 10th St PO Box 390 | | | | Bowling Grn | KY | 42102 | |
| Harlin Parker Alcott & | | Chaudoin | 519 E 10th St | | | Bowling Green | KY | 42102-0390 | |
| Harlin Parker Alcott and Chaudoin | | PO Box 390 | | | | Bowling Green | KY | 42102-0390 | |
| Harlingen CISD | Harlingen CISD | PO Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| Harlingen CISD | | PO Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| Harlingen Tax Office | | 305 E Jackson Ste 102 | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| Harlingen Tax Office | | PO Box Chg 2 03 04 Cp | 305 E Jackson Ste 102 | PO Box 2643 | | Harlingen | TX | 78551-2643 | |
| Harloff Jason | | 6215 Tulip Poplar Pl | | | | Huntersville | NC | 28078 | |
| Harlon H Varnado | | 106 S President St Ste 400 | | | | Jackson | MS | 39201 | |
| Harlow Donald | | 4668 Midway St | | | | Saginaw | MI | 48638-4524 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harlow Donald | | 2101 Titus Ave | | | | Dayton | OH | 45414 | |
| Harlow Greg | | 1245 Joseph St | | | | Saginaw | MI | 48603 | |
| Harlow Jeffrey | | 1273 Oak Hampton Rd | | | | Holland | MI | 49424 | |
| Harlow Krista | | 14646 Eaton Pk | | | | New Lebanon | OH | 45345 | |
| Harlow Stephen A | | 14646 State Route 35 West | | | | New Lebanon | OH | 45345-0003 | |
| Harm Edward | | 4087 Cambridge Trl | | | | Beavercreek | OH | 45430-2305 | |
| Harm Patricia | | 2139 Autumn Haze Trail | | | | Miamisburg | OH | 45342 | |
| Harmac Transportation Inc | | 4 Vidito Dr | | | | Dartmouth Canada | NS | B3B 1P9 | Canada |
| Harmac Transportation Inc | | 55 Arrow Rd | | | | North York | ON | M9M 2L4 | Canada |
| Harman Associates | Dave Stefanelli | 82 Rolling Hill Rd | | | | Hampstead | NH | 3841 | |
| Harman Audio Electronic Sys Gm | | Schlesische Str 135 | | | | Straubing | | 94315 | Germany |
| Harman Audio Electronic Sys Gm | | Schlesische Str 135 | | | | Straubing | | 94315 | Germany |
| Harman Audio Electronic System | | Gmbh | Schlesische Strasse 135 | D94315 Straubing | | | | | Germany |
| Harman Audio Electronic System Gmbh | | Postfach 0162 | D94301 Straubing | | | | | | Germany |
| Harman Automotive Inc | | Harman Industries | 30665 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Harman Automotive Inc | | 127 Tate Rd | | | | Bolivar | TN | 38008-1253 | |
| Harman Automotive Inc | | Debtor In Possession | 127 Tate Rd | PO Box 329 | | Bolivar | TN | 38008 | |
| Harman Automotive Inc Eft Debtor In Possession | | PO Box 29511 | | | | New York | NY | 10087-9511 | |
| Harman Becker | | 2 B Route De Tours | 72500 Chateau Du Loir | | | | | | France |
| Harman becker Automotive | | Systems | 1201 South Ohio St | | | Martinsville | IN | 46151 | |
| Harman Becker Automotive | | Systems Gmbh | Becker Goering Str 16 D 76307 | | | Karlsbad | | | Germany |
| Harman Becker Automotive | | Systems Gmbh | Postfach 2260 D 76303 Karlsbad | | | | | | Germany |
| Harman Becker Automotive Syste | | 1201 S Ohio St | | | | Martinsville | IN | 46151-291 | |
| Harman Becker Automotive Syste | | Becker Goering Str 16 | | | | Karlsbad | | 76307 | Germany |
| Harman Becker Automotive Systems | Accounts Payable | 8500 Balboa Blvd | | | | Northridge | CA | 91329 | |
| Harman Becker Automotive Systems | Accounts Payable | Becker Gohring Strabe 16 | | | | Karlsbad | | 76307 | Germany |
| Harmon C R | | 20 Stuart Crescent | Billinge | | | Wigan | | WN5 7NW | United Kingdom |
| Harman Corp | | 360 South St | | | | Rochester | MI | 48307-6632 | |
| Harman Corporation Eft | | PO Box 80665 | | | | Rochester | MI | 48308-0665 | |
| Harman Corporation Eft | | 360 S St | | | | Rochester | MI | 48307 | |
| Harman Corporation Eft | | Debtor In Possession | 360 South St | | | Rochester | MI | 48307 | |
| Harman International Industrie | | 8500 Balboa Blvd | | | | Northridge | CA | 91329 | |
| Harman Kenneth E | | 1305 Ginghamsburg Frederick Rd | | | | Tipp City | OH | 45371 | |
| Harman Specialty Group | | 3 Oak Pk Dr | | | | Bedford | MA | 17301413 | |
| Harman Specialty Group | | PO Box 10589 | | | | Newark | NJ | 07193-0589 | |
| Harman West Inc | | 1670 N Main St | | | | Orange | CA | 92867 | |
| Harman William | | 14717 W 4th St | | | | Daleville | IN | 47334 | |
| Harman/becker Automotive Systems | | PO Box 88814 | | | | Chicago | IL | 60695-1814 | |
| Harmco | | 428 State St | | | | Rochester | NY | 14608 | |
| Harmco Fastener Co Inc | | 428 State St | | | | Rochester | NY | 14620 | |
| Harmeier David | | PO Box 22 | | | | Otisville | MI | 48463 | |
| Harmeyer Janice | | 4578 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Harmeyer Kathleen | | 5586 Aiomar Dr | | | | Cincinnati | OH | 45238 | |
| Harmeyer Steven | | 328 Crescent Ave | | | | Cincinnati | OH | 45215 | |
| Harmon Albert | | 4127 W Court St | | | | Flint | MI | 48532 | |
| Harmon August | | 1108 W Walnut St | | | | Saint Charles | MI | 48655-9701 | |
| Harmon Autoglass | | 319 W 63rd St | | | | Westmont | IL | 60559-1280 | |
| Harmon Autoglass | | Harmon Glass Corp | 6900 Wedgwood Rd Ste 300 | Remit Chg 9 00 Tbk | | Osseo | MN | 55311-3953 | |
| Harmon Barbara | | 103 Nikki Ln | | | | Lewisburg | OH | 45338 | |
| Harmon Clarence | | 5347 Otterbein Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Harmon Glass | | 6066 S Saginaw Rd | | | | Grand Blanc | MI | 48439 | |
| Harmon Glass Co | | 421 S Ludlow St | | | | Dayton | OH | 45402 | |
| Harmon Group Llc The | | 8469 E Jefferson Ste 206 | | | | Detroit | MI | 48214-2753 | |
| Harmon Group The Llc | | 8469 E Jefferson Ste 206 | | | | Detroit | MI | 48214 | |
| Harmon Jack | | 4320 Idlewild Ln | | | | Carmel | IN | 46033 | |
| Harmon Jeffrey | | 903 S Crawford | | | | Troy | OH | 45373 | |
| Harmon John | | 4571 E 100 S | | | | Kokomo | IN | 46902 | |
| Harmon Larry | | 310 Orchard Hill Dr | | | | W Carrollton | OH | 45449-2137 | |
| Harmon Mary | | 1531 Sheffield Ave | | | | Dyer | IN | 46311-1553 | |
| Harmon Michael | | 4758 Croftshire Dr Apt 3A | | | | Dayton | OH | 45402-3703 | |
| Harmon Patricia | | 10289 Brosius Rd | | | | Garrettsville | OH | 44231-9410 | |
| Harmon Phillip L | | Attorney At Law | 6649 N High St Ste 105 | Chg Per W9 8 06 04 Cp | | Worthington | OH | 43085 | |
| Harmon Phillip L Attorney At Law | | 6649 N High St Ste 105 | | | | Worthington | OH | 43085 | |
| Harmon Plummie | | 404 N Broadacres Ave | | | | Compton | CA | 90220 | |
| Harmon Properties Inc | | 514 Earth City Expy Ste 141 | | | | Earth City | MO | 63045 | |
| Harmon Properties Inc | | Add Chg 3 99 | 514 Earth City Expy Ste 141 | | | Earth City | MO | 63045 | |
| Harmon Robert | | 11281 North Dr | | | | Brooklyn | MI | 49230 | |
| Harmon Robert | | 737 Leland Ave | | | | Dayton | OH | 45407 | |
| Harmon Samuel | | PO Box 11334 | | | | Jackson | MS | 39283-1334 | |
| Harmon Sign | | Div Of Kasper Enterprises Inc | 7844 W Central Ave | | | Toledo | OH | 43617 | |
| Harmon Sign Div Of Kasper Enterprises Inc | | 7844 W Central Ave | | | | Toledo | OH | 43617 | |
| Harmon Steven | | 5241 E Coldwater Rd Lot 310 | | | | Flint | MI | 48506 | |
| Harmon William | | PO Box 62 | | | | Sodus | NY | 14551-0062 | |
| Harmon William L | | 239 Freedom Way | | | | Anderson | IN | 46013-1089 | |
| Harmonic Drive Tech Eft | | 247 Lynnfield St | | | | Peabody | MA | 1960 | |
| Harmonic Drive Technologies | | Teijin Seiki Boston Inc | 247 Lynnfield St | | | Peabody | MA | 1960 | |
| Harmony Castings Llc | | PO Box 11407 | | | | Birmingham | AL | 35246-1044 | |
| Harmony Castings Llc | | Ad Chg Per 7 29 04 Am | 251 Perry Hwy | PO Box 230 | | Harmony | PA | 16037-0230 | |
| Harmony Castings Llc | | Harmony Castings Inc | 251 Perry Hwy | | | Harmony | PA | 16037 | |
| Harmony Industries Inc | | PO Box 1678 | | | | High Point | NC | 27261 | |
| Harmony Video & Electronics Inc | | 1801 Flatbush Ave | PO Box 1678 | | | Brooklyn | NY | 11210-4341 | |
| Harms Bruce | | 32905 Bingham Rd | | | | Bingham Farms | MI | 48025 | |
| Harms Jack L | | 252 Rumbold Ave | | | | N Tonawanda | NY | 14120-4752 | |
| Harmsen Joel | | 306 Natanna Dr | | | | Howell | MI | 48843 | |
| Harnden Transport Inc | | Formly K & A Harden | 19 Cleveland Pl | | | Tonawanda | NY | 14150 | |
| Harned Bachert & Denton | | 324 E 10th PO Box 1270 | | | | Bowling Grn | KY | 42102 | |
| Harned Julie | | 522 Handy Dr | | | | Bay City | MI | 48706 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harner Jack K | | 7150 Rosewood | | | | Flushing | MI | 48433-2277 | |
| Harner William | | 7 Franklin St | | | | Holley | NY | 14470 | |
| Harnes Of California | | 9357 Greenback Ln 6 | | | | Orangevale | CA | 95662 | |
| Harness Dickey & Pierce | | 5445 Corporate Dr | | | | Troy | MI | 48098 | |
| Harness Dickey & Pierce Plc | | 5445 Corporate Dr Ste 400 | | | | Troy | MI | 48098-2684 | |
| Harness Dickey and Pierce | | 5445 Corporate Dr | | | | Troy | MI | 48098 | |
| Harness Dickey and Pierce Plc | | 5445 Corporate Dr Ste 400 | | | | Troy | MI | 48098-2684 | |
| Harness Dorothy D | | PO Box 114 | | | | Amboy | IN | 46911-0114 | |
| Harness Jack D | | 3613 SE 18th Pl | | | | Cape Coral | Fl | 33904-5008 | |
| Harness Kathleen | | 318 S Commerce St PO Box268 | | | | Lewisburg | OH | 45338 | |
| Harness Sharon | | 220 W Cumberland St | | | | Lewisburg | OH | 45338 | |
| Harness Vivian | | 2139 Lot B Patterson Rd | | | | Ruth | MS | 39662 | |
| Harnessflex Limited | | PO Box 7690 | Birmingham B46 1h5 | | | United Kingdom | | | United Kingdom |
| Harnessflex Limited | | Station Rd Coleshill | Birmingham B46 1ht | | | | | | United Kingdom |
| Harnessflex Ltd | | Station Rd Coleshill | | | | Birmingham West Mid | | B46 1HT | United Kingdom |
| Harnett Co Nc | | Harnett Co Tax Collector | Po 58509 | | | Charlotte | NC | 28258 | |
| Harnett County Tax Collector | | Po 580509 | | | | Charlotte | NC | 28258-0509 | |
| Harney Judith | | 1313 W Madison | | | | Kokomo | IN | 46901 | |
| Harney Westwood & Riegels | | Craigmuir Chambers | PO Box 71 Rd Town | | | Tortola Virgin Isl | VI | | |
| Harney Westwood and Riegels Craigmuir Chambers | | PO Box 71 Rd Town | | | | Tortola Virgin Isl | VI | | |
| Harnicher Stephen | | 1426 Maplewood St Ne | | | | Warren | OH | 44483-4166 | |
| Harnischfeger Corp | | Hph Crane Service | S40 W24160 Rockwood Way | | | Waukesha | WI | 53186 | |
| Harnischfeger Corp | | Pheonix Used Cranes | 2969 S Chase Ave | | | Milwaukee | WI | 53207 | |
| Harnischfeger Corp | | PO Box 310 | | | | Milwaukee | WI | 53201-0310 | |
| Harnischfeger Corp | | PO Box 554 | | | | Milwaukee | WI | 53201-0554 | |
| Harnischfeger Craig | | 25 Gilead Hill Rd | | | | North Chili | NY | 14514-1239 | |
| Harnischfeger Industries Inc | | Harnischfeger Institute | 2712 S 163rd St | | | New Berlin | WI | 53151-3610 | |
| Harold A Mcadory | | 314 W Section Ave | | | | Foley | AL | 36535 | |
| Harold Ballard | | 8105 Island View Dr | | | | Newaygo | MI | 49337 | |
| Harold Beck And Sons Inc | | 2300 Terry Dr | | | | Newtown | PA | 18940 | |
| Harold D Frestel | | 10031 S Tripp | | | | Oak Lawn | IL | 60453 | |
| Harold E Nelson | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline SE Ste 60 | | | | Grand Rapids | MI | 49546 | |
| Harold Gayer | | 25900 Greenfield Rd Ste 220 | | | | Oak Pk | MI | 48237 | |
| Harold Haskew And Associates | | | | | | Milford | MI | 48381 | |
| Harold Hinkler Inc | | 7 Grahamville St | | | | North East | PA | 16428 | |
| Harold Ives Trucking Co | | PO Box 1984 | | | | Stuttgart | AR | 72160 | |
| Harold J Barkley Jr | | Chapter 13 Trustee | PO Box 321454 | | | Flowood | MS | 39232 | |
| Harold J Barkley Jr Ch13 Proce | | Account Of Elaine B Harden | Case 9101908jc | PO Box 4476 | | Jackson | MS | 58770-9851 | |
| Harold J Barkley Jr Ch13 Proce Account Of Elaine B Harden | | Case 9101908jc | PO Box 4476 | | | Jackson | MS | 39296-4476 | |
| Harold J Barkley Jr Chapter 13 Trustee | | PO Box 321454 | | | | Flowood | MS | 39232 | |
| Harold J Barkley Jr chpt 13 Trustee | | PO Box 321454 | | | | Flowood | MS | 39232 | |
| Harold J Barkley Trustee use N2812112 | | PO Box 321454 | | | | Flowood | MS | 39232-1454 | |
| Harold J Becker Company | c/o Dunlevey Mahan & Furry | Gary W Auman | 110 N Main St | Ste 1000 | | Dayton | OH | 45402-1738 | |
| Harold J Becker Company Inc | | 3946 Indian Ripple Rd | | | | Dayton | OH | 45434-0970 | |
| Harold J Becker Company Inc | | PO Box 340970 | | | | Dayton | OH | 45434-0970 | |
| Harold Michael | | 733 Somerdale Dr | | | | Webster | NY | 14580-2662 | |
| Harold Precision Products Inc | | Hp Products | 1600 Gilkey Ave | | | Hartford City | IN | 47348-9549 | |
| Harold R Goldberg | | 333 W Fort Ste 1400 | | | | Detroit | MI | 48226 | |
| Harold Silverstein | | 415 S West St | | | | Royal Oak | MI | 48067 | |
| Harold Silverstein | | Acct Of Glenn Jett | Case 104850 | 26500 Northwestern Hwy Ste310 | | Southfield | MI | 58705-2984 | |
| Harold Silverstein | | Acct Of Johnny O Bailey | Case 920564 | 26500 Northwestern Hwy Ste 310 | | Southfield | MI | 41270-8411 | |
| Harold Silverstein | | Acct Of Jonathan Rice Sr | Acct 92 310 527 | 26500 Northwestern Hwy Ste 310 | | Southfield | MI | 36850-3010 | |
| Harold Silverstein | | Acct Of Michael J Crane | Case 932905 | 26500 Northwestern Hwy Ste 310 | | Southfield | MI | 38456-8274 | |
| Harold Silverstein | | PO Box 4056 | | | | Southfield | MI | 48037 | |
| Harold Silverstein Acct Of Glenn Jett | | Case 104850 | 26500 Northwestern Hwy Ste310 | | | Southfield | MI | 48076-3763 | |
| Harold Silverstein Acct Of Johnny O Bailey | | Case 920564 | 26500 Northwestern Hwy Ste 310 | | | Southfield | MI | 48076 | |
| Harold Silverstein Acct Of Jonathan Rice Sr | | Acct 92 310 527 | 26500 Northwestern Hwy Ste 310 | | | Southfield | MI | 48076 | |
| Harold Silverstein Acct Of Michael J Crane | | Case 932905 | 26500 Northwestern Hwy Ste 310 | | | Southfield | MI | 48076-3763 | |
| Haroldson Eric | | 7759 West Branch Court | | | | Ypsilanti | MI | 48197 | |
| Haroon Suleman | | 8737 Vista Dr | | | | Saginaw | MI | 48603 | |
| Harowe Servo Controls Inc | | 110 Westtown Rd | | | | West Chester | PA | 19382-4942 | |
| Harowski Carol | | 215 Deeds Ave | | | | Dayton | OH | 45404 | |
| Harp Amy | | 800 Rainbow Haven | | | | Rainbow City | AL | 35906 | |
| Harp Curtis | | 2257 Stonefield Ct | | | | Flushing | MI | 48433 | |
| Harp Dennis | | 4911 S 600 E | | | | Kokomo | IN | 46902 | |
| Harp Rodney | | 16 Co Rd498 | | | | Trinity | AL | 35673 | |
| Harp Rouser Michelle | | 3582 N 800 E | | | | Kokomo | IN | 46901 | |
| Harp Safety Co Inc | | PO Box 1595 | | | | Rome | GA | 30162-1595 | |
| Harp Safety Co Inc | | 147 Wesley Ave | | | | Jackson | MS | 39202 | |
| Harpe Allen L | | 516 Green St | | | | Tipton | IN | 46072-1234 | |
| Harpe James V | | 2747 S 200 W | | | | Tipton | IN | 46072-9316 | |
| Harper Berbie | | 454 Old Ann Gadsden Hwy | | | | Ohatchee | AL | 36271 | |
| Harper Brandon | | 409 West Pk St | | | | Ocilla | GA | 31774 | |
| Harper Burrel | | 4461 Sunset Dr | | | | Lockport | NY | 14094 | |
| Harper Charles | | 3885 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Harper Cheri | | 410 Sherbrooke Ave | | | | Williamsville | NY | 14221 | |
| Harper Clyde | | 1210 W Monroe St | | | | Sandusky | OH | 44870 | |
| Harper Courtaney | | 6552 Matthew Dr | | | | Lockport | NY | 14094 | |
| Harper Daniel | | 109 Meadow Cove | | | | Clinton | MS | 39056 | |
| Harper David | | 4520 Prospect Rd | | | | Newton Falls | OH | 44444-8753 | |
| Harper Delois | | 505 Leslie St Sw | | | | Decatur | AL | 35603 | |
| Harper Donna | | 105 Scott Rd | | | | Fitzgerald | GA | 31750-8475 | |
| Harper Forrest | | 11319 Oak St | | | | Medina | NY | 14103 | |
| Harper Gail A | | 27186 Ryan Dr | | | | Laguna Niguel | CA | 92677 | |
| Harper Gary M | | PO Box 1116 | | | | Bandera | TX | 78003-1116 | |
| Harper Groves Inc | | Dba Prime Lime Services Inc | 1727 Farr Dr | | | Dayton | OH | 45404 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 312 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harper Groves Inc Dba Prime Lime Services Inc | | 1727 Farr Dr | | | | Dayton | OH | 45404 | |
| Harper Iii Walter | | 726 Woodhill Rd | | | | Jackson | MS | 39206 | |
| Harper Implement Company Inc | | 216 S Washington St | | | | Swayzee | IN | 46986 | |
| Harper Ivan | | 121 Marcus Underwood St | | | | Brandon | MS | 39042 | |
| Harper Iza | | 173 Sherman Ave | | | | Trenton | NJ | 8638 | |
| Harper J | | 29 Brighouse Close | | | | Ormskirk | | L39 3NA | United Kingdom |
| Harper James | | Pobox 1228 | | | | Midland | MI | 48641 | |
| Harper James A | | 300 Union St | | | | Lockport | NY | 14094-3028 | |
| Harper Jerry | | 2468 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Harper John | | 7140 Dominican Dr | | | | Dayton | OH | 45415 | |
| Harper Johnnye W | | 101 Oak Ct | | | | Clinton | MS | 39056-5509 | |
| Harper Jr George | | 1045 Spade Dr | | | | Rochester | IN | 46975 | |
| Harper Jr Jerre | | 1830 Braceville Robinson Rd | | | | Southington | OH | 44470 | |
| Harper Jr Joseph | | 40 S Bristol Ave | | | | Lockport | NY | 14094 | |
| Harper Jr Lawrence | | 8020 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Harper Judith | | 2468 Edgewater Dr | | | | Cortland | OH | 44410-9642 | |
| Harper Kenneth R | | PO Box 325 | | | | Birch Run | MI | 48415-0325 | |
| Harper Levesa | | 1138 Wsecond St | | | | Dayton | OH | 45407 | |
| Harper Machine & Tool Inc | | 6455 Webster St | | | | Dayton | OH | 45414 | |
| Harper Machine and Tool Inc | | 6455 Webster St | | | | Dayton | OH | 45414 | |
| Harper Marcus | | 1349 Winding Ridge Dr | Apt 3a | | | Grand Blanc | MI | 48439 | |
| Harper Marva H | | 2060 Shell Oil Rd | | | | Brandon | MS | 39042 | |
| Harper Nikki | | 5501 Hwy 80 W Bldg 3 35 | | | | Jackson | MS | 39209 | |
| Harper R Aaron | | Bp Oil | 307 Wilson Rd | | | Columbus | OH | 43204 | |
| Harper Robert | | 3127 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Harper Ronnie | | 297 Tranquil Dr | | | | Xenia | OH | 45385 | |
| Harper Terry | | 677 Kennedy Rd | | | | Rebecca | GA | 31783 | |
| Harper Terry | | 5113 Pierce Rd Nw | | | | Warren | OH | 44481-9308 | |
| Harper Tommy | | 4306 Lloyd St | | | | Kansas City | KS | 66103 | |
| Harper Victor C | | 602 Harper Rd | | | | Meridian | MS | 39301-8931 | |
| Harper William | | 744 Shelley Dr | | | | Rochester Hls | MI | 48307 | |
| Harpham Ruth | | 1975 E 1300 North | | | | Alexandria | IN | 46001 | |
| Harpst Gregory | | 2409 25th St | | | | Bay City | MI | 48708-7617 | |
| Harrah Gary | | 3818 Hallock Sook Rd | | | | Newton Falls | OH | 44444 | |
| Harraman Michael | | 570 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Harrel Inc | | 16 Fitch St | | | | Norwalk | CT | 68551309 | |
| Harrell Alessia | | 2520 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Harrell Amanda | | 3041 W Alexbell Rd | | | | Dayton | OH | 45449 | |
| Harrell Anthionnete | | 302 N Transit St | | | | Lockport | NY | 14094 | |
| Harrell Bobby | | 3145 Airport Rd | | | | Saginaw | MI | 48601-5431 | |
| Harrell David | | 5818 Ridge Hill Way | PO Box | | | Avon | IN | 46123 | |
| Harrell Dennis | | 2520 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Harrell Herbert C | | 406 Glennwood Rd Sw | | | | Decatur | AL | 35601-3932 | |
| Harrell Howard | | 4717 Pearcrest Way | | | | Greenwood | IN | 46143 | |
| Harrell James | | 1205 Michigan | | | | Cutler | IN | 46920 | |
| Harrell Jeffery | | 915 W Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Harrell Jennifer | | 3358 Janes | | | | Saginaw | MI | 48601 | |
| Harrell Luther | | 3520 Weiss St Apt3 | | | | Saginaw | MI | 48603 | |
| Harrell Nicole | | 10171 South 800 West | | | | Fairmount | IN | 46928 | |
| Harrell Ronnie E | | 476 W 1150 S | | | | Bunker Hill | IN | 46914-9558 | |
| Harrell Thomas | | 1300 Red Bird Ct | | | | Kokomo | IN | 46902 | |
| Harrell Thomas E | | 820 N County Rd 600 W | | | | Kokomo | IN | 46901-3763 | |
| Harrell Thomas W | | 1300 Red Bird Ct | | | | Kokomo | IN | 46902-5824 | |
| Harrells Radiator Shop Inc | | PO Box 53006 | | | | Fayetteville | NC | 28305-3006 | |
| Harrells Radiator Shop Inc | | PO Box 53006 | | | | Fayetteville | NC | 28306-1552 | |
| Harrelson Jason | | 6036 Lay Springs Rd | | | | Gadsden | AL | 35904 | |
| Harrier John | | 7196 Eyler Dr | | | | Springboro | OH | 45066 | |
| Harriford Mary Y | | 1154 Cora | | | | Flint | MI | 48532-2722 | |
| Harrigan Tom Chrysler Plymout | | Harrigan Tom Jeep Eagle | 95 Loop Rd | | | Dayton | OH | 45459 | |
| Harriger Frank E | | 1059 S Hermitage Rd | | | | Hermitage | PA | 16148-3674 | |
| Harrington Industrial Plastics | | Inc | 10151 Bunsen Way | | | Louisville | KY | 40299 | |
| Harrington Industrial Plastics Inc | | 10151 Bunsen Way | | | | Louisville | KY | 40299 | |
| Harrington & Associates Inc | | 802 Lord St | | | | Indianapolis | IN | 46202-4045 | |
| Harrington & King Perforating Co | | 5655 W Fillmore St | | | | Chicago | IL | 60644-5597 | |
| Harrington and Associates I | Christopher B | 802 Lord St | | | | Indianapolis | IN | 46202-4045 | |
| Harrington and Associates Inc | | 802 Lord St | | | | Indianapolis | IN | 46202 | |
| Harrington Bill | | Harringtons Service | 3 Prospect St | | | Lockport | NY | 14094 | |
| Harrington Billie Jo | | 540a Davison Rd | | | | Lockport | NY | 14094-5303 | |
| Harrington C | | 208 Finch Ln | Knotty Ash | | | Liverpool | | L14 4AG | United Kingdom |
| Harrington Charles | | 6362 Houghten | | | | Troy | MI | 48098 | |
| Harrington Ellissa | | 185 Irving St | | | | Lockport | NY | 14094 | |
| Harrington Envir Engineering | | 720 E Carnegie Dr Ste 100 | | | | San Bernardino | CA | 92408 | |
| Harrington Erik | | 6594 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Harrington Gloria | | 5334 Ernest Rd | | | | Lockport | NY | 14094-9405 | |
| Harrington Hoppe & Mitchell Ltd | | 108 Main Ave Sw | Ste 500 | | | Warren | OH | 44481 | |
| Harrington Indl Plastics Inc | | 14480 Yorba Ave | | | | Chino | CA | 91710-0000 | |
| Harrington Industrial Plastics | | 14480 Yorba | | | | Chino | CA | 91710-5766 | |
| Harrington Industrial Plastics | | Harrington Environmental Engre | 720 E Carnegie Dr | | | San Bernardino | CA | 92408 | |
| Harrington Industrial Plastics | | C o Air Applications Inc | 9100 Purdue Rd Ste 117 | | | Indianapolis | IN | 46268 | |
| Harrington Industrial Plastics | | Industrial Plastics Div | 3440 Pk Davis Cir | | | Indianapolis | IN | 46236 | |
| Harrington Industrial Plastics | | Inc | 10151 Bunsen Way | | | Louisville | KY | 40299 | |
| Harrington Industrial Plastics | | 13042 Fairlane Rd | | | | Livonia | MI | 48150 | |
| Harrington Industrial Plastics | | Corro Flo Harrington | 1227 Hillsmith Dr | | | Cincinnati | OH | 45215-1228 | |
| Harrington Industrial Plastics Inc | | 10151 Bunsen Way | | | | Louisville | KY | 40299 | |
| Harrington James | | 2540 Cheyenne Pl | | | | Saginaw | MI | 48603 | |
| Harrington James G | | 115 Greenbrier Ln | | | | Sandusky | OH | 44870-5214 | |
| Harrington Jennifer | | 1020 N Wildwood Dr | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harrington Jewelyn | | 477 Polk | | | | River Rouge | MI | 48218 | |
| Harrington Jodi | | 12328 Lake Rd | | | | Montrose | MI | 48457 | |
| Harrington Joseph | | 8507 Spruce | | | | Newaygo | MI | 49337 | |
| Harrington Joseph | | 9 Wildwood Dr | | | | Lancaster | NY | 14086 | |
| Harrington Laurel | | 10500 West Shelby Rd | | | | Middleport | NY | 14105 | |
| Harrington Leonard | | 15095 Marl Dr | | | | Linden | MI | 48451 | |
| Harrington Marie | | 5245 Wright | | | | Troy | MI | 48098 | |
| Harrington Michael | | 6536 104th St | | | | Howard City | MI | 49329-9631 | |
| Harrington Plastics | Roger Ross | 1227 Hillsmith Dr | | | | Cincinnati | OH | | |
| Harrington Randall | | 717 Trumbull Dr | | | | Niles | OH | 44446 | |
| Harrington Rose | | 109 N Penn St | | | | Iowa Pk | TX | 76367 | |
| Harrington Roy P | | PO Box 58 | | | | Gasport | NY | 14067-0058 | |
| Harrington Ryan | | 9201 E Mississippi Ave | Apt H204 | | | Denver | CO | 80247 | |
| Harrington Service | | 3 Prospect St | | | | Lockport | NY | 14094 | |
| Harrington Service | | Adr Chg 9 22 99 Kw | 3 Prospect St | | | Lockport | NY | 14094 | |
| Harrington Teresa | | 309 Monterey Dr | | | | Clinton | MS | 39056 | |
| Harrington Theresa | | 4201 Portsmouth Rd | | | | Bridgeport | MI | 48722 | |
| Harrington Todd | | 6362 Houghten | | | | Troy | MI | 48098 | |
| Harrington Tool and Die Inc | Theodore Zaharia President | 2555 Matte Blvd | | | | Brossard | | | |
| Harrington Tool Co Inc | | 105 N Rath St | | | | Ludington | MI | 49431-0280 | |
| Harrington Tool Co Inc | | PO Box 280 | | | | Ludington | MI | 49431-0280 | |
| Harrington Tool Company Inc | | 105 N Rath St | | | | Ludington | MI | 49431-1660 | |
| Harrington Tool Die | Tony Shatawy | 755 1st Ave | | | | Lachine | QC | H8S2S7 | Canada |
| Harris & Harris | | 100 S Wacker Ste 225 | | | | Chicago | IL | 60606 | |
| Harris Adrian | | 4400 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Harris Alexis | | 5626 Radcliff Ave | | | | Austintown | OH | 44515 | |
| Harris Alfred | | 10090 Prospect Rd | | | | Prospect | TN | 38477 | |
| Harris Alicia | | 34 Dakota | | | | Pontiac | MI | 48341 | |
| Harris Andrew | | 8618 Meadow Creek Ct | | | | E Amherst | NY | 14051 | |
| Harris Anita S | | 7 Byron Ave Apt 6 | | | | Kenmore | NY | 14223 | |
| Harris Anne R | | 17574 Martin Dr | | | | Athens | AL | 35611-6606 | |
| Harris Anthony | | 3406 Germantown St | | | | Dayton | OH | 45408 | |
| Harris Anthony | | 364 Delaware Ave | | | | Dayton | OH | 45405 | |
| Harris April | | 1905 Berkley St | | | | Flint | MI | 48504 | |
| Harris Arthur | | 7714 Greenview Rd | | | | Niagara Falls | NY | 14304-1363 | |
| Harris Assembly Group | Accounts Payable | 187 Industrial Pk Dr | | | | Binghamton | NY | 13904 | |
| Harris Barbara A | | 1211 Garnet Dr | | | | Anderson | IN | 46011-9518 | |
| Harris Barbara J | | 5920 Wynbrook Ct | | | | Racine | WI | 53406-6803 | |
| Harris Battery Co Inc Bdc | | 10708 Industrial Pkwy Nw | | | | Bolivar | OH | 44612-8429 | |
| Harris Beach Llp | | 99 Garnsey Rd | | | | Pittsford | NY | 14534 | |
| Harris Beach Llp | | 99 Garnsey Rd | Nm add Chg Per W9 2 02 Cp | | | Pittsford | NY | 14534 | |
| Harris Benjamin | | 3824 Bennett Rd | | | | Cincinnati | OH | 45245 | |
| Harris Benjamin H | | 13780 Root Rd | | | | Albion | NY | 14411-9564 | |
| Harris Beverly | | 4236 PO Box | | | | Alabama City | AL | 35904 | |
| Harris Billie | | 8561 Sr 762 | | | | Orient | OH | 43146 | |
| Harris Bobbie C | | 1316 Seton Ave Se | | | | Decatur | AL | 35601-4454 | |
| Harris Bradley | | 8625 Old State Rd 3 | | | | Otisco | IN | 47163 | |
| Harris Brett | | 3788 Reamer Rd | | | | Lapeer | MI | 48446 | |
| Harris Bruce | | 6382 Lucas Rd | | | | Flint | MI | 48506 | |
| Harris Bruce W | | 1320 Lantern Rd | | | | Summerville | SC | 29483-2087 | |
| Harris Calorific Sales | Bob Hancock | 460 Breaden Dr | | | | Monroe | OH | 45050 | |
| Harris Candace | | 2060 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Harris Carla | | 3535 Dean Lake Ave Ne | | | | Grand Rapids | MI | 49525-2846 | |
| Harris Carolyn | | 8618 Meadow Creek Ct | | | | E Amherst | NY | 14051 | |
| Harris Charles | | 1465 Sutton Bridge Rd 65 | | | | Rainbow City | AL | 35906 | |
| Harris Charlie J | | Pobox 2877 | | | | Anderson | IN | 46018-2877 | |
| Harris Cherry | | 402 Indian Mound Rd | | | | Clinton | MS | 39056 | |
| Harris Cheryl D | | 1445 Westerrace Dr | | | | Flint | MI | 48532-2439 | |
| Harris Christine | | 1014 Atwood Ln | | | | Anderson | IN | 46016 | |
| Harris Christopher | | 563 White Oak Pike | | | | Stamping Ground | KY | 40379 | |
| Harris Christopher | | 513 Windsor Ave | | | | W Carrollton | OH | 45449 | |
| Harris Clara L | | 21615 Stanford Ct | | | | Oak Pk | MI | 48237-2546 | |
| Harris Cnty Child Support Off | | Acct Of Floyd Zacharie | 1115 Congress Room 10 | | | Houston | TX | 44911-4352 | |
| Harris Cnty Child Support Off Acct Of Floyd Zacharie | | 1115 Congress Room 10 | | | | Houston | TX | 77002 | |
| Harris Co Tx | | Harris Co Tax Assessor / Collector | PO Box 4622 | | | Houston | TX | 77210 | |
| Harris Co Tx | | Harris Co Tax Assessor Collector | PO Box 4622 | | | Houston | TX | 77210 | |
| Harris Coretta | | PO Box 61162 | | | | Dayton | OH | 45406 | |
| Harris Corp Gcad | | Electric Systems Div | PO Box 9002 | | | Melbourne | FL | 32902 | |
| Harris Corporation | Accounts Payable Rfcd | PO Box 9003 | | | | Melbourne | FL | 32902 | |
| Harris Corporation | | 1025 West Nasa Blvd | | | | Melbourne | FL | 32901 | |
| Harris Corporation Gcad | | Electronic System Div | PO Box 37 | | | Melbourne | FL | 32902 | |
| Harris Corporation Gcad | | Electronic Systems Div | PO Box 9002 | | | Melbourne | FL | 32902 | |
| Harris County Child Supp Dept | | Acct Of Joe L Phelps | Case 93 15162 | 1115 Congress | | Houston | TX | 46776-3378 | |
| Harris Cnty Child Supp Dept Acct Of Joe L Phelps | | Case 93 15162 | 1115 Congress | | | Houston | TX | 77002 | |
| Harris County Child Supp Div | | Acct Of Perry C Coffman | Case 92 00899 | 1115 Congress Ave | | Houston | TX | 31758-9200 | |
| Harris Cnty Child Supp Div Acct Of Perry C Coffman | | Case 92 00899 | 1115 Congress Ave | | | Houston | TX | 77002 | |
| Harris County Child Support | | Account Of Mc Kinley Boatner | Case87 45011&4950150n1 | 1115 Congress Ave Rm 10 | | Houston | TX | 43674-3178 | |
| Harris County Child Support | | Acct Of Louis R Bailey | Case 92 23140 | 1115 Congress Ave Rm 10 | | Houston | TX | 77002 | |
| Harris County Child Support Account Of Mc Kinley Boatner | | Case87 45011 and 49501509n1 | 1115 Congress Ave Rm 10 | | | Houston | TX | 77002 | |
| Harris County Child Support Acct Of Louis R Bailey | | Case 92 23140 | 1115 Congress Rm 10 | | | Houston | TX | 77002 | |
| Harris County City of Houston | Harris County City of Houston | PO Box 3064 | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Harris County City Div | | PO Box 3064 | | | | Houston | TX | 77253-3064 | |
| Harris County Csd | | 1115 Congress | | | | Houston | TX | 77002 | |
| Harris County Csd | | Acct Of Melvin Austin | Case 90 062230 | 1115 Congress Ave Room 10 | | Houston | TX | 46384-7776 | |
| Harris County Csd Acct Of Melvin Austin | | Case 90 062230 | 1115 Congress Ave Room 10 | | | Houston | TX | 77002 | |
| Harris County Friend Of Court | | Acct Of Floyd Zacharie | Case 449114352 1 | 1115 Congress Room 10 | | Houston | TX | 77002 | |
| Harris County Friend Of Court | | Acct Of Ronald R Mollica | Case 84 70554 | 1115 Congress Ave Rm 10 | | Houston | TX | 14544-9171 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harris County Friend Of Court | | Acct Of Ronald R Mollica | Case 84 70554 | 1115 Congress Ave Room 10 | | Houston | TX | 77002 | |
| Harris County Friend Of Court Acct Of Floyd Zacharie | | 1115 Congress Room 10 | | | | Houston | TX | 77002 | |
| Harris County Friend Of Court Acct Of Floyd R Mollica | | Case 84 70554 | 1115 Congress Ave Rm 10 | | | Houston | TX | 77002 | |
| Harris County Friend Of Court Acct Of Ronald R Mollica | | Case 84 70554 | 1115 Congress Ave Room 10 | | | Houston | TX | 77002 | |
| Harris County Tax Assessor | | PO Box 4622 | | | | Houston | TX | 77210-4622 | |
| Harris Cty Child Support | | Acct Of Edroy Gaines | Case 80 00552 | 1115 Congress Ave | | Houston | TX | 46688-9953 | |
| Harris Cty Child Support | | Acct Of Edroy Gaines | Case 8929208 | 1115 Congress Ave | | Houston | TX | 46688-9953 | |
| Harris Cty Child Support Acct Of Edroy Gaines | | Case 80 00552 | 1115 Congress Ave | | | Houston | TX | 77002 | |
| Harris Cty Child Support Acct Of Edroy Gaines | | Case 8929208 | 1115 Congress Ave | | | Houston | TX | 77002 | |
| Harris D Leinwand | | 350 Fifth Ave | Ste 2418 | | | New York | NY | 10118 | |
| Harris D M | | 49 Mortimer Hill | | | | Tring | | HP23 6J | United Kingdom |
| Harris Dale | | 7061 Pinewood Dr | | | | Boardman | OH | 44512 | |
| Harris Daniel | | 19188 Alabama Hwy 99 | | | | Athens | AL | 35614 | |
| Harris Daniel | | 2980 Drum Rd | | | | Middleport | NY | 14105 | |
| Harris Daniel | | 112 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Harris Danielle | | 6185 Cabernet Pl | | | | Alta Loma | CA | 91737 | |
| Harris Danny L | | 11101 Main Rd | | | | Fenton | MI | 48430-9717 | |
| Harris Danny R | | 404 Running Fawn Dr | | | | Suwanee | GA | 30024-4104 | |
| Harris David | | 2940 Galaxy Dr Apt 7 | | | | Saginaw | MI | 48601 | |
| Harris David | | 840 Timberwood Ln | | | | Saginaw | MI | 48609 | |
| Harris David | | 8694 Block Rd | | | | Birth Run | MI | 48415 | |
| Harris David J | | 6620 Skuse Rd | | | | Osseo | MI | 49266-9766 | |
| Harris Deborah | | 1425 Bay Vista Dr | | | | Brandon | MS | 39047 | |
| Harris Debra | | 75 PO Box | | | | Gallant | AL | 35972 | |
| Harris Debra | | 956 N 300 E | | | | Kokomo | IN | 46901 | |
| Harris Dennis | | 1412 Tunstill Rd | | | | Hartselle | AL | 35640 | |
| Harris Dexter | | 4706 Pkman Rd Nw | | | | Warren | OH | 44481-9138 | |
| Harris Dion | | 2966 Crescent | | | | Warren | OH | 44483 | |
| Harris Don | | 7165 Rosewood Dr | | | | Flushing | MI | 48433 | |
| Harris Don | | 1662 Caravelle Ave | | | | Niagara Falls | NY | 14304 | |
| Harris Donald | | 1020 E Beetree St | | | | Nashville | GA | 31639 | |
| Harris Duane C | | 8563 Ohern Rd | | | | Saginaw | MI | 48609 | |
| Harris E Yvonne | | 517 Montvale Ln | | | | Rochester | NY | 14626-5217 | |
| Harris Earl | | PO Box 60753 | | | | Dayton | OH | 45406-0753 | |
| Harris Eddie | | 108 Vale Cir | | | | Clinton | MS | 39056-3036 | |
| Harris Edward | | 6475 Shaffer Rd | | | | Warren | OH | 44481 | |
| Harris Edward | | 4 Askett Close | | | | Haydock | | WA11 OFH | United Kingdom |
| Harris Efigenia | | 215 Perry Ave | | | | Huron | OH | 44839 | |
| Harris Enterprises Inc | | 514 S Kansas | | | | Olathe | KS | 66061 | |
| Harris Equipment Corporation | | 2010 N Ruby St | | | | Melrose Pk | IL | 60160 | |
| Harris Eugene | | 4980 Deer Run Pl | | | | Westerville | OH | 43081-4895 | |
| Harris Eugene | | 5920 Wynbrook Court | | | | Racine | WI | 53406 | |
| Harris Floyd | | 3947 N 53rd St | | | | Milwaukee | WI | 53216-2203 | |
| Harris Frank | | 415 N Church St | | | | Florence | MS | 39073 | |
| Harris Gary | | 4289 Bayberry Cove | | | | Bellbrook | OH | 45305 | |
| Harris Gary E | | 6 Wilson Pkwy | | | | Lockport | NY | 14094-3927 | |
| Harris George | | 2330 Alpine Dr | | | | Saginaw | MI | 48601-5203 | |
| Harris Geraldine | | 421 W Sherry Dr | | | | Trotwood | OH | 45426-3613 | |
| Harris Glenn | | PO Box 90 | | | | Pultneyville | NY | 14538 | |
| Harris Gloria | | 2700 Green St | | | | Racine | WI | 53402 | |
| Harris Gregory | | 8470 Main St | | | | Kinsman | OH | 44428 | |
| Harris Harry J | | 748 Carton St | | | | Flint | MI | 48505-3915 | |
| Harris Health Trends Inc | | Health Solutions | 6629 W Central Ave | | | Toledo | OH | 43617 | |
| Harris Healthtrends Eft Corp | | 4159 Holland Sylvania Ste 104 | | | | Toledo | OH | 43623 | |
| Harris Healthtrends Eft | | Corp | 4159 Holland Sylvania Ste 104 | Old Ein 341561851 | | Toledo | OH | 43623 | |
| Harris Henrine M | | 3483 Williamsburg Sw | | | | Warren | OH | 44485-2262 | |
| Harris Herbert | | 218 San Carlos Dr | | | | Clinton | MS | 39056 | |
| Harris Hillesland Health Corp | | 4159 Holland Sylvania Ste 104 | | | | Toledo | OH | 43623-4802 | |
| Harris Houston | | 603 Belmeade St Sw | | | | Decatur | AL | 35601-6329 | |
| Harris Ii Ezra | | 2490 Lasalle Ave | | | | Niagara Falls | NY | 14301 | |
| Harris Industrial Products | | PO Box 7915 | | | | Jackson | MS | 39284-7915 | |
| Harris Industrial Products & P | | 2678 Moore Dr | | | | Jackson | MS | 39204 | |
| Harris Industrial Products and Packaging | | PO Box 6468 | | | | Jackson | MS | 39282-6468 | |
| Harris Industries Inc | | 32321 Edward | | | | Madison Height | MI | 48071 | |
| Harris Industries Inc | | 32321 Edward Ave | | | | Madison Hts | MI | 48071 | |
| Harris Infosource | | 2057 Aurora Rd | | | | Twinsburg | OH | 44087-1999 | |
| Harris Interactive Inc | | 135 Corporate Woods | | | | Rochester | NY | 14623-1457 | |
| Harris Interactive Inc | | 135 Corporate Woods 200 | | | | Rochester | NY | 14623-149 | |
| Harris Interactive Inc | | Louis Harris & Associates | 135 Corporate Woods | | | Rochester | NY | 14623 | |
| Harris Interactive Inc | | PO Box 8000 Dept No 70 | | | | Buffalo | NY | 14267 | |
| Harris Iv Rupert W | | 133 Runnemede Dr | | | | Youngstown | OH | 44512-6638 | |
| Harris Jaculyn | | 3400 Volkmer Rd | | | | Chesaning | MI | 48616 | |
| Harris James | | 3715 Rainbow Dr Apt110b | | | | Rainbow City | AL | 35906 | |
| Harris James | | 523 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| Harris James | | PO Box 189 | | | | Galveston | IN | 46932 | |
| Harris James | | 1045 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Harris James | | PO Box 45 | | | | Metamora | MI | 48455 | |
| Harris James | | PO Box 73 | | | | Vernon | MI | 48476-0073 | |
| Harris James | | 139 E Summerset Dr | | | | Amherst | NY | 14228-2610 | |
| Harris James | | 139 E Summerset Ln | | | | Amherst | NY | 14228 | |
| Harris James | | 3879 W Lake Rd | | | | Wilson | NY | 14172 | |
| Harris James | | 1407 Mirheath Dr | | | | Huron | OH | 44839-9560 | |
| Harris James | | 6408 La Posta | | | | El Paso | TX | 79912 | |
| Harris James D | | 1652 Cedar Ct | | | | Bellbrook | OH | 45305-1105 | |
| Harris James R | | 3401 Williams Dr | | | | Kokomo | IN | 46902-3967 | |
| Harris Jamie | | 1807 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Harris Jane | | 9920 Old Greensboro Rd C 3 | | | | Tuscaloosa | AL | 35405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harris Jason | | 317 East Fifth St | | | | Franklin | OH | 45005 | |
| Harris Jeffrey | | 2113 W 600 S | | | | Anderson | IN | 46013 | |
| Harris Jeffrey | | 18743 Bishop Rd | | | | Chesaning | MI | 48616 | |
| Harris Jeffrey | | 4892 Fontaine Blvd I 12 | | | | Saginaw | MI | 48603 | |
| Harris Jennifer | | 2522 Napolean Ave | | | | Pearl | MS | 39208 | |
| Harris Jeremy | | 184 Northshore Way | | | | Madison | MS | 39110 | |
| Harris Jerold | | 180 Westchester Ave | | | | Rochester | NY | 14609 | |
| Harris Jerome | | 942 Haller Ave | | | | Dayton | OH | 45408 | |
| Harris Jerry L | | 747 Rollinghills Ln Apt 1 | | | | Lapeer | MI | 48446-2896 | |
| Harris Jessica | | 157 Lake Harbour Dr | | | | Ridgeland | MS | 39157 | |
| Harris Joan | | 2308 Idaho St | | | | Jackson | MS | 39213-5426 | |
| Harris John | | 1651 Avon Rd | | | | Rochester Hills | MI | 48307 | |
| Harris John | | 6234 Kings Shire Rd | | | | Grand Blanc | MI | 48439-8656 | |
| Harris John | | 2509 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Harris John | | 2792 Stone Mill Pl | | | | Beavercreek | OH | 45434 | |
| Harris John | | 716 Hodapp Ave | | | | Dayton | OH | 45410 | |
| Harris Joi | | 8147 Kearsley Creek Dr | | | | Davison | MI | 48423 | |
| Harris Jon | | 2130 Westmeade Sw Ap501 | | | | Decatur | AL | 35603-1005 | |
| Harris Jonathan | | 1306 Calle Grande | | | | Fullerton | CA | 92835 | |
| Harris Jonathan | | 26696 Hales St | | | | Madison Hgts | MI | 48071-3830 | |
| Harris Joseph | | 100 Greenhill Rd | | | | Dayton | OH | 45405 | |
| Harris Joyce A | | 6034 N Lakeshore Dr | | | | Macy | IN | 46951-8544 | |
| Harris Jr Edgar | | 3423 Eartham Dr | | | | Dayton | OH | 45406 | |
| Harris Jr Ellsworth J | | 6805 Highbury Rd | | | | Dayton | OH | 45424-3143 | |
| Harris Jr Frank | | 481 Rising Hill Dr | | | | Fairborn | OH | 45324 | |
| Harris Jr Henry Lee | | 2007 Wagon Wheel Ct | | | | Anderson | IN | 46017-9696 | |
| Harris Jr Leonard | | 1310 W Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Harris Jr Mark | | 3159 Sherwood Pk Dr | | | | Springfield | OH | 45505 | |
| Harris Jr Robert | | 4417 Saylor St | | | | Dayton | OH | 45416 | |
| Harris Jr Roxy | | 218 South 7th St | | | | Newark | NJ | 7103 | |
| Harris Jr Solomon | | 1222 8th St Sw | | | | Decatur | AL | 35601-3744 | |
| Harris Judy | | 2875 County Rd 170 | | | | Moulton | AL | 35650 | |
| Harris Judy | | 1657 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Harris Justin | | 2600 Salem Ave | | | | Dayton | OH | 45406 | |
| Harris Karen | | 151 Hartzell Ave | | | | Niles | OH | 44446 | |
| Harris Karl | | 138 Stilwell Cir | | | | Albany | GA | 31707-1227 | |
| Harris Kathy | | 716 Hodapp Ave | | | | Dayton | OH | 45410 | |
| Harris Kathy | | PO Box 113 | | | | Landrum | SC | 29356 | |
| Harris Kathy D | | PO Box 113 | | | | Landrum | SC | 29356 | |
| Harris Katrina | | 56 Bellflower Ln | | | | Greensboro | AL | 36744 | |
| Harris Kayot Inc | | 2801 West State Blvd | | | | Fort Wayne | IN | 46808 | |
| Harris Kayot Inc | Accounts Payable | Fort Wayne Anodizing | 2535 Wayne Trace | | | Fort Wayne | IN | 46803-378 | |
| Harris Keila | | PO Box 255 | | | | Sharpsville | IN | 46068-0098 | |
| Harris Keith | | 10410 Nelms Rd | | | | Montrose | MI | 48457-9137 | |
| Harris Keiwanna | | 3139 Calvary Dr Apt F2 | | | | Raleigh | NC | 27604 | |
| Harris Kelley | | 2113 W 600 S | | | | Anderson | IN | 46013 | |
| Harris Kelly | | 800 Huron | | | | Dayton | OH | 45407 | |
| Harris Kendra | | 3696 Blue Creek Rd | | | | Gadsden | AL | 35903 | |
| Harris Kenneth | | 2977 Arlington Dr | | | | Saginaw | MI | 48601 | |
| Harris Kenneth | | 15 Quincy St | | | | Rochester | NY | 14609 | |
| Harris Kessler & Goldstein LLC | Richard N Kessler | 640 N LaSalle St Ste 590 | | | | Chicago | IL | 60610 | |
| Harris Kimberly | | 4580 Frederick Pike | | | | Dayton | OH | 45414 | |
| Harris Kristina | | 1179 Featherstone | | | | Pontiac | MI | 48340 | |
| Harris Kristina | | 5208 Northcutt Pl Apt B | | | | Dayton | OH | 45414 | |
| Harris Ladonna | | 2042 Fairport Ave | | | | Dayton | OH | 45406 | |
| Harris Larry | | PO Box 148 | | | | Tanner | AL | 35671-0148 | |
| Harris Larry | | 1130 Bay Ridge Dr | | | | Highland | MI | 48356 | |
| Harris Larry | | 4135 Sylvan Dr | | | | Dayton | OH | 45427 | |
| Harris Larry D | | 766 Wayman Trail | | | | Pocahontas | AR | 72455-8207 | |
| Harris Latoya | | 2214 Arnette | | | | Saginaw | MI | 48601 | |
| Harris Laura | | 1282 Deeds Ave Apt C | | | | Dayton | OH | 45404 | |
| Harris Lawrence | | 4620 Theresa Ln | | | | Niagara Falls | NY | 14305-3604 | |
| Harris Lean Systems Inc | | 5072 Spanish Oaks Court | | | | Murrells Inlet | SC | 29576 | |
| Harris Lester J | | 2121 Crestwood Dr | | | | Anderson | IN | 46016-2748 | |
| Harris Levi | | 1140 Wilson Dr | | | | Dayton | OH | 45407 | |
| Harris Lillian | | 1050 Ellis Ave | | | | Jackson | MS | 39209 | |
| Harris Lisa | | 1647 Newton Ave | | | | Dayton | OH | 45406 | |
| Harris Lola | | 118 Schurn Ln | | | | Rochester | NY | 14609-2619 | |
| Harris Lola R | | 5245 Denlinger Rd | | | | Trotwood | OH | 45426-1847 | |
| Harris Magalean | | 22 Hooker St | | | | Rochester | NY | 14621 | |
| Harris Malinda | | 780 First St | | | | Fenton | MI | 48430 | |
| Harris Marcia | | 3001 Harris Rd | | | | Sandusky | OH | 44870 | |
| Harris Marcus | | 1652 Campau Farms Circle | | | | Detroit | MI | 48207 | |
| Harris Mark | | 5066 Prestonwood Ln | | | | Flushing | MI | 48433 | |
| Harris Mark R | | 29394 E 121st St S | | | | Coweta | OK | 74429-5722 | |
| Harris Marvin | | 1938 Southwood Pl | | | | Jackson | MS | 39213 | |
| Harris Mashonda | | 311 Randolph St | | | | Rochester | NY | 14609-2104 | |
| Harris Maureen | | 48 Stoney Hill Rd | | | | Jamesburg | NJ | 8831 | |
| Harris Maurice | | 4371 Mozart Ave | | | | Huber Heights | OH | 45424 | |
| Harris Metals Inc | | Arrow Acme Co | 1603 East 2nd St | | | Webster City | IA | 50595-0218 | |
| Harris Metals Inc Arrow Acme Co | | PO Box 218 | | | | Webster City | IA | 50595-0218 | |
| Harris Michael | | 3702 Senaca St | | | | Flint | MI | 48504 | |
| Harris Michael | | 46 Clover St | | | | Dayton | OH | 45410-1402 | |
| Harris Michael | | 6661 S Hedington Sq | | | | Centerville | OH | 45459-6233 | |
| Harris Michelle | | 779 Hallworth Pl | | | | Dayton | OH | 45426 | |
| Harris Mickey | | 3014 Idlewood Ave | | | | Youngstown | OH | 44511-3136 | |
| Harris Mona | | 3624 Albermarle Rd | | | | Jackson | MS | 39213-5551 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harris Nathan | | 1303 Woodknolls Dr | | | | West Carrollton | OH | 45449 | |
| Harris Nathaniel | | 6805 Highbury Rd | | | | Huber Hts | OH | 45424 | |
| Harris Nathaniel | | 5102 N 54th St | | | | Milwaukee | WI | 53218-4207 | |
| Harris Nona | | 520 W Johnson St | | | | Sullivan | IN | 47882 | |
| Harris Pamela | | 2251 Avia Dr | | | | Hilliard | OH | 43026 | |
| Harris Patricia | | 1238 N 500 W | | | | Kokomo | IN | 46901 | |
| Harris Patricia | | 317 Perkinswood Ne | | | | Warren | OH | 44483 | |
| Harris Peter | | 195 E Highland Ave | | | | Marion | IN | 46952 | |
| Harris Pina | | 6176 Fountain Pointe | | | | Grand Blanc | MI | 48439 | |
| Harris R | | 5232 Universe Ave | | | | Howell | MI | 48843-6901 | |
| Harris Ralph | | 112 Verginia St | | | | Carterville | IL | 62918-1710 | |
| Harris Rebecca | | 2211 Hoppes Ave | | | | Springfield | OH | 45503 | |
| Harris Renota | | PO Box 71816 | | | | Tuscaloosa | AL | 35407 | |
| Harris Richard | | 16701 Landmark | | | | Yorba Linda | CA | 92886 | |
| Harris Richard | | 12632 Townline Rd | | | | St Charles | MI | 48655 | |
| Harris Richard | | 2652 Creekwood Circle Apt 10 | | | | Moraine | OH | 45439 | |
| Harris Richard A | | 170 3rd Ave | | | | Rochester | NY | 14612-1062 | |
| Harris Richard H | | 424 E F St | | | | Jenks | OK | 74037 | |
| Harris Rickey | | 821 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Harris Robert | | 10801 Hogan Hwy | | | | Clinton | MI | 49236 | |
| Harris Robert | | 3130 Moore Rd | | | | Saginaw | MI | 48601 | |
| Harris Robert | | 6170 Red Fox Ln | | | | Perry | MI | 48872 | |
| Harris Robert A | | 7066 River Rd | | | | Flushing | MI | 48433-2252 | |
| Harris Robert P | | 120 Walzer Rd | | | | Rochester | NY | 14622-2504 | |
| Harris Rodney | | 122 Pin Oak Dr | | | | Florence | AL | 35630 | |
| Harris Rodney | | 47 Penhurst St | | | | Rochester | NY | 14619 | |
| Harris Roger | | 10 Jonquil Ln | | | | Rochester | NY | 14612-1465 | |
| Harris Ronald | | 9811 State Route 46 | | | | N Bloomfield | OH | 44450-9745 | |
| Harris Rosalen | | 22 Breckenridge Court | | | | Greenville | SC | 29615 | |
| Harris Rosalinda | | 321 Sugar Maple W | | | | Davison | MI | 48423-9194 | |
| Harris Rose D | | 1620 Louise St | | | | Anderson | IN | 46016-3251 | |
| Harris Rosia | | 27 Prentiss Harris Rd | | | | Jayess | MS | 39641 | |
| Harris Ruby S | | 1537 7th St Sw | | | | Warren | OH | 44485-3921 | |
| Harris Rupert | | 133 Runnemede Dr | | | | Youngstown | OH | 44512-6638 | |
| Harris Ruth B | | 501 N Buckingham Court | | | | Anderson | IN | 46013 | |
| Harris Ryan | | 116 Woolery Ln Apt A | | | | Dayton | OH | 45412 | |
| Harris Ryan | | 2008c Sidneywood Rd | | | | W Carrollton | OH | 45449 | |
| Harris Samuel | | 1217 Loggers Way Sw | | | | Decatur | AL | 35603-2115 | |
| Harris Sarah | | 1102 Creek Trail | | | | Anniston | AL | 36206 | |
| Harris Sarah | | 3743 Gloucester St | | | | Flint | MI | 48503-4537 | |
| Harris Scella | | 241 Kathy Ct | | | | Mary Esther | FL | 32569-1666 | |
| Harris Scott | | PO Box 8024 Mo4819ra025 | | | | Plymouth | MI | 48170 | |
| Harris Scott | | 497 Ackerman Pl | | | | Xenia | OH | 45385 | |
| Harris Scott F Eft | | 2215 Avon Ln | | | | Birmingham | MI | 48009 | |
| Harris Scott F Eft | | 2215 Avon Ln | | | | Birmingham | MI | 48009 | |
| Harris Semiconductor | | C o Oasis Sales Corp | 1305 N Barker Rd | | | Brookfield | WI | 53045-5216 | |
| Harris Shahidah | | 920 N Detroit St | Apt 20 | | | Xenia | OH | 45385 | |
| Harris Shavon | | 1651 Kensington | | | | Dayton | OH | 45406 | |
| Harris Sheryl | | 1104 Ovoca Rd | | | | Tullahoma | TN | 37388 | |
| Harris Shirley | | 869 Kenilworth | | | | Warren | OH | 44484 | |
| Harris Sonja | | 1951 Mellow Dr | | | | Miamisburg | OH | 45342 | |
| Harris Sr William | | 2146 Apt 2 Etsmere Ave | | | | Dayton | OH | 45406 | |
| Harris Steel Ltd | | Fisher & Ludlow | 4120 Yonge St Ste 604 | | | Toronto | ON | M2P 2B8 | Canada |
| Harris Steel Ltd | | Laurel Steel Div | 5400 Harvester Rd | | | Burlington | ON | L7L 5N5 | Canada |
| Harris Steel Ltd | | Laurel Steel Div Of | 5400 Harvester Rd | | | Burlington | ON | L7L 3Y8 | Canada |
| Harris Steve | | 53 Cedar St Se | | | | Decatur | AL | 35603 | |
| Harris Steven | | 4456 Bradford Dr | | | | Saginaw | MI | 48603 | |
| Harris T W | | 161 Alt Rd | | | | Formby | | L37 8BL | United Kingdom |
| Harris Tamara | | 187 Olympic Ave | | | | Buffalo | NY | 14215-3231 | |
| Harris Tara | | 24 Rio Grande Ave | | | | Trotwood | OH | 45426-2919 | |
| Harris Terasia | | 24 Great Hill Dr | | | | Dayton | OH | 45414 | |
| Harris Terry | | 38 South Wrd St | | | | New Brunswick | NJ | 8901 | |
| Harris Theresa | | 81 Woods Dr Apt 1 | | | | West Milton | OH | 45383 | |
| Harris Thomas | | 3410 Chisolm Rd Ap1214d | | | | Florence | AL | 35630 | |
| Harris Thomas | | 2001 Saint Louis Dr | | | | Kokomo | IN | 46902-5904 | |
| Harris Thomas | | 4275 W 124th St | | | | Grant | MI | 49327-9633 | |
| Harris Thomas | | 7540 East Rd | | | | Saginaw | MI | 48601 | |
| Harris Thomas | | 9293 76th Ave | | | | Hudsonville | MI | 49426 | |
| Harris Thomas | | | | | | Catoosa | OK | 74015 | |
| Harris Thomas Ind Fka Dropforgeco Harriscrystal | c/o BeneschFriedlanderCoplan& Aronof | John J Fahsbender | 2300 Bp America Building | 200 Public Square | | Cleveland | OH | 44114 | |
| Harris Thomas Industries Eft | | 42400 Merrill Rd | | | | Sterling Hts | MI | 48314-3238 | |
| Harris Thomas Industries Eft Inc | | 42400 Merrill Rd | | | | Sterling Hts | MI | 48314-3238 | |
| Harris Thomas Industries Inc | | 42400 Merrill Rd | | | | Sterling Hts | MI | 48314-3238 | |
| Harris Thomas Industries Inc Harris Thomas Dropforge Co | | | | | | | | | |
| Harris Crystal | c/o BeneschFriedlanderCoplan& Aronof | John J Fahsbender | 2300 Bp America Building | 200 Public Square | | Cleveland | OH | 44114 | |
| Harris Thomas M | | 4028 E 45th St | | | | Tulsa | OK | 74135 | |
| Harris Tiffany | | 164 East Beechwood Ave | | | | Dayton | OH | 45405-3130 | |
| Harris Tiffany | | 460 Allwen Dr | | | | Dayton | OH | 45406 | |
| Harris Tiffany | | 66 S Galloway St | | | | Xenia | OH | 45385 | |
| Harris Tillman | | 5470 Woodland Ridge | | | | Flint | MI | 48532 | |
| Harris Timothy | | 2875 County Rd 170 | | | | Moulton | AL | 35650 | |
| Harris Timothy | | PO Box 333 | | | | Ransomville | NY | 14131-0333 | |
| Harris Timothy | | 3011 Wyoming Dr | | | | Xenia | OH | 45385 | |
| Harris Todd | | 228 Niagara Apt 26 | | | | Dayton | OH | 45405 | |
| Harris Transport Co | | PO Box 529 | Assignee Transport Clearings | | | Monroe | NC | 28116 | |
| Harris Trevor | | 6023 Buell Ln | | | | Indianapolis | IN | 46254 | |
| Harris Vermonia | | 941 Leland Ave | | | | Dayton | OH | 45407 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harris Veronica | | 7383 Ridge Rd | | | | Lockport | NY | 14094 | |
| Harris Vickie | | 4818 Ashwood Dr | | | | Saginaw | MI | 48603 | |
| Harris Violet | | 8454 E Wind Lake Rd | | | | Wind Lake | WI | 53185-1554 | |
| Harris Wade | | 1425 Bay Vis | | | | Brandon | MS | 39047 | |
| Harris Warren | | 7566 Hillcrest Ct | | | | Manitou Beach | MI | 49253 | |
| Harris Wayne | | 5335 Olde Saybrook Rd | | | | Grand Blanc | MI | 48439 | |
| Harris Wayne | | 573 Burritt Rd | | | | Hilton | NY | 14468 | |
| Harris William | | 11816 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Harris William | | 2380 S M 52 | | | | Owosso | MI | 48867-8939 | |
| Harris Willie | | 2932 Lilly St | | | | Jackson | MS | 39213 | |
| Harris Windell | | 444 Briarwood Ave | | | | Dayton | OH | 45403 | |
| Harris Yataiva | | 2330 Alpine Dr | | | | Saginaw | MI | 48601 | |
| Harris Yourisheba | | 1095 Frederick Dr | | | | Xenia | OH | 45385 | |
| Harris Yusuf | | 710 Columbia Ln | | | | Flint | MI | 48503 | |
| Harrisburg Area Cc | | 1 Hacc Dr | | | | Harrisburg | PA | 17110-299 | |
| Harrisburg Area Community | Accounts Payable | College | | | | Harrisburg | PA | 17110-2999 | |
| Harrisburg Area Community College | | One Hacc Dr | One Hacc Dr | | | Harrisburg | PA | 17110-2999 | |
| Harrisburg Cc E204 | Karen Sheehe | Lan Campus m Witmer | 1641 Old Phila Pike | | | Lancaster | PA | 17602 | |
| Harrison & Gion Law Firm | | PO Box 9940 | | | | Bowling Grn | KY | 42102 | |
| Harrison & Rail Lip | | 410 Congress Ave Ste 100 | | | | Austin | TX | 78701 | |
| Harrison and Rail Lip | | 410 Congress Ave Ste 100 | | | | Austin | TX | 78701 | |
| Harrison Andrew | | 10 Crowther Dr | | | | Winstanley | | WN38LY | United Kingdom |
| Harrison Anthony | | 208 Westwood Ave | | | | Dayton | OH | 45417 | |
| Harrison Barbara | | 36 Kersey Rd | | | | Southdene | | L32 9RQ | United Kingdom |
| Harrison Bobbie F | | PO Box 1411 | | | | Robertsdale | AL | 36567 | |
| Harrison Branda | | 2204 White Ave Apt D | | | | Gadsden | AL | 35904 | |
| Harrison Carol | | 22 Hawick Close | | | | Melling Mount | | L33 1EL | United Kingdom |
| Harrison Carol B | | 6269 Phillips Rice Rd | | | | Cortland | OH | 44410-9605 | |
| Harrison Construction Company | | 33341 Kelly Rd | | | | Fraser | MI | 48026 | |
| Harrison Construction Company | | 33341 Kelly Rd | | | | Fraser | MI | 48026-1533 | |
| Harrison Creed | | 6140 Dayton Rd | | | | Springfield | OH | 45502 | |
| Harrison Daryle | | PO Box 4361 | | | | Austintown | OH | 44515 | |
| Harrison Dayton Rec Assoc | | 3600 Dryden Rd | | | | Moraine | OH | 45439 | |
| Harrison Dezeree C | | 6170 Natchez Dr | | | | Mount Morris | MI | 48458-2769 | |
| Harrison Diane R | | 9217 W Saginaw Rd | | | | Richville | MI | 48758-0000 | |
| Harrison E | | 11 Legh St | Ashton In Makerfield | | | Wigan | | WN4 9EJ | United Kingdom |
| Harrison Eden | | 2423 W Wilson Rd | | | | Clio | MI | 48420-1691 | |
| Harrison Edward | | 1915 W Burt Rd | | | | Montrose | MI | 48457 | |
| Harrison Edward | | 191 Eldon Dr Nw | | | | Warren | OH | 44483 | |
| Harrison Edward | | 2979 Creekside Dr | | | | Hamilton | OH | 45011 | |
| Harrison Electronics Inc | | 3800 D Midway Pl Ne | | | | Ulbug | NM | 87109 | |
| Harrison Erich & Stacey | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Harrison Erich & Stacey | | 7532 Las Palmas Dr | | | | Cannon Twp | MI | 49341 | |
| Harrison Floyd | | 1510 Wells Av | | | | Huntsville | AL | 35801 | |
| Harrison Geraldine | | PO Box 90553 | | | | Burton | MI | 48509 | |
| Harrison Harriers | | C o Clayton Richter Bldg 6 | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Harrison Harriers C o Clayton Richter Bldg 6 | | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | | Lockport | NY | 14094 | |
| Harrison Harry | | 3131 Bellreng Dr Apt 3 | | | | Niagara Falls | NY | 14304 | |
| Harrison Heath | | 1450 Fudge Dr | | | | Beavercreek | OH | 45434 | |
| Harrison James | | 513 Poole Creek Rd | | | | Laurel | MS | 39443-6207 | |
| Harrison Janice C | | Rr 1 Box 262x3 | | | | Monticello | KY | 42633-9708 | |
| Harrison Joe Howard | | 10622 Owens St | | | | Westminster | CO | 80021 | |
| Harrison Joseph B | | 1425 W 15th St | | | | Anderson | IN | 46016-3321 | |
| Harrison Jr Robert | | 243 Jefferson St | | | | Germantown | OH | 45327 | |
| Harrison Kim | | 613 West Bundy Ave | | | | Flint | MI | 48505 | |
| Harrison Larry | | 3939 Larkspur Dr | | | | Dayton | OH | 45406-3418 | |
| Harrison Larry G | | 123 Union Ridge Dr | | | | Union | OH | 45322-8727 | |
| Harrison Leah | | 3330 Falling Creek | | | | San Antonio | TX | 78259 | |
| Harrison Leslie O | | 4150 Green Isle Way Apt 1 | | | | Saginaw | MI | 48603-1425 | |
| Harrison Linda | | 8380 Davison Rd | | | | Davison | MI | 48423 | |
| Harrison Marcus | | 4712 Woodlake Dr | | | | Dayton | OH | 45406 | |
| Harrison Marilyn S | | 1736 W 12th St | | | | Anderson | IN | 46016-3000 | |
| Harrison Marion L | | 7601 Fairview Dr | | | | Lockport | NY | 14094-1645 | |
| Harrison Mary D | | 19141 Annchester Rd | | | | Detroit | MI | 48219-2724 | |
| Harrison Mfg Co Inc | | PO Box 581655 | | | | Tulsa | OK | 74158-1655 | |
| Harrison Michael | | 2215 Newport St | | | | Jackson | MS | 39213 | |
| Harrison Nancy L | | 1812 S Armstrong St | | | | Kokomo | IN | 46902-2032 | |
| Harrison Neal | | 10577 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Harrison Norma | | 2400 Loris Dr | | | | Dayton | OH | 45449 | |
| Harrison Paving | | 400 E St Rd 11 | | | | Langhorne | PA | 19053 | |
| Harrison Piping Supply Co | | 38777 Schoolcraft Rd | | | | Livonia | MI | 48154 | |
| Harrison Piping Supply Co Eft | | PO Box 3310 | | | | Livonia | MI | 48154 | |
| Harrison Piping Supply Co Inc | | Harrison Instrument | 1805 Salzburg Rd | | | Midland | MI | 48640 | |
| Harrison Piping Supply Co Inc | | Harrison Instrument Co | 38777 Schoolcraft Rd | | | Livonia | MI | 48150-1033 | |
| Harrison Plastic Systems Inc | | 251 West Garfield | | | | Aurora | OH | 44202-8822 | |
| Harrison Plastic Systems Inc | | PO Box 184 | | | | Aurora | OH | 44202 | |
| Harrison Richard | | 6499 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Harrison Richard | | 5691 Mason Rd | | | | Mason | OH | 45040 | |
| Harrison Richard A | | 728 Lakeside Dr | | | | Kokomo | IN | 46901-7033 | |
| Harrison Rickie | | 882 County Rd 141 | | | | Town Creek | AL | 35672-4124 | |
| Harrison Ricky | | 8380 Davison Rd | | | | Davison | MI | 48423 | |
| Harrison Ronald | | 963 Chili Ctr Coldwater | | | | Rochester | NY | 14624-3848 | |
| Harrison Samantha | | PO Box 751991 | | | | Dayton | OH | 45475 | |
| Harrison Sandra J | | 523 S Indiana Ave | | | | Kokomo | IN | 46901-5381 | |
| Harrison Shay | | 103 Werking Rd | | | | East Greenbush | NY | 12061 | |
| Harrison Steven | | 40376 Langton Dr | | | | Sterling Heights | MI | 48310 | |
| Harrison Susanna | | 2585 Greenville Rd | | | | Cortland | OH | 44410 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 318 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harrison T | | 196 Blackmoor Dr | | | | Liverpool | | L12 3HB | United Kingdom |
| Harrison Tamara | | 1614 W Home | | | | Flint | MI | 48504 | |
| Harrison Tamara | | 1924 W Market St | | | | Warren | OH | 44485-2643 | |
| Harrison Terry | | 6249 W Country Ln | | | | Anderson | IN | 46011 | |
| Harrison Terry | | 3380 Hidden Ridge Dr | | | | Dewitt | MI | 48820 | |
| Harrison Timothy | | 7221 Feather Hawk Dr | | | | El Paso | TX | 79912-7234 | |
| Harrison Troy | | 2400 Loris Dr | | | | Dayton | OH | 45449 | |
| Harrison Valerie | | 3206 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Harrison W | | 211 Whitney Dr | | | | Rochester Hills | MI | 48307 | |
| Harrison W H | | 13 Chelmorton Grove | | | | Wigan | | WN3 6LW | United Kingdom |
| Harrison Wanda | | 1614 W Home Ave | | | | Flint | MI | 48504 | |
| Harrison William | | 622 High St | | | | Middletown | IN | 47356 | |
| Harrison William | | 1044 W Bristol Rd | | | | Flint | MI | 48507 | |
| Harrison William | | 2585 Greenville Rd | | | | Cortland | OH | 44410 | |
| Harrison William | | 6138 Beckett Station Ct | | | | West Chester | OH | 45069 | |
| Harrisons Workwear | Danny Harrison | 115 W Butler Rd | | | | Mauldin | SC | 29662 | |
| Harro Walker | | 3461 Windspun Dr | | | | Huntington Beach | CA | 92649-2031 | |
| Harrod Brian | | PO Box 46 | | | | Barker | NY | 14012 | |
| Harrod Gerald | | 2220 Windingway Dr | | | | Davison | MI | 48423 | |
| Harrod Scot | | PO Box 34 | | | | Barker | NY | 14012 | |
| Harrod Steven | | 2208 S Monroe | | | | Bay City | MI | 48708 | |
| Harrod William | | 7606 Ridge Rd | | | | Gasport | NY | 14067 | |
| Harrod William | | 7606 Ridge Rd | | | | Gasport | NY | 14067-9425 | |
| Harrold Joanna W | | 13690 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| Harrold Mona L | | 419 Kingston Rd | | | | Kokomo | IN | 46901-5220 | |
| Harrold William L | | 13690 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| Harroun Developments Inc | | Frmly Japan Brake Ind Co Ltd | 27780 Novi Rd Ste 220 | | | Novi | MI | 48377 | |
| Harroun Developments Inc C O Japan Brake Ind Co Ltd | | 27780 Novi Rd Ste 220 | | | | Novi | MI | 48377 | |
| Harrington Industrial Plastic | | 11501 Rojas Ste H | | | | El Paso | TX | 79936 | |
| Harry & David | | PO Box 712 | | | | Medford | OR | 97501 | |
| Harry & Fiederlein Llp | | 20 W Washington Ste 1 | | | | Clarkston | MI | 48346 | |
| Harry Amanda | | 5121 N 975 W | | | | Middletown | IN | 47356 | |
| Harry Calvin | | PO Box 367 | | | | Baldwin | MI | 49304-0367 | |
| Harry James | | 7253 Woodhaven Dr | | | | Lockport | NY | 14094 | |
| Harry Jerry | | 7800 S County Rd 400 W | | | | Muncie | IN | 47302 | |
| Harry Kevin L | | 7732 W 950 N | | | | Middletown | IN | 47356-0000 | |
| Harry Mary | | 7800 S Cr 400 W | | | | Muncie | IN | 47302 | |
| Harry Robert | | 6648 Sanders Rd | | | | Lockport | NY | 14094 | |
| Harry Ronald D | | 17462 Front Beach Rd Box 178 | | | | Panama City | FL | 32413-2061 | |
| Harry Suurna | | 6227 Amanda Dr | | | | Saginaw | MI | 48603 | |
| Harry W Heid Trustee | | Acct Of Karen C Moore | Case 9000168 Jh | PO Box 671 | | San Diego | CA | 54794-7944 | |
| Harry W Heid Trustee Acct Of Karen C Moore | | Case 9000168 Jh | PO Box 671 | | | San Diego | CA | 92112 | |
| Harry Whitfield Marian | | 5591 East Grove Dr Se | | | | Kentwood | MI | 49512 | |
| Harrys Collision Service Inc | | 66400 N Ave | | | | Ray | MI | 48096 | |
| Harsch Mark A | | 8182 Lakeshore Dr | | | | Caneadea | NY | 14717-8720 | |
| Harsco Corp | | Taylor Wharton Gas Div | 1612 Luther Ave | | | Oakbrook Terrace | IL | 60181 | |
| Harsco Track Technologies | Accounts Payable | 2401 Edmund Rd | | | | West Columbia | SC | 29171 | |
| Harsco Track Technologies | | 200 South Jackson Rd | | | | Ludington | MI | 49431 | |
| Harshbarger Daniel | | 2005 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Harshbarger Kenneth | | 4120 Rasor Dr | | | | Troy | OH | 45373 | |
| Harshbarger Richard E | | 8905 Bellefontaine Rd | | | | Huber Heights | OH | 45424-1567 | |
| Harshman Diana | | 8080 W 887 S | | | | Fairmount | IN | 46928 | |
| Harshman Paul | | 4100 Millerwood Ln | | | | Kokomo | IN | 46901 | |
| Harshman Smith Chad | | 711 Reed Ct | | | | Flemington | NJ | 8822 | |
| Hart Adam | | 5302 E Baseline Rd | 111 | | | Hillsboro | OR | 97123 | |
| Hart Amy | | 1541 Bradford St Nw | | | | Warren | OH | 44485-1815 | |
| Hart Ann C | | 281 Lincoln Ave | | | | Lockport | NY | 14094-5532 | |
| Hart Automotive Services 2 | Mark Hartig Sr | 607 Persons St East | | | | Aurora | NY | 14052 | |
| Hart Bertha | | 1211 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Hart Billy | | 2614 Puncheon Branch Rd | | | | Minor Hill | TN | 38473 | |
| Hart Bruce | | 3626 Pkwy Blvd | | | | West Valley City | UT | 84120 | |
| Hart Charles D | | 9740 Stratton Rd | | | | Salem | OH | 44460-9640 | |
| Hart Charmin | | 2714 Norbert | | | | Flint | MI | 48504 | |
| Hart Christopher | | 25 Chesham Way | | | | Fairport | NY | 14450 | |
| Hart Cynthia | | 759 N 500 E | | | | Anderson | IN | 46017 | |
| Hart Darlene | | 1091 Ellsworth Ave | | | | Columbus | OH | 43206 | |
| Hart David | | 102 E Columbine Ln | | | | Westfield | IN | 46074 | |
| Hart Dean | | 41164 Belvidere | | | | Harrison Twp | MI | 48045 | |
| Hart Deborah J | | 9740 Stratton Rd | | | | Salem | OH | 44460-9640 | |
| Hart Dennis A | | 7650 Pelbrook Farm Dr | | | | Centerville | OH | 45459-5069 | |
| Hart Earl | | 1825 Gleneagles St | | | | Mt Vernon | IN | 47620 | |
| Hart Edward H | | 3856 Fourth Seasons Dr | | | | Gladwin | MI | 48624-7957 | |
| Hart Gary J | | 25 Chesham Way | | | | Fairport | NY | 14450-3807 | |
| Hart Gary L | | 395 N 300 W | | | | New Castle | IN | 47362-0000 | |
| Hart Ii Thomas | | 212 Mill St | | | | Flushing | MI | 48433 | |
| Hart Industries Inc | | 931 Jeanette St. | | | | Middletown | OH | 45042 | |
| Hart James | | 1911 Wenglewood | | | | Bay City | MI | 48708 | |
| Hart James N | | 8480 Van Cleve Rd | | | | Vassar | MI | 48768-9411 | |
| Hart John | | 7334 Steppingstone Pl | | | | Middletown | OH | 45044 | |
| Hart John R | | 3587 Weir Rd | | | | Lapeer | MI | 48446-8739 | |
| Hart Jr Donald | | 3385 Ann Dr | | | | Flushing | MI | 48433 | |
| Hart Jr Howard E | | 8232 E Nido Ave | | | | Mesa | AZ | 85208-5274 | |
| Hart Jr Melvin | | 782 E Third St | | | | Xenia | OH | 45385 | |
| Hart Jr Philip | | 2351 Gardner Rd | | | | Hudson | MI | 49247 | |
| Hart Karen M | | 3287 Brockport Spencerportrd | | | | Spencerport | NY | 14559-2167 | |
| Hart Keith R | | 1783 Atkinson Dr | | | | Xenia | OH | 45385-4946 | |
| Hart Melody | | 3583 Sleepy Fox Dr | | | | Rochester Hills | MI | 48309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hart Michael | | 4841 Apache Trl | | | | Columbiaville | MI | 48421-8946 | |
| Hart Michael | | 3318 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Hart Michael | | 616 Columbia Ave | | | | South Milwaukee | WI | 53172-3928 | |
| Hart Michael W | | 40 E Stonfield Apt 4 | | | | Oak Creek | WI | 53154 | |
| Hart Minnie L | | 7468 N Bray Rd | | | | Mount Morris | MI | 48458-8830 | |
| Hart Nicholas | | 759 N 500 E | | | | Anderson | IN | 46017 | |
| Hart Orville L | | 3122 Lodwick Dr Nw | | | | Warren | OH | 44485-1551 | |
| Hart P | | 706 Warrior Ct | | | | Albany | GA | 31707-8916 | |
| Hart Patricia | | 4245 W Jolly Rd Lot 120 | | | | Lansing | MI | 48911 | |
| Hart Paul | | 4353 Port Sheldon St | | | | Hudsonville | MI | 49426-7907 | |
| Hart Pavement Striping | | Corporation | 3330 Warren Dr | | | Waterford | MI | 48329 | |
| Hart Pavement Striping Corp | | 3330 Warren Dr | | | | Waterford | MI | 48329 | |
| Hart Pavement Striping Corporation | | PO Box 300998 | | | | Waterford | MI | 48330 | |
| Hart Phil Management Services | | 3985 Silver Meadow Ln | | | | Grand Prairie | TX | 75052 | |
| Hart Richard | | 5050 Summit | | | | Saginaw | MI | 48603 | |
| Hart Rita S | | 189 Howland Wilson Rd Se | | | | Warren | OH | 44484-2503 | |
| Hart Robert R | | 3009 E 5th St | | | | Anderson | IN | 46012-3811 | |
| Hart Sandra | | PO Box 266 | 939 Yucca Court | | | Longmont | CO | 80502 | |
| Hart Scientific | | 799 East Utah Valley Dr | | | | American Fork | UT | 84003-9775 | |
| Hart Scientific Inc | | 799 E Utah Valley Dr | | | | American Fort | UT | 84003 | |
| Hart Scientific Inc | | 799 T E Utah Vally Dr | | | | American Fort | UT | 84003-9775 | |
| Hart Sharon B | | 395 N 300 W | | | | New Castle | IN | 47362-0000 | |
| Hart Sherry | | 7648 Madden Dr | | | | Fishers | IN | 46038 | |
| Hart T A | | 20 Moss Way | | | | Liverpool | | L11 0BW | United Kingdom |
| Hart Terrel | | 9903 E Townline | | | | Frankenmuth | MI | 48734 | |
| Hart Thomas | | 12146 Piping Rock Dr | | | | Houston | TX | 77077 | |
| Hart Timothy | | 6628 Wolfcreek Pike | | | | Trotwood | OH | 45426 | |
| Hart Transport Inc | | Div Of Pti | PO Box 458 | | | Dexter | MO | 63841 | |
| Hart Transport Inc | | PO Box 458 | | | | Dexter | MO | 63841 | |
| Hart Victoria | | PO Box 364 | | | | Clio | MI | 48420 | |
| Hart Vivian E | | 7235 N Genesee Rd | | | | Genesee | MI | 48437-0000 | |
| Hart William | | 1711bramoor Dr | | | | Kokomo | IN | 46902 | |
| Hart Yvonne | | 5029 Prescott Ave | | | | Dayton | OH | 45406 | |
| Harte J | | 1109 Old Bush River Rd | | | | Chapin | SC | 29036-8656 | |
| Harte Kenneth | | 4921 W 350 S | | | | Muncie | IN | 47302 | |
| Harte Kerry | | 726 Woodlawn | | | | Anderson | IN | 46012 | |
| Harte Mary J | | 714 Ruddle Ave | | | | Anderson | IN | 46012 | |
| Hartel Industries Inc | | 9449 Maltby | | | | Brighton | MI | 48116 | |
| Harter Joseph | | 4208 Michael Dr | | | | Kokomo | IN | 46902 | |
| Harter Mark | | 615 N Ohio Ave | | | | Sidney | OH | 45365 | |
| Harter Secrest & Emery | | 700 Midtown Tower | | | | Rochester | NY | 14604-2970 | |
| Harter Secrest and Emery | | 700 Midtown Tower | | | | Rochester | NY | 14604-2970 | |
| Harter Staci | | 4208 Michael Dr | | | | Kokomo | IN | 46902 | |
| Hartfelder Adam | | 6311 Lady Jeanette | | | | Swartz Creek | MI | 48473 | |
| Hartfelder Dave | | 14869 Kelly Court | | | | Shelby Township | MI | 48315 | |
| Hartfelder David | | 14869 Kelly Court | | | | Shelby Twp | MI | 48315 | |
| Hartfelder Debra | | 14869 Kelly Ct | | | | Shelby Township | MI | 48315 | |
| Hartfiel Company | Diane Esterley | 8117 Wallace Rd | | | | Eden Prairie | MN | 55344 | |
| Hartfiel Company Inc | | PO Box 1150 14 | | | | Minneapolis | MN | 55480-1150 | |
| Hartfield Bernadette | | 4307 36th Se | | | | Kentwood | MI | 49512-2963 | |
| Hartfield Cheryl | | 3813 Winona St | | | | Flint | MI | 48504 | |
| Hartfield Deborah | | 3342 Hampshire Ave | | | | Flint | MI | 48504-1268 | |
| Hartfield Frank | | 3342 Hampshire Ave | | | | Flint | MI | 48504-1268 | |
| Hartfield Julia B | | 314 S Andre | | | | Saginaw | MI | 48602-2563 | |
| Hartfield Terri | | 2620 Brownell Blvd | | | | Flint | MI | 48504 | |
| Hartford Ball Co | | 1022 Elm St Attn Accts Rec | | | | Rocky Hill | CT | 6067 | |
| Hartford Investment Management Company Inc | Mr Edwin Angelo | 55 Farmington Ave | | | | Hartford | CT | 06105-3718 | |
| Hartford John D | | 9645 Sw 192nd Court Rd | | | | Dunnellon | FL | 34432-4235 | |
| Hartford Kevin | | 2124 Aububon Pl | | | | Toledo | OH | 43606 | |
| Hartford Life & Accident Ins | | PO Box 3615 | | | | San Francisco | CA | 94119 | |
| Hartford Steam Boiler | | Inspection & Insurance Co | PO Box 61509 | | | King Of Prussia | PA | 19406-0909 | |
| Hartford Steam Boiler | | Inspection And Insurance Co | PO Box 61509 | Ad Chg Per Ltr 11 15 04 Am | | King Of Prussia | PA | 19406-0909 | |
| Hartford Steam Boiler Inspecti | | 21045 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Hartford Steam Boiler Inspecti | | 610 Freedom Business Ctr Dr St | | | | King Of Prussia | PA | 19406 | |
| Hartford Steam Boiler Inspecti | | Hsb Thermography Services | PO Box 19648 | | | Alexandria | VA | 22320 | |
| Hartford Steam Boiler Inspection and Insurance Co | | PO Box 22100 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Hartford Technologies | | PO Box 18218 | | | | Bridgeport | CT | 06601-3218 | |
| Hartford Technologies Eft | | Div Of Virginia Industries | Attn Accts Rec | 1022 Elm St | | Rocky Hill | CT | 6067 | |
| Hartford Technologies Eft | | Frmly Hartford Ball Co | 1022 Elm St | Add Eft Info 02 02 04 Mj | | Rocky Hill | CT | 6067 | |
| Hartford Technologies Eft | | PO Box 18218 | | | | Bridgeport | CT | 06601-3218 | |
| Hartigan Anne G | | 15717 Portis Rd | | | | Northville | MI | 48167 | |
| Hartigan David J | | 11274 S W 110th Ave | | | | Dunnellon | FL | 34432-5533 | |
| Hartill Kevin | | 426 Smith St | | | | Niles | OH | 44446-1838 | |
| Hartke Anthony | | 2341 20 Equestrian Dr | | | | Miamisburg | OH | 45342 | |
| Hartke Edward | | 46526 Crystal Downs West | | | | Northville | MI | 48167 | |
| Hartke Paul | | 6154 Clematis Dr | | | | Dayton | OH | 45449 | |
| Hartl Robert J | | 5259 East Michigan | | | | Au Gres | MI | 48703 | |
| Hartlage Kevin | | 5885 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Hartle Maggie Y | | 677 Pine Cove | | | | Jackson | MS | 39272-9436 | |
| Hartleroad Greg | | 2197 W Logansport Rd | | | | Peru | IN | 46970 | |
| Hartley & Hartley | | Administrative Trust Fund | R Davy Eaglesfield Iii | 10 W Market St Ste 1500 | | Indianapolis | IN | 46204-2968 | |
| Hartley & Hartley Admin Fund | | C o D Gard Fifth Third Bank | 251 N Illinois St Ste 1000 | | | Indianapolis | IN | 46204 | |
| Hartley & Hartley Landfill | | Administrative Fund | C O D Tripp Dykema Gossett | 400 Renaissance Ctr | | Detroit | MI | 48243-1668 | |
| Hartley & Hartley Trust Fund | | C O V Wright Cromer & Eaglesf | 1500 Market Tower 10 W Market | | | Indianapolis | IN | 46204-2968 | |
| Hartley & Hartley Trust Fund | | C O V Degrazia Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Hartley and Hartley Admin Fund C O D Gard Fifth Third Bank | | 251 N Illinois St Ste 1000 | | | | Indianapolis | IN | 46204 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 320 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hartley and Hartley Administrative Trust Fund | | R Davy Eaglesfield Iii | 10 W Market St Ste 1500 | | | Indianapolis | IN | 46204-2968 | |
| Hartley and Hartley Landfill Administrative Fund | | C O D Tripp Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Hartley and Hartley Trust Fund C O V Degrazia Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Hartley and Hartley Trust Fund C O V Wright Cromer and Eaglesf | | 1500 Market Tower 10 W Market | | | | Indianapolis | IN | 46204-2968 | |
| Hartley B | | 6 Penryn Ave | | | | St Helens | | WA11 9E | United Kingdom |
| Hartley Barbara Sue | | 1545 Ventura Dr | | | | Brownsville | TX | 78526-3851 | |
| Hartley David L | | 1833 Moore Court | | | | St Charles | IL | 60174-4596 | |
| Hartley Dennis | | 11984 E 200 S | | | | Greentown | IN | 46936 | |
| Hartley Dennis | | 7227 Moeller Rd Lot 108 | | | | Fort Wayne | IN | 46806-1683 | |
| Hartley Douglas | | 2512 N Towerbeach Rd | | | | Pinconning | MI | 48650 | |
| Hartley Glen M | | 12286 Monroe Pl | | | | Thornton | CO | 80241 | |
| Hartley Gwendolyn Keith | | 813 High St | | | | Middletown | IN | 47356-1316 | |
| Hartley Isabel | | 110 Harriet Ave | | | | Buffalo | NY | 14215-3564 | |
| Hartley James | | 20919 Edgewater Dr | | | | Noblesville | IN | 46062 | |
| Hartley James T | | 13962 Malena Dr | | | | Tustin | CA | 92780 | |
| Hartley Marion | | 716 Taylor St | | | | Bay City | MI | 48708-8212 | |
| Hartley Michael | | 971 Jerald Dr | | | | Flint | MI | 48506 | |
| Hartley Nancy | | 20919 Edgewater Dr | | | | Noblesville | IN | 46062 | |
| Hartley Richard | | 212 Volkenand St | | | | Dayton | OH | 45410 | |
| Hartley Richard | | 9032 Lower Valley Pk | | | | New Carlisle | OH | 45344 | |
| Hartley Robert | | 2915 Homeway Dr | | | | Beavercreek | OH | 45434 | |
| Hartlieb Larry E | | 2969 Apollo | | | | Saginaw | MI | 48601-7094 | |
| Hartline Dacus Dreyer & Kern | | Llp | 6688 N Central Expwy Ste 1000 | | | Dallas | TX | 75206 | |
| Hartline Dacus Dreyer and Kern Llp | | 6688 N Central Expwy Ste 1000 | | | | Dallas | TX | 75206 | |
| Hartman & Eichhorn Bldg Co Inc | | 2701 Troy Ctr Dr Ste 400 | | | | Troy | MI | 48084 | |
| Hartman & Hartman Pc | | Add Chg 6 97 | 552 E 700 N | | | Valparaiso | IN | 46383 | |
| Hartman & Hartman Pc Eft | | Patent & Trademark Practice | 552 E 700 N | | | Valparaiso | IN | 46383 | |
| Hartman & Hartman Pc | | 24700 West Twelve Mile Rd | | | | Southfield | MI | 48034 | |
| Hartman Allan | | 7775 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Hartman and Hartman Pc | | 552 E 700 N | | | | Valparaiso | IN | 46383 | |
| Hartman Annette | | 16525 Greenwich Dr | | | | Noblesville | IN | 46062 | |
| Hartman Brian | | 29 Cielo Vis | | | | Anthony | NM | 88021-9234 | |
| Hartman Brian | | PO Box 324 | | | | Olcott | NY | 14126 | |
| Hartman Daniel | | 260 Holly Dr | | | | Franklin | OH | 45005 | |
| Hartman Derek | | 41 Fords Dr | | | | Brooklyn | MI | 49230 | |
| Hartman Gerald | | 117 Wynona Dr | | | | Eaton | OH | 45320 | |
| Hartman Gloria J | | 4658 N State Rd 29 | | | | Camden | IN | 46917-9385 | |
| Hartman Guy L | | 6425 Clematis Dr | | | | Dayton | OH | 45449-3011 | |
| Hartman James R | | 3910 Hull Rd | | | | Huron | OH | 44839-2128 | |
| Hartman Judy | | 8922 Stoddard Hayes Rd | | | | Kinsman | OH | 44428 | |
| Hartman Kai | | 544 South Meadow Ln | | | | Frankfort | IN | 46041 | |
| Hartman Kelli | | 5489 A Village Winds Dr | | | | Noblesville | IN | 46062 | |
| Hartman Matthew | | 16510 E Gaylord St | | | | Mt Pleasant | MI | 48858 | |
| Hartman Patrick | | 10620 Summer Pk Way | | | | Centerville | OH | 45458 | |
| Hartman Penny | | 6111 Tachi Dr | | | | Newfane | NY | 14108 | |
| Hartman Richard | | 3287 N 600 W | | | | Kokomo | IN | 46901 | |
| Hartman Richard | | 3738 Delaware Ave | | | | Flint | MI | 48506 | |
| Hartman Rodney | | 8922 Stoddard Hayes Rd | | | | Kinsman | OH | 44428 | |
| Hartman Roger | | 8324 Carefree Circle | | | | Indianapolis | IN | 46236 | |
| Hartman Russell | | 250 Holyoke Rd | | | | Butler | PA | 16001 | |
| Hartman Steven | | 5406 W Lake Rd 4 | | | | Burt | NY | 14028 | |
| Hartman Todd | | 1627 Russet Ave | | | | Dayton | OH | 45410 | |
| Hartman Tonya | | 10620 Summer Pk Way | | | | Centerville | OH | 45458 | |
| Hartman Tyner westgate Terr | | Acct Of Harlen Sluyter | Case Gcf 93 670 | | | | | 52598-7789 | |
| Hartman Tyner westgate Terr Acct Of Harlen Sluyter | | Case Gcf 93 670 | | | | | | | |
| Hartman Walter | | 41 Fords Dr | | | | Brooklyn | MI | 49230 | |
| Hartmann Farm Soly | | Hwy 154 East | | | | Baldwin | IL | 62217 | |
| Hartmann Joseph H | | 28760 Church St | | | | Flat Rock | MI | 48134-1543 | |
| Hartridge Limited | Peter Smallwood | Tingewood Rd | | | | Buckingham | | MK18 1EK | United Kingdom |
| Hartridge Limited | Htp Sales | Tingewick Rd | | | | Buckingham | | 0MK18- 1EF | United Kingdom |
| Hartridge Limited | Htp Sales | Tingewick Rd | | | | Buckingham | | MK18 1EF | United Kingdom |
| Hartridge Limited | Peter Smallwood | Tingewood Rd | | | | Buckingham | | 0MK18- 1EK | United Kingdom |
| Hartridge Ltd | | Tingewick Rd | | | | Buckingham | | 0MK18- 1EF | United Kingdom |
| Hartridge Ltd | | Tingewick Rd | | | | Buckingham | | MK18 1EF | United Kingdom |
| Hartridge Ltd Eft | | Tingewick Rd | Buckingham Mk18 1ef | | | | | | United Kingdom |
| Hartridge Ltd Eft | | Tingewick Rd | Buckingham Mk18 1ef | | | United Kingdom | | | United Kingdom |
| Hartrum Michael | | 19 Sadowski St | | | | Eastbrunswick | NJ | 8816 | |
| Hartselle Rickey W | | 1401 Regency Blvd Se | | | | Decatur | AL | 35601-4579 | |
| Hartshorn Eric | | 1752 32nd St Sw | | | | Wyoming | MI | 49509 | |
| Hartshorn Jewell | | 4124 Brenton Dr | | | | Dayton | OH | 45416 | |
| Hartshorn Julie | | 1752 32nd St Sw | | | | Wyoming | MI | 49509 | |
| Hartsock Hazel D | | 4230 Wagner Rd | | | | Dayton | OH | 45440-1461 | |
| Hartsock Industrial Sales Eft | | Inc | 6723 E County Rd 700 N | | | Brownsburg | IN | 46112-0213 | |
| Hartsock Industrial Sales Eft Inc | | PO Box 213 | | | | Brownsburg | IN | 46112-0213 | |
| Hartsock Industrial Sales Inc | | 6723 E County Rd 700 N | | | | Brownsburg | IN | 46112 | |
| Hartson Daniel | | 9444 N Pk Ave | | | | N Bloomfield | OH | 44450 | |
| Hartson Mary | | 9444 N Pk Ave | | | | N Bloomfield | OH | 44450 | |
| Hartung & Associates | | 5971 Westmore Dr | | | | Jackson | MS | 39206 | |
| Hartung and Associates | | 5971 Westmore Dr | | | | Jackson | MS | 39206 | |
| Hartung Betty A | | 305 Ontario St | | | | Wilson | NY | 14172-9728 | |
| Hartung James | | 20 Osage Trl | | | | Spencerport | NY | 14559-9727 | |
| Hartung Leo E | | 12876 Wilder Rd | | | | Reese | MI | 48757-9306 | |
| Hartung Tammy | | 6185 Keller Ave | | | | Newfane | NY | 14108 | |
| Hartung Victor | | Hartung & Associates | 5971 Westmore Dr | | | Jackson | MS | 39206-2208 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hartwell Charles | | 3449 E 1400 N | | | | Summitville | IN | 46070 | |
| Hartwell Commercial Products | | 950 S Richfield Rd | Add Chg 12 07 04 Ah | | | Placentia | CA | 92870 | |
| Hartwell Corp | | Hartwell Commercial Div | 900 S Richfield Rd | | | Placentia | CA | 92870-6788 | |
| Hartwell Dzus Inc | | 950 S Richfield Rd | | | | Placentia | CA | 92870 | |
| Hartwell Dzus Southco | | 2544 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Hartwell Michael | | 4160 Illinois Sw | | | | Wyoming | MI | 49509 | |
| Hartwick College | | Bursars Office | | | | Oneonta | NY | 13820 | |
| Hartwick Eric | | 305 S Chilson St | | | | Bay City | MI | 48706-4460 | |
| Hartwick Reba | | 3318 E Wilson Rd | | | | Clio | MI | 48420-9743 | |
| Hartwick Richard | | 212 High St | | | | Sharpsville | PA | 16150 | |
| Hartwick Russell | | 13482 Mccumsey Rd | | | | Clio | MI | 48420 | |
| Hartwick Sheila | | 13482 Mccumsey Rd | | | | Clio | MI | 48420 | |
| Hartwick Valerie | | 5482 Brookhaven Court | | | | Waterford | MI | 48327 | |
| Hartwig Steven | | 5789 Westchester Ct | | | | Rochester | MI | 48306 | |
| Hartz Christa | | 6085 Peters Rd | | | | Tipp City | OH | 45371 | |
| Hartz Gregory | | 100 Widgedon Landing | | | | Hilton | NY | 14468 | |
| Hartz Thomas J | | 1204 N Hickory Ln | | | | Kokomo | IN | 46901-6423 | |
| Hartzell Brenda G | | 427 Florine St | | | | Leavittsburg | OH | 44430-9719 | |
| Hartzell Fan | | C o R W Engineering Inc | 10000 W 75th St Ste 200 | | | Shawnee Mission | KS | 66204 | |
| Hartzell Fan Co | | C o Phillips J E Company | 2720 South La Cienega Blvd | | | Los Angeles | CA | 90034 | |
| Hartzell Fan Co | | C o Daniel L Bowers Co | 1680 S Livernois | | | Rochester Hills | MI | 48307 | |
| Hartzell Fan Co | | C o E C Roseberry Co | 4511 Harlem Rd | | | Buffalo | NY | 14226-3891 | |
| Hartzell Fan Inc | | C o Brownlee Morrow Engineerin | 7450 Cahaba Valley Rd | | | Birmingham | AL | 35241-6303 | |
| Hartzell Fan Inc | | C o Robert M Martin Co | 11520 Montague Rd | | | Winnebago | IL | 61088 | |
| Hartzell Fan Inc | | C o Air Quality Specialists | 644 E Fulton Ave | | | Ada | MI | 49301 | |
| Hartzell Fan Inc | | 910 S Downing | | | | Piqua | OH | 45356-3824 | |
| Hartzell Fan Inc | | 910 S Downing St | | | | Piqua | OH | 45356-3824 | |
| Hartzell Fan Inc | | C o Curtis Fan Sales Inc | 607 Redna Terrace Ste 300 | | | Cincinnati | OH | 45215 | |
| Hartzell Fan Inc | | C o Industrial Environmnt Pro | PO Box 352168 | | | Toledo | OH | 43635 | |
| Hartzell Fan Inc | | Dept 000187 | | | | Cincinnati | OH | 45263 | |
| Hartzell Fan Inc | | PO Box 919 | | | | Piqua | OH | 45356-0919 | |
| Hartzell Fan Inc | | C o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Hartzell Jonas | | 1703 Arlington Dr | | | | Greenville | PA | 16125 | |
| Hartzell Theresa | | 2257 Talbot Ct | | | | Fairborn | OH | 45324 | |
| Hartzell Theresa S | | 2257 Talbot Ct | | | | Fairborn | OH | 45324 | |
| Hartzler Mark | | 105 Viking Dr | | | | Eaton | OH | 45320 | |
| Hartzog Carletta M | | 7023 W 100 S | | | | Tipton | IN | 46072-8776 | |
| Hartzog James | | 611 S Springlake Cir | | | | Terry | MS | 39170-7103 | |
| Harvard Business Review | | Subscription Service Dept | PO Box 52622 | | | Boulder | CO | 80322-2622 | |
| Harvard Business School Club | | Of Detroit | PO Box 1776 | | | Ann Arbor | MI | 48106-1776 | |
| Harvard Business School Club | | Of Buffalo | 173 Bidwell Pkwy | | | Buffalo | NY | 14222 | |
| Harvard Business School Club Of Buffalo | | 173 Bidwell Pkwy | | | | Buffalo | NY | 14222 | |
| Harvard Business School Club Of Detroit | | PO Box 1776 | | | | Ann Arbor | MI | 48106-1776 | |
| Harvard Business School Pub | | 300 North Beacon St | | | | Watertown | MA | 02472-2750 | |
| Harvard Center For Risk | | Analysis | 718 Huntington Ave | | | Boston | MA | 2115 | |
| Harvard Center For Risk Analysis | | 718 Huntington Ave | | | | Boston | MA | 2115 | |
| Harvard Club Of Eastern | | Michigan | 30772 Hickory Ln | | | Franklin | MI | 48025 | |
| Harvard Club Of Eastern Michigan | | 30772 Hickory Ln | | | | Franklin | MI | 48025 | |
| Harvard Custom Mfg Inc | | 600 Glen Ave | | | | Salisbury | MD | 21804 | |
| Harvard D | | PO Box 40614 | | | | Tuscaloosa | AL | 35404-0614 | |
| Harvard Group International | | 6000 Lake Forrest Dr Ste 400 | | | | Atlanta | GA | 30328 | |
| Harvard Industries Inc | | 601 N Albion St | | | | Albion | MI | 49224 | |
| Harvard Industries Inc | | Trim Trends | 30665 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Harvard Industries Inc | | Pottstown Precision Casting | 400 Old Reading Pike | | | Stowe | PA | 19464-3760 | |
| Harvard Industries Inc | | Kingston Warren Corp | 309 Press Rd | | | Church Hill | TN | 37642 | |
| Harvard Smithsonian Center For Astrophysics | | 60 Garden St | | | | Cambridge | MA | 2138 | |
| Harvard University | | Scholarships Office | Holyoke Ctr 550 | 1350 Massachusetts Ave | | Cambridge | MA | 21383831 | |
| Harvard University | | Scholarships Sponsored Billing | 1350 Massachusetts Ave | | | Cambridge | MA | 21383831 | |
| Harvard University | | Student Accounts | 51 Brattle St | Div Of Cont Educ | | Cambridge | MA | 2138 | |
| Harvard University Graduate | | School Of Business | Financial Office Loeb House | Soldiers Field | | Boston | MA | 2163 | |
| Harvard University Graduate School Of Business | | Financial Office Loeb House | Soldiers Field | | | Boston | MA | 2163 | |
| Harvard University Scholarships Office | | Holyoke Ctr 550 | 1350 Massachusetts Ave | | | Cambridge | MA | 02138-3831 | |
| Harvard University Scholarships Sponsored Billing | | 1350 Massachusetts Ave | | | | Cambridge | MA | 02138-3831 | |
| Harvard University Student Accounts | | 51 Brattle St | Div Of Cont Educ | | | Cambridge | MA | 2138 | |
| Harvath Alan | | 710 Buck Run Ln | | | | Greentown | IN | 46936 | |
| Harvath Marie | | 710 Buck Run Ln | | | | Greentown | IN | 46936 | |
| Harvel Jr Paul | | PO Box 715 | | | | Hartselle | AL | 35640-0715 | |
| Harvell Charles | | 16841 Shaw Rd | | | | Athens | AL | 35611-6346 | |
| Harvesters Community Food | | Network | 3801 Topping Ave | | | Kansas City | MO | 64129 | |
| Harvesters Community Food Network | | 3801 Topping Ave | | | | Kansas City | MO | 64129 | |
| Harvey Aaron | | 1718 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Harvey Bowen Ernest | | 20 Sutters Run | | | | Rochester | NY | 14624 | |
| Harvey Brett | | 4466 N Vassar Rd | | | | Flint | MI | 48506 | |
| Harvey Carolyn S | | 2229 N State Rd 19 | | | | Tipton | IN | 46072-8835 | |
| Harvey Clifford | | 867 Ironwood W Dr | | | | Brownsburg | IN | 46112 | |
| Harvey Cynthia | | 6425 Rounds Rd | | | | Newfane | NY | 14108 | |
| Harvey Danial | | 6986 North State Rd 19 | | | | Kokomo | IN | 46902 | |
| Harvey David | | 717 Walltake Trail | | | | Sandusky | OH | 44870 | |
| Harvey Deborah | | Dba Quality Express Services | 7148 Bergin Rd | | | Howell | MI | 48843 | |
| Harvey Deborah Dba Quality Express Services | | 7148 Bergin Rd | | | | Howell | MI | 48843 | |
| Harvey Electronics | | 205 Chubb Ave | | | | Lyndhurst | NJ | 07071-3520 | |
| Harvey Enterprises Inc | | PO Box 189 | | | | Kinston | NC | 28501 | |
| Harvey Freddie | | 200 E Washington St | | | | Mcdonald | OH | 44437 | |
| Harvey Harlan T | | 781 Cransberry Dr | | | | Dayton | OH | 45449-1519 | |
| Harvey Isaiah | | 1300 Creekside Terrace Se | | | | Smyrna | GA | 30082 | |
| Harvey J Zameck | | Acct Of Barbara Radney | Case 95 104356 | 3000 Town Ctr | | Southfield | MI | 37556-2879 | |
| Harvey J Zameck Acct Of Barbara Radney | | Case 95 104356 | 3000 Town Ctr | | | Southfield | MI | 48075 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Harvey Joe | | 2010 Aspen Run Rd | | | | Sandusky | OH | 44870-5150 | |
| Harvey Jon | | 102 Louise Ln | | | | Pendleton | IN | 46064 | |
| Harvey Jr Fred D | | 1738 Stilesgate St SE | | | | Grand Rapids | MI | 49508-5518 | |
| Harvey Julie | | 1140 Herman Ave | | | | Dayton | OH | 45404 | |
| Harvey K Babcock | | 30500 Nw Hwy Ste 500 | | | | Frmngtn Hill | MI | 48334 | |
| Harvey Keith | | 1434 Hobnail Ct | | | | Davison | MI | 48423 | |
| Harvey Kruse Pc U Trust For | | Umicore Autocat Usa Inc | C o K Wainwright Harvey Kruse | 1050 Wilshire Dr | | Troy | MI | 48084 | |
| Harvey Kruse Pc U Trust For Umicore Autocat Usa Inc | | C o K Wainwright Harvey Kruse | 1050 Wilshire Dr | | | Troy | MI | 48084 | |
| Harvey Kruse Westen & Milan | | 1050 Wilshire Dr Ste 320 | | | | Troy | MI | 48084 | |
| Harvey Kruse Westen and Milan | | 1050 Wilshire Dr Ste 320 | | | | Troy | MI | 48084 | |
| Harvey Light Carol | | 7315 Pkwood Dr | | | | Fenton | MI | 48430 | |
| Harvey Light Carol | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Harvey Light Carol  Eft | | 7315 Pkwood Dr | | | | Fenton | MI | 48430 | |
| Harvey Light Carol Eft | | 7315 Pkwood Dr | | | | Fenton | MI | 48430 | |
| Harvey Linda | | 7246 W 200 S | | | | Swayzee | IN | 46986 | |
| Harvey Mark | | 12990 Croftshire Dr | | | | Grand Blanc | MI | 48439 | |
| Harvey Michael | | 290 Jackson St | | | | Lockport | NY | 14094 | |
| Harvey Mudd College | | Office Of Student Accounts | 301 E 12th St | | | Claremont | CA | 91711 | |
| Harvey Mudd College Office Of Student Accounts | | 301 E 12th St | | | | Claremont | CA | 91711 | |
| Harvey Ramona | | 656 Nathan Pl | | | | Dayton | OH | 45409 | |
| Harvey Robert | | 1306 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Harvey Robert | | 4973 Norquest Blvd | | | | Youngstown | OH | 44515 | |
| Harvey Roderick | | 221 Lawrence Rd | | | | Jackson | MS | 39206 | |
| Harvey Senda | | 1613 Robbins Ave Apt 69 | | | | Niles | OH | 44446 | |
| Harvey Sherida | | 8409 Scioto Darby Rd | | | | Hilliard | OH | 43026 | |
| Harvey Sid Industries Inc | | 4750 N 124th St | | | | Milwaukee | WI | 53225-4316 | |
| Harvey Smith Dorothy | | 66 Rockview Ter | | | | Rochester | NY | 14606 | |
| Harvey Steven | | 4058 Morningside Ln | | | | Saginaw | MI | 48603 | |
| Harvey Susan | | 4445 Stranton Pk Dr | | | | Grove City | OH | 43123-3608 | |
| Harvey Timothy | | 968 Morgan St | | | | Moulton | AL | 35650 | |
| Harvey Tommie | | 1921 St James Pl | | | | Anderson | IN | 46012 | |
| Harvey Travell | | PO Box 423 | | | | Bolton | MS | 39041 | |
| Harvey Trisha | | 4999 Myers Rd | | | | Terry | MS | 39170 | |
| Harvey Wardmore Marcus | | PO Box 187 | | | | Kinston | NC | 28501 | |
| Harvey William A | | PO Box 401 | | | | Wilson | NY | 14172-0401 | |
| Harvey William T | | 3925 Janes Rd | | | | Saginaw | MI | 48601-9600 | |
| Harvey Wodina | | 251 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Harveys House Inc | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Harveys House Inc | | PO Box 31698 | | | | Jackson | MS | 39286-1698 | |
| Harvill Industries Inc | | 421 E Pioneer Dr | | | | Irving | TX | 75061 | |
| Harville Ather | | 9744 Co Rd 236 | | | | Moulton | AL | 35650 | |
| Harville Danny | | 193 County Rd 159 | | | | Moulton | AL | 35650 | |
| Harville Lucas | | 8321 Co Rd 236 | | | | Towncreek | AL | 35672 | |
| Harville Mary | | 8099 County Rd 236 | | | | Town Creek | AL | 35672-6920 | |
| Harvischak Gary | | 486 13th St | | | | Campbell | OH | 44405 | |
| Harvoth David | | 608 Wordsworth Ct | | | | Noblesville | IN | 46060 | |
| Harwell Chris D | | 537 Burroughs Ave | | | | Flint | MI | 48507-2712 | |
| Harwell Edwin | | 2316 Oak Grove Rd | | | | Goodspring | TN | 38460 | |
| Harwell Sharon D | | 2080 Plum Hollow Cir | | | | Davison | MI | 48423-2023 | |
| Harwick Standard Dist Corp Eft | | Frmly Harwick Chemical | 60 S Seiberling St | | | Akron | OH | 44305-4261 | |
| Harwick Standard Dist Corp Eft | | PO Box 951957 | | | | Cleveland | OH | 44193 | |
| Harwick Standard Distribution | | 1230 Pkwy Ave Ste 204 | | | | West Trenton | NJ | 8628 | |
| Harwick Standard Distribution | | 60 S Seiberling St | | | | Akron | OH | 44305-421 | |
| Harwick Standard Distribution | | PO Box 951957 | | | | Cleveland | OH | 44193-0021 | |
| Harwin | Donna Naples | Component Assembly Systems | 7a Raymond Ave Unit 7 | | | Salem | NH | 3079 | |
| Harwin Inc | | Component Assembly Systems | 7a Raymond Ave Unit 7 | | | Salem | NH | 3079 | |
| Harwood Betty | | 1804 N Cross Lakes Cir G | | | | Anderson | IN | 46012 | |
| Harwood David W | | PO Box 126 | | | | Prospect | TN | 38477-0126 | |
| Harwood E | | 7 Apsley Brow | | | | Liverpool | | L31 8EJ | United Kingdom |
| Harwood Rubber Products Inc | | 1365 Orlen Ave | | | | Cuyahoga Falls | OH | 44221-2957 | |
| Harwood Tuxedos & Uniforms | | 908 W Huron M59 | | | | Waterford | MI | 48328 | |
| Harwood Tuxedos and Uniforms | | 908 W Huron  M59 | | | | Waterford | MI | 48328 | |
| Harzke Shirley M | | 9319 S 35th St | | | | Franklin | WI | 53132-9151 | |
| Hasan Ahmad S | | 2202 Cumberland St | | | | Saginaw | MI | 48601-4154 | |
| Hasbrook Jay | | PO Box 50 | | | | Germantown | OH | 45327-0050 | |
| Hasco Internorm Corp W | | 21200 Superior St | | | | Chatsworth | CA | 91311 | |
| Hasco Internorm Corp West | | 21200 Superior St | | | | Chatsworth | CA | 91311 | |
| Hasco Oil Co Inc | | 2800 Temple Ave | | | | Long Beach | CA | 90806-2213 | |
| Hasco Oil Co Inc | | PO Box 7458 | | | | Long Beach | CA | 90807 | |
| Hasco Spring Industries | | 25900 Greenfield Rd Ste 256 | | | | Oak Pk | MI | 48237 | |
| Hasco Spring Industries Eft | | Inc | 25900 Greenfield Rd Ste 256 | | | Oak Pk | MI | 48237 | |
| Hasco Spring Industries Eft Inc | | 25900 Greenfield Rd Ste 256 | | | | Oak Pk | MI | 48237 | |
| Hasco Spring Industries Inc | | 25900 Greenfield Rd Ste 256 | | | | Oak Pk | MI | 48237 | |
| Hase Vernon C | | 216 Jay St | | | | Saint Charles | MI | 48655-1738 | |
| Haseley Cindy | | 3680 Day Rd | | | | Lockport | NY | 14094 | |
| Haseley Kristen | | 50 Elm Rd | | | | Amherst | NY | 14226 | |
| Haseley Maribeth | | 3667 Lakeshore Dr | | | | Waterford | MI | 48329 | |
| Haseley Matthew | | 4968 Baer Rd | | | | Sanborn | NY | 14132 | |
| Haseley Neil | | 25 San Fernando Ln | | | | East Amherst | NY | 14051 | |
| Haseley Randy | | 2603 Saunders Settlement | | | | Sanborn | NY | 14132 | |
| Haseley Richard A | | 2494 13th Ave N Lot 78 | | | | St Petersburg | FL | 33713 | |
| Haseley Tonya | | 2087 Whitehaven Rd | | | | Grand Island | NY | 14072 | |
| Haseley Willard | | 2433 Stoelting Dr | | | | Niagara Falls | NY | 14304-2041 | |
| Hasenjager Dustin | | 7818 Harrington Ave | | | | Dayton | OH | 45415 | |
| Hasenjager Richard | | 1501 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Hasenohrl Joseph | | 3157 W Lake Rd | | | | Clio | MI | 48420-8819 | |
| Hash Dennis | | 9791 Dixie Hwy | | | | Birch Run | MI | 48415-9068 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hash Michelle | | 4433 Carriage Hill Court | | | | Rochester Hills | MI | 48306 | |
| Hash Michelle | | Petty Cash Custodian | 5725 Delphi Dr | Mc 483 400 301 | | Troy | MI | 48098 | |
| Hash Michelle Petty Cash Custodian | | 5725 Delphi Dr | Mc 483 400 301 | | | Troy | MI | 48098 | |
| Hash William | | 15514 Schroeder Rd | | | | Saint Charles | MI | 48655-9710 | |
| Hashmi Jahangir | | 4818 Shining Willow Blvd | | | | Stow | OH | 44224 | |
| Hasija Tom | | 7167 N Pk Ave | | | | Cortland | OH | 44410-9557 | |
| Haske David B | | 9885 Garfield Rd | | | | Freeland | MI | 48623-8600 | |
| Haske Edward M | | 2491 N Reese Rd | | | | Reese | MI | 48757-9613 | |
| Haske Erik | | 9410 W Fairgrove Rd | | | | Fairgrove | MI | 48733 | |
| Haske Linda L | | 4751 E Milham Apt C | | | | Portage | MI | 49002-9737 | |
| Haske Robert R | | 2077 S Van Buren Rd | | | | Reese | MI | 48757-9202 | |
| Haskei International Inc | | 100 E Graham Pl | | | | Burbank | CA | 91502 | |
| Haskel Inc | | C o Morrell | 7402 E 90th St | | | Indianapolis | IN | 46220 | |
| Haskell Carice E | | 315 E Old Mill | | | | Corona | CA | 92879 | |
| Haskell Cnt Crthse Denise Sloan | | 202 East Main St | | | | Stigler | OK | 74462 | |
| Haskell Lemon Construction Co | | 3800 Sw 10th St | | | | Oklahoma City | OK | 73108 | |
| Haskell Lemon Construction Co | | PO Box 75608 | | | | Oklahoma City | OK | 73147-0608 | |
| Haskett Earl C | | PO Box 363 | | | | Daleville | IN | 47334-0363 | |
| Haskin David | | 419 Sycamore Ct | | | | Galveston | IN | 46932-9783 | |
| Haskin Lauter & Larue | | Chg As Per Afc 07 16 03 Am | 255 N Alabama St | | | Indianapolis | IN | 46204 | |
| Haskin Lauter and Larue | | 255 N Alabama St | | | | Indianapolis | IN | 46204 | |
| Haskin Linda S | | 1844 Warhawk Rd | | | | Peru | IN | 46970-8700 | |
| Haskins & Son Inc | | 327 Lansing Rd | | | | Potterville | MI | 48876 | |
| Haskins & Son Inc | | Scac Hask | PO Box 427 | | | Potterville | MI | 48876-0427 | |
| Haskins and Son Inc Eft | | PO Box 427 | | | | Potterville | MI | 48876-0427 | |
| Haskins Calvin | | 151 Wright Pl | | | | New Brunswick | NJ | 8901 | |
| Haskins George A | | PO Box 1043 | | | | Salina | OK | 74365 | |
| Haskins Linda | | 1190 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Haskins Raymond P | | 4912 Drake St | | | | Midland | MI | 48640-2405 | |
| Haskins Regg | | 3183 N Lakeview Dr | | | | Sanford | MI | 48657 | |
| Haskins Sandra R | | 75 Hi Point Dr | | | | Lockport | NY | 14094-5008 | |
| Haskins Stephanie | | 179 Seaman St | | | | New Brunswick | NJ | 8901 | |
| Haskris | | 100 Kelly St | | | | Elk Grove Village | IL | 60007 | |
| Haskris Company | | 100 Kelly St | | | | Elk Grove Village | IL | 60007 | |
| Haslam A R | | 75 Chequer Ln | Upholland | | | Skelmersdale | | WN8 0DE | United Kingdom |
| Hasler Dean | | 11300 Calcutta Ct | | | | Kokomo | IN | 46901 | |
| Hasler Inc | | 19 Forest Pkwy | | | | Shelton | CT | 64840903 | |
| Hasler Inc | | 19 Forest Pkwy | | | | Shelton | CT | 06484-0903 | |
| Hasler Inc | | 19 Forest Pky | | | | Shelton | CT | 6484 | |
| Hasler Leasingpe Capital Corp | | 3000 Lakeside Dr Ste 200n | | | | Bannockburn | IL | 60015 | |
| Haslett William | | 7341 Lakeside | | | | Ontario | NY | 14519 | |
| Haslinger Michael | | 7471 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3505 | |
| Haslip Earl | | 6016 W 6200 S | | | | Kearns | UT | 84118 | |
| Hass Ms&l | | 115 W Liberty St Ste 200 | | | | Ann Arbor | MI | 48104 | |
| Hassall John Inc | | PO Box 4091 Chr St Sta | | | | New York | NY | 10027 | |
| Hassan Mohammad | | 1323 Cary Quadrangle | | | | West Lafayette | IN | 47906 | |
| Hassay Darlene | | 1024 Illinois Ave | | | | Mc Donald | OH | 44437-1636 | |
| Hassay Sandy | | 3480d Ivy Hill Crt S | | | | Cortland | OH | 44410 | |
| Hasse Douglas | | PO Box 14465 | | | | Saginaw | MI | 48601 | |
| Hasse Jane | | PO Box 737 | | | | Fenton | MI | 48430 | |
| Hasse Johansson | | Mecel Ab | Forradsgatan 5 | | | Amal | | S-66200 | Sweden |
| Hasse Paul | | 6650 South Steel Rd | | | | St Charles | MI | 48655 | |
| Hasse William | | 4501 Stello Rd | | | | Saginaw | MI | 48609-9727 | |
| Hassel Kenneth | | 5525 Oakhill Dr | | | | Warren | OH | 44481-9308 | |
| Hassel Material Handling | Eric | 2450 West Silver Spring Dr | | | | Milwaukee | WI | 53209-4258 | |
| Hassel Material Handling Co | | PO Box 170228 | | | | Milwaukee | WI | 53217-8021 | |
| Hasselbring Clark Co | | 5858 S Aurelius Rd | | | | Lansing | MI | 48911 | |
| Hassenzahl Carroll J | | 16425 N Rollin Hwy | | | | Addison | MI | 49220 | |
| Hasser Mark | | 1426 Wedgewood Dr | | | | Fairborn | OH | 45324 | |
| Hassett Dayne | | 325 Tuxworth Rd | | | | Centerville | OH | 45458 | |
| Hassick Alan | | 213 Adams Pointe Blvd | 9 | | | Mars | PA | 16046 | |
| Hassler Calvin | | 5005 River Rd | | | | Fairfield | OH | 45014 | |
| Hassler Edgar | | 104 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Hassler Josephine A | | 4100 Helena Bay Ct | | | | Hermitage | TN | 37076-0003 | |
| Hassler Kelly | | 104 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Hassler Machine Co Inc | | 3711 Industrial Pkwy | | | | Birmingham | AL | 35217 | |
| Hassler Machine Co Inc | | 3711 Industrial Pky | | | | Birmingham | AL | 35217 | |
| Hassler Machine Co Inc | | Addr 11 98per K Lucy | 3711 Industrial Pkwy | | | Birmingham | AL | 35217 | |
| Hasso Brenda | | 9667 Carter Rd | | | | Freeland | MI | 48623 | |
| Hast Ii Frederick | | 10305 Berlin Rd | | | | Berlin Hts | OH | 44814-9475 | |
| Hastech Inc | | 301 Massey Rd | | | | Guelph | ON | N1K 1B2 | Canada |
| Hastech Inc | | Subs Of Linamar Corp | 301 Massey Rd | | | Guelph | ON | N1K 1B2 | Canada |
| Hastech Inc Subs Of Linamar Corp | | Bns Lock Box 313111 Penobscot | 645 Griswold | | | Detroit | MI | 48231 | |
| Hasting Brian | | 1906 Hogan Dr | | | | Kokomo | IN | 46902-5082 | |
| Hasting Judy M | | 2423 Nance Ford Rd | | | | Hartselle | AL | 35640-7378 | |
| Hasting Lynn | | 1705 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Hasting Richard | | 2423 Nance Ford Rd | | | | Hartselle | AL | 35640 | |
| Hastings Adrienne | | 220 Huron Ave | | | | Dayton | OH | 45417 | |
| Hastings Bob Oldsmobile Buick | | Gmc | 800 Panorama Trail | | | Rochester | NY | 14625 | |
| Hastings Bob Oldsmobile Buick Gmc | | PO Box 25366 | | | | Rochester | NY | 14625 | |
| Hastings Bob Oldsmobile Inc | | Hastings Group The | 800 Panorama Trail | | | Rochester | NY | 14625 | |
| Hastings Brian | | 847 Farmington Ct | | | | Huron | OH | 44839 | |
| Hastings Iii Alfred J | | 2188 Fuller Rd | | | | Burt | NY | 14028-9716 | |
| Hastings James | | 239 Shoal Creek Rd | | | | Hartselle | AL | 35640 | |
| Hastings Jonathan | | 818 Merry John Dr | | | | Miamisburg | OH | 45342 | |
| Hastings Jr Harry R | | 123 Schloss Ln | | | | Dayton | OH | 45418 | |
| Hastings Kenneth & Elizabeth | | Dba Rainbow Int Carpet & | Restoration | 5023 Lake Rd | | Wichita Falls | TX | 76308 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hastings Kenneth and Elizabeth Dba Rainbow Int Carpet and | | Restoration | 5023 Lake Rd | | | Wichita Falls | TX | 76308 | |
| Hastings Kevin | | 1850 Hickory Ridge Dr | | | | Beavercreek | OH | 45432 | |
| Hastings Larry J | | 2312 Far Hills Ave | Pmb 114 | | | Dayton | OH | 45419-1512 | |
| Hastings Laura | | 452 Cincinnati Ave | | | | Xenia | OH | 45385 | |
| Hastings Letia | | 72 Reservoir Ave 1c | | | | New Brunswick | NJ | 8901 | |
| Hastings Manufacturing Co Inc | | 325 N Hanover St | | | | Hastings | MI | 49058-1527 | |
| Hastings Manufacturing Company | | Ad Chg Per Ltr 08 05 05 Gj | Lockbox 4472 | 4472 Paysphere Circle | | Chicago | IL | 60674 | |
| Hastings Manufacturing Company | | PO Box 673571 | | | | Detroit | MI | 48267-3571 | |
| Hastings Margaret | | 3812 Hoffman Dr | | | | Sandusky | OH | 44870 | |
| Hastings Mary Ellen | | 6108 Corwin Ave | | | | Newfane | NY | 14108-1119 | |
| Hastings Partners Inc | | 5021 Birch St | Ste A | | | Newport Beach | CA | 92660 | |
| Hastings Raymond L | | 24366 S Raquel Rd | | | | Claremore | OK | 74017 | |
| Hastings Service Co | | PO Box 428 | | | | Hastings | NE | 68901 | |
| Hastings Surgeons Pc | | 2680 Horizon Dr Se Ste B2 | | | | Grand Rapids | MI | 49546 | |
| Hastings Surgeons Pc | | C o Professional Bus Srvs | 2680 Horizon Dr Se | Ste B2 | | Grand Rapids | MI | 49546 | |
| Hastings Surgeons Pc C o Professional Bus Srvs | | 2680 Horizon Dr Se | Ste B2 | | | Grand Rapids | MI | 49546 | |
| Haston Carolyn S | | 3345 E 100 S | | | | Anderson | IN | 46017-9816 | |
| Haston Debora | | 310 Stotler Rd | | | | W Alexandria | OH | 45381 | |
| Haston Jennifer | | 4716 Eastwood Way | | | | Anderson | IN | 46017 | |
| Haston Michael | | 4716 Eastwood Way | | | | Anderson | IN | 46017 | |
| Hastreiter Amy | | 4594 Tomaka Dr | | | | Hamburg | NY | 14075 | |
| Hasty Ernie E | | 4533 Bigger Rd | | | | Kettering | OH | 45440-1825 | |
| Hasty Sean | | 4533 Bigger Rd | | | | Kettering | OH | 45440 | |
| Hasty Sharon | | 1311 West 1125 South | | | | Fairmount | IN | 46028 | |
| Hastys Communications & | | Electronics Inc | PO Box 870 | Remove Hld Mike Harrison 1 27 | | Tifton | GA | 31793 | |
| Hastys Communications & Elect | | 1515 Rebel Rd | | | | Tifton | GA | 31794 | |
| Hastys Communications and Electronics Inc | | PO Box 870 | | | | Tifton | GA | 31793 | |
| Haswell Lesa | | 125 Carolyn Ave | | | | Cortland | OH | 44410 | |
| Hatala Janet | | 1658 Stonehenge Ave Ne | | | | Warren | OH | 44483-2944 | |
| Hatala Paul J | | 8121 State Route 45 | | | | N Bloomfield | OH | 44450-9763 | |
| Hatalsky David | | 1688 Laura Ln | | | | Mineral Ridge | OH | 44440 | |
| Hatalsky Elizabeth V | | 1688 Laura Ln | | | | Mineral Ridge | OH | 44440-9709 | |
| Hatch & Kirk | | Pobox 94408 | | | | Seattle | WA | 98124 | |
| Hatch & Kirk Inc | | 5111 Leary Ave Nw | | | | Seattle | WA | 98107-4888 | |
| Hatch & Kirk Inc | Mr Nathan Wallace | Pobox 94408 | | | | Seattle | WA | 98124 | |
| Hatch Douglas | Mr Nathan Wallace | 5450 Vassar Rd | | | | Grand Blanc | MI | 48439-9112 | |
| Hatch Enterprises Inc | | 41400 Dequindre Rd Ste 110 | | | | Sterling Hts | MI | 48314 | |
| Hatch Janice | | 4186 Locust Ln | | | | Swartz Creek | MI | 48473 | |
| Hatch Stamping | | C o John Luther & Associates | 17515 W 9 Mile Ste 720 | | | Southfield | MI | 48075 | |
| Hatch Stamping Co | | 635 E Industrial Dr | | | | Chelsea | MI | 48118-153 | |
| Hatch Stamping Co | | C o John Luther & Associates | 17515 W 9 Mile Rd Ste 720 | | | Southfield | MI | 48085 | |
| Hatch Stamping Co Ef | | Lock Box 64748 | | | | Detroit | MI | 48264 | |
| Hatch Stamping Company | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St Ste 400 | | | Ann Arbor | MI | 48104-2131 | |
| Hatch Steven | | 5164 Narcissus | | | | Saginaw | MI | 48603 | |
| Hatcher Benjamin | | 1302 Lyons Rd | | | | Centerville | OH | 45458 | |
| Hatcher Calvin L | | 3319 Waldeck Pl | | | | Dayton | OH | 45405-2050 | |
| Hatcher Charles | | 124 Marson Dr | | | | Dayton | OH | 45405 | |
| Hatcher Cynthia | | 7138 Ridgeview Dr | | | | Genesee | MI | 48437 | |
| Hatcher Daniel | | 15435 W Doverhill Ln | | | | New Berlin | WI | 53151-5714 | |
| Hatcher Iii Thomas E | | 118 Sunset Dr | | | | Fitzgerald | GA | 31750-8436 | |
| Hatcher Janis | | 521 Marlay Rd | | | | Dayton | OH | 45405 | |
| Hatcher Jeffrey | | 219 Branded Ct | | | | Kokomo | IN | 46901-4036 | |
| Hatcher Rick | | 1903 Dakota Dr | | | | Noblesville | IN | 46062 | |
| Hatcher Robert | | 2819 Addison Dr | | | | Grove City | OH | 43123-2001 | |
| Hatcher Stubbs Land Hollis & | | Rothschild | PO Box 2707 | | | Columbus | GA | 31902-2707 | |
| Hatcher Stubbs Land Hollis and Rothschild | | PO Box 2707 | | | | Columbus | GA | 31902-2707 | |
| Hatcher Valerie | | 5560 Misty Ln | | | | Huber Heights | OH | 45424 | |
| Hatcher Venetta | | 1265 E Jefferson St | | | | Kokomo | IN | 46901 | |
| Hatebur Metalforming | | C o Girard Inc | 7271 Engle Rd Ste 301 | | | Middleburg Heights | OH | 44130 | |
| Hatebur Metalforming Eq Ltd | | C O Girard Assoc Inc | 8150 East Dow Circle Ste 100 | | | Strongsville | OH | 44136 | |
| Hatebur Metalforming Eq Ltd C O Girard Assoc Inc | | 8150 East Dow Circle Ste 100 | | | | Strongsville | OH | 44136 | |
| Hatebur Metalforming Equipment | | C o Girard Associates Inc | 8150 E Dow Cir Ste 100 | | | Strongsville | OH | 44136 | |
| Hater Industries | Joe Bickers | 240 Stille Dr | | | | Cincinnati | OH | 45233-164 | |
| Hater Industries Inc | | 240 Stille Dr | | | | Cincinnati | OH | 45233 | |
| Hater Industries Inc Eft | | 240 Stille Dr | | | | Cincinnati | OH | 45233 | |
| Hatfield & Co | | 206 S Town East Blvd | | | | Mesquite | TX | 75149 | |
| Hatfield & Co Inc | | 11922 Cutten Rd | | | | Houston | TX | 77066 | |
| Hatfield & Co Inc | | 206 S Town East Blvd | | | | Mesquite | TX | 75149-2810 | |
| Hatfield & Company Inc | | 311 Executive Blvd | | | | Mesquite | TX | 75149 | |
| Hatfield and Co | | PO Box 910862 | | | | Dallas | TX | 75391-0862 | |
| Hatfield Barbara | | 1141 Cabot Dr | | | | Flint | MI | 48532 | |
| Hatfield Chapin Doris Charlene | | 5555 Hoagland Black Stub Rd | | | | Cortland | OH | 44410 | |
| Hatfield Darin | | 3009 Sunset Ln | | | | Sandusky | OH | 44870 | |
| Hatfield Jayson | | 712 Greenfeather Ct Apt 4 | | | | W Carrollton | OH | 45449 | |
| Hatfield Keith A | | 875 S Linden Ave | | | | Miamisburg | OH | 45342-3441 | |
| Hatfield Kenneth | | 8474 Robert Pl | | | | Carlisle | OH | 45005-4132 | |
| Hatfield Mark | | 2759 Reynolds Cir | | | | Columbiaville | MI | 48421-8940 | |
| Hatfield Patricia | | 4057 Westlake Rd | | | | Cortland | OH | 44410-9224 | |
| Hatfield Paul W | | 391 Chamberlain Rd | | | | Carlisle | OH | 45005-3211 | |
| Hatfield Randy | | 1100 Weiss | | | | Saginaw | MI | 48602 | |
| Hatfield Rebecca L | | 3694 Mohawk Dr | | | | Greenville | OH | 45331-3025 | |
| Hatfield Roy | | 12625 144th Ave | | | | Grand Haven | MI | 49417 | |
| Hatfield Steven W | | 9408 Miamisburg Springboro Rd | | | | Miamisburg | OH | 45342-4716 | |
| Hatfield Susanne | | 4825 Apt S Lauderdale Dr | | | | Dayton | OH | 45439 | |
| Hatfield Thomas | | 17845 Swan Creek Rd | | | | Hemlock | MI | 48626 | |
| Hatfield Trucking Incorporated | | PO Box 0215 | | | | Glen Burnie | MD | 21060-0215 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hathaway Cecil | | 2774 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9713 | |
| Hathaway Charles | | 219 Royal Oak Dr | | | | Clinton | MS | 39056-5829 | |
| Hathaway Douglas W | | 49 White Anchor Cv | | | | Jordan | NY | 13080-9707 | |
| Hathaway Edward | | 5916 Perrine Rd | | | | Midland | MI | 48640 | |
| Hathaway Everal E | | 17376 Sun Lake Terrace | | | | Riverside | CA | 92503 | |
| Hathaway James | | 96 Prospect St | | | | Lockport | NY | 14094 | |
| Hathaway James A | | 207 S River St | | | | Waterford | WI | 53185-4153 | |
| Hathaway James H | | 96 Prospect St | | | | Lockport | NY | 14094-4247 | |
| Hathaway Jean | | 49 White Anchor Cv | | | | Jordan | NY | 13080-9707 | |
| Hathaway Jeffrey | | 6778 Shaffer Rd Nw | | | | Warren | OH | 44481-9407 | |
| Hathaway Mark | | 2921 E 10th St | | | | Tucson | AZ | 85716 | |
| Hathaway Systems Corp | | Beta Products | 1840 Hutton Dr Ste 200 | | | Carrollton | TX | 75006 | |
| Hathaway Theresa | | 6778 Shaffer Rd | | | | Warren | OH | 44481 | |
| Hathaway Trudy | | 2774 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9713 | |
| Hathcoat Billy | | 567 Salem Rd | | | | Minor Hill | TN | 38473-5051 | |
| Hathcock Chadwick | | 243 Willow Way Rd | | | | Flora | MS | 39071 | |
| Hathcock Grady | | 10270 Hathcock Dr | | | | Tuscaloosa | AL | 35405 | |
| Hathcock Karen | | 243 Willow Way Rd | | | | Flora | MS | 39071 | |
| Hathorne Paul | | PO Box 1171 | | | | Raymond | MS | 39154-1171 | |
| Hatleli Lonnie | | 3462 S 84th St | | | | Milwaukee | WI | 53227 | |
| Hatmaker Bob | | 2555 Bull Skull Rd | | | | Leighton | AL | 35646-9802 | |
| Hatmaker Tina | | 265 Springboro Woods Dr | | | | Springboro | OH | 45066 | |
| Hatt Lou Anne | | 1771 Twp Rd 264 | | | | Clyde | OH | 43410 | |
| Hattab Carlos | | 139 Ellington Rd | | | | Riverside | OH | 45431-1936 | |
| Hattab Linda | | 139 Ellington Rd | | | | Dayton | OH | 45431 | |
| Hattabaugh Michaele | | 816 E Walnut | | | | Greentown | IN | 46936-1377 | |
| Hattabaugh Sandra M | | 2807 N Locke St | | | | Kokomo | IN | 46901-1511 | |
| Hatte Travis | | 789a Harvard Dr | | | | Lebanon | OH | 45036 | |
| Hatten Cory | | 1868 Twin Pine Dr | | | | Pearl | MS | 39208 | |
| Hatten Helena E | | 11026 Berwick St | | | | Livonia | MI | 48150-2860 | |
| Hatten Lawrence | | 4612 County Rd 456 | | | | Meridian | MS | 39301 | |
| Hatten Mary | | 46 Warring Ave | | | | Buffalo | NY | 14211 | |
| Hatter Raymond | | P O Box 896 | | | | Moundville | AL | 35474 | |
| Hattie Larham Foundation | | 9722 Diagonal Rd | | | | Mantua | OH | 44255 | |
| Hattie M Benson | | 1270 W Peachtree Nw Apt A21 | | | | Atlanta | GA | 30309 | |
| Hattie M Benson | | 1270 West Peachtree Nw Apt A21 | | | | Atlanta | GA | 30309 | |
| Hattie M Benson | | 518 Highgate | | | | Buffalo | NY | 14215 | |
| Hattie Spencer | | 14043 E Fairmount | | | | Detroit | MI | 48205 | |
| Hattiesburg Habitat For | | Humanity | PO Box 1092 | | | Hattiesburg | MS | 39403 | |
| Hattiesburg Habitat For Humanity | | PO Box 1092 | | | | Hattiesburg | MS | 39403 | |
| Hatton David | | 508 Bookwalter | | | | New Carlisle | OH | 45344 | |
| Hatton David C | | 2919 Greencrest Dr | | | | Kettering | OH | 45432-3805 | |
| Hatton Sandra | | 447 South Ninth St | | | | Miamisburg | OH | 45342 | |
| Hau Annmarie | | 14444 Howe Dr | | | | Carmel | IN | 46032 | |
| Hau Chityan | | 515 Bradford Circle | Apt C | | | Kokomo | IN | 46902 | |
| Hau Marvin | | 14444 Howe Dr | | | | Carmel | IN | 46032 | |
| Haubach Jr Marvin | | 1110 Cambridge Ct | | | | New Carlisle | OH | 45344 | |
| Haubenstricker Brian | | 6672 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Haubenstricker Corey | | 3655 N Beyer | | | | Saginaw | MI | 48601 | |
| Haubenstricker Dennis R | | 12780 E Curtis Rd | | | | Frankenmuth | MI | 48734-9557 | |
| Haubenstricker Laura A | | 2483 W Pine River Rd | | | | Breckenridge | MI | 48615-9610 | |
| Haubenstricker Paul | | 4995 S Beyer Rd | | | | Frankenmuth | MI | 48734-9722 | |
| Haubold Stephanie | | 930 Button Rock Dr 9 | | | | Longmont | CO | 80501 | |
| Haubrick William A | | 289 Maple Rd | | | | Corfu | NY | 14036-9540 | |
| Hauck Dale | | 4245 Eastport Rd | | | | Bridgeport | MI | 48722-9607 | |
| Hauck David G | | 8421 Lakeview Dr | | | | Hale | MI | 48739-8926 | |
| Hauck Frederick K | | 9098 Busch Rd | | | | Birch Run | MI | 48415-8424 | |
| Hauck Frederick W | | 1235 Brandywine Ln Se | | | | Decatur | AL | 35601-4559 | |
| Hauck Manufacturing Co | | 100 N Harris St | | | | Lebanon | PA | 17042 | |
| Hauck Manufacturing Co | | PO Box 8538 141 | | | | Philadelphia | PA | 19171-0141 | |
| Hauck Phyllip E | | 38 Locust Ct | | | | Newton Falls | OH | 44444-1229 | |
| Hauenstein Erich | | 9 Wendover Ave | | | | Buffalo | NY | 14223 | |
| Hauenstein Sharon | | 2338 S 62nd St | | | | West Allis | WI | 53219 | |
| Hauenstein Sharon M | | 2338 S 62nd St | | | | West Allis | WI | 53219-2141 | |
| Hauerwas Judith | | 1426 W Barnard Ave | | | | Milwaukee | WI | 53221-2817 | |
| Haueter Sandra | | 900 Long Blvd Apt 293 | | | | Lansing | MI | 48911-6717 | |
| Haugabook Kimberly | | 11957 Winston Circle | | | | Cincinnati | OH | 45240 | |
| Haugan Clyde M | | 516 Eleuthera Ln | Added W9 Info 31904 Cp | | | Indian Harbour Beach | FL | 32937 | |
| Haugen Bjorn | | N1781 Lynn Rd | | | | Adell | WI | 53001-1153 | |
| Hauger Melodee | | 8659 Fulmer Rd | | | | Millington | MI | 48746-9702 | |
| Haugh Fred | | 7731 Wheeler Rd | | | | Gasport | NY | 14067 | |
| Haught Charlton Constance | | 7847 Lois Circle Apt 127 | | | | Dayton | OH | 45459 | |
| Haught Michael | | 1118 Dayket Cr | | | | Miamisburg | OH | 45342 | |
| Hauk Friedolin | | 4783 Sheridan Rd | | | | Saginaw | MI | 48601-9301 | |
| Hauke Sr Michael | | 3405 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Haukom Law Office | | PO Box 45287 | | | | Madison | WI | 53744 | |
| Haulin Assets | | 3407 Timberlake Rd | | | | Johnson City | TN | 37601 | |
| Hauling Freight Lines Inc | | 8588 Erie Rd Rt 5 | | | | Angola | NY | 14006 | |
| Haulmark Services Inc | | PO Box 840718 | | | | Houston | TX | 77084-9998 | |
| Haulotte Marvin | | 1540 Lamden Rd | | | | Flint | MI | 48532-4549 | |
| Haun Cynthia | | 390 Willow St | | | | Lockport | NY | 14094 | |
| Haun Frank | | 1706 Burning Tree Dr | | | | Pelham | AL | 35124 | |
| Haun Isabel G | | 3293 Sodom Hutchings Rd | | | | Fowler | OH | 44418-9745 | |
| Haun James | | 3293 Sodom Hutchings Rd | | | | Fowler | OH | 44418-9745 | |
| Haun Jason | | 8950 Cypress Gate Dr | | | | Huber Heights | OH | 45424 | |
| Haun Michael W | | PO Box 507 | | | | Olcott | NY | 14126-0507 | |
| Haun Ronald B | | 3745 Pleasant Dr | | | | Hermitage | PA | 16148-3758 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haupert Bridget | | 1107 Blue Jay Dr | | | | Greentown | IN | 46936 | |
| Haupt Bernadette | | Q And A Northwest | 6820 N Loleta | | | Chicago | IL | 60646 | |
| Haupt Bernadette Q And A Northwest | | 6820 N Loleta | | | | Chicago | IL | 60646 | |
| Haupt Dustin | | 119 Woodard Dr | | | | Union | OH | 45322 | |
| Haupt L | | 795 Randy Sue Ct | | | | Brookville | OH | 45309 | |
| Haupt Rickey | | 10760 Havermale Rd | | | | Farmersville | OH | 45325-9228 | |
| Haury Philip L | | 605 Stonebridge Dr | | | | Rockwall | TX | 75087 | |
| Hausbeck Ferdinand J | | 4740 N Brennan Rd | | | | Hemlock | MI | 48626-9671 | |
| Hausbeck Todd | | 6062 N River Rd | | | | Freeland | MI | 48623 | |
| Hauser David | | 2901 Cranbrook Ridge | | | | Rochester | MI | 48306 | |
| Hauser Judith | | 502 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Hauser Randall | | 36 Lebanon Ave | | | | Greenville | PA | 16125-1918 | |
| Hauser Todd | | 2471 Youngstown Lockport Rd | | | | Ransomville | NY | 14131 | |
| Hausler Elwood | | 1255 West River Rd | | | | Grand Island | NY | 14072 | |
| Hausler Elwood B | | 1255 West River Rd | | | | Grand Island | NY | 14072-2421 | |
| Hausmann Traci | | 8693 Hollow Corners Rd | | | | Almont | MI | 48003 | |
| Hausner Hard Chrome Inc | | 3094 Medley Rd | | | | Owensboro | KY | 42301-8731 | |
| Hausner Hard Chrome Inc | | Hausner Hard Chrome Inc Of Ky | 3094 Medley Rd | | | Owensboro | KY | 42301 | |
| Haussmann Stefan | | 2802 Fenton Rd | | | | Flint | MI | 48504 | |
| Hautala Ii Stephen | | 1202 Hughes Ave | | | | Flint | MI | 48503 | |
| Hautala James | | 5230 Morningside Dr | | | | Greendale | WI | 53129 | |
| Hautala James M | | 5230 Morningside Dr | | | | Greendale | WI | 53129 | |
| Hautala Kathleen | | 5230 Morningside Dr | | | | Greendale | WI | 53129 | |
| Hauxwell Rebecca | | 8260 W Farrand Rd | | | | Clio | MI | 48420 | |
| Havach Dale | | 130 Highland Ave | | | | Niles | OH | 44446 | |
| Havaich Dennis | | 40 N Arlington Ave | | | | Niles | OH | 44446 | |
| Havard Harrison | | 3003 Pease Ln | | | | Sandusky | OH | 44870 | |
| Havard Iv Elbert | | 4111 N Belsay Rd | | | | Flint | MI | 48506 | |
| Haveman Scott | | 2507 Ivy Hill Dr | | | | Commerce Township | MI | 48382 | |
| Haven | | PO Box 431045 | | | | Pontiac | MI | 48343-1045 | |
| Haven Bernice S | | 301 Ncolony Dr | Apt Gb | | | Saginaw | MI | 48603 | |
| Haven Leo | | PO Box 223 | | | | Hemlock | MI | 48626 | |
| Haven Terry M | | 11384 Duffield Rd | | | | Montrose | MI | 48457-9403 | |
| Haven William | | 435 Watson Rd | | | | Hemlock | MI | 48626-9795 | |
| Havens Cheryl A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Havens Cheryl A | | 1734 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Havens Troy | | 2461 Willowbrook Cir | Apt 394 | | | West Lafayette | IN | 47906 | |
| Havens Troy | | 2461 Willowbrook Circle 394 | | | | West Lafayette | IN | 47906 | |
| Haverhill Cable & Mfg Corp | | 179 181 Ferry Rd | | | | Haverhill | MA | 1835 | |
| Haverhill Cable & Mfg Corp | | PO Box 8222 | | | | Haverhill | MA | 1835 | |
| Haverhill Cable and Mfg Corp | | PO Box 8222 | | | | Haverhill | MA | 1835 | |
| Haverkamp Donald | | 1991 Harlan Rd | | | | Waynesville | OH | 45068-8899 | |
| Havemick Kelly | | 6541 Matthew Dr | | | | Lockport | NY | 14094 | |
| Haverstick Jerry | | 11762 River Ridge Dr | | | | Fishers | IN | 46038 | |
| Haverstick Jerry E | | 11762 River Ridge Dr | | | | Fishers | IN | 46038-2706 | |
| Havest Corp | | 4850 W Prospect Rd | | | | Ft Lauderdale | FL | 33309 | |
| Havis Dinah | | 713 Edpas Rd | | | | New Brunswick | NJ | 8901 | |
| Hawa Inc | | 980 Old Henderson Rd | | | | Columbus | OH | 43220 | |
| Hawaii Community Services | | Council | 680 Iwilei Rd Ste 665 | | | Honolulu | HI | 96817-3317 | |
| Hawaii Community Services Council | | 680 Iwilei Rd Ste 665 | | | | Honolulu | HI | 96817-3317 | |
| Hawaii Dept Of Labor And Industrial Relations | | Unemployment Insurance Div | | | | | | | |
| Hawaii Director Of Taxation | | | | | | | | 5000 | |
| Hawaii State Of Dept Of | | Commerce & Consumer Affairs | Business Registration Div | PO Box 113600 | | Honolulu | HI | 96811 | |
| Hawaii State Of Dept Of Commerce and Consumer Affairs | | Business Registration Div | PO Box 113600 | | | Honolulu | HI | 96811 | |
| Hawaiian Experience | | PO Box 6473 | | | | Santa Ana | CA | 92706 | |
| Hawaiian Village Apts | | 718 Notre Dame | | | | Grosse Point | MI | 48230 | |
| Hawes Diane L | | 11421 Armstrong Dr N | | | | Saginaw | MI | 48609 | |
| Hawes Donna | | 5090 N Brickchurch Rd | | | | Hagerstown | IN | 47346-4603 | |
| Hawes Gregory A | | 13081 Roosevelt Rd | | | | Hemlock | MI | 48626-0000 | |
| Hawes Karen | | 2089 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Hawes Kevin | | 8766 E 50 N | | | | Greentown | IN | 46936 | |
| Hawes Marissa | | 24613 Princeton | | | | St Clair Shores | MI | 48080 | |
| Hawes Robert | | 5425 Pinnacle Rd | | | | Miamisburg | OH | 45342 | |
| Hawes Tessia | | 249 Al Reeves Rd | | | | Rochelle | GA | 31079-3109 | |
| Hawes Township Treasurer | | 2240 Somers Rd | | | | Lincoln | MI | 48742-9711 | |
| Hawes Twp | | Treasurer | 1369 N Gehres Rd | | | Lincoln | MI | 48742 | |
| Hawhee Donald | | 4304 York St | | | | Wichita Falls | TX | 76309 | |
| Hawk & Mattingly | | 5st S Meramec Ave Ste 1026t | | | | Clayton | MO | 63105 | |
| Hawk 2 | Enrique Dominguez | 801 W Olympic Blvd | | | | Montebello | CA | 90640 | |
| Hawk and Mattingly | | 225 S Meramec Ave Ste 1026t | | | | Clayton | MO | 63105 | |
| Hawk David | | 4410 Williamsport Dr | | | | Beavercreek | OH | 45430 | |
| Hawk Electronics Inc | | 661 Glenn Ave | | | | Wheeling | IL | 60090 | |
| Hawk Electronics Inc Eft | | PO Box 1027f | | | | Wheeling | IL | 60090 | |
| Hawk Electronics Inc Eft | | 661 Glenn Ave | | | | Wheeling | IL | 60090 | |
| Hawk Mary | | 9077 Cooley Rd | | | | Ravenna | OH | 44266-9762 | |
| Hawk Peggy | | 4157 Lake Windemere Ln | | | | Kokomo | IN | 46902-3282 | |
| Hawkes John | | 4171 Wick Rd | | | | Lockport | NY | 14094-9449 | |
| Hawkey Brenda | | 1601 Menline Ave | | | | Dayton | OH | 45410-3331 | |
| Hawkey James | | 1601 Menline Ave | | | | Dayton | OH | 45410 | |
| Hawkey Jamie | | 1633 Menline Ave | | | | Dayton | OH | 45410 | |
| Hawkey Nathan | | 4451 Childrenshome Brdfrd Rd | | | | Greenville | OH | 45331 | |
| Hawkey Nicholas | | 1100 Harshman Rd | | | | Dayton | OH | 45431 | |
| Hawkeye Cedar River International | | 2420 K Line Dr | | | | Waterloo | IA | 50701-9729 | |
| Hawkeye Cedar River International | | 3665 W 83rd St | | | | Davenport | IA | 52806-6403 | |
| Hawkeye International | | 2740 6th St Sw | | | | Cedar Rapids | IA | 52404-4002 | |
| Hawkeye Waste Systems Inc | | PO Box 1090 | | | | Iowa City | IA | 52244-1090 | |
| Hawkinberry Rodger L | | 674 Winnerline Rd | | | | Eaton | OH | 45320-0000 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 327 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins Aaron | | 8625 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Hawkins Annie | | 7143 Pugliese Pl | | | | Dayton | OH | 45415 | |
| Hawkins Brittany | | 351 South Fuls Rd | | | | New Lebanon | OH | 45345 | |
| Hawkins Bruce | | 4426 Leta Pl | | | | Saginaw | MI | 48603 | |
| Hawkins County Trustee | | 110 E Main Room 203 | | | | Rogersville | TN | 37857 | |
| Hawkins Dale | | 3115 Carter St South | | | | Kokomo | IN | 46901 | |
| Hawkins Daphine C | | 2977 Dunstan Dr Nw | | | | Warren | OH | 44485-1513 | |
| Hawkins David | | 79 Plunkett Dr | | | | Horton | AL | 35980 | |
| Hawkins David | | 4084 Mohegan Ave | | | | Huber Heights | OH | 45424-2848 | |
| Hawkins Debra L | | 4909 W Roosevelt Dr | | | | Milwaukee | WI | 53216-3218 | |
| Hawkins Delphia S | | PO Box 2161 | | | | Decatur | AL | 35602-2161 | |
| Hawkins Domincke | | 638 Brooksdale Dr | | | | Tuscaloosa | AL | 35401 | |
| Hawkins Donald L | | 3416 Bulah Dr | | | | Kettering | OH | 45429-4084 | |
| Hawkins Douglas | | 2199 S 250 E | | | | Tipton | IN | 46072 | |
| Hawkins Eric | | 1963 S 400 W | | | | Russsaville | IN | 46979 | |
| Hawkins Gene | | 4448 Moraine Ridge Ln | | | | Kettering | OH | 45429 | |
| Hawkins Ivan | | 1144 Benner Ave | | | | Fort Erie | ON | L2A 4N7 | Canada |
| Hawkins Ivan | | 1144 Benner Ave | | | | Fort Erie Canada | ON | L2A 4N7 | Canada |
| Hawkins Ivan | | 1144 Benner Ave | | | | Fort Erie On | ON | L2A 4N7 | Canada |
| Hawkins Jerry | | 22529 Benjamin St | | | | St Clair Shores | MI | 48081 | |
| Hawkins Jerry | | 12102 Desert Quail Ave | | | | El Paso | TX | 79936 | |
| Hawkins John | | 243 Sims Rd Sw | | | | Decatur | AL | 35603-4405 | |
| Hawkins Joseph A | | 2539 S County Rd 400 E | | | | Kokomo | IN | 46902-9726 | |
| Hawkins Jr Bland | | 138 E Ruth | | | | Flint | MI | 48505 | |
| Hawkins Larry | | 8040 N Bounty Pl | | | | Tucson | AZ | 85741 | |
| Hawkins Larry D | | 820 Moon Ct | | | | Miamisburg | OH | 45342-3421 | |
| Hawkins Laurie | | 7555 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Hawkins Mary | | 79 Plunkett Dr | | | | Horton | AL | 35980 | |
| Hawkins Matthew | | 23 Water St | | | | Youngstown | OH | 44514 | |
| Hawkins Misti | | 207 Debbie Dr | | | | Eaton | OH | 45320 | |
| Hawkins Nancy | | 3322 Kettering Rd | | | | Saginaw | MI | 48603 | |
| Hawkins Nashonda | | 1808 Hickorydale Dr | | | | Dayton | OH | 45406 | |
| Hawkins Noah | | 504 Brelsford Ave | | | | Trenton | OH | 45067 | |
| Hawkins Norman | | Rr 2 Box 1242 | | | | Newton | GA | 31770-9667 | |
| Hawkins Pamela | | 911 N Forest Dr | | | | Kokomo | IN | 46901 | |
| Hawkins Patric | | 3026 Tansy Trail Sw | | | | Wyoming | MI | 49318 | |
| Hawkins Phillip L | | 755 Old Sheffield Gap Rd | | | | Attalla | AL | 35954-6512 | |
| Hawkins Ricky | | 615 Hookslake Rd | | | | Gadsden | AL | 35901 | |
| Hawkins Roosevelt H & Tammy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hawkins Roosevelt H & Tammy | | 1747 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Hawkins Rosie M | | 3575 N Flag Chapel Rd | | | | Jackson | MS | 39213-2902 | |
| Hawkins Teresa S | | 2188 Regent Pk Dr | | | | Bellbrook | OH | 45305-1814 | |
| Hawkins Todd | | 2831 S 625 E | | | | Peru | IN | 46970 | |
| Hawkinson Robyn | | 420 Se Queenstown Av | | | | Bartlesville | OK | 74006 | |
| Hawks Paul M | | 7398 N Prairie Rd | | | | Springport | IN | 47386-9735 | |
| Hawley & Company | | 504 South Trenton | | | | Tulsa | OK | 74120 | |
| Hawley James | | 353 Carpenter Rd | | | | Fostoria | MI | 48435 | |
| Hawley Jr Michael | | 311 W Norman Ave Apt 3 | | | | Dayton | OH | 45405 | |
| Hawley Jr William | | 12520 E Burt Rd | | | | Birch Run | MI | 48415-9314 | |
| Hawley Kim | | 353 Carpenter Rd | | | | Fostoria | MI | 48435 | |
| Hawley Randle Shonda | | 9620 Lydia Apt A | | | | Kansas City | MO | 64131 | |
| Hawley Ronald G | | 1157 East Humphrey Ave | | | | Flint | MI | 48505-1335 | |
| Hawley Sherry | | 2180 W Fork Rd | | | | Lapeer | MI | 48446-8035 | |
| Hawley Sr Todd | | 4123 Cloud Pk Dr Apt C 1 | | | | Huber Heights | OH | 45424 | |
| Haworth | | C o Macke Business Products | 160 Mt Hope Ave | | | Rochester | NY | 14620 | |
| Haworth Dianne | | 6298 Wynford Dr | | | | Dublin | OH | 43016 | |
| Haworth Inc | | PO Box 93237 | | | | Chicago | IL | 60673-3237 | |
| Haworth Inc | | C o Commercial Office Environm | 6167 W 80th St | | | Indianapolis | IN | 46278 | |
| Haworth Inc | | C o Indianapolis Office Interi | 7320 E 86th St Ste 200 | | | Indianapolis | IN | 46256 | |
| Haworth Inc | | 1 Haworth Ctr M 40 | | | | Holland | MI | 49423-9570 | |
| Haworth Inc | | C o Interior Systems | 28000 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Haworth Inc | | C o Space Inc | 3142 Vantage Point Dr | | | Midland | MI | 48640 | |
| Haworth Inc | | Stm Received 9 17 91 Arf | 1 Haworth Ctr | | | Holland | MI | 49423-9576 | |
| Haworth Inc | | Columbus Showroom | 150 E Campus View Ste 120 | | | Columbus | OH | 43235 | |
| Haworth Inc | | Hb Pzh Commercial Environment | 240 E Sunset Dr | | | El Paso | TX | 79922 | |
| Haworth Inc Eft | | 1 Haworth Ctr | | | | Holland | MI | 49423-9576 | |
| Haworth Lynn A | | 7025 Kinsey Rd | | | | Englewood | OH | 45322-2626 | |
| Haws Embroidery & Specialty Co | | 9620 E 350 Hwy Ste 109 | | | | Raytown | MO | 64133 | |
| Haws Embroidery and Specialty Co | | 9620 E 350 Hwy Ste 109 | | | | Raytown | MO | 64133 | |
| Hawtal Whiting Inc | | 41155 Technology Pk Dr | | | | Sterling Heights | MI | 48314 | |
| Hawthal Whiting Inc | | 800 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Hawthorn Laura | | 2775 West Charleston Rd | | | | Tipp City | OH | 45371 | |
| Hawthorn Pacific | | 94 025 Farrington Hwy | | | | Waipahu | HI | 96797-2201 | |
| Hawthorn Suites Wichita Falls | | 1917 Elmwood Ave North | | | | Wichita Falls | TX | 76308 | |
| Hawthorne Andrea | | 332 S Ramm | | | | Anaheim | CA | 92804 | |
| Hawthorne Larry | | 687 Grover Ave | | | | Masury | OH | 44438-9720 | |
| Hawthorne Mold | | Accounts Payable | 25604 North Gilmer Rd | | | | Mundelein | IL | 60060 | |
| Hawthorne Power Systems | | 16945 Camino San Bernardo | | | | San Diego | CA | 92127-2499 | |
| Hawvermale David E | | 13377 Walden Rd | | | | Farmersville | OH | 45325-9205 | |
| Hay Adams Hotel | | 800 16th St Nw | | | | Washington | DC | 20006 | |
| Hay Alan | | 1702 Montclair Ave | | | | Flint | MI | 48503 | |
| Hay Alan L | | 12376 Woodhull Landing | | | | Fenton | MI | 48430-9763 | |
| Hay Group Inc | | PO Box 828352 | | | | Philadelphia | PA | 19182-8352 | |
| Hay John T | | 17454 Denby | | | | Redford | MI | 48240-2304 | |
| Hay Paul | | 205 Surrey Hill | | | | Noblesville | IN | 46062 | |
| Hay Ralph | | 55 Loderdale Rd | | | | Rochester | NY | 14624-2837 | |
| Hay Randy | | 18339 St Rt 56 East | | | | Laurelville | OH | 43135 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hay Tilman | | 12561 Taylor Rd | | | | Plain City | OH | 43064-9052 | |
| Haycock Wf | | 85 Vandyke St | | | | Liverpool | | L8 0RS | United Kingdom |
| Hayda Michael | | 364 Westchester Ne | | | | Warren | OH | 44484 | |
| Hayden Albert | | 970 North French | | | | Amherst | NY | 14228 | |
| Hayden Arthur | | 9660 Carter | | | | Allen Pk | MI | 48101 | |
| Hayden Ayonda | | 220 Marathon Ave | | | | Dayton | OH | 45405 | |
| Hayden Beth | | 35780 Schmid | | | | New Baltimore | MI | 48047 | |
| Hayden Cynthia | | 2117 Kansas Ave | | | | Flint | MI | 48506 | |
| Hayden David A | | 1255 S Packard Ave | | | | Burton | MI | 48509-2339 | |
| Hayden Deborah | | 2200 S 400 E | | | | Kokomo | IN | 46902 | |
| Hayden Edward M | | 2025 Torrance St | | | | Flint | MI | 48506-3605 | |
| Hayden Eric | | 679 South Main St | Apt B | | | Cicero | IN | 46034 | |
| Hayden Joseph | | 4171 E Bluegrass Apt B12 | | | | Mt Pleasant | MI | 48858 | |
| Hayden Kenneth | | 10221 North Ctr Rd | | | | Clio | MI | 48420 | |
| Hayden Khandis | | 65 Pinewood Cir Apt A | | | | Dayton | OH | 45426-8371 | |
| Hayden Lamandy | | 719 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Hayden Larry J | | 703 Pleasant Point Cir | | | | Cicero | IN | 46034-9524 | |
| Hayden Sherri | | 1951 Tracey Ln | | | | Youngstown | OH | 44509 | |
| Hayden Stephen D | | 2996 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9112 | |
| Hayden Steven J | | 2734 Jean St | | | | Harrison | MI | 48625-9085 | |
| Hayden Todd | | 35780 Schmid | | | | New Baltimore | MI | 48047 | |
| Hayden Will | | 633 Winfield Dr | | | | South Beloit | IL | 61080 | |
| Hayden Willie | | 220 Marathon Ave | | | | Dayton | OH | 45405 | |
| Haydens Edm | Jim Potterf | 132 Scaleybark Trail | | | | Concord | NC | 28027 | |
| Haydn Winston Esq | | Haydn Winston P C | 1009 S Tejon St | | | Colorado Springs | CO | 80903 | |
| Haydon Clifton C | | 13626 Garber Rd | | | | Constantine | MI | 49042-9639 | |
| Haydon Switch & Instr Inc | | 1500 Meriden Rd | | | | Waterbury | CT | 6705 | |
| Haydon Switch & Instrument Del | | 1500 Meriden Rd | | | | Waterbury | CT | 06705-391 | |
| Haydon Switch & Instrument Inc | Susan Blake | Dept 5167 PO Box 30000 | | | | Hartford | CT | 06150-5167 | |
| Haydon Switch & Instrument Inc | Susan Blake X209 | Department 5167 | PO Box 30000 | | | Hartford | CT | 06150-5167 | |
| Haydon Switch and Instrument | | Inc | PO Box 30000 Department 5167 | | | Hartford | CT | 61505167 | |
| Haydon Switch And Instrument Inc | | PO Box 30000 Department 5167 | | | | Hartford | CT | 06150-5167 | |
| Hayduk Enterprises | | 257 Riverside Dr | | | | Factorville | PA | 18419-2440 | |
| Hayek Susan | | 1163 Redtail Hawk Court | Ste 5 | | | Youngstown | OH | 44512 | |
| Hayen Lawrence | | PO Box 3011 | | | | Kokomo | IN | 46904-3011 | |
| Hayes & Associates Inc | | 3805 River Rd | | | | Toledo | OH | 43614 | |
| Hayes Aja | | 1602 Kammer Ave | | | | Dayton | OH | 45417 | |
| Hayes Albion Corp | | Kooima Div | 2080 10th St | | | Rock Valley | IA | 51247 | |
| Hayes Albion Corp | | Cast Products Div | 1999 Wildwood Ave | | | Jackson | MI | 49202 | |
| Hayes Albion Corp | | Frmly Harvard Industries | 30665 Northwestern Hwy | | | Farmington | MI | 48334 | |
| Hayes Albion Corp | | PO Box 64272 | | | | Detroit | MI | 48264-0272 | |
| Hayes Albion Corp | | PO Box 78161 | | | | Detroit | MI | 48278-8161 | |
| Hayes Albion Corp | | Tennessee Plant | 174 Viar Rd | | | Ripley | TN | 38063 | |
| Hayes Amy | | Apt16 Cooper Courts | | | | Boaz | AL | 35957 | |
| Hayes and Associates Inc | | 3805 River Rd | | | | Toledo | OH | 43614 | |
| Hayes Andrew | | 501 Montgrove Pl NW | | | | Concord | NC | 5554 | |
| Hayes Aundreya | | 6763 Hubbard Dr | | | | Huber Heights | OH | 45424 | |
| Hayes Berry Mavis | | 3458 Bexvie Ave | | | | Columbus | OH | 43227 | |
| Hayes Brake | | 5800 Donges Bay Rd | | | | Mequon | WI | 53092 | |
| Hayes Brian | | 122 W Dayton Yellow Springs Rd | | | | Fairborn | OH | 45324-3347 | |
| Hayes Bufus | | 260 Lincoln Ave | | | | Rochester | NY | 14611 | |
| Hayes Chad | | 147 Vandergrift Dr | | | | Dayton | OH | 45431 | |
| Hayes Charie | | 3656 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Hayes Cheri | | 1881 Bogue Chitto Rd | | | | Smithdale | MS | 39664 | |
| Hayes Cheryl | | Pobox 782 | | | | Bay City | MI | 48707 | |
| Hayes Chester | | 90 Meyer Rd | | | | Amherst | NY | 14226 | |
| Hayes Clifford | | 5669 N 78 St | | | | Milwaukee | WI | 53218 | |
| Hayes Constance | | 1101 W Superior St | | | | Kokomo | IN | 46901 | |
| Hayes Cooper Campbell & Prest | | 421 Market St | | | | Steubenville | OH | 43952 | |
| Hayes Cooper Campbell and Prest | | PO Box 819 | | | | Steubenville | OH | 43952 | |
| Hayes Damien | | 5348 Tucson Dr | | | | Dayton | OH | 45418 | |
| Hayes Daniel R & Naomi H | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hayes Daniel R & Naomi H | | 1905 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Hayes David | | 7313 Nickett Dr | | | | N Tonawanda | NY | 14120 | |
| Hayes Deborah | | 7756 Wheeler Rd | | | | Gasport | NY | 14067 | |
| Hayes Deborah | | 5646 Rowena Ave | | | | Dayton | OH | 45415 | |
| Hayes Delilah | | 1549 Honeydo Trl Ne | | | | Brookhaven | MS | 39601 | |
| Hayes Diana | | 37 Old Farm Circle | | | | Pittsford | NY | 14534 | |
| Hayes Diana B Cashier | | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| Hayes Dominique | | 1606 N Phillips | | | | Kokomo | IN | 46901 | |
| Hayes Elizabeth | | 7179 Oakwood | | | | West Bloomfield | MI | 48322 | |
| Hayes Emma | | 3731 Berrywood Dr | | | | Dayton | OH | 45424-4837 | |
| Hayes File Co | | Hayes Grinding Service | 1986 Franklin St | | | Detroit | MI | 48207-4008 | |
| Hayes Gary | | 3045 Wolfe Dr | | | | Fairborn | OH | 45324 | |
| Hayes Georgia | | 1605 Braley | | | | Saginaw | MI | 48602 | |
| Hayes Glenda | | 1128 Hillsboro Dr | | | | Gadsden | AL | 35903 | |
| Hayes Grinding Service | | 1986 Franklin St | | | | Detroit | MI | 48207-4076 | |
| Hayes Jacqueline | | 5600 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Hayes Jacquelinem | | 5600 Indiantown Rd | | | | Saginaw | MI | 48601-9673 | |
| Hayes James | | 8403 Dale Rd | | | | Gasport | NY | 14067 | |
| Hayes Jason | | 1929 Revere Rd | | | | Cleveland Hts | OH | 44118 | |
| Hayes Jeremy | | 1001 Mc Cormick | | | | Bay City | MI | 48708 | |
| Hayes Jerry | | 19964 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Hayes Jimmey L | | 211 Rainbow Dr 11198 | | | | Livingston | TX | 77399-2011 | |
| Hayes John | | 8865 S 100 E | | | | Markleville | IN | 46056 | |
| Hayes John | | 2443 Baywood St | | | | Dayton | OH | 45406-1408 | |
| Hayes John L | | 1601 Fort Ave | | | | Muscle Shoals | AL | 35661-1309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hayes Joseph G | | 1711 Treen St | | | | Logansport | IN | 46947-1122 | |
| Hayes Jr Raymond | | 7219 Deborah | | | | Saginaw | MI | 48609 | |
| Hayes Jr Sidney | | 5158 Hacket Dr | | | | Dayton | OH | 45418 | |
| Hayes Kenneth W | | 2105 N Dixon Rd | | | | Kokomo | IN | 46901-1731 | |
| Hayes Kevin P | | 2265 Westwood Blvd No 102 | | | | Los Angeles | CA | 90064 | |
| Hayes Klajuana | | 1602 Kammer Ave | | | | Dayton | OH | 45417 | |
| Hayes Lammerz Intl Laredo Eft | | Inc | 417 Union Pacific | Off Hold Per Legal | | Laredo | TX | 78045 | |
| Hayes Lammerz Intl Laredo Inc | | 417 Union Pacific | | | | Laredo | TX | 78045 | |
| Hayes Lamonte | | 300 Oxford Ave Apt 2 | | | | Dayton | OH | 45402-6050 | |
| Hayes Lemmerz | Jim Harbin | 1600 W Eight Mile Rd | | | | Ferndale | MI | 48220 | |
| Hayes Lemmerz International | Accounts Payable | 15300 Centennial Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz International | Accounts Payable | 15777 Ida West Rd | | | | Petersburg | MI | 49270 | |
| Hayes Lemmerz International Ca | | 15300 Centennial Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz International Ca | | 1500 4th Ave | | | | Cadillac | MI | 49601-9662 | |
| Hayes Lemmerz International In | | 3837 W Mill St Extended | | | | Wabash | IN | 46992 | |
| Hayes Lemmerz International In | | 1500 4th Ave | | | | Cadillac | MI | 49601-969 | |
| Hayes Lemmerz International In | | 15300 Centennial Dr | | | | Northville | MI | 48167-8687 | |
| Hayes Lemmerz International In | | 1600 W 8 Mile Rd | | | | Ferndale | MI | 48220-220 | |
| Hayes Lemmerz International In | | 26290 W 8 Mile Rd | | | | Southfield | MI | 48034-365 | |
| Hayes Lemmerz International In | | PO Box 67000 Dept 431 | | | | Detroit | MI | 48267-043 | |
| Hayes Lemmerz International In | | 417 Union Pacific | | | | Laredo | TX | 78045 | |
| Hayes Lemmerz International Inc | Accounts Payable | PO Box 2159 | | | | Laredo | TX | 78044-2159 | |
| Hayes Lemmerz International Inc | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Hayes Lemmerz International Inc | Patrick Conley General Counsel | 15300 Centennial Dr | | | | Northville | MI | 48168 | |
| Hayes Lemmerz International Inc | Steven Esau | Hayes Lemmerz | 15300 Centennial Dr | | | Northville | MI | 48167 | |
| Hayes Lemmerz International Inc | | 15300 Centennial Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz International Inc Texas Operations | | PO Box 2159 | | | | Laredo | TX | 78044-2159 | |
| Hayes Lemmerz International Wabash Inc | Steven Esau | Hayes Lemmerz | 15300 Centennial Dr | | | Northville | MI | 48167 | |
| Hayes Lemmerz Intl | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Hayes Lemmerz Intl | | 15300 Centennial Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz Intl Cadillac | | Inc | 1500 4th St | Ad Chg 01 19 05 Gj | | Cadillac | MI | 49601-9062 | |
| Hayes Lemmerz Intl Cadillac Inc | | 3854 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Hayes Lemmerz Intl Eft | | Frmly Kelsey Hayes Co Lof el 93 | 15300 Centennial Dr | Off Hold Per Legal | | Northville | MI | 48167 | |
| Hayes Lemmerz Intl Inc | | Hl Ohio Sub Inc | 38481 Huron River Dr | | | Romulus | MI | 48174 | |
| Hayes Lemmerz Intl Inc Hl Ohio Sub Inc | | PO Box 67000 Dept 29701 | | | | Detroit | MI | 48267-0297 | |
| Hayes Lemmerz Intl Southfield | | 15300 Centennial Dr | | | | Northville | MI | 48167 | |
| Hayes Lemmerz Intl Southfield | | 26290 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Hayes Lemmerz Laredo Inc | | 8402 El Gato Rd | | | | Laredo | TX | 78045 | |
| Hayes Lemmerz Southfield | Accounts Payable | 26290 West 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Hayes Lemmerz Wabash Inc | | 3854 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Hayes Lemmerz Wabash Inc | | 15300 Centennial Drle | | | | Northville | MI | 48167 | |
| Hayes Linda | | 4077 Myron | | | | Dayton | OH | 45416 | |
| Hayes Lindsay C | | 8820 Southern Breeze Dr | | | | Orlando | FL | 32836-5011 | |
| Hayes Lisa | | 8501 S Forrest St | | | | Highlands Ranch | CO | 80126 | |
| Hayes Lottie B | | 306 Waterford Rd | | | | Bremen | GA | 30110-3972 | |
| Hayes Mary | | 2015 Tamarack Rd | | | | Anderson | IN | 46011 | |
| Hayes Mary | | 4356 E 100 S | | | | Kokomo | IN | 46902 | |
| Hayes Matthew | | 5323 Flint Ct | | | | Kokomo | IN | 46902 | |
| Hayes Matthew | | 5600 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Hayes Michael | | 2702 Mallery St | | | | Flint | MI | 48504 | |
| Hayes Michael | | 4502 Cliff Cove | | | | Byram | MS | 39272 | |
| Hayes Michael D | | 12620 Vasold Rd | | | | Freeland | MI | 48623-9290 | |
| Hayes Michael J | | 16022 Hickory Well Dr | | | | San Antonio | TX | 78247-5595 | |
| Hayes Michelle | | 707 S Bond | | | | Saginaw | MI | 48602 | |
| Hayes Monty | | 885 Granite Dr | | | | Kokomo | IN | 46902 | |
| Hayes Naya | | 3867 Cone | | | | Rochester Hills | MI | 48309 | |
| Hayes Paint | | PO Box 20223 | | | | Dayton | OH | 45420-0223 | |
| Hayes Paint & Decorating | Ed Hayes | Center Inc | 703 Taywood Rd | | | Englewood | OH | 45322 | |
| Hayes Paint and Decorating Center Inc | | 703 Taywood Rd | | | | Englewood | OH | 45322 | |
| Hayes Patricia | | 5818 Wilmington Pike 456 | | | | Dayton | OH | 45459 | |
| Hayes Pearlie | | 11359 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Hayes Pearlie W | | 11359 Mile Rd | | | | New Lebanon | OH | 45345-9653 | |
| Hayes Penelope | | 7177 Rochester Rd | | | | Lockport | NY | 14094 | |
| Hayes Phillip | | 7553 W Caro Rd | | | | Reese | MI | 48757-0258 | |
| Hayes Pump Inc | | 60 Old Powder Mill Rd | | | | W Concord | MA | 1742 | |
| Hayes Pump Inc | | PO Box 11165 | | | | Boston | MA | 2211 | |
| Hayes Pump Inc | | 295 Fairfield Ave | | | | Fairfield | NJ | 7004 | |
| Hayes Rashawn | | 320 Ryburn Ave Apt 4 | | | | Dayton | OH | 45406 | |
| Hayes Reginald | | 3656 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Hayes Robert | | 712 E Broadway | PO Box 478 | | | Kokomo | IN | 46903-0478 | |
| Hayes Ronald | | 3015 Meisner Ave | | | | Flint | MI | 48506 | |
| Hayes Roy E | | 9598 W Lauderdale Rd | | | | Collinsville | MS | 39325-8970 | |
| Hayes Roy E | | 301 Market St Apt B | | | | Lockport | NY | 14094-3066 | |
| Hayes Sally | | 7553 W Caro Rd | | | | Reese | MI | 48757 | |
| Hayes Sean | | 1240 Dulaney Rd | | | | Terry | MS | 39170 | |
| Hayes Sharon | | 8676 Old Orchard Rd Se | | | | Warren | OH | 44484 | |
| Hayes Shawn | | 1110 Meadowbrook Ln | | | | Farmington | NY | 14425 | |
| Hayes Stanley | | PO Box 292 | | | | Lockport | NY | 14095 | |
| Hayes Stephanie | | 3867 Cone | | | | Rochester Hills | MI | 48309 | |
| Hayes Tammy | | PO Box 308 | | | | Lockport | NY | 14095 | |
| Hayes Terrance J | | 8110 Crawford Creek Rd | | | | Belfast | NY | 14711-8797 | |
| Hayes Terry G | | 607 1 2 Chestnut St | | | | Anderson | IN | 46012-3427 | |
| Hayes Thomas | | 1420 Pacelli St | | | | Saginaw | MI | 48603-6559 | |
| Hayes Thomas | | 31 Hamilton Dr | | | | Lockport | NY | 14094 | |
| Hayes Thomas | | 3050 Indian Trl | | | | Racine | WI | 53402-1138 | |
| Hayes Timothy | | 2100 South 11th St | | | | Gadsden | AL | 35904 | |
| Hayes Tools Div | | Innovative Distributor Group | | | | Dayton | OH | 45401-084 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 330 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hayes Tracie | | 244 Euclid Ave | | | | Fairborn | OH | 45324 | |
| Hayes Trevin | | 7105 Franklin Madison Rd | | | | Middletown | OH | 45042 | |
| Hayes Trucking | | C o Randy Hayes | 10121 S 262nd East Ave | | | Broken Arrow | OK | 74014-3909 | |
| Hayes Tynesha | | 1926 State St | | | | Saginaw | MI | 48602 | |
| Hayes Vera | | 15879 Lake Hills Dr | | | | Northport | AL | 35475-3955 | |
| Hayes Vernon G | | 4620 Rock Oak Pkwy | | | | Clarence | NY | 14031-2065 | |
| Hayes Wendy | | 3652 Castano Dr | | | | Trotwood | OH | 45416 | |
| Haygeman Machine Corp | | 2225 S 170th St | | | | New Berlin | WI | 53151 | |
| Haygood Gregory W | | PO Box 31501 | | | | Jackson | MS | 39286-1501 | |
| Haygood Roy | | 711 Krystal Creek Ct | | | | Flushing | MI | 48433 | |
| Haykinson Elijah | | 7212 Heather Heath St | | | | West Bloomfield | MI | 48322 | |
| Haylett David | | 6919 Ridge Rd | | | | Lockport | NY | 14094 | |
| Hayner Karin | | 3400 Woodland Ct | | | | Saginaw | MI | 48601 | |
| Hayner Stefan | | 1071 Dolliver | | | | Rochester Hills | MI | 48306 | |
| Hayner Stefan C | | 1071 Dolliver | | | | Rochester Hills | MI | 48306-3919 | |
| Haynes Anitra | | 3712 Kimberly Pkwy No | | | | Columbus | OH | 43232 | |
| Haynes Anthony | | 19500 Mooresville Rd | | | | Athens | AL | 35613 | |
| Haynes Blaine A | | 1118 W Blvd | | | | Kokomo | IN | 46902-6101 | |
| Haynes Cedric | | 29 Success Dr | | | | Bolton | MS | 39041 | |
| Haynes Charisse | | 2276 Ferndown Dr | | | | Miamisburg | OH | 45342 | |
| Haynes Charles | | 1735 County Rd 1354 | | | | Vinemont | AL | 35179-8172 | |
| Haynes Charles | | 286 Magnolia St | | | | Rochester | NY | 14611 | |
| Haynes Charles | | 5144 Tucson Dr | | | | Dayton | OH | 45418-2248 | |
| Haynes Corporation | Attn Scott Fletcher | 3581 Mercantile Ave | | | | Naples | FL | 34104 | |
| Haynes Corporation | Kim Currier | PO Box 673390 | | | | Detroit | MI | 48267-3390 | |
| Haynes Corporation | | 3581 Mercantile Ave | | | | Naples | FL | 34104-3309 | |
| Haynes David | | 4206 Mason Rd | | | | Sandusky | OH | 44870 | |
| Haynes Donald | | 3204 Canaday Dr | | | | Anderson | IN | 46013 | |
| Haynes Donald | | 2021 Cresent Dr | | | | Bay City | MI | 48706 | |
| Haynes Edwin K | | 8270 Se 171st Mcalpin St | | | | The Villages | FL | 32162-8334 | |
| Haynes International Inc | | 430 Hayden Station Rd | | | | Windsor | CT | 6095 | |
| Haynes International Inc | | Remove Eft 20 5 04 Mj | PO Box 9013 | 1020 West Pk Ave | | Kokomo | IN | 46904-9013 | |
| Haynes Joseph | | 105 Abbey Rd | | | | Noblesville | IN | 46060 | |
| Haynes Joyce A | | 815 Burlington Dr | Apt 6 | | | Flint | MI | 48503 | |
| Haynes Jr Albert | | PO Box 363 | | | | Saginaw | MI | 48606 | |
| Haynes Kala | | 615 S Grant | | | | Olathe | KS | 66061 | |
| Haynes Kern | | 1507 Middle Rd | | | | Rush | NY | 14623 | |
| Haynes Linda | | PO Box 685 | | | | Hazlehurst | MS | 39083 | |
| Haynes Loray | | 3518 Melody Ln | | | | Saginaw | MI | 48601-5631 | |
| Haynes Lorene | | 932 Kensington Ave | | | | Flint | MI | 48503 | |
| Haynes Michael | | 5325 S Genesee Rd | | | | Grand Blanc | MI | 48439-7961 | |
| Haynes Rhondale | | 357 Poplar Grove | | | | Springboro | OH | 45066 | |
| Haynes Robert | | 3223 Winding Creek | | | | Columbus | OH | 43223 | |
| Haynes Ronald P | | 4848 91st Ln N | | | | Saint Petersburg | FL | 33708-3908 | |
| Haynes Rosemary | | 716 N Berkley Rd | | | | Kokomo | IN | 46901-1845 | |
| Haynes Sherry | | 1507 Middle Rd | | | | Rush | NY | 14543 | |
| Haynes Stacie | | 705 Dogwood Dr | | | | Gastonia | NC | 28054 | |
| Haynes Veleria | | 631 Cathay St | | | | Saginaw | MI | 48601 | |
| Haynes Walter | | 7245 State Route 56 Se | | | | Mt Sterling | OH | 43143-9432 | |
| Haynie Gregory | | 2962 Arlington Dr | | | | Saginaw | MI | 48601-6863 | |
| Haynie Howard | | 3830 Northwoods Court Unit 3 | | | | Warren | OH | 44483 | |
| Haynie Kennedy | | 1776 Mack | | | | Saginaw | MI | 48601 | |
| Haynie Lori | | 2171 Celestial | | | | Warren | OH | 44484 | |
| Haynie Robert | | 366 Pangborn | | | | Leavittsburg | OH | 44430 | |
| Haynor Tony L | | 5606 Villa Gates Dr | | | | Hilliard | OH | 43026 | |
| Haynsworth Marion Mckay & | | Guerard | 75 Beattie Pl | | | Greenville | SC | 29602 | |
| Haynsworth Marion Mckay and Guerard | | PO Box 2048 | | | | Greenville | SC | 29602 | |
| Haynsworth Sinkler Boyd Pa | Stanley H Mcguffin | 1201 Main St 22nd Fl | | | | Columbia | SC | | |
| Hays Co Tx | | Hays Co Tax Assessor / Collector | 102 N Lbj Dr | | | San Marcos | TX | 78666 | |
| Hays Co Tx | | Hays Co Tax Assessor Collector | 102 N Lbj Dr | | | San Marcos | TX | 78666 | |
| Hays County Tax Assessor | | Collector | 102 N Lbj Courthouse Annex | | | San Marcos | TX | 78666 | |
| Hays County Tax Assessor Collector | | 102 N Lbj Courthouse Annex | | | | San Marcos | TX | 78666 | |
| Hays Jack R | | 79 Mulberry St | | | | Davison | MI | 48423 | |
| Hays James L | | 1231 Emerald Ln | | | | Singer Island | FL | 33404-2720 | |
| Hays Kamron | | 12953 Fleetwood N Dr | | | | Carmel | IN | 46032 | |
| Hays Lisa | | 2051b Randy Scott Dr | | | | W Carrollton | OH | 45449 | |
| Hays Michael | | 32 Cambridge Ave | | | | Dayton | OH | 45406 | |
| Hays Personnel Services Ltd Hays Accounting Personnel | | High St | Hays House 4 St Georges Sq | | | New Malden Surrey | | KT3 4JQ | United Kingdom |
| Hays Timothy | | 5876 Larkins | | | | Troy | MI | 48085 | |
| Hays Trudy A | | 7292 108th St | | | | Flushing | MI | 48433-8735 | |
| Hayslett Rodney | | 1981 Ridge Meadow Ct | | | | Twinsburg | OH | 44087 | |
| Hayslett Timothy | | 4477 N Leavitt Rd Nw | | | | Warren | OH | 44485 | |
| Hayslip Gregory | | Pobox 60800 | | | | Rochester | NY | 14606 | |
| Hayslip Karen | | 6884 Summergreen Dr | | | | Huber Heights | OH | 45424 | |
| Hayslip Margaret | | 4776 State Route 350 | | | | Clarksville | OH | 45113-9418 | |
| Hayth Ii Ronald G | | 1431 Mallard Dr | | | | Burton | MI | 48509 | |
| Hayton James | | 2022 Michigan Ave | | | | Lima | NY | 14485 | |
| Hayward | | C o Voigt England Co | 5018 1st Ave N | | | Birmingham | AL | 35232 | |
| Hayward Dana | | 4057 Montcalm St | | | | Burton | MI | 48519 | |
| Hayward Edward | | 12555 Dorwood Rd | | | | Burt | MI | 48417 | |
| Hayward Industries | | C o Papsco Inc | 9217 Midwest Ave | | | Cleveland | OH | 44125 | |
| Hayward John | | 2639 W Blackmore Rd | | | | Mayville | MI | 48744-9765 | |
| Hayward Kisha | | 28 Juanita Dr | | | | Tuscaloosa | AL | 35404 | |
| Hayward Maxwell | | 9068 N Cox Rd | | | | Casa Grande | AZ | 85222 | |
| Hayward Maxwell C | | Delphi Southwest Test Ctr | 7815 N White & Pker Rd | | | Stanfield | AZ | 85272 | |
| Hayward Maxwell C Delphi Southwest Test Ctr | | 7815 N White and Pker Rd | | | | Stanfield | AZ | 85272 | |
| Haywire Inc | Accounts Payable | 1415 Prairie View Rd | | | | Joplin | MO | 64804 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haywood Co Tn | | Haywood County Trustee | Courthouse | | | Brownsville | TN | 38012 | |
| Haywood Crossing & Station | | Apts | 135 Haywood Crossing Dr | | | Greenville | SC | 29607 | |
| Haywood Crossing and Station Apartments | | 135 Haywood Crossing Dr | | | | Greenville | SC | 29607 | |
| Haywood Etta | | G 1274 E Harvard Ave | | | | Flint | MI | 48505 | |
| Haywood Nathan | | PO Box 335 | | | | Masonville | CO | 80538 | |
| Hayworth | | C o Gorman Business Interiors | 24463 W 10 Mile Rd | | | Southfield | MI | 48034 | |
| Hazard Communication Systems | Merrily Hansen | 396 Routes 6 & 209 | PO Box 1174 | | | Milford | PA | 18337 | |
| Hazard Herman | | 2225 Kansas Ave | | | | Saginaw | MI | 48601-5530 | |
| Hazardous Substance Superfund | | Epa Region Ii Superfund Br | 290 Broadway 17th Fl | | | New York | NY | 10007-1866 | |
| | | | | | | | | | |
| Hazardous Substance Superfund Epa Region Ii Superfund Br | | 290 Broadway 17th Fl | | | | New York | NY | 10007-1866 | |
| Hazclean Corp | | 160 Upton Dr | | | | Jackson | MS | 39209 | |
| Hazclean Environmental | | Consultants Inc | 160 Upton Dr | | | Jackson | MS | 39209 | |
| Hazclean Environmental Consultants Inc | | PO Box 16485 | | | | Jackson | MS | 39236-6485 | |
| Hazel Bryan | | 2301 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Hazel Deborah | | 7221 Alger Dr | | | | Davison | MI | 48423 | |
| Hazel J | | 6171 Bert Kouns Ind Lp No G106 | | | | Shreveport | LA | 71129 | |
| Hazel Kristen | | 5535 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Hazel Raymond | | 49 Long Dr | | | | Danville | AL | 35619-6360 | |
| Hazel Vernon | | 629 Meridan | | | | Dearborn | MI | 48124 | |
| Hazelbaker Shawn | | 10 A W Buckles Ave | | | | Jamestown | OH | 45335 | |
| Hazelett Strip Casting | | Corporation | 135 West Lakeshore Dr | | | Colchester | VT | 5446 | |
| Hazelett Strip Casting Corp | | 217 Lakeshore Dr | | | | Colchester | VT | 5446 1380 | |
| Hazelett Strip Casting Corporation | | PO Box 600 | | | | Colchester | VT | 5446 | |
| Hazelkorn Kathe | | 773 Belvedere Ave Se | | | | Warren | OH | 44484-4325 | |
| Hazell James | | 121 Creekwood Circle | | | | Linden | MI | 48451 | |
| Hazelrig Denise M & Lavonne | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hazelrig Denise M & Lavonne | | 1944 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Hazelton Irene | | 5532 Alyssa Court | | | | White Lake Township | MI | 48383 | |
| Hazelton Lawrence | | 12017 E Hill Rd | | | | Goodrich | MI | 48438 | |
| Hazelwood Harry J | | 1684 W 550 S | | | | Anderson | IN | 46013-9776 | |
| Hazelwood John | | 677 N Madison Ave | | | | Anderson | IN | 46011 | |
| Hazen Kenneth | | 3183 16th St | | | | Hopkins | MI | 49328-9717 | |
| Hazen Ronald | | PO Box 656 | | | | Prudenville | MI | 48651 | |
| Hazen Tec Lc  Eft | | PO Box 67000 Dept 270101 | | | | Detroit | MI | 48267-2701 | |
| Hazen Tec Lc Eft | | Fmly Inland Sintered Metal& | Fmly Capstan Inland | Rt 1 Box 214e | | Hazen | AR | 72064 | |
| Hazen Transport Inc | | 27050 Wick Rd | | | | Taylor | MI | 48180-3015 | |
| Hazle Mary L | | 2431 County Rd 72 | | | | Danville | AL | 35619-8430 | |
| Hazleton Pumps Inc | | 225 39 N Cedar St | | | | Hazleton | PA | 18201 | |
| Hazlett John | | PO Box 372 | | | | Wilson | NY | 14172-0372 | |
| Hazlett Lisa | | 10 Buxton Court | | | | West Middlesex | PA | 16159 | |
| Hazlewood Elem School | | PO Box 699 | | | | Town Creek | AL | 35672 | |
| Hazley Anthony | | 180 Loretta St | | | | Dayton | OH | 45415 | |
| Hazmat Environmental Group Eft Inc | | 60 Commerce Dr | | | | Buffalo | NY | 14218 | |
| Hazmat Environmental Group Inc | | New Village Industrial Pk | 60 Commerce Dr | | | Buffalo | NY | 14218 | |
| Hazmat Solutions Inc | | 13623 Lakeshore Dr | | | | Grand Haven | MI | 49417 | |
| Hazmatpac Inc | | 5301 Polk Ave Bldg 18 | | | | Houston | TX | 77023 | |
| Hazmatpac Inc | | PO Box 15845 | | | | Houston | TX | 77220-5845 | |
| Hazzard Annie M | | 8103 S 77th E Ave | 104 | | | Tulsa | OK | 74133 | |
| Hazzard Mark | | 9766 Courtland Dr Ne | | | | Rockford | MI | 49341-9776 | |
| Hazzard William C | | 2730 Brandon St | | | | Flint | MI | 48503-3449 | |
| Hb Chemical Corp | | PO Box 931365 | | | | Cleveland | OH | 44193-0545 | |
| Hb Performance Systems Inc | c/o Whyte Hirschboeck Dudek SC | Ann M Maher Esq | 555 East Wells St | Ste 1900 | | Milwaukee | WI | 53202 | |
| Hb Pzh Commerical Environments | | Dba Facilities Connection Eft | 240 E Sunset | | | El Paso | TX | 79922 | |
| | | | | | | | | | |
| Hb Pzh Commerical Environments Dba Facilities Connection | | 240 E Sunset | | | | El Paso | TX | 79922 | |
| Hba Cast Products Co Inc | | PO Box 2348 | | | | Springfield | MA | 1101 | |
| Hba Cast Products Co Inc Eft | | Hold Per D Fiddler 05 24 05 Ah | Avenida De La Noria No 102 | 76220 Queretaro Qro | | | | | Mexico |
| Hba Cast Products Mexico S De | | Ave De La Noria 102 Parque Ind | | | | Queretaro | | 76220 | Mexico |
| Hba Inc | | Heisseer Beiriger | 8651 Castle Park Dr | | | Indianapolis | IN | 46256-1270 | |
| Hba Inc Heisserer Beiriger | | 8651 Castle Park Dr | | | | Indianapolis | IN | 46256-1270 | |
| Hbm | Gary Riddles | 19 Bartlett St | | | | Marlboro | MA | 1752 | |
| Hbm Inc Hottinger Baldwin Meas | | C o Mck Measurement Systems | 215 Prospect | | | Romeo | MI | 48065 | |
| Hbs Equip Corp | | 14700 Alondra Blvd | | | | La Mirada | CA | 90638-5616 | |
| Hbw Llc C O W and H Realty Co | | 7014 Foxglove Dr | | | | Charlotte | NC | 28226 | |
| Hbw Llc Robert H Hand | | C O W & H Realty Co | 7014 Foxglove Dr | | | Charlotte | NC | 28226 | |
| Hc Lien Rubber Co | | 11171 1233 E 63rd St | | | | Los Angeles | CA | 90001 | |
| Hcd Renewal | | PO Box 1979 | | | | Sacramento | CA | 95812-1979 | |
| Hcfa Laboratory Program | | PO Box 105422 | | | | Atlanta | GA | 30348-5422 | |
| Hci Advance Chemical Distribution | | 206 E Morrow Rd | | | | Sand Springs | OK | 74063 | |
| Hcn Publications Co | | Business Information Group | 12 Concorde Pl Ste 800 | | | Toronto | ON | M3C 4J2 | Canada |
| Hcn Publications Company | | Business Information Group | 1450 Don Mills Rd | | | Don Mills | ON | M3B 2X7 | Canada |
| Hd Gesler | Pete Or Melynda | 1482 Stanley Ave | PO Box 203 | | | Dayton | OH | 45404 | |
| Hd Systems Inc | | 89 Cabot Ct | | | | Hauppauge | NY | 11788 | |
| Hdi Expo 2000 | | 75 Remittance Dr Ste 1685 | Attn Trade Show Accounting | | | Chicago | IL | 60675-1685 | |
| Hdk America Inc | | 2995b Wall Triana Hwy | | | | Huntsville | AL | 35824 | |
| Hdk America Inc | Scott Wilhelm | 2995 B Wall Triana Hwy | | | | Huntsville | AL | 35824 | |
| Hdk America Inc | | 400 W 24th St Ste B | | | | National City | CA | 91950 | |
| Hdk America Inc | | 200 N Northwest Hwy | | | | Barrington | IL | 60010 | |
| Hdk America Inc | | Fmly Horkuriku Usa Ltd 1 98 | 200 N Northwest Hwy | | | Barrington | IL | 60010 | |
| Hdk America Inc Eft | | 8885 Rio San Diego Dr Ste 257 | | | | San Diego | CA | 92108 | |
| Hdr Engineering Inc | | PO Box 3480 | | | | Omaha | NE | 68103-0480 | |
| He Anderson Company | | 2100 Anderson Dr | | | | Muskogee | OK | 74402 | |
| He Anderson Company | | PO Box 1006 | | | | Muskogee | OK | 74402-1006 | |
| He David | | 14430 Plymouth Rock Dr | | | | Carmel | IN | 46033 | |
| He Microwave | Dave Stockero | 2900 East Elvira Rd | Ste 100 | | | Tucson | AZ | 85706 | |
| He Microwave | | PO Box 23340 | | | | Tucson | AZ | 85734 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| He Microwave Llc | | 2900 E Elvira Rd | | | | Tucson | AZ | 85706 | |
| He Microwave Llc | | C o Delco Electronics Corporation | One Corporate Cent | | | Kokomo | IN | 46904-9005 | |
| He Services Co | | 1900 N Saginaw St | | | | Flint | MI | 48505 | |
| He Services Co | | 201 Oakwood Rd | | | | Oxford | MI | 48371 | |
| He Services Co | | 5117 S Dort Hwy | | | | Flint | MI | 48507 | |
| He Services Co | | Ancon Prototype Machine | 1755 Wicco | | | Saginaw | MI | 48601 | |
| He Services Co | | Ancon Tool Div | 225 E Morley Dr | | | Saginaw | MI | 48601-9623 | |
| He Services Co | | Ancon Tool Div | 5117 S Dort Hwy | | | Flint | MI | 48507 | |
| He Services Co | | Engineering Div | 225 E Morley Dr | | | Saginaw | MI | 48601-9482 | |
| He Services Co | | Universal Inspection Div | 3870 E Washington Rd | | | Saginaw | MI | 48601 | |
| He Services Co | | Universal Manufacturing Div | 3860 E Washington Rd | | | Saginaw | MI | 48601 | |
| He Services Co | | He Technologies Inc | 30 A1 Spur Dr | | | El Paso | TX | 79906 | |
| He Services Co Eft | | 1900 N Saginaw St | | | | Flint | MI | 48505-4768 | |
| He Services Co 382443655 | | 1900 N Saginaw St | | | | Flint | MI | 48505-4768 | |
| He Services Co Eft | | 1900 N Saginaw St | | | | Flint | MI | 48505-4768 | |
| He Services Co Eft | | Hold Per Legal 07 07 05 Cp | 5117 S Dort Hwy | | | Flint | MI | 48507 | |
| He Services Company | c/o Mastromarco & Jahn Pc | 1024 N Michigan Ave | PO Box 3197 | | | Saginaw | MI | 48602 | |
| He Services Company | Comerica Bank | Ralph E Mcdowell | Bodman Longley & Dahling Llp | 100 Renaissance Ctr Fl 34 | | Detroit | MI | 48243 | |
| He Services Company | Victor Mastromarco Jr | Mastromarco & Jahn Pc | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48602 | |
| He Technologies Inc | | 30 A1 Spur Dr | | | | El Paso | TX | 79906 | |
| He Wei Hua | | 446 Richmond Pk E | Apt 629a | | | Richmond Hts | OH | 44143 | |
| He Xinhua | | 2947 River Valley Dr | | | | Troy | MI | 48098 | |
| Heaberlin Fred J | | Rr 1 Box 318 | | | | Adrian | PA | 16210-9809 | |
| Heacock Metal & Machine Co Inc | | Addr Chg 5 26 99 | 400 W 1st | | | Sylacauga | AL | 35150 | |
| Heacock Metal and Machine Co Inc | | PO Box 778 | | | | Sylacauga | AL | 35150 | |
| Heacox Gary | | 6479 Colonial Dr | | | | Lockport | NY | 14094-6122 | |
| Heacox Mark | | 895 Cimarron Oval | | | | Aurora | OH | 44202 | |
| Head Acoustics Inc Eft | | Address Chg 5 4 | Fmly Sonic Perceptions Inc | 6964 Kensington Rd | | Brington | MI | 48116 | |
| Head Charles | | PO Box 408 | | | | Galveston | IN | 46932 | |
| Head David | | 1901 S Goyer | Apt 158 | | | Kokomo | IN | 46902 | |
| Head David | | 249 E Church | | | | Morrice | MI | 48857 | |
| Head Robert | | 5926 Culzean Dr Apt 619 | | | | Dayton | OH | 45426 | |
| Headco Industries Inc | | Bearing Headquarters Co Div | 3199 N Shadeland Av | | | Indianapolis | IN | 46226-6233 | |
| Headd Phyllis | | 2624a West Galena | | | | Milwaukee | WI | 53205 | |
| Heading Jr Howard L | | 121 Marsac St | | | | Bay City | MI | 48708-7054 | |
| Headland Engineering Develop | | Unit 5b Navigation Dr | Hurst Business Pk | | | Brierley Hill | | DY5 1YF | United Kingdom |
| Headlee R M Co Inc | | 3596 California Rd | | | | Orchard Pk | NY | 14127-1716 | |
| Headlee R M Co Inc | | 6493 Ridings Rd Ste 11 | | | | Syracuse | NY | 13206 | |
| Headley Isabella | | 2471 W River Rd | | | | Newton Falls | OH | 44444-8402 | |
| Headley Jeffery | | 11173b Navaho Dr | | | | Lebanon | OH | 45036-8746 | |
| Headley W | | 6193 Parkdale Dr | | | | Columbus | OH | 43229 | |
| Headquarters Us Marine Corps | | Personal & Family Readiness Divisio | PO Box 1834 | | | Quantico | VA | 22134-0834 | |
| Hedrick Tanya M | | PO Box 372 | | | | Adair | OK | 74330 | |
| Heady Elmer | | 906 Klein Rd | | | | Williamsville | NY | 14221 | |
| Heagy Timothy | | 1613 Hill St | | | | Anderson | IN | 46012 | |
| Heakin Suzanne | | 4115 Leavitt Dr Nw | | | | Warren | OH | 44485-1104 | |
| Heal William | | 2381 Cr 292 | | | | Bellevue | OH | 44811 | |
| Heald Vicki | | 1057 Suncove Dr | | | | Tucson | AZ | 85748 | |
| Heals Mfg Co Inc | Accounts Payable | PO Box 1444 | | | | Waukesha | WI | 53187 | |
| Healey Fire Protection Inc | | Fmly Healey W E Assoc | 134 Northpointe Dr | | | Orion | MI | 48359 | |
| Healey James | | 6 Larch Rd | | | | Huyton | | L36 9TZ | United Kingdom |
| Health & Safety Laboratory | Karen Wilkinson | Harpur Hill | | Buxton Derbyshire Sk179jn | | United Kingdom | | | United Kingdom |
| Health Alliance Medical Eft Plans Inc Attn Marsha Eversole | | 102 E Main St Ste 200 | PO Box 6003 | | | Urbana | IL | 61801 | |
| Health Alliance Medical Plans | | Inc 1215 | 102 E Main St Ste 200 | PO Box 6003 | | Urbana | IL | 61801 | |
| Health Alliance Plan | | 210c | 2850 W Grand Blvd | | | Detroit | MI | 48202 | |
| Health Alliance Plan Eft | Receivables Dept | 2850 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Health America Pennsylvania | | Inc 363p | Five Gateway Ctr | | | Pittsburgh | PA | 15222 | |
| Health America Pennsylvania Ef Pgh Commercial | | PO Box 371904 | | | | Pittsburgh | PA | 15251-7904 | |
| Health and Safety Laboratory Karen Wilkinson | | Harpur Hill | | Buxton Derbyshire Sk179jn | | | | | United Kingdom |
| Health Care Authority Of Morga | | Decatur General Hospital | 1201 7th St Se | | | Decatur | AL | 35601 | |
| Health Care Authority Of The C | | Huntsville Hospital Wellness & | 8391 Hwy 72 W | | | Madison | AL | 35758 | |
| Health Care Plan Choice Care | | 301cadd Chg 5 2000 Snt Ww | Dba Univera Healthcae Cny Inc | 205 Pk Club Ln | | Buffalo | NY | 14221-5239 | |
| Health Care Plan Choice Eft Care | | Dba Univera Healthcare Cny Inc | 205 Pk Club Ln | | | Buffalo | NY | 14221-5239 | |
| Health Care Service Corp A Eft Mutual Legal Reserve Co Dba | | Bc Bs Of Il Metro Reg Hmo121e | 1515 W 22nd St | | | Oak Brook | IL | 60521-0226 | |
| Health Dimensions | | 2942 A Harding St | | | | Carlsbad | CA | 92008 | |
| Health Effects Institute Inc | | 141 Portland St Ste 7300 | | | | Cambridge | MA | 2139 | |
| Health Industry Distributors | | Associations | 310 Montgomery St | | | Alexandria | VA | 22314 | |
| Health Industry Distributors Associations | | 310 Montgomery St | | | | Alexandria | VA | 22314 | |
| Health Insurance Plan Health | | Plan Of New York 303g | PO Box 5036 Gpo | 212630 5000 | | New York | NY | 10087-5036 | |
| Health Insurance Plan Health Plan Of New York | | PO Box 5036 Gpo | | | | New York | NY | 10087-5036 | |
| Health Internaional Inc Eft | Janice Fairbrook | 14770 N 78th Way | | | | Scottsdale | AZ | 82560 | |
| Health International | | Shps Healthcare Services | 14770 N 78th Way | | | Scottsdale | AZ | 85260 | |
| Health Maintenance Eft Of Indiana Inc | | C O Anthem Insurance Inc | PO Box 6112 | | | Indianapolis | IN | 46206-6112 | |
| Health Maintenance Of Indiana | | Inc 14addchg 9 00 | C O Anthem Insurance Inc | PO Box 6112 | | Indianapolis | IN | 46206-6112 | |
| Health Net Northern California | | 041r | 21650 Oxnard St 25th Fl | | | Woodland Hills | CA | 91367 | |
| Health Net Northern California | | Lock Box 52617 | | | | Los Angeles | CA | 90074-2617 | |
| Health Net Southern Calif Eft Bank Of America | | 1850 Gateway Blvd | Dept 5693 4th Fl | | | Concord | CA | 94520 | |
| Health Net Southern California | | 040r | 21650 Oxnard St 25th Fl | | | Woodland Hills | CA | 91367 | |
| Health Solutions | Kevin Clair | PO Box 1086 | | | | Bloomfield Hills | MI | 48303-1086 | |
| Health Solutions Inc | | 6829 W Central Ave Ste 100 | | | | Toledo | OH | 43617 | |
| Health Solutions Inc | | Uaw Gm Lifesteps Ctr | G3490 Miller Rd Unit 9 | | | Flint | MI | 48507 | |
| Health South Lenexa | | Remit Chg Per W9 3 12 04 | 7860 Quivira | | | Lenexa | KS | 66216 | |
| Healthamerica Pennsylvania Eft | | PO Box 8500 54173 | | | | Philadelphia | PA | 19178-4173 | |
| Healthamerica Pennsylvania Eft | | PO Box 8500 54173 | Nm add Chg 2 5 03 | | | Philadelphia | PA | 19178-4173 | |
| Healthassurancehealthamerica | Heather Hurley | 11 Stanwix St | Ste 2300 | | | Pittsburgh | PA | 15222 | |
| Healthcare Corrections Xr | | 107 Crestview Dr | | | | Sylvester | GA | 31791 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Healthcare Fin Ser Llc | | PO Box 320309 | | | | Jackson | MS | 39232 | |
| Healthcare Financial Services | | Llc | PO Box 320309 | | | Jackson | MS | 39232-3000 | |
| Healthcare Financial Services Llc | | PO Box 320309 | | | | Jackson | MS | 39232-3000 | |
| Healthcare Institute | | Of Jackson Inc | 405 Briarwood Dr | Ste 110 | | Jackson | MS | 39206 | |
| Healthcare Institute Of Jackson Inc | | 405 Briarwood Dr | Ste 110 | | | Jackson | MS | 39206 | |
| Healthcare Technologies | | Of Mid Michigan Inc | PO Box 315 | | | Swartz Creek | MI | 48473 | |
| Healthcare Technologies Of Mid Michigan Inc | | PO Box 315 | | | | Swartz Creek | MI | 48473 | |
| Healthcomp Evaluation Services | | Exemplar International | 6330 E 75th St Ste 170 | | | Indianapolis | IN | 46250 | |
| Healthtech | Renee Fournier | 523 Park Point Dr | 3Rd Fl | | | Golden | CO | 80401 | |
| Healthtech | Renee Fournier | 523 Pk Point Dr | 3Rd Fl | | | Golden | CO | 80401 | |
| Healthtech Attna.p Dept | Sara Michaels | PMB 345 | 9457 S University Blvd | | | Highland Ranch | CO | 80126-4976 | |
| Healthgroup Of Alabama Llc | | Dba Occupational Health Gr Inc | 1963 Memorial Pkwy Ste 24 | | | Huntsville | AL | 35801 | |
| Healthgroup Of Alabama Llc Dba Occupational Health Gr Inc | | PO Box 7187 | | | | Huntsville | AL | 35807 | |
| Healthnet | | Lock Box 52617 | | | | Los Angeles | CA | 90074-2617 | |
| Healthnet 030g | | Frmly Intergroup Of Az 3 98 | 21650 Oxnard St 25th Fl | | | Woodland Hills | CA | 91367 | |
| Healthnow New York Inc Eft Dba Bluecross Blue Shield Of | | Western New York | PO Box 80 | | | Buffalo | NY | 14240-0080 | |
| Healthnow New York Inc Eft | | Dba Bluecross Blue Shield | Western New York | PO Box 80 02 12 04 Vc | | Buffalo | NY | 14240-0080 | |
| Healthnow New York Inc Eft | | Dba Bluecross Blueshield Of | Western New York | PO Box 5132 | | Buffalo | NY | 14240-5132 | |
| Healthnow New York Inc Eft Dba Bluecross Blueshield Of | | Western New York | PO Box 5132 | | | Buffalo | NY | 14240-5132 | |
| Healthpartners | | Center For Health Promotion | 8100 34th Ave South | | | Bloomington | MN | 55425 | |
| Healthpartners Center For Health Promotion | | 8100 34th Ave South | | | | Bloomington | MN | 55425 | |
| Healthplus Of Michigan | | 210h 21h0 & 210m | 2050 S Linden Rd | | | Flint | MI | 48501 | |
| Healthplus Of Michigan Inc | | G 2050 S Linden Rd | | | | Flint | MI | 48532 | |
| Healthplus Of Michigan Inc Eft Dba Healthplus Options Inc | | PO Box 1700 | | | | Flint | MI | 48501-1700 | |
| Healthplus Options Inc | | 2050 S Linden Rd | | | | Flint | MI | 48501-1700 | |
| Healthplus Options Inc Eft Admin | | PO Box 1700 | | | | Flint | MI | 48501 | |
| Healthplus Options Inc Eft Claims | | 2050 S Linden Rd | | | | Flint | MI | 48501 | |
| Healthplus Options Inc Eft | | Admin | 2050 S Linden Rd | Add 1099 Info 4 8 02 Cp | | Flint | MI | 48501 | |
| Healthplus Options Inc Eft | | Claims | 2050 S Linden Rd | Add 1099 Info 4 8 02 Cp | | Flint | MI | 48501 | |
| Healthsouth Holdings Inc | | Department At 40036 | | | | Atlanta | GA | 31192-0036 | |
| Healthsouth Holdings Inc | | Dept At 40036 | | | | Atlanta | GA | 31192-0036 | |
| Healthsouth Lenexa | | Chg Per W9 6 01 04 Cp | 7860 Quivira | | | Lenexa | KS | 66216 | |
| Healthsouth Overland Park | | 10727 Elmonte | | | | Overland Pk | KS | 66211 | |
| Healthtrax Inc | | Work Fit | 2345 Main St | | | Glastonbury | CT | 6033 | |
| Healthtrax International Inc | | Work Fit Div | 2646 W Wing Rd | | | Mount Pleasant | MI | 48858 | |
| Healton William | | 3211 S 1330 E Rd | | | | Greentown | IN | 46936 | |
| Healy & Baillie | | 29 Broadway | | | | New York | NY | 10006-3293 | |
| Healy A | | 135 Queens Dr | Walton | | | Liverpool | | L4 6SG | United Kingdom |
| Healy and Baillie | | 29 Broadway | | | | New York | NY | 10006-3293 | |
| Healy Daniel | | 125 Avalon Dr | | | | Amherst | NY | 14226 | |
| Healy Fire Protection | | 134 Northpointe Dr | | | | Orion | MI | 48359 | |
| Healy Hare Janet R | | PO Box 227 | | | | Getzville | NY | 14068-0227 | |
| Healy Karen | | 18220 Dunblaine | | | | Beverly Hills | MI | 48025 | |
| Healy Laurence | | 1044 Weeden Rd | | | | Caro | MI | 48723 | |
| Healy Michael J | | 8582 Devin Dr | | | | Davison | MI | 48423 | |
| Heaney Donald | | 11 Pkwy Vw | | | | Hilton | NY | 14468-9526 | |
| Heany Industries Inc | | 249 Briarwood Ln | | | | Scottsville | NY | 14546-1344 | |
| Heany Industries Inc | | 249 Briarwood Ln | PO Box 38 | | | Scottsville | NY | 14546 | |
| Heany Pamela | | 915 E Court St Apt 306 | | | | Flint | MI | 48503 | |
| Heaps Karen | | 1944 Wick Campbell Rd | | | | Hubbard | OH | 44425 | |
| Heaps Mary | | 1545 Berkley St Sw | | | | Decatur | AL | 35601 | |
| Heaps Ronna | | 549 Lake South Dr | | | | Hartselle | AL | 35640 | |
| Hear Usa | | 2192 Stringtown Rd | | | | Grove City | OH | 43123 | |
| Heard Amy | | 1124 W 700 N | | | | Alexandria | IN | 46001 | |
| Heard Joann B | | 1405 Hwy 49 | | | | Flora | MS | 39071-9443 | |
| Heard Keith | | 5360 Northford Rd | | | | Trotwood | OH | 45426 | |
| Heard Leonard | | 3220 Martha Rose Ct | | | | Flint | MI | 48504 | |
| Heard Patrice | | 219 S 13th St | | | | Gadsden | AL | 35903 | |
| Heard Tajuana | | 30 Hinsdale Ave | | | | Gadsden | AL | 35901 | |
| Heard Vernon C | | 57 S Crossman St | | | | Buffalo | NY | 14211-2125 | |
| Heard William | | 476 Stillwater Rd | | | | Chula | GA | 31733 | |
| Hearing Advantage Pc | | 1150 Youngs Rd Ste 204 | | | | Williamsville | NY | 14221 | |
| Hearing Conservation Services | | 7700 N Hudson Ste 1 | | | | Oklahoma City | OK | 73116 | |
| Hearing Conservation Services | | 7700 N Hudson Ste 1 | Remit Updt 06 00 Ltr | | | Oklahoma City | OK | 73116 | |
| Hearn David | | 15512 East 80th St N | | | | Owasso | OK | 74055 | |
| Hearn Dondreago | | 837 Carver St | | | | Jackson | MS | 39203 | |
| Hearn Industrial Park Inc | | 2480 Seminole St | | | | Windsor | ON | N8Y 1X3 | Canada |
| Hearn John A. | | 321 Kingston Rd | | | | Kokomo | IN | 46901-5223 | |
| Hearn Nancy | | 3765 Flamingo St Sw | | | | Wyoming | MI | 49509 | |
| Hearn Pablo | | 146 Waywood Dr | | | | Jackson | MS | 39212 | |
| Hearn Redon Katherine | | 930 Sandpiper Trl Se | | | | Warren | OH | 44484-2486 | |
| Hearn Shawn | | 13097 Grant Circle | | | | Clio | MI | 48420 | |
| Hearn Shawn | | 13097 Grant Circle | | | | Clio | MI | 48420-8100 | |
| Hearney Michael | | 545 N 5th St | | | | San Jose | CA | 95112 | |
| Hearns Derek | | 12232 Wayburn | | | | Detroit | MI | 48224 | |
| Hearon Jr Douglas | | 65 Campbell Rd | | | | Buffalo | NY | 14215 | |
| Hearst Business Communicatio | Advertising Receivable | PO Box 100245 | | | | Atlanta | GA | 30384-0245 | |
| Hearst Business Publishing Inc Motor Magazine | | PO Box 100245 | | | | Atlanta | GA | 30384-0245 | |
| Hearst Corp | | Motor Information Systems | PO Box 651518 | | | Charlotte | NC | 28265-1518 | |
| Hearst Corp Motor Information Systems | | PO Box 651518 | | | | Charlotte | NC | 28265-1518 | |
| Hearst Corp Motor Information Systems | | PO Box 651518 | | | | Charlotte | NC | 28265-1518 | |
| Hearst Corp The | | Motor Information Systems | | | | Charlotte | NC | | |
| Hearst Corp The | | Motor Information Systems | PO Box 651518 | | | Charlotte | NC | 28265 | |
| Hearst Corporation The | | Motor Magazine | 5600 Crooks Rd Ste 200 | | | Troy | MI | 48098 | |
| Heart Of America Council | | Boy Scout Of America | 10210 Holmes Rd | | | Kansas City | MO | 64131 | |
| Heart Of America Council | | Boy Scouts Of America | 10210 Holmes Rd | | | Kansas City | MO | 64131 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 334 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heart Of America Council Boy Scout Of America | | 10210 Holmes Rd | | | | Kansas City | MO | 64131 | |
| Heart Of America Council Boy Scouts Of America | | 10210 Holmes Rd | | | | Kansas City | MO | 64131 | |
| Heart Of America United Way | | 1080 Washington St | | | | Kansas City | MO | 64105 | |
| Heart Of Florida United Way | | 1940 Traylor Blvd | | | | Orlando | FL | 32804-4714 | |
| Heart Of Illinois United Way | | 509 W High St | | | | Peoria | IL | 61606-1924 | |
| Heart Of West Michigan United | | 118 Commerce Ave Sw | | | | Grand Rapids | MI | 49503-4106 | |
| Heart Of West Michigan United | | Changed To Py001800018 | 118 Commerce Ave Sw | | | Grand Rapids | MI | 49503-4106 | |
| Heart Of West Michigan United Way | | Way | 118 Commerce Ave Sw | Ste 100 | | Grand Rapids | MI | 49503-4106 | |
| Heart Of West Michigan United Way | | 118 Commerce Ave Sw | Ste 100 | | | Grand Rapids | MI | 49503-4106 | |
| Heartech Precision | | Hpi | 1299 Lunt Ave | | | Elk Grove Village | IL | 60007-5617 | |
| Heartech Precision Inc | | 1299 A Lunt Ave | | | | Elk Grove Village | IL | 60007 | |
| Hearthstone Apartments | | 1000 E Vermont | | | | Mcallen | TX | 78503 | |
| Hearthstone Manor | | 333 Dick Rd | | | | Depew | NY | 14043 | |
| Heartland Mechanical Service | | 500 N Atlantic | | | | Kansas City | MO | 64116 | |
| Heartland Mechanical Services | | 500 Atlantic | | | | Kansas City | MO | 64116 | |
| Heartland Money Source Llc | | 2837 S W 44th | | | | Oklahoma City | OK | 73119 | |
| Heartland Services Inc | | 14206 Overbrook | | | | Leawood | KS | 66224 | |
| Heartman Foundation | | PO Box 560 | | | | Brookhaven | MS | 39602-0560 | |
| Heartstream Inc | | 2401 4th Ave Ste 500 | | | | Seattle | WA | 98121-1436 | |
| Heary Sr Anthony | | 93 Nicholls St | | | | Lockport | NY | 14094 | |
| Heary Thomas | | 6290 Shimer Dr | | | | Lockport | NY | 14094 | |
| Heasley Dale W | | 215 Pauline Dr | | | | Raymond | MS | 39154-9559 | |
| Heaston Bruce | | 9220 Emerick Rd | | | | West Milton | OH | 45383 | |
| Heat Equipment & Technology In | | H E A T | 710 Kenmar Industrial Pkwy | | | Cleveland | OH | 44147 | |
| Heat Equipment & Technology In | | H E A T | 9806 Princeton Glendale Rd | | | Cincinnati | OH | 45246-1017 | |
| Heat Equipment and Tech Inc Eft H E A T | | 951 North Bend Rd | | | | Cincinnati | OH | 45224 | |
| Heat Equipment and Technolo | Sales | 9806 Princeton Glendale Rd | | | | Cincinnati | OH | 45246 | |
| Heat Source Inc | | 7729 Lockheed Dr S | | | | El Paso | TX | 79925 | |
| Heat Tech Systems | | 1496 Clearview Dr | | | | Acworth | GA | 30102 | |
| Heat Tech Systems Inc | | 1496 Clearview Dr | | | | Acworth | GA | 30102 | |
| Heat Treating Inc | | 1807 W Pleasant St | | | | Springfield | OH | 45506 | |
| Heatbath Corp | | Orchard Environmental Laborato | 107 Front St | | | Springfield | MA | 11511124 | |
| Heatbath Corp Eft | | PO Box 2978 | | | | Springfield | MA | 01102-2978 | |
| Heatbath Corporation | | 4025 S Princeton | | | | Chicago | IL | 60609 | |
| Heatbath Corporation | | 107 Front St | | | | Indian Orchard | MA | 1151 | |
| Heateflex Corp | Terry Mccanne | 405 E. Santa Clara St. | | | | Arcadia | CA | 91006-7218 | |
| Heath Angel | | PO Box 7232 | | | | Dayton | OH | 45407 | |
| Heath Betty | | 707 Holland Dr | | | | Decatur | AL | 35601 | |
| Heath Brenda | | 3009 Edison Ave | | | | Dayton | OH | 45417 | |
| Heath Bryan | | 5211 Fiske Ave | | | | Dayton | OH | 45427 | |
| Heath Daniel | | 822 Tickner | | | | Linden | MI | 48451 | |
| Heath Daniel K | | 4745 E 600 N | | | | Alexandria | IN | 46001-8899 | |
| Heath Dennis | | 146 Hollowview Dr | | | | Noblesville | IN | 46060 | |
| Heath Farrell G | | Roma D29 Altos | Ext Villa Caparra | | | Guaynabo | PR | 966 | |
| Heath George H Jr | | PO Box 54 | | | | Frederick | CO | 80530 | |
| Heath Ii John | | 117 Dalton Ave | | | | Carlisle | OH | 45005 | |
| Heath John | | 248 Bennington Dr | | | | Rochester | NY | 14616 | |
| Heath Johnny V | | 34 Arbutus St | | | | Rochester | NY | 14609-3505 | |
| Heath Jr Benjamin | | 539 E Cassville Rd | | | | Kokomo | IN | 46901-5902 | |
| Heath Jr Daniel | | Pobox 215 | | | | Niles | OH | 44446 | |
| Heath Lynn | | 3125 Birch Run | | | | Adrian | MI | 49221 | |
| Heath Marvin Dewayne | | 1015 Layton Rd | | | | Anderson | IN | 46011 | |
| Heath Micheal | | 904 Whispering Pines Tr | | | | Decatur | AL | 35603 | |
| Heath Nicole | | 8875 Pierce Rd | | | | Freeland | MI | 48623 | |
| Heath Roy | | 1018 E Timberwood Dr | | | | Midland | MI | 48640 | |
| Heath Tashaia | | 1121 Graystone Dr | | | | Dayton | OH | 45427 | |
| Heath Y | | 9137 Mansfield Rd Apt No 145 | | | | Shreveport | LA | 71118 | |
| Heathcoat Craig | | 17874 Village Center Dr | | | | Noblesville | IN | 46062-7314 | |
| Heather Auman | | 735 W Main St | | | | Lexington | KY | 40508-2019 | |
| Heather Felix | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Heather Foster | | 1021 Heartland Circle | | | | Mulberry | FL | 33806 | |
| Heather Herrington | | 1235 Mill St | | | | Pulaski | TN | 38473 | |
| Heather Herrington | | 1235 Mill St | | | | Pulaski | TN | 38478 | |
| Heather Herrington | | 1325 Mill St | | | | Pulaski | TN | 38478 | |
| Heather Hill Estates | | PO Box 806030 | | | | St Clair Shr | MI | 48080 | |
| Heather J Foster | | 3008 Venice Way | | | | Lakeland | FL | 33803 | |
| Heather Jesse | | 6442 Ray Rd | | | | Swartz Creek | MI | 48473 | |
| Heather Lynn Smith | | 2703 108th St Se | | | | Caledonia | MI | 49316 | |
| Heathrow Office Bldg Corp | | C o La Salle Partners | PO Box 71350 | | | Chicago | IL | 60694-1350 | |
| Heathrow Office Bldg Corp C O La Salle Partners | | PO Box 71350 | | | | Chicago | IL | 60694-1350 | |
| Heaton Charles | | 608 Holly Ln | | | | Kokomo | IN | 46902 | |
| Heaton Mark | | 23 Maple Close | | | | Billinge | | WN57PZ | United Kingdom |
| Heaton W | | 3 Ruskin Way | | | | Liverpool | | L36 5UJ | United Kingdom |
| Heatron Inc | | PO Box 45 | 3000 Wilson | | | Leavenworth | KS | 66048 | |
| Heatsource Inc | Laura Chicago | 9632 East 21st St | | | | Tulsa | OK | 74129 | |
| Heatsource Inc | | 10485 Olimpic Dr 101 | | | | Dallas | TX | 75220 | |
| Heatsource Inc | | Dawson & Associates | 10485 Olimpic Dr 101 | | | Dallas | TX | 75220 | |
| Heatsource Inc Dawson and Associates | | 10485 Olimpic Dr 101 | | | | Dallas | TX | 75220 | |
| Heatwave Supply | | 6529 E 14th St | | | | Tulsa | OK | 74112 | |
| Heatwave Supply | | PO Box 58009 | | | | Tulsa | OK | 74158-0009 | |
| Heavener Regina Nancy | | 735 Eagle Dr | | | | Loveland | CO | 80537 | |
| Heavenrich Iii Max | | 3232 Silverwood | | | | Saginaw | MI | 48603 | |
| Heavin Todd | | 914 Monroe Blvd | | | | South Haven | MI | 49090 | |
| Heavner Handegan & Scott | | PO Box 740 | | | | Decatur | IL | 62525 | |
| Heavner Renee | | 2225 Messick Rd | | | | N Bloomfield | OH | 44450 | |
| Heavnerhandegan and Scott Act Of S Joyner 97sc3364 | | PO Box 835 | | | | Decatur | IL | 62525 | |
| Heavy Duty Dist Inc | | 2316 E 14th Ave | | | | Cordele | GA | 31015-9142 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heavy Duty Rebuilders Supply | Derek Day | PO Box 1130 | | | | Ozark | MO | 65721-1130 | |
| Hebei Machinery & Equipment Import | | No 9 He Zuo Rd | | | | Shigazhuang | | 999999 | China |
| Hebekeuser Robert E | | 86 Schirra St | | | | Flushing | MI | 48433-9213 | |
| Heber Kevin | | 557 E Village Dr | | | | Carmel | IN | 46032 | |
| Heberlein Dennis | | 404 Bonnie Brae Ave Se | | | | Warren | OH | 44484 | |
| Heberlein Vickey | | 404 Bonnie Brae Ave Se | | | | Warren | OH | 44484 | |
| Heberling Beverly | Heberling Beverly | | 29358 Via Espada | | | Murrieta | CA | 92563 | |
| Heberling Beverly | | 29358 Via Espada | | | | Murrieta | CA | 92563 | |
| Heberling Beverly F | | 5965 Tarpon Gardens Cir Apt 10 | | | | Cape Coral | FL | 33914-8094 | |
| Hebert Jeffrey | | 601 Glenview Court | | | | Pinconning | MI | 48650 | |
| Hebert Jerome | | 209 Maple | | | | Blissfield | MI | 49228 | |
| Hebert Kenneth L | | 2408 Crown Circle | | | | Decatur | AL | 35603-5228 | |
| Hebert Peggy | | 2175 Amy St | | | | Burton | MI | 48519 | |
| Hebert Raymond L | | 19 Sprague St | | | | Greenville | RI | 2828 | |
| Hebert Richard | | 2111 Westshore Dr | | | | Missouri City | TX | 77459 | |
| Hebert Roy | | 368 Longbush Ln | | | | Webster | NY | 14580 | |
| Hechlik Walter S | | 1339 Midland Rd | | | | Bay City | MI | 48706-9473 | |
| Hecht Amanda | | 3658 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Hecht Belinda D | | 4873 S 450 W | | | | Russiaville | IN | 46979-9461 | |
| Hecht Brad | | 1116 N Forest Dr | | | | Kokomo | IN | 46901 | |
| Hecht Edward | | 7074 Hess Rd | | | | Millington | MI | 48746-9126 | |
| Hecht Eugene | | 8180 Bradley Rd | | | | Saginaw | MI | 48601-9432 | |
| Hecht Michael | | 720 Plum St | | | | Miamisburg | OH | 45342 | |
| Hecht Patricia M | | 2309 N Jay St | | | | Kokomo | IN | 46901-1679 | |
| Hecht Yvonne M | | 1385 Cleaver Rd | | | | Caro | MI | 48723 | |
| Hechtman Cynthia | | 212 E 70th St | 31 | | | New York City | NY | 10021 | |
| Heck Vicki | | 201 Deem St | | | | Eaton | OH | 45320 | |
| Heck Wanita | | 1947 W Havens St | | | | Kokomo | IN | 46901 | |
| Heckaman Carol A | | 321 Merrick St | | | | Adrian | MI | 49221 | |
| Hecker Mark | | 7492 Corinth Court | | | | Farmdale | OH | 44417 | |
| Hecker William | | 9980 Dayton Cincinnati Pk | | | | Miamisburg | OH | 45342 | |
| Heckethorn Manufacturing | | Co Inc Upd62000 | 2005 Forrest St | Resent Eft 717 Rmt 070204 | | Dyersburg | TN | 38024-3683 | |
| Heckethorn Manufacturing Co In | | C o Keating Walter & Associat | 200 Riverfront Dr Ste 1811 | | | Detroit | MI | 48226-4528 | |
| Heckethorn Manufacturing Co In | | 2005 Forrest St | | | | Dyersburg | TN | 38024 | |
| Heckethorn Manufacturing Co Inc | | 2005 Forrest St | | | | Dyersburg | TN | 38024 | |
| Heckethorn Manufacturing Co Inc | Attn Bruce Kerr | Msc 410335 | PO Box 415000 | | | Nashville | TN | 37241-5000 | |
| Heckethorn Manufacturing Eft | | Co Inc Upd6 2000 | 2005 Forrest St | Resent Eft 7 17 Rmt 07 02 04 | | Dyersburg | TN | 38024-3683 | |
| Heckethorn Mfg Co Inc | | 2005 Forrest St | | | | Dyersburg | TN | 38024 | |
| Heckman Charles E | | 3515 High Point Ct | | | | Dayton | OH | 45440-3569 | |
| Heckman Scott | | 4590 Miami Shelby Rd | | | | Fletcher | OH | 45326 | |
| Heckman Steven | | 2151 S Smithville | | | | Kettering | OH | 45420 | |
| Heco Inc | | 3509 S Burdick St | | | | Kalamazoo | MI | 49001 | |
| Heco Inc Eft Industrial Service Groups | | 3509 S Burdick St | | | | Kalamazoo | MI | 49001 | |
| Heco Industrial Service Groups | | Hatfield Electric | 3509 S Burdick | | | Kalamazoo | MI | 49001-483 | |
| Hedberg Daniel | | 1783 Revere Pl | | | | Carmel | IN | 46032 | |
| Hedberg Richard A | | 2495 Kewanna Ln | | | | Beavercreek | OH | 45434-6946 | |
| Hedden Jr Edward A | | 253 Clamer Rd | | | | Trenton | NJ | 08628-3203 | |
| Hedden Steve | | 1413 West Washington St | | | | Athens | AL | 35611-6338 | |
| Hedeco Usa | | 494 Mission St | | | | Carol Stream | IL | 60188 | |
| Heder Douglas R | | 8060 S 68th St | | | | Franklin | WI | 53132-8200 | |
| Hedge Robert | | 119 Chestnut St | | | | Marysville | OH | 43040 | |
| Hedge Thomas | | 2624 Kunz Rd | | | | Galloway | OH | 43119 | |
| Hedgecoth Nedra A | | 505 Rohr Ln | | | | Englewood | OH | 45322-2003 | |
| Hedgecoth Ronald E | | 505 Rohr Ln | | | | Englewood | OH | 45322-2003 | |
| Hedger Kimberly | | 4331 N Oak Rd | | | | Davison | MI | 48423 | |
| Hedger Leo | | 4331 N Oak Rd | | | | Davison | MI | 48423 | |
| Hedges Christopher | | 697 Buck Run Ln | | | | Greentown | IN | 46936 | |
| Hedges D J | | 38 Gardner Rd | Formby | | | Merseyside | | L378OO | United Kingdom |
| Hedges Diana | | 59 Seneca Springs Dr | | | | Trinity | AL | 35673 | |
| Hedges Gloria | | 7688 Little Richmond Rd | | | | Dayton | OH | 45427-1308 | |
| Hedges Judy | | 116 Loretta Ave Apt 21 | | | | Fairborn | OH | 45324 | |
| Hedges Mary | | 697 Buck Run Ln | | | | Greentown | IN | 46936 | |
| Hedges Michael | | 1008 Pk Ave | | | | Piqua | OH | 45356 | |
| Hedges Thomas | | 7247 W 00ns | | | | Kokomo | IN | 46901 | |
| Heoglin Kathy | | 3350 Northwest Blvd | | | | Warren | OH | 44485 | |
| Hedinar Ltd | | Chadwell Heath | PO Box 7 | | | Romford Es | | RM66QW | United Kingdom |
| Hedinair Ovens Ltd | | Unit 3 Pilot Close 4 Fulmar Way | | | | Wickford Essex | | SS11 8YW | United Kingdom |
| Hedke John | | 407 Whisperwood Dr | | | | Englewood | OH | 45322 | |
| Hedland Division | | Racine Federated Inc | 2200 South St | Per Invoice For Rviving | | Racine | WI | 53404 | |
| Hedland Jeffrey | | 1561 Marr Rd | | | | Pulaski | PA | 16143 | |
| Hedland Jr Wiliam | | 3162 Ben Franklin Hwy | | | | Edinburg | PA | 16116 | |
| Hedland Margaret | | 191 Springdale Acres Ln | | | | Pulaski | PA | 16143-3915 | |
| Hedland Nicole | | 4221 Patrick Ave | | | | Youngstown | OH | 44511 | |
| Hedrich John | | 2345 N 11 Mile Rd | | | | Linwood | MI | 48634 | |
| Hedrich Jr Joseph | | 8785 Lilac Ln | | | | Farwell | MI | 48622-8742 | |
| Hedrich Larry | | 1506 S Fenmore Rd | | | | Merrill | MI | 48637-8705 | |
| Hedrick North America Llc | | Htd For Rc | 18627 G Northline Dr | Rmtchg Per Ltr 8 18 04 Am | | Cornelius | NC | 28031 | |
| Hedrich North America Llc | | PO Box 1418 | | | | Cornelius | NC | 28031 | |
| Hedrick & Jordan Co Lpa | | 124 E 3rd St Ste 300 | | | | Dayton | OH | 45402 | |
| Hedrick and Jordan Co Lpa | | 124 E 3rd St Ste 300 | | | | Dayton | OH | 45402 | |
| Hedrick Associates | | 2360 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Hedrick Associates | | 2360 Oak Industrial Dr Ne | Ad Chg Per Ltr 8 27 04 Am | | | Grand Rapids | MI | 49505 | |
| Hedrick Associates Inc | | 2360 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-3499 | |
| Hedrick Betty | | 4572 Village Dr | | | | Jackson | MS | 39206 | |
| Hedrick Betty W | | 4572 Village Dr | | | | Jackson | MS | 39206-3357 | |
| Hedrick Donald R | | 10532 Village Court | | | | Grand Blanc | MI | 48439-9464 | |
| Hedrick Gene | | 2404 S Webster St | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hedrick Howard F | | 1065 Georgesville Rd | | | | Columbus | OH | 43228-3303 | |
| Hedrick James V | | 809 Patterson Rd | Apt A | | | Dayton | OH | 45419-4327 | |
| Hedrick Jason | | 4855 Peters Rd | | | | Troy | OH | 45373 | |
| Heely Brown Company | | 1280 Chattahoochee Ave | | | | Atlanta | GA | 30318 | |
| Heely Brown Company | | PO Box 930757 | | | | Atlanta | GA | 31193-0757 | |
| Heemstra David | | 719 Colrain St Sw | | | | Wyoming | MI | 49509-2964 | |
| Heemstra Frederick | | 3406 Waterford Ct Ne | | | | Grand Rapids | MI | 49505 | |
| Heemstra George | | 325 Comstock Blvd Ne | | | | Grand Rapids | MI | 49505 | |
| Heenan Nicole | | 1105 Ansel Dr | | | | Kettering | OH | 45419 | |
| Heenan Richard | | 27 S Bristol Ave | | | | Lockport | NY | 14094 | |
| Heers Frances A | | 894 E High St | | | | Lockport | NY | 14094-5305 | |
| Heestand Bryan | | 3404 McCracken Rd | | | | Salem | OH | 44460-9415 | |
| Heestand Cary | | 4630 Kirk Rd | | | | Austintown | OH | 44515 | |
| Heestand Melissa | | 6658 Knox School Rd | | | | Minerva | OH | 44657 | |
| Heeter I Robert | | 1195 Pk Forest Dr | | | | Vandalia | OH | 45377 | |
| Heeter Robert | | 1195 Pk Forest Dr | | | | Vandalia | OH | 45377 | |
| Heeter Terry | | 5241 King Graves Rd | | | | Vienna | OH | 44473 | |
| Heffel David | | 6257 So 26th St | | | | Milwaukee | WI | 53221 | |
| Hefferle Robert | | 831 N Stephanie St 220 | | | | Henderson | NV | 89014 | |
| Heffernan Francis | | 1220 W Superior St | | | | Kokomo | IN | 46901 | |
| Heffernan James | | 517 Ernie Lu Ave | | | | Anderson | IN | 46013 | |
| Heffner David | | 2864 Mccleary Jacoby Rd | | | | Cortland | OH | 44410 | |
| Heffron Clinic Pc | | 755 High St | | | | Adrian | MI | 49221 | |
| Heffron John | | 5100 Sheridan Rd | | | | Boardman | OH | 44514 | |
| Heffron Michael R & Amy L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Heffron Michael R & Amy L | | 1829 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Heflim George | | 1409 Superior | | | | Dayton | OH | 45407 | |
| Heflin Bonnie | | 2207 Mohr Dr | | | | Kokomo | IN | 46902 | |
| Heflin Christopher | | 2612 Churchland Ave | | | | Dayton | OH | 45406 | |
| Heflin Cynthia | | 2106 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Heflin Eric | | 226 E 51st St | | | | Anderson | IN | 46013 | |
| Heflin Karen | | 0178 N 300 W | | | | Kokomo | IN | 46901 | |
| Heflin Kim | | 140 Laura Ave | | | | Dayton | OH | 45405 | |
| Heflin Mark | | 4744 W 1350 S | | | | Galveston | IN | 46932-9501 | |
| Heflin Noveline P | | 1710 Zartman Rd | | | | Kokomo | IN | 46902-3259 | |
| Heflin Timothy | | 27584 Miller Ln | | | | Elkmont | AL | 35620 | |
| Heflin Tony | | 65 Forest Home Dr | | | | Trinity | AL | 35673 | |
| Hefner Michael | | 1813 Arbor Dr | | | | Bartlesville | OK | 74006 | |
| Hefner Robert J | | 289 Eldon Dr Nw | | | | Warren | OH | 44483-1343 | |
| Hefner Ronald W | | 101 Mill Creek Rd | | | | Niles | OH | 44446-3209 | |
| Heft Herbert | | 3271 Roosevelt St | | | | Conklin | MI | 49403 | |
| Hegadorn Gerald D | | PO Box 30 | | | | Brockport | NY | 14420-0404 | |
| Hegedus Clifford | | 1023 Nbond | | | | Saginaw | MI | 48602 | |
| Hegelund Bryan | | 718 Woodfield Way | | | | Rochester Hills | MI | 48307 | |
| Hegenauer John R | | 303 N Henry St | | | | Bay City | MI | 48706-4741 | |
| Hegenauer Scott | | 3520 N Graham Rd | | | | Freeland | MI | 48623 | |
| Hegerie Steven | | 110 Shadyside St | | | | Brookhaven | MS | 39601 | |
| Hegger Christy | | 801 S 4th St | | | | Champaign | IL | 61820 | |
| Hegstrom Diana L | | 580 Conner Creek Dr | | | | Fishers | IN | 46038 | |
| Hegwood Jule | | 641 Heartland Trace | | | | Dayton | OH | 45458 | |
| Hegwood Paul | | 641 Heartland Trace | | | | Dayton | OH | 45458 | |
| Heh Jeffrey | | 173 Sweet Birch Ln | | | | Rochester | NY | 14615 | |
| Hehmann Gary | | Box 273 | | | | Kingman | IN | 47952 | |
| Hei Advanced Medical Division | Steve Akers | Cmed | 4801 N 63rd St | | | Boulder | CO | 80301 | |
| Heid Barbara | | 3157 Mac Ave | | | | Flint | MI | 48506-2123 | |
| Heid John V | | 633 Cauley Pl | | | | Dayton | OH | 45431-2701 | |
| Heid Robert | | 5504 Hopkins Rd | | | | Flint | MI | 48506 | |
| Heidebrecht Edward | | 714 E Main | | | | Greentown | IN | 46936 | |
| Heidebrink Craig R | | 644 Shattuck Rd | | | | Saginaw | MI | 48604-2369 | |
| Heidel Daniel | | PO Box 255 | | | | New Carlisle | OH | 45344-0255 | |
| Heidel Gmbh & Co Kg Werkzeug | | Linder Str 34 | | | | Bosheim Viersen | | 41751 | Germany |
| Heidel North America Inc | | 50685 Century Ct | | | | Wixom | MI | 48393-2066 | |
| Heidelberg & Woodlife | | 125 S Congress St Ste 1700 | | | | Jackson | MS | 39201 | |
| Heidelberg & Woodliff Pa | | Rc Add Chg Per Legal 3 02 Cp | 17th Fl Capital Towers | 125 S Congress St | | Jackson | MS | 39201-3386 | |
| Heidelberg and Woodlife | | PO Box 23040 | | | | Jackson | MS | 39225 | |
| Heidelberg and Woodliff Pa | | 17th Fl Capital Towers | 125 S Congress St | | | Jackson | MS | 39201-3386 | |
| Heidelberg College | | Business Office | 310 E Market St | | | Tiffin | OH | 44883 | |
| Heidelberg College Business Office | | 310 E Market St | | | | Tiffin | OH | 44883 | |
| Heidelberg Frederick | | 65 Friendship Rd | | | | Laurel | MS | 39443 | |
| Heidelberg Sutherland & | | Mckenzie Pa | 301 W Pine Bldg | | | Hattiesburg | MS | 39401 | |
| Heidelberg Sutherland and | | Mckenzie Pa | 301 W Pine Bldg | | | Hattiesburg | MS | 39401 | |
| Heideman Mark | | 618 Maple Ridge | | | | Twining | MI | 48766 | |
| Heideman Thomas D | | 6654 Sheetram Rd | | | | Lockport | NY | 14094-9538 | |
| Heidemann Kathleen M | | 1326 W Townline Rd | | | | Phelps | NY | 14532-9301 | |
| Heidenhain Corp | | 333 State Pky | | | | Schaumburg | IL | 60173 | |
| Heidenhain Corporation | | 333 State Pkwy | | | | Schaumburg | IL | 60173-5337 | |
| Heidenhain Corporation | | PO Box 5940 | | | | Carol Stream | IL | 60197-5940 | |
| Heidenhain Corporation Dept 20 Hhc 001 | | PO Box 5940 | | | | Carol Stream | IL | 60197-5940 | |
| Heidenreich Rachel | | 9445 Hunt Club Trl | | | | Warren | OH | 44484 | |
| Heiderman Paul | | 13649 Carney Rd | | | | Akron | NY | 14001-9648 | |
| Heidkamp Philip | | 28965 E King William Dr | | | | Farmington Hills | MI | 48331 | |
| Heidi Dreu | | 9011 Barrows Rd | | | | Huron | OH | 44839 | |
| Heidi James | | 4620 Venice Heights Blvd Apt 151 | | | | Sandusky | OH | 44870-1684 | |
| Heidi James A | | 4620 Venice Heights Blvd Apt 151 | | | | Sandusky | OH | 44870-1684 | |
| Heidi Linda | | 4620 Venice Heights Blvd Apt 151 | | | | Sandusky | OH | 44870-1684 | |
| Heidt Judith A | | 188 Elmgrove Rd | | | | Rochester | NY | 14626 | |
| Heidt Thomas | | 104 Brandon Cir | | | | Rochester | NY | 14612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heidt Thomas | | 104 Brandon Circle | | | | Rochester | NY | 14612 | |
| Heidtman Dawn M | | 5066 Holloway Dr | | | | Columbiaville | MI | 48421-8921 | |
| Heidtman Matthew | | 3168 Ivy Ln | | | | Grand Blanc | MI | 48439 | |
| Heidtman Randall | | 5066 Holloway Dr | | | | Columbiaville | MI | 48421 | |
| Heidtman Richard | | 9323 Monica Dr | | | | Davison | MI | 48423 | |
| Heigel Kevin | | 459 Berwick Circle | | | | Aurora | OH | 44202 | |
| Heigl Adhesive Sales Inc | | 7736 W 78th St | | | | Bloomington | MN | 55439 | |
| Heigl Matthew | | 27 Buffalo Horn Circle | | | | Henrietta | NY | 14467 | |
| Heigl Technologies | | 7736 West 78th St | | | | Bloomington | MN | 55439 | |
| Heijmans Dynamic Solder Assita | | Hdsa | Loeswijk 34 | | | Mierlo | | 5731 VL | Netherlands |
| Heil Brenda J | | 1719 Gummer Ave | | | | Dayton | OH | 45403-3433 | |
| Heil Edward | | PO Box 4245 | | | | Flint | MI | 48504 | |
| Heil Gary W | | 380 E Alex Bell Rd Apt 7 | | | | Centerville | OH | 45459-2741 | |
| Heil Lawrence A | | 510 Wayside Dr | | | | Dayton | OH | 45440-3354 | |
| Heil Marcia | | 5031 Lincrest Pl | | | | Huber Heights | OH | 45424 | |
| Heilbronn Gregory | | 4481 Persimmon Dr | | | | Saginaw | MI | 48603-1154 | |
| Heilderberg Warren | | 13903 Grandboro Ln 65 | | | | Grandview | MO | 64030 | |
| Heiler Brad | | 1096 Surrey Ln | | | | South Lyon | MI | 48178 | |
| Heiler William G | | 1900 Berry Rd | | | | Caro | MI | 48723-9002 | |
| Heilers Mary | | 9170 Cascara Dr | | | | West Chester | OH | 45069-3666 | |
| Heilig Meyers | | 2700 Nashville Rd | | | | Bowling Grn | KY | 42101 | |
| Heilig Meyers Furniture | | C o PO Box 114 | | | | Spotsylvania | VA | 22553 | |
| Heiligenberg James | | 5874 Downs Rd | | | | Warren | OH | 44481 | |
| Heilind Electronics | Laura Kenyon | 100 Pinnacle Way | Ste 150 | | | Norcross | GA | 30071 | |
| Heilind Electronics | | 58 Jonspin Rd | | | | Wilmington | MA | 01887 | |
| Heilind Electronics | | 660 American Ave | Ste 103 | | | King Of Prussia | PA | 19406 | |
| Heilind Electronics Inc | | Gateway Megatech | 3125 N Wilke Rd Ste H | | | Arlington Heights | IL | 60004 | |
| Heilind Electronics Inc | | Db Roberts Div | 3 Townline Cir | | | Rochester | NY | 14623 | |
| Heilind Electronics Inc | | Gateway Megatech | 5300 Avion Pk Dr | Udpate Zip Code 11 29 04 Am | | Highland Heights | OH | 44143 | |
| Heilind Electronics Inc | | Maverick Electronics | 5300 Avion Pk Dr | | | Cleveland | OH | 44143 | |
| Heilind Electronics Inc Gateway Megatech | | PO Box 99682 | | | | Chicago | IL | 60696 | |
| Heilman Bryan | | 138 S Western Ave | | | | Kokomo | IN | 46901 | |
| Heilman Gerald D | | 203 Wentworth St | | | | Charleston | SC | 29401-1209 | |
| Heilman Michael | | 1719 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Heilmann Andrew | | 870 Drakeshire Dr | | | | Walled Lake | MI | 48390 | |
| Heim George | | 4301 Beach Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Heim Walter | | O 391 Ransom | | | | Grandville | MI | 49418-9601 | |
| Heiman Celeste | | 727 Walnut St | | | | Lockport | NY | 14094 | |
| Heiman Eugene | | 705 E Briar Ridge Dr | | | | Brookfield | WI | 53045-6056 | |
| Heiman James | | 6430 Waldon Woods Dr | | | | Clarkston | MI | 48346 | |
| Heiman John | | 7654 Meadow Ridge Cir | | | | Fishers | IN | 46038 | |
| Heiman Michael K | | 5068 Carriage Ln | | | | Lockport | NY | 14094-9747 | |
| Heiman Philip | | 300 Walnut St | | | | Lockport | NY | 14094 | |
| Heimberger Matthew | | 4524 Eastwood Dr | | | | Auburn | MI | 48611 | |
| Heimberger Roger A | | 2693 Vinton Woods Dr | | | | Wooster | OH | 44691 | |
| Heimbuch Heidi | | 45261 Sycamore Court | | | | Utica | MI | 48317 | |
| Heimbuecher Lyn | | 2091 Valley Forge Dr Apt C | | | | Kettering | OH | 45440 | |
| Hein Harold J | | 103 Nunnehi Trl | | | | Vonore | TN | 37885-6716 | |
| Heindl Edward | | 2244 Ontario Ave | | | | Dayton | OH | 45414 | |
| Heindl Kimberly | | 4499 Harrison St | | | | Lewisburg | OH | 45338 | |
| Heindl Scott | | 134 Colin St | | | | Rochester | NY | 14615 | |
| Heindl Thomas | | 90 Yates St | | | | Rochester | NY | 14609 | |
| Heine James | | 1499 River Bend Rd | | | | Columbus | OH | 43223 | |
| Heine Mark | | 6509 Amy Ln | | | | Lockport | NY | 14094-6666 | |
| Heine Mark D | | 6952 Lockwood Ln | | | | Lockport | NY | 14094-7921 | |
| Heine Thomas | | 9298 Sitka Spruce Court | | | | Clarence | NY | 14032 | |
| Heineken Frederik | | 1755 Brian Court | | | | Ann Arbor | MI | 48104 | |
| Heiney Linda | | 2116 Amy St | | | | Burton | MI | 48519-1108 | |
| Heinichen Noel | | 6513 Madeira Hills Dr | | | | Cincinnati | OH | 45243 | |
| Heiniger Jon | | 712 Kingfisher Ct | | | | Huron | OH | 44839 | |
| Heininger Jay | | 2555 Sugarloaf Ct | | | | Beavercreek | OH | 45434 | |
| Heinitz Delores | | PO Box 161 | | | | Hemlock | MI | 48626 | |
| Heinitz Michael | | Pobox 161 | | | | Hemlock | MI | 48626-1734 | |
| Heinke Timothy | | 7192 Thundering Herd Pl | | | | Dayton | OH | 45415 | |
| Heinlein Thomas | | 5669 Lakecress Dr S | | | | Saginaw | MI | 48603 | |
| Heinold Joslyn | | 206 Forbes Ave | | | | Tonawanda | NY | 14150 | |
| Heinrich B H Control Services | | Corp | 6323 West Tillen Rd | | | Boston | NY | 14025 | |
| Heinrich B H Control Services Corp | | 6323 West Tillen Rd | | | | Boston | NY | 14025 | |
| Heinrich Gillet Gmbh & Co Kg | | | | | | Edenkoben | | 67477 | Germany |
| Heinrich Huan Gmbh & Co | | Hauptstr 44 Huetzemert | | | | Drolshagen Germany | | 57489 | Germany |
| Heinrich Huan Gmbh and Co | | Hauptstr 44 Huetzemert | | | | Drolshagen | | 57489 | Germany |
| Heinrich Huhn Gmbh & Co Press | | Hauptstr 44 Huetzemert | | | | Drolshagen | | 57489 | Germany |
| Heinrich James | | 250 Fivepines Ct | | | | Clayton | OH | 45315 | |
| Heinrich Jr Carl | | 412 Oak View | | | | Kettering | OH | 45429 | |
| Heinrich Julie | | 180 Epineview Dr | | | | Saginaw | MI | 48609 | |
| Heinrich Kenneth | | 3903 Gazebo Ln | | | | Missouri City | TX | 77459 | |
| Heinrich Larry B | | 3663 Canyon Dr | | | | Saginaw | MI | 48603-1963 | |
| Heinrich Laura | | 300 Tanglewood Dr | | | | Beavercreek | OH | 45440 | |
| Heinrich Lisa | | 3663 Canyon Dr | | | | Saginaw | MI | 48603-1963 | |
| Heinrich Muller | | Maschinenfabrik Gmbh | Karlsruher Strasse 42 44 | 75179 Pforzheim | | | | | Germany |
| Heinrich Muller Maschinenfabrik Gmbh | | Karlsruher Strasse 42 44 | 75179 Pforzheim | | | | | | Germany |
| Heinrich Pamela | | 412 Oakview Ave | | | | Kettering | OH | 45429 | |
| Heinrichs Anton | | 3464 West Lake Rd | | | | Wilson | NY | 14172 | |
| Heinrichs Jeffrey | | 5725 Brampton Rd | | | | Dayton | OH | 45429 | |
| Heinsman Joyce | | 513 Harold St | | | | Bay City | MI | 48708 | |
| Heintskill William P | | 2001 28th St | | | | Bay City | MI | 48708-8109 | |
| Heintz Barry | | 18224 Elder Dr | | | | Conklin | MI | 49403 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heinz Associates Inc | | 444 N Northwest Hwy | | | | Park Ridge | IL | 60068 | |
| Heinz Brothers As Sole | | Beneficiary Trust 24611 | Lasalle National Bank Trustee | 444 N Northwest Hwy Ste 160 | | Park Ridge | IL | 60068 | |
| Heinz Brothers As Sole Beneficiary Trust 24611 | | Lasalle National Bank Trustee | 444 N Northwest Hwy Ste 160 | | | Park Ridge | IL | 60068 | |
| Heinz C Prechter Fund | | One Heritage Pl Ste 400 | | | | Southgate | MI | 48195 | |
| Heinz G Dorr | | | | | | | | 83327948 | |
| Heinz Jeffrey | | 1002 Mulholland St | | | | Bay City | MI | 48708 | |
| Heinz Randolph | | 461 N Pine Rd | | | | Bay City | MI | 48708-9187 | |
| Heinz Steven | | 2121 4 1 2 Mile Rd | | | | Racine | WI | 53402 | |
| Heinz Steven | | 2121 4 1/2 Mile Rd | | | | Racine | WI | 53402 | |
| Heinzelman Heat Treating Llc | | 790 Washington Ave | | | | Carlstadt | NJ | 7072 | |
| Heinzeroth Robert | | 3926 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Heinzman Cheryl | | 5098 N River Rd | | | | Freeland | MI | 48623 | |
| Heinzman Christopher | | 209 Poplar Dr | | | | Noblesville | IN | 46062 | |
| Heinzman Leonard F | | 5098 N River Rd | | | | Freeland | MI | 48623-9205 | |
| Heinzman Marc | | 325 E Genesee | | | | Frankenmuth | MI | 48734 | |
| Heinzman Randy L | | 2800 Durussel Dr | | | | Reese | MI | 48757-9330 | |
| Heinzmann Gmbh & Co Kg | Accounts Payable | Am Haselbach 1 | | | | Schoenau | | 79677 | Germany |
| Heischman Diana | | 1330 Brushy Fork Rd | | | | Sugar Grove | OH | 43155-9789 | |
| Heischman Michael | | 1330 Brushy Fork Rd | | | | Sugar Grove | OH | 43155-9789 | |
| Heisel Robbins Donnah L | | 8262 Carrol Ave | | | | Cincinnati | OH | 45231 | |
| Heiser Enterprises Inc | | C O Gmac D Barbour Add Ch 2 00 | 5208 Tennyson Pkwy Ste 120 | | | Plano | TX | 75024-4205 | |
| Heiser Enterprises Inc | | C O Lch Insurance Agency | 181 Fairway Loop | | | Pottsboro | TX | 75076 | |
| Heiser Enterprises Inc C O Gmac D Barbour | | 5208 Tennyson Pkwy Ste 120 | | | | Plano | TX | 75024-4205 | |
| Heiser Enterprises Inc C O Lch Insurance Agency | | 181 Fairway Loop | | | | Pottsboro | TX | 75076 | |
| Heiser Michele R | | G 3176 North Term St | | | | Flint | MI | 48506-0000 | |
| Heisey Ronald | | PO Box 208 | | | | Laura | OH | 45337-0208 | |
| Heisle Bryan | | 910 Reist St | | | | Dayton | OH | 45402 | |
| Heisler Joseph | | 1000 Urlin Ave | Unit 1014 | | | Columbus | OH | 43212 | |
| Heislers Truck | | 1700 Shepler Church Sw | | | | Canton | OH | 44706-3017 | |
| Heislers Truck Sales & Service | | 26 Cleveland Rd | | | | Norwalk | OH | 44857-9019 | |
| Heisner Jennifer | | 6 Lantern Ln | | | | Honeoye Falls | NY | 14472 | |
| Heitz Alfred | | 1007 E Bogart Rd Apt 3c | | | | Sandusky | OH | 44870-6406 | |
| Heitzman David P | | 1000 Pkhurst Ave Nw | | | | Grand Rapids | MI | 49504-3938 | |
| Heizer David | | 2000 Erickman Ln | | | | Xenia | OH | 45385 | |
| Heizer Linda J | | 2000 Erickman Ln | | | | Xenia | OH | 45385-8917 | |
| Heizer Randall | | 2447 Saybrooke Dr | | | | Middletown | OH | 45044 | |
| Hekker David | | 5845 Dix Dr | | | | Belmont | MI | 49306 | |
| Helaba Invest Kapitalanlagegesellschaft Mbh | Hr Uwe Trautmann | Neue Mainzer Stra¬re 52 58 | | | | Frankfurt | | 60311 | Germany |
| Helbling Jeffrey | | 6448 Foxview Pl | | | | West Chester | OH | 45069 | |
| Helco Michael | | 3130 Wildwood Dr | | | | Mcdonald | OH | 44437 | |
| Helco Valerie | | 3130 Wildwood Dr | | | | Mcdonald | OH | 44437 | |
| Held Cheryl | | 9442 Beckett Dr | | | | Windham | OH | 44288-1040 | |
| Held David | | 315 E Fox Rd | | | | Sandusky | OH | 44870 | |
| Held Gregory | | 1620 W Cole Rd | | | | Fremont | OH | 43420-8991 | |
| Held Philip | | 1500 Deer Ridge Ln | | | | El Paso | TX | 79912 | |
| Held Robert L | | 9442 Beckett Dr De | | | | Windham | OH | 44288-1049 | |
| Heldt Mary J | | 36866 Pepper Court | | | | Sterling Hts | MI | 48312-3274 | |
| Helen Ann Hagood | | Acct Of Andrew S Hagood | Case Cv190 5499dr | 59 Brandy Court | | St Charles | MO | 27036-2003 | |
| Helen Ann Hagood Acct Of Andrew S Hagood | | Case Cv190 5499dr | 59 Brandy Court | | | St Charles | MO | 63303 | |
| Helen Bouchard | Mrs Helen Bouchard | | 676 Ridge Rd | | | Lewiston | NY | 14072 | |
| Helen D Thomas and | Helen D Thomas and Dennis G Thomas Jt Ten | | 15 Aberfield Ln | | | Miamisburg | OH | 45342 | |
| Helen D Thomas and Dennis G Thomas Jt Ten | | 15 Aberfield Ln | | | | Miamisburg | OH | 45342 | |
| Helen Elizabeth Burns | | Trustee | PO Box 288 | | | Greenville | SC | 29602 | |
| Helen Ferris | | 38 Ctr St | | | | Machias | ME | 4654 | |
| Helen H Loftin | | PO Box 104 | | | | Silverhill | AL | 36576 | |
| Helen J Smith | | 10850 Kennedy Hill Rd | | | | Meadville | PA | 16335 | |
| Helen Kramer Settlement | | Process Account | C o Kenneth Mack Picco Mack | PO Box 1388 | | Trenton | NJ | 86071388 | |
| Helen Kramer Settlement | | Process Acct C O D Payne | Pitney Hardin Kipp | PO Box 1945 | | Morristown | NJ | 79621945 | |
| Helen Kramer Settlement Process Account | | C o Kenneth Mack Picco Mack | PO Box 1388 | | | Trenton | NJ | 08607-1388 | |
| Helen Lewis | | PO Box 418 | | | | Ft Defiance | AZ | 86504 | |
| Helen Porth | | 112 66th St | | | | Niagara Fls | NY | 14304 | |
| Helen Robinson | | 188 Prospect Ave | | | | White Plains | NY | 10607 | |
| Helen Vanden C o Tarrant Cty Cso | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Helena Davis | | 191 Hampshire | | | | Upper Bufalo | NY | 14213 | |
| Helena Truck Lines Inc | | PO Box 2716 | | | | West Helena | AR | 72390 | |
| Helena Truck Lines Inc | | 3215 Tulane Rd | PO Box 18905 | | | Memphis | TN | 38181 | |
| Helenbrook Kathleen | | 23 Hillside Pkwy | | | | Lancaster | NY | 14086 | |
| Helenbrook Sales & Consulting | | 23 Hillside Pkwy | | | | Lancaster | NY | 14088 | |
| Helenbrook Sales & Consulting | | 23 Hillside Pkwy | | | | Lancaster | NY | 14086 | |
| Helenbrook Sales and Consulting | | 23 Hillside Pkwy | | | | Lancaster | NY | 14088 | |
| Helene Conrad | | 4226 St Paul Blvd | | | | Rochester | NY | 14617 | |
| Helenius Nancy L | | 2700 Rum Creek Se | | | | Kentwood | MI | 49508-5278 | |
| Helenius Sidney | | 2700 Rum Creek Se | | | | Kentwood | MI | 49508 | |
| Helfer David | | 808 Yellow Mills Rd | | | | Palmyra | NY | 14522 | |
| Helfer James | | 808 Yellow Mills Rd | | | | Palmyra | NY | 14522 | |
| Helfinstine Bonita | | 314 Bearcreek Ct | | | | Englewood | OH | 45322 | |
| Helfman & Mehr Pa | | 415 Fifth St | | | | West Palm Beach | FL | 33401 | |
| Helfman and Mehr Pa | | 415 Fifth St | | | | West Palm Beach | FL | 33401 | |
| Helfrecht David H | | 4225 Brookstone | | | | Saginaw | MI | 48603-8620 | |
| Helfrecht Jr Arthur | | 14300 Grabowski Rd | | | | Saint Charles | MI | 48655-8726 | |
| Helgesen Industries Inc | Accounts Payable | 7261 Hwy 60 West | | | | Hartford | WI | 53027 | |
| Helgesen Industries Inc | | 7261 Hwy 60 Westy | | | | Hartford | WI | 53027 | |
| Helgesen Properties Inc | | 2833 Milton Ave | | | | Janesville | WI | 53545 | |
| Heli Coil Division Emhart | | Fastening Systems | | | | Chicago | IL | 60673 | |
| Helical Dynamics Inc | | 3600 Holly Ln N Ste 10 | | | | Minneapolis | MN | 55447 | |
| Helical Dynamics Inc | | 4319 Cedarwood Rd | Upate Per Email 10 20 04 Am | | | St Louis Pk | MN | 55416 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Helical Products Co Inc | | 901 W Mc Coy Ln | | | | Santa Maria | CA | 93455 | |
| Helical Products Company Inc | | 901 West Mccoy Ln | | | | Santa Maria | CA | 93456-1069 | |
| Helical Products Company Inc | | PO Box 1069 | | | | Santa Maria | CA | 93456-1069 | |
| Helicopter Support Inc | | Services Division | PO Box 947 | 295 Indian River Rd | | Orange | CT | 6477 | |
| Helicor Inc | | 156 5th Ave Ste 1218 | | | | New York | NY | 10010 | |
| Helicore Inc | Eric Freitag | 19 Futon St Rm 407 | | | | New York | NY | 10038-2125 | |
| Helind Electronics | Eric Freitag | 4191 Pleasant Hill Rd Ste 100 | | | | Duluth | GA | 30096-1411 | |
| Heline Walter W | Laura Kenyon | 715 Tanglewood Dr | | | | Athens | AL | 35611-4475 | |
| Helix Electronics Corp | | 57 North St Ste 120 | | | | Leroy | NY | 14482 | |
| Helojet Cleaning Technologies | | Inc | 57 North St Ste 120 | Ad Chg Per Ltr 06 17 05 Gj | | Leroy | NY | 14482 | |
| Helojet Cleaning Technologies Inc | | 57 North St Ste 120 | | | | Leroy | NY | 14482 | |
| Helios | | 251 Covington Dr | | | | Bloomingdale | IL | 60108 | |
| Helios Software Solutions | | PO Box 619 | Longridge Lancs Pr3 2gw | | | | | | United Kingdom |
| Helios Software Solutions | | PO Box 619 | Longridge Lancs Pr3 2gw | | | England | | | United Kingdom |
| Helix Ntemp Cables Inc | | Draka usa | 20 Forge Pk | | | Franklin | MA | 2038 | |
| Helix Technology | Marilyn Stevens | PO Box 3027 | | | | Boston | MA | 2241 | |
| Helix Technology | | 6450 Dry Creek Pkwy | | | | Longmont | CO | 80503 | |
| Helke Dino | | 1143 S Dixie Dr | | | | Vandalia | OH | 45377-2735 | |
| Helke Jeffrey | | 319 Stone Quarry Rd | | | | Vandalia | OH | 45377 | |
| Helke Jon | | 1143 Dixie Drouah | | | | Vandalia | OH | 45377 | |
| Helkenberg Emma | | 25 Hazel Rd | | | | Atrincham | | WA141JL | United Kingdom |
| Hella Electronics Corp | | 43811 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Hella Electronics Corporation | | Addr Chg 4 27 99 | PO Box 398 | | | Flora | IL | 62839 | |
| Hella Inc | | 201 Kelly Dr | | | | Peachtree City | GA | 30214-114 | |
| Hella Innerleuchten Systeme Gm | | His Hella Innerleuchten System | Maienbuhlstrasse 7 | | | Wernbach | | 79677 | Germany |
| Hella Kg Hueck & Co | | Rixbecker Str 75 | | | | Lippstradt | | 59552 | Germany |
| Hellard Alexis | | 2836 Homeway Dr | | | | Beavercreek | OH | 45434 | |
| Hellard Debbie | | 11085 Providence Pike Uppr | | | | Brookville | OH | 45309-9410 | |
| Hellard Karen | | 2648 Pklawn Dr Apt 3 | | | | Kettering | OH | 45440 | |
| Hellard Tina | | 1 Oak St | | | | Trenton | OH | 45067 | |
| Hellebuyck Gary | | PO Box 63 | | | | Gilford | MI | 48736 | |
| Hellebuyck Ronald | | 15895 Luxemburg | | | | Fraser | MI | 48026 | |
| Hellebuyck Ronald | | 5477 St Clair Hwy | | | | China Twp | MI | 48054 | |
| Hellems Stephen | | 1451 W 300 N | | | | Anderson | IN | 46011 | |
| Heller A B Inc | | 1235 Holden Ave | | | | Milford | MI | 48381-3137 | |
| Heller Charles | | 5981 Southwood Dr | | | | Lockport | NY | 14094 | |
| Heller Cozette | | 14591 E 196th St | | | | Noblesville | IN | 46060 | |
| Heller Douglas | | 6970 North State Rt 48 | | | | Springboro | OH | 45066 | |
| Heller Ehrman White & | | Mcauliffe | Heller Ehrman J J Armao | 333 Bush St | | San Francisco | CA | 94104 | |
| Heller Ehrman White & | | Mcauliffe Llp | 7 Time Square | Remit Chg 04 08 05 Am | | New York | NY | 10036 | |
| Heller Ehrman White and Mcauliffe | | Heller Ehrman J J Armao | 333 Bush St | | | San Francisco | CA | 94104 | |
| Heller Jeffrey | | 1184 Mcpherson | | | | Xenia | OH | 45385 | |
| Heller Laurence | | 2164 Bates Rd | | | | Mount Morris | MI | 48458-2660 | |
| Heller Mary | | 5981 Southwood Dr | | | | Lockport | NY | 14094 | |
| Heller Michael | | 106 Turner Rd Apt F | | | | Dayton | OH | 45415 | |
| Heller R A Company | | 10530 Chester Rd | | | | Cincinnati | OH | 45215-120 | |
| Heller Shapiro Frisone Et Al | | Acct Of Michele D Burge | Case 93m1122435 | 111 W Washington St 1650 | | Chicago | IL | 34864-6514 | |
| Heller Shapiro Frisone Et Al Acct Of Michele D Burge | | Case 93m1122435 | 111 W Washington St 1650 | | | Chicago | IL | 60602 | |
| Heller Vickie | | 1103 Highland Ave | | | | Warren | OH | 44485 | |
| Hellermann Tyson GmbH | | | | | | | | | |
| Hellermann Tyson Corp Eft | | 22242 Network Pl | | | | Chicago | IL | 60673-1222 | |
| Hellermann Tyton Corporation | | Nmremit Chg 202 Cp | PO Box 245017 | 7930 N Faulkner Rd | | Milwaukee | WI | 53224 | |
| Hellermann Tyton Gmbh | | Fmly Hellermann Paul Gmbh | Grober Moorweg 45 | 25436 Tornesch | | | | | Germany |
| Hellermann Tyton Gmbh | | Grober Moorweg 45 | 25436 Tornesch | | | | | | Germany |
| Hellermanntyton Corp | | 1250 Creekside Pky | | | | Naples | FL | 34108-1939 | |
| Hellermanntyton Corp | | 7930 N Faulkner Rd | | | | Milwaukee | WI | 53224 | |
| Hellers Resturant Supply | | 2244 East 6th St | | | | Tulsa | OK | 74104 | |
| Hellerstein Hellerstein & | | Shore Pc | PO Box 5637 | 1139 Delaware St | | Denver | CO | 80204 | |
| Hellerstein Hellerstein and Shore Pc | | PO Box 5637 | | | | Denver | CO | 80217 | |
| Hellert Katia | | 6264 Creekhaven Dr | | | | East Amherst | NY | 14051 | |
| Hellert Todd | | 6264 Creekhaven Dr | | | | East Amherst | NY | 14051 | |
| Hellier | | 277 W Main St | | | | Niantic | CT | 6357101 | |
| Hellier | | PO Box 970143 | | | | Dallas | TX | 75397 | |
| Hellier Associates | | 277 W Main St | | | | Niantic | CT | 6357 | |
| Hellind Electronics Inc | | Frmly Gateway Megatech | PO Box 99682 | Rc Address chg 9 01 | | Chicago | IL | 60690 | |
| Hellind Electronics Inc | | PO Box 99682 | | | | Chicago | IL | 60690 | |
| Hellmich Jennifer | | 4922 Manchester Rd | | | | Middletown | OH | 45042 | |
| Hellmich Todd | | 1496 Tuscan Court | | | | Florence | KY | 41041 | |
| Hello Direct | | 5893 Rue Ferrari | | | | San Jose | CA | 95138-1858 | |
| Hello Direct | | 5893 Rye Ferrari | | | | San Jose | CA | 95138 | |
| Hello Direct Inc | | 5893 Rue Ferrari Dr | | | | San Jose | CA | 95138 | |
| Hello Direct Inc | | Dept Ch 17200 | Palantine Il 60055 7200 | | | Palatine | IL | 60055-7200 | |
| Hellock Kevin | | 740 Glenwood Ne | | | | Warren | OH | 44483 | |
| Helly Hansen Spesialprodukter | | Posttacth 218 N 1501 Moss | | | | Norway | | | Denmark |
| Hellyer Julie | | 9756 Deer Track Rd | | | | West Chester | OH | 45069 | |
| Helm | | PO Box 67000 | | | | Detroit | MI | 48267-2905 | |
| Helm Arnold | | 1300 Townline 16 | | | | Pinconning | MI | 48650 | |
| Helm Bryan | | 4237 E 600 N | | | | Kokomo | IN | 46901 | |
| Helm Daniel | | 1598 West View Trail | | | | Howell | MI | 48843 | |
| Helm David | | 99 Indian Hill Rd | | | | Gladsden | AL | 35903 | |
| Helm Donald | | 5700 Wade | | | | Coleman | MI | 48618 | |
| Helm Instrument Co | Mike Wilhelm | 361 W. Dussel Dr | | | | Maumee | OH | 43537 | |
| Helm Instrument Co Inc | | 361 W Dussel Dr | | | | Maumee | OH | 43537 | |
| Helm Instrument Company Inc | | 361 W Dussel Dr | | | | Maumee | OH | 43537 | |
| Helm James | | 1145 E Butterfield Pl | | | | Olathe | KS | 66062 | |
| Helm Janice | | 1598 West View Trail | | | | Howell | MI | 48843 | |
| Helm Jr Charles | | 1745 W Townline 16 | | | | Pinconning | MI | 48650 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Helm Randell | | PO Box 175 | | | | Carrollton | MI | 48724-0175 | |
| Helm Troy | | 1500 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Helm Wesley D | | 104 Wynward Pointe Dr | | | | Salem | SC | 29676-4635 | |
| Helmac Products Corp | | 3440 Preston Ridge Rd Ste 650 | | | | Alpharetta | GA | 30005-3820 | |
| Helmac Products Corp | | PO Box 931621 | | | | Atlanta | GA | 31193-1621 | |
| Helmac Products Corp | | 528 Kelso St | | | | Flint | MI | 48506 | |
| Helman Darren | | 5848 Lewisburg Rd | | | | Lewisburg | OH | 45338-9755 | |
| Helman Dion | | 443 E Third St | | | | Greenville | OH | 45331 | |
| Helman Marna | | 9790 Markley Rd | | | | Laura | OH | 45337 | |
| Helman Peter Trustee | | 5600 W Maple Rd Ste D 414 | | | | W Bloomfield | MI | 48322 | |
| Helman Richard | | PO Box 13704 | | | | Dayton | OH | 45413 | |
| Helman Rodney | | 8293 Big Spring Ct | | | | Huber Heights | OH | 45424 | |
| Heimbold Dale | | 2451 Harbor Petoskey Rd | Apt 7 | | | Petoskey | MI | 49770 | |
| Helmer Denny J | | 7851 Sebring Dr | | | | Dayton | OH | 45424-2231 | |
| Helmer Randy | | PO Box 29 | | | | Union City | OH | 45390 | |
| Helmer Richard | | 3135 Silverwood | | | | Saginaw | MI | 48603 | |
| Helmer Richard J | | 4371 E Michigan | | | | Augres | MI | 48703-9463 | |
| Helmer Stace | | 117 S Orchard St | | | | Brookville | OH | 45309 | |
| Helmers Publishing Inc | | 174 Concord St | | | | Peterborough | NH | 345808674 | |
| Helmers Publishing Inc | | PO Box 1039 | | | | Dublin | NH | 03444-1039 | |
| Helmick Annette F | | 344 S Yorktown Ave | | | | Tulsa | OK | 74104 | |
| Helmick David | | 14441 Ellsworth Rd | | | | Berlin Ctr | OH | 44401 | |
| Helmick James | | 4935 Miller South Rd | | | | Bristolville | OH | 44402-9779 | |
| Helmick Kenneth | | 1730 8 Mile Rd | | | | Cincinnati | OH | 45255-2673 | |
| Helmick Linda | | 4935 Miller South Nw | | | | Bristolville | OH | 44402 | |
| Helmick Ronald | | 625 Holy Rd | | | | Jeffersonville | OH | 43128 | |
| Helmig Lienesch & Associates | | 1660 Kettering Tower | | | | Dayton | OH | 45423 | |
| Helmig Lienesch and Assoc Eft | | 1660 Kettering Tower | | | | Dayton | OH | 45423 | |
| Helminiak Lawrence F | | 52 Northwood Dr | | | | Depew | NY | 14043-4551 | |
| Helminiak Roy | | 553 Angus Court | | | | Bay City | MI | 48708-7541 | |
| Helmlinger Joseph K | | 15 Senf Dr | | | | Yardville | NJ | 08620-1223 | |
| Helmreich Ben | | 2747 Ziegler Rd | | | | Bay City | MI | 48706 | |
| Helmreich Deborah D | | 38 Diane Ct Lot 182 | | | | Essexville | MI | 48732-9412 | |
| Helmreich Priscalla C | | 5871 Edith Schneider Rd | | | | Harrison | MI | 48625-8524 | |
| Helmreich Sr William E | | 5729 Hammel Beach Rd | | | | Au Gres | MI | 48703-9612 | |
| Helms Angela | | 101 Mountain View Dr | | | | Attalla | AL | 35954 | |
| Helms Carl S | | 1680 Piper Ln Apt 208 | | | | Dayton | OH | 45440-5025 | |
| Helms Charles | | Pobox 153 | | | | Brookville | IN | 47012 | |
| Helms Charles J | | PO Box 412 | | | | Brookville | IN | 47012 | |
| Helms Cheryl | | 1412 Harrison Ave | | | | Gadsden | AL | 35904 | |
| Helms Dewayne | | 372 Duskin Pt Rd | | | | Jasper | AL | 35504 | |
| Helms George | | 1260 Sunfish Ct | | | | Cicero | IN | 46038 | |
| Helms Kevin | | 10033 Lake Dr | | | | Mecosta | MI | 49332 | |
| Helms Lucia T | | 9997 Soldier Creek Rd | | | | Lillian | AL | 36549 | |
| Helms Margaret | | 4390 Hedgethorn Court | | | | Burton | MI | 48509 | |
| Helms Marylou | | 40 Lakefront Ave | | | | Gadsden | AL | 35904 | |
| Helms Mullis & Wicker Pllc | | Nm add Chg 5 21 02 Cp | 201 N Tryon St | Old 561493364 | | Charlotte | NC | 28231 | |
| Helms Mullis and Wicker Pllc | | PO Box 31247 | | | | Charlotte | NC | 28231 | |
| Helmstech Corporation | | 4477 East Newport Rd | | | | Newport | MI | 48166 | |
| Helmstech Corporation | Accounts Payable | PO Box 328 | 4477 E Newport Rd | | | Newport | MI | 48166 | |
| Helmy & Hamza | | 20th Flr 56 Gamyat El Dowal | El Arabeya St | | | Cairo | | | Egypt |
| Helmy and Hamza 20th Flr 56 Gamyat El Dowal | | El Arabeya St | | | | Cairo Egypt | | | Egypt |
| Help Systems | Ncb12 | Pobox 1150 12 | | | | Minneapolis | MN | 55480-1150 | |
| Helpap Jr David | | 1905 E Packard Dr | | | | Saginaw | MI | 48638 | |
| Helpap Robert C | | 3624 Frandor Pl | | | | Saginaw | MI | 48603-7232 | |
| Helpap William F | | 512 Shepard St | | | | Saginaw | MI | 48604-1232 | |
| Helping Susan | | 3719 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Helping James | | 7740 Winding Way South | | | | Tipp City | OH | 45371 | |
| Helping Joseph | | 8916 Tanner Dr | | | | Fishers | IN | 46038 | |
| Helpnet | | One Tuscola Ste 301 | | | | Saginaw | MI | 48607 | |
| Helpnet Counseling Services | | 330 East Columbia Ave | | | | Battle Creek | MI | 48901 | |
| Helpnet Counseling Services | | Bahle Creek Health | 330 East Columbia Ave | | | Battle Creek | MI | 48901 | |
| Helrigle Kathy | | 9549 Arboridge Ln | | | | Miamisburg | OH | 45342 | |
| Helsdon Deborah L | | 5914 Campbell Blvd | | | | Lockport | NY | 14094-9204 | |
| Helsel George | | 13361 Webster Rd | | | | Clio | MI | 48420 | |
| Helsell Fetterman Martin Tod | | & Hokanson | PO Box 21846 | | | Seattle | WA | 98111 | |
| Helsell Fetterman Martin Tod and Hokanson | | PO Box 21846 | | | | Seattle | WA | 98111 | |
| Helser Jr Robert | | 2416 Ziner Cir S | | | | Grove City | OH | 43123-4826 | |
| Helsley Marlene | | 210 Earl Dr Nw | | | | Warren | OH | 44483-1112 | |
| Helton Aaron | | 279 Glen Helton Rd | | | | Temple | GA | 30179-4127 | |
| Helton Charles | | 3290 Murray Hill Dr | | | | Saginaw | MI | 48601-5635 | |
| Helton David | | 9154 Rotondo Dr | | | | Howell | MI | 48855 | |
| Helton Debra | | 8944 Route 503 So | | | | Camden | OH | 45311 | |
| Helton Gerrard | | PO Box 543 | | | | Columbus | NC | 28722 | |
| Helton Gerrard D | | PO Box 543 | | | | Columbus | NC | 28722 | |
| Helton Gloria | | 5927 Carta Dr | | | | Athens | AL | 35611 | |
| Helton Gloria | | 1009 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Helton Jennifer E | | 928 Gulf Shore Blvd | | | | Kokomo | IN | 46902-4897 | |
| Helton Opal | | 542 Medway Carlisle Rd | | | | New Carlisle | OH | 45344-0003 | |
| Helton Reddington Rene | | PO Box 736 | | | | Davison | MI | 48423 | |
| Helton Richard L | | 2420 Danube Ct | | | | Dayton | OH | 45420-1004 | |
| Helton Rocky | | 4342 E Court St | | | | Burton | MI | 48509 | |
| Helton Steven | | 2325 Mundale Ave | | | | Dayton | OH | 45420 | |
| Helton Vickie E | | 7488 W 450 N | | | | Sharpsville | IN | 46068-9205 | |
| Helvey Barry D | | 1071 N Greece Rd | | | | Rochester | NY | 14626-1022 | |
| Helvey Suzanne | | 1071 N Greece Rd | | | | Rochester | NY | 14626 | |
| Helvie Delores A | | 3070 Chapel Rd | | | | Anderson | IN | 46012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Helvie Duane R | | 12950 Ward Rd | | | | Chesaning | MI | 48616 | |
| Helvie W | | 12490 Quivira Rd | | | | Overland Park | KS | 66213 | |
| Helvig Richard E | | 3541 S County Rd 150 E | | | | Kokomo | IN | 46902-9270 | |
| Helwig Carbon Products | Yolanda | 8900w. Tower Ave | | | | Milwaukee | WI | 53224 | |
| Helwig Carbon Products In | Cust Service | 8900 W Tower Ave | | | | Milwaukee | WI | 53224-2849 | |
| Helzer Lanny A | | 4539 N Sheridan Ave | | | | Loveland | CO | 80538 | |
| Hem Kristie | | 2047 Skipping Stone Tr | | | | Flushing | MI | 48433 | |
| Hematite Manufacturing | | 659 Speedvale Ave W | | | | Guelph | ON | N1K 1E6 | Canada |
| Hematite Manufacturing | | Hold Per Ann Marie | 659 Speedvale Ave W | Hold Per D Fiddler 05 24 05 Ah | | Guelph | ON | N1K 1E6 | Canada |
| Hematite Manufacturing Inc | | 29659 W Tech Dr | | | | Wixom | MI | 48393 | |
| Hematite Manufacturing Inc | | Firmly Hematite Automotive Inc | 29659 W Tech Dr | | | Wixom | MI | 48393 | |
| Hembold Dale E | | 8765 Spring Cypress Ste L | Pmb 113 | | | Spring | TX | 77379 | |
| Hembree Frances | | 5811 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Hembree George L | | 5811 Council Ring Blvd | | | | Kokomo | IN | 46902-5511 | |
| Hembree Hiram G | | 8917 Old Lampasas Trl Unit 17 | | | | Austin | TX | 78750-4218 | |
| Hembree Joseph | | 2490 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Hembree Mary A | | 1901 8th St Se | | | | Decatur | AL | 35601-4401 | |
| Hemchak Richard | | 701 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Hemchak Sarah M | | 4211 Woodridge Dr | | | | Sandusky | OH | 44870-7059 | |
| Hemco Corp | | 111 N Powell | | | | Independence | MO | 64056 | |
| Hemer Jeffrey | | 19 Summerfield Dr | | | | Arcanum | OH | 45304 | |
| Hemgesberg Robert | | 1888 S Grey Rd | | | | Midland | MI | 48640 | |
| Heminghous William | | 9681 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Heminghouse William W | | 9681 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Hemingway Jeffrey | | 7114 Myers Dr | | | | Davison | MI | 48423 | |
| Hemingway Marianne | | 9040 Woodridge Dr | | | | Davison | MI | 48423 | |
| Hemingway Mark | | 5432 Wilson | | | | Columbiaville | MI | 48421 | |
| Hemingway Robert | | 9040 Woodridge Dr | | | | Davison | MI | 48423-9149 | |
| Hemingway Suzanne | | 7114 Myers Dr | | | | Davison | MI | 48423-2375 | |
| Hemingway Todd | | 2060 Hemingway Ln | | | | Davison | MI | 48423-2027 | |
| Hemisphere Freight & Brokerage | | Services Inc | 21 Goodrich Rd Unit No 3 | | | Toronto | ON | M8Z 6A3 | Canada |
| Hemisphere Freight and Brokerage Services Inc | | 21 Goodrich Rd Unit No 3 | | | | Toronto | ON | M8Z 6A3 | Canada |
| Hemker Douglas | | 12390 W Burt Rd | | | | St Charles | MI | 48655 | |
| Hemker Edward E | | 15302 Ithaca Rd | | | | Saint Charles | MI | 48655-8752 | |
| Hemker Kenneth | | 5430 West Birch Run Rd | | | | St Charles | MI | 48655 | |
| Hemker Richard | | 7559 Ellie St | | | | Saginaw | MI | 48609 | |
| Hemker Robert | | PO Box 1 | | | | Montrose | MI | 48457-0001 | |
| Hemker Todd | | 177 S Genesee | | | | Montrose | MI | 48457 | |
| Hemmeger Scott E | | Scott Lithography | 310 S Union St | | | Kokomo | IN | 46901 | |
| Hemmelgarn Matt | | 4770 Brandt Pike | | | | Dayton | OH | 45424 | |
| Hemmer Donald | | 25 N Vernon St | | | | Middleport | NY | 14105-1015 | |
| Hemmer Law Offices | | 633 W Wisconsin Ave Ste 1305 | | | | Milwaukee | WI | 53203 | |
| Hemmer Law Offices | | 633 West Wisconsin Ave | Ste 1305 | | | Milwaukee | WI | 53203-1907 | |
| Hemmer Mcintyre Marie | | 7108 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Hemmer Melvin | | 5611 Susan Dr | | | | Castalia | OH | 44824 | |
| Hemmerich Elaine | | 432 Salem St | | | | Brookville | OH | 45309 | |
| Hemmerick Katharine | | 111 High St | | | | West Milton | OH | 45383 | |
| Hemmerling George | | 1116 Pond Ridge | | | | Troy | MI | 48098 | |
| Hemmerly Brian | | 1303 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Hemmert Joshua | | 6953 St Rt 219 Apt 35 | | | | Celina | OH | 45822 | |
| Hemmes Susan | | 5332 Sandalwood Ct | | | | Grand Blanc | MI | 48439 | |
| Hemmeter Elementary | Jean Whited | 1890 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Hemming Polaczyk And Cronin | | PO Box 388 27218 Michigan Ave | | | | Inkster | MI | 48141 | |
| Hemminger Thomas | | 4640 Amberwood Ct | | | | Rochester Hills | MI | 48306 | |
| Hemmings Oscar J | | 510 Sawyer St | | | | Rochester | NY | 14619-1714 | |
| Hemmingsen David | | 1055 Umbeet Ct | | | | Miamisburg | OH | 45342 | |
| Hemmingsen Tammy | | 334 Erxing Ave | | | | Dayton | OH | 45449 | |
| Hemmingway Darlene | | 4135 Leavitt Dr Nw | | | | Warren | OH | 44485 | |
| Hempel International | | Transportation Inc | 12729 Universal Dr | Rmt Add Chg S 31 05 Cm | | Taylor | MI | 48180 | |
| Hemphill Marvin | | 2024 3rd St E | | | | Tuscaloosa | AL | 35404-2419 | |
| Hemphill Spring Co | | 4220 E Washington Blvd | | | | Los Angeles | CA | 90023-4489 | |
| Hempstead Jerry L | | 11511 Lamar St | | | | Westminster | CO | 80020 | |
| Hempstead Michael E | | 2397 Belle Meade Dr | | | | Davison | MI | 48423-2058 | |
| Henry A | | 157 High St Apt No 3 | | | | Lockport | NY | 14094 | |
| Henry Herbert | | PO Box 504 | | | | Bergen | NY | 14416-0504 | |
| Henry Phillip S | | 1045 White Oak Dr | | | | Springfield | OH | 45504-4150 | |
| Hena Allen | | 658 Pritz Ave | | | | Dayton | OH | 45410 | |
| Henaco A s | | Trondheimsvn 436 | Postboks 126 | | | Kalbakken | | 0902 OSLO | Norway |
| Henan Tianhai Electric Corp | | Qibin Economic Development | Zone Hebi Henan 458030 | | | | | | China |
| Henan Tianhai Electric Grp Eft | | Corporation | No 215 E Papi Qibin Rd Qibin | Dist Hebi Henan 458030 | | | | | China |
| Henan Tianhai Electric Grp Eft Corporation | | No 215 E Papi Qibin Rd Qibin | Dist Hebi Henan 458030 | | | | | | China |
| Hendel Edwin M | | 3351 Som Jacksonburg Rd | | | | Middletown | OH | 45042-0000 | |
| Hendel Marc | | 4556 Huston Rd | | | | Hamilton | OH | 45013 | |
| Hendershot Eric | | 2566 Ferguson | | | | Cincinnati | OH | 45238 | |
| Hendershot Joseph | | 7372 W Von Dette Circle | | | | Centerville | OH | 45459 | |
| Hendershot Rickey | | 5615 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Hendershot Ricky | | 3114 Thom St | | | | Flint | MI | 48506 | |
| Hendershot Susanne | | 934 Raymond St | | | | Ann Arbor | MI | 48103 | |
| Henderson Aleathea | | 2112 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Henderson Anthony W | | 1463 Arthur Dr | | | | Warren | OH | 44485 | |
| Henderson Associates Inc | | PO Box 18 | | | | New Lebanon | OH | 45345-0018 | |
| Henderson Associates Inc | | 341 Rte 101 | | | | Bedford | NH | 31105120 | |
| Henderson Associates Inc | | 341 Rte 101 | | | | Bedford | NH | 03110-5120 | |
| Henderson Associates Inc | | 341 State Rte 101 | | | | Bedford | NH | 3110 | |
| Henderson Automotive Inc | | D b a Pronto Jobbers Whse | PO Box 409 | | | Rexburg | ID | 83440-0409 | |
| Henderson Automotive Inc D b a Pronto Jobbers Whse | | 160 N 2nd E | | | | Rexburg | ID | 83440-1620 | |
| Henderson Benjamin | | 2771 Barclay Messerly Rd | | | | Southington | OH | 44470-9735 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 342 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henderson Bertha M | | 305 Elwood St | | | | Wichita Falls | TX | 76301-1311 | |
| Henderson Beverly | | 3879 County Rd 217 | | | | Trinity | AL | 35673 | |
| Henderson Beverly | | 1420 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Henderson Cheryl | | 524 Wheeler Pl | | | | Somerset | NJ | 8873 | |
| Henderson Cheryl | | 1391 Eastland Ave | | | | Warren | OH | 44484 | |
| Henderson Cheryl | | 1905 Youll St | | | | Niles | OH | 44446 | |
| Henderson Christy | | 1412 Harvest Ave | | | | Kettering | OH | 45429 | |
| Henderson Cindy K | | PO Box 29673 | | | | Shreveport | LA | 71149 | |
| Henderson Co Ky | | Henderson County Sheriff | 20 N Main St | Courthouse | | Henderson | KY | 42420 | |
| Henderson County Sheriff | | 20 N Main St courthouse | | | | Henderson | KY | 42420 | |
| Henderson County Sheriff | | 20 N. Main St. courthouse | | | | Henderson | KY | 42420 | |
| Henderson Curtis | | 84 Bennington Pkwy | | | | Franklin Park | NJ | 08823-1255 | |
| Henderson Dale | | 106 Yale Ave | | | | Dayton | OH | 45406 | |
| Henderson Daniel | | 1987 Nebraska | | | | Xenia | OH | 45385 | |
| Henderson Darrel | | 2129 Pompano Circle | | | | Dayton | OH | 45404 | |
| Henderson Darryl | | 1752 Mcfarland Rd | | | | Raymond | MS | 39154 | |
| Henderson Daryl | | 512 Burton Se | | | | Grand Rapids | MI | 49507 | |
| Henderson Deborah | | 3315 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Henderson Deidre | | 3373 Shiloh Springs Rd Apt B | | | | Trotwood | OH | 45426 | |
| Henderson Denise | | 13355 N Bray Rd | | | | Clio | MI | 48420-9108 | |
| Henderson Diana | | 3704 W Siebenthaler Ave | | | | Dayton | OH | 45406 | |
| Henderson Dixie | | 645 S Archer St | | | | Anaheim | CA | 92804 | |
| Henderson Donald | | 3879 County Rd 217 | | | | Trinity | AL | 35673 | |
| Henderson Donna | | 1108 Pine Trail Sw | | | | Hartselle | AL | 35640-5019 | |
| Henderson Dorothy | | 124 Sherrfield Dr Apt W6 | | | | Saginaw | MI | 48638 | |
| Henderson Edward | | 787 Maple St Sw | | | | Warren | OH | 44485 | |
| Henderson Elaine | | 211 Dolores Ct | | | | Dayton | OH | 45415 | |
| Henderson Engineering Co Inc | | 95 N Main St | | | | Sandwich | IL | 60548 | |
| Henderson Engineering Co Inc | | Sahara Air Dryers Div | 95 N Main St | | | Sandwich | IL | 60548-1579 | |
| Henderson Fletcher | | 3116 Maywood | | | | Flint | MI | 48504 | |
| Henderson Franklin | | 2517 Ashbrook | | | | Lexington | KY | 40513 | |
| Henderson Franklin Starnes & | | Holt Pa | 1715 Monroe St | | | Fort Myers | FL | 33902-0280 | |
| Henderson Franklin Starnes and Holt Pa | | PO Box 280 | | | | Fort Myers | FL | 33902-0280 | |
| Henderson Gary | | 11650 North County Line | | | | Wheeler | MI | 48662 | |
| Henderson Gary | | 1387 Bairstow Ct | | | | Galloway | OH | 43119 | |
| Henderson Gayle | | 1812 Fairway Dr | | | | Lorain | OH | 44053 | |
| Henderson George R | | 2771 Barclay Messerly Rd | | | | Southington | OH | 44470-9735 | |
| Henderson Glass | | 2420 Cedar St | | | | Holt | MI | 48842 | |
| Henderson Iii Clifford | | 2131 Lafayette St | | | | Anderson | IN | 46012-1637 | |
| Henderson Iii R | | PO Box 642 | | | | Vandalia | OH | 45377-0642 | |
| Henderson James | | 1420 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Henderson James M | | PO Box 12861 | | | | El Paso | TX | 79913-0861 | |
| Henderson James W | | 2070 W 72nd St | | | | Newaygo | MI | 49337-9782 | |
| Henderson Janelle | | 527 Cherry Dr | | | | Dayton | OH | 45405 | |
| Henderson Jason | | 66 W Nottingham Rd Apt 3 | | | | Dayton | OH | 45405 | |
| Henderson Jecori | | 320 Texas St | | | | Bolton | MS | 39041 | |
| Henderson Johnson Co Inc | | 918 Canal St | | | | Syracuse | NY | 13217 | |
| Henderson Johnson Co Inc | | PO Box 6964 | | | | Syracuse | NY | 13217 | |
| Henderson Julie | | 2843 Dodge Rd | | | | E Amherst | NY | 14051 | |
| Henderson Karl | | 3785 E 400 S | | | | Kokomo | IN | 46902-9362 | |
| Henderson Katharina | | 911 E Robinson St | | | | N Tonawanda | NY | 14120 | |
| Henderson Kathrine Solder School Technology | | 49 Whitehill Rd | | | | Glenrothes Fife | | KY6 2RP | United Kingdom |
| Henderson Kayci | | 624 Nathan Pl | | | | Dayton | OH | 45409 | |
| Henderson Keith | | 39 Penfield Ln | | | | Sicklerville | NJ | 80811813 | |
| Henderson Kevin | | PO Box 8024 Mo481kor019 | | | | Plymouth | MI | 48071 | |
| Henderson Kevin T Eft | | 5715 Blackfoot Trail | | | | Carmel | IN | 46033 | |
| Henderson Kevin T Eft | | 5715 Blackfoot Trail | | | | Carmel | IN | 46033 | |
| Henderson Kiva | | 136 E Norman Ave | | | | Dayton | OH | 45405 | |
| Henderson Kristina S | | 2309 Nebraska Ave | | | | Flint | MI | 48506-3860 | |
| Henderson Larry | | 6363 Smoke Rise Trl | | | | Grand Blanc | MI | 48439-4859 | |
| Henderson Latricia | | 152 Vicksburg St | | | | Dayton | OH | 45417 | |
| Henderson Lavania | | 331 N Linden Ct Bldg 43 1 | | | | Warren | OH | 44484 | |
| Henderson Lee | | 234 W Federal St | | | | Niles | OH | 44446 | |
| Henderson Louvinia | | 108 Charlie Ward Rd | | | | Laurel | MS | 39443 | |
| Henderson Lovell | | 520 Clearcreek Rd | | | | Springboro | OH | 45066-9382 | |
| Henderson Marc | | 1386 Creek St | | | | Webster | NY | 14580 | |
| Henderson Marilyn | | 19130 Chandlers Landing Dr Apt 201 | | | | Cornelius | NC | 28031-4530 | |
| Henderson Mark | | 1711 John D Dr | | | | Kokomo | IN | 46902 | |
| Henderson Mark | | 6718 Sally Ct | | | | Flint | MI | 48505 | |
| Henderson Melvin | | 3249 Livingston Dr | | | | Saginaw | MI | 48601-4533 | |
| Henderson Michael | | 819 E Henry St | | | | Linden | NJ | 7036 | |
| Henderson Milton | | 1391 Eastland | | | | Warren | OH | 44484 | |
| Henderson Monica | | 616 Bowie | | | | Dayton | OH | 45408 | |
| Henderson Monica | | 852 St Agnes | | | | Dayton | OH | 45407 | |
| Henderson Nicholas | | 3115 Sandywood Dr | | | | Kettering | OH | 45440 | |
| Henderson Patricia | | 2870 Randolph St Nw | | | | Warren | OH | 44485-2921 | |
| Henderson Patricia S | | 330 Warren Ave | | | | Niles | OH | 44446-1657 | |
| Henderson Patrick | | 19503 Bishop Rd | | | | New Lothrop | MI | 48460 | |
| Henderson Rebecca | | 12091 N Lewis | | | | Clio | MI | 48420 | |
| Henderson Rex | | 7302 River Walk Dr Apt N | | | | Indianapolis | IN | 46214-4650 | |
| Henderson Robert | | 118 South Ardmore | | | | Dayton | OH | 45417 | |
| Henderson Robert | | 5092 North Crest Ave | | | | Dayton | OH | 45414 | |
| Henderson Robert | | 220 East Woodglen Rd | | | | Spartanburg | SC | 29301 | |
| Henderson Robert Jr | | 220 E Woodglen Rd | | | | Spartanburg | SC | 29301 | |
| Henderson Robert Jr | | Chg Per W9 6 01 04 Cp | 220 E Woodglen Rd | | | Spartanburg | SC | 29301 | |
| Henderson Robert R Iii | | PO Box 29673 | | | | Shreveport | LA | 71149 | |
| Henderson Rodny | | Rt 1 Box 114 | | | | Flora | IN | 46929 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 343 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henderson Ronney L | | 2104 Corinth Rd | | | | Westville | FL | 32464 | |
| Henderson Scott | | 68 Grand Ledge Hwy | | | | Sunfield | MI | 48890 | |
| Henderson Scott | | 237 S Dixie Apt 16 | | | | Vandalia | OH | 45377 | |
| Henderson Taylor Teressa | | 362 Eola St Se | | | | Grand Rapids | MI | 49507-3423 | |
| Henderson Tera | | 327 Forest Pk Dr Apt J | | | | Dayton | OH | 45405 | |
| Henderson Teresa | | 4725 Sylvan Oak Dr | | | | Trotwood | OH | 45426-2125 | |
| Henderson Teresa | | 320 Stateline Rd | | | | Chesnee | SC | 29323 | |
| Henderson Teresa L | | 320 Stateline Rd | | | | Chesnee | SC | 29323 | |
| Henderson Thomas A | | 2526 Glendevey Dr | | | | Loveland | CO | 80538 | |
| Henderson Tony | | 4057 Salem | | | | Dayton | OH | 45416 | |
| Henderson Victoria | | 707 Lipsey St | | | | Brookhaven | MS | 39601-2307 | |
| Henderson Wendy | | 27660 N St Rd 37 | | | | Elwood | IN | 46036 | |
| Henderson Wesley | | 621 Haley Ann Dr Sw | | | | Hartselle | AL | 35640 | |
| Henderson William | | 5619 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Henderson Zain | | 1227 Edpas Rd | | | | New Brunswick | NJ | 8901 | |
| Hendler Peter | | 162 Worthington Rd | | | | Rochester | NY | 14622 | |
| Hendley Michael | | 213 N Apricot St | | | | Ocilla | GA | 31774-1451 | |
| Hendress Mara | | 3858 N St Rd 29 | | | | Camden | IN | 46917 | |
| Hendrick Andrew | | 2928 Fingers Dr Ne | | | | Grand Rapids | MI | 49525-1100 | |
| Hendrick Foundation For | | Children | PO Box 240070 | | | Charlotte | NC | 28224 | |
| Hendrick Foundation For Children | | PO Box 240070 | | | | Charlotte | NC | 28224 | |
| Hendrick Gerald | | 3535 7th St | | | | Wayland | MI | 49348-9511 | |
| Hendrick Manufacturing Co | | Carbondale Div | 7th Ave & Clidco Dr | | | Carbondale | PA | 18407 | |
| Hendrick Marrow Program | Beth Jones | 4400 Papa Joe Hendrick Blvd | | | | Charlotte | NC | 28262 | |
| Hendrick Mfg Co Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-0683 | |
| Hendrick Mfg Co Inc | | 1 Seventh Ave | | | | Carbondale | PA | 18407-2251 | |
| Hendrick Motorsports | | 4400 Papa Joe Hendrick Blvd | | | | Charlotte | NC | 28262 | |
| Hendrick Motorsports | | 4400 Papa Joe Hendrick Blvd | Upd Per Goi 3 17 03 Ph | | | Charlotte | NC | 28262 | |
| Hendrick Motorsports | | 4400 Papa Joe Hendricks Blvd | | | | Charlotte | NC | 28075 | |
| Hendrick Motorsports | | PO Box 60462 | | | | Charlotte | NC | 28260 | |
| Hendrick Motorsports | | PO Box 9 | Rmt Chg 3 01 Tbk Eds | | | Harrisburg | NC | 28075 | |
| Hendrick R C & Son Inc | | 2885 S Graham Rd | | | | Saginaw | MI | 48605-8440 | |
| Hendrick R C & Sons Inc | | 2885 S Graham Rd PO Box 8440 | | | | Saginaw | MI | 48608-8440 | |
| Hendrick R C and Son Inc | | PO Box 8440 | | | | Saginaw | MI | 48608-8440 | |
| Hendrick R C and Sons Inc | | 2885 S Graham Rd PO Box 8440 | | | | Saginaw | MI | 48608-8440 | |
| Hendrick Rc & Son Inc | | 2885 S Graham Rd | | | | Saginaw | MI | 48609-9616 | |
| Hendrick Scott | | 9820 Arenda Ave | | | | Sparta | MI | 49345-9371 | |
| Hendrick Sean | | 130 Elmwood Ne | | | | Grand Rapids | MI | 49505 | |
| Hendricks Bettye | | 2536 Orchard Ln | | | | Flint | MI | 48504 | |
| Hendricks Carolyn | | 295 E Meade St | | | | Pearl | MS | 39208 | |
| Hendricks Cassandra | | 2358 Burdett Ave | Apt 217c | | | Troy | NY | 12180 | |
| Hendricks Cnty Clerk Of Courts | | Acct Of Daniel W Hodge | Case 32c02 9203 Dr 24 | PO Box 599 | | Danville | IN | 31772-0177 | |
| Hendricks Cnty Clerk Of Courts Acct Of Daniel W Hodge | | Case 32d02 9203 Dr 24 | PO Box 599 | | | Danville | IN | 46122 | |
| Hendricks Cnty Superior Crt | | Hendricks County Courthouse | | | | Danville | IN | 46122 | |
| Hendricks County Clerk | | Acct Of Charlene Gibbs | Case 32c01 9307 Dr 120 | PO Box 599 | | Danville | IN | 31080-8740 | |
| Hendricks County Clerk | | Acct Of Mark A Totten | Case 32d01 9308 Dr 184 | PO Box 599 | | Danville | IN | 31562-4082 | |
| Hendricks County Clerk Acct Of Charlene Gibbs | | Case 32c01 9307 Dr 120 | PO Box 599 | | | Danville | IN | 46122 | |
| Hendricks County Clerk Acct Of Mark A Totten | | Case 32d01 9308 Dr 184 | PO Box 599 | | | Danville | IN | 46122 | |
| Hendricks County In | | Hendricks County Treasurer | 355 S Washington St | Ste 215 | | Danville | IN | 46122 | |
| Hendricks County Treasurer | | 355 S Washington St No 215 | | | | Danville | IN | 46122 | |
| Hendricks Cynthia Lynn | | 1001 E Stewart St | | | | Dayton | OH | 45410-2126 | |
| Hendricks Engineering | Kyle Odonnell | 2800 N. Richardt Ave | | | | Indianapolis | IN | 46219 | |
| Hendricks Engineering Inc | Kyle Odonnell | 2800 North Richardt Ave | | | | Indianapolis | IN | 46219 | |
| Hendricks Engineering Inc | | 2800 N Richardt Ave | | | | Indianapolis | IN | 46219-111 | |
| Hendricks Engineering Inc Eft | | Div Of Odonnell Group Inc | 2800 N Richardt Ave | | | Indianapolis | IN | 46219 | |
| Hendricks Engineering Inc Eft | | PO Box 631861 | | | | Cincinnati | OH | 45263-1861 | |
| Hendricks Hope | | 919 Superior | | | | Dayton | OH | 45407 | |
| Hendricks Ii James | | 911 Taywood Rd | | | | Englewood | OH | 45322 | |
| Hendricks James | | 4346 E 400 N | | | | Monticello | IN | 47960 | |
| Hendricks James | | 600 Forester Ct | | | | W Carrollton | OH | 45449 | |
| Hendricks John | | 6629 Heather Dr | | | | Lockport | NY | 14094 | |
| Hendricks Joseph | | 3463 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Hendricks Jr Eli | | 7812 E 502 | | | | Salina | OK | 74365 | |
| Hendricks Kathleen | | 6629 Heather Dr | | | | Lockport | NY | 14094 | |
| Hendricks Mary | | 2666 N Main St | | | | Newfane | NY | 14108 | |
| Hendricks Patricia A | | 1001 E Stewart St | | | | Dayton | OH | 45410 | |
| Hendricks Patricia A | | 1001 E Stewart St | | | | Dayton | OH | 45410-2126 | |
| Hendricks Phil | | 110 Sunnybrook Dr | | | | Grandville | MI | 49418 | |
| Hendricks Stephen | | 1150 Houston Rd | | | | Bolton | MS | 39041 | |
| Hendricks Superior Court Ii | | Acct Of Alfonso G Luna | Cause 32d02 9102 Dr 0003 | PO Box 599 | | Danville | IN | 54294-7354 | |
| Hendricks Superior Court Ii Acct Of Alfonso G Luna | | Cause 32d02 9102 Dr 0003 | PO Box 599 | | | Danville | IN | 46122 | |
| Hendricks Superior Court No 2 | | Acct Of Alfonso G Luna | Case 32d02 9102 Dr 0003 | PO Box 599 | | Danville | IN | 54294-7354 | |
| Hendricks Superior Court No 2 Acct Of Alfonso G Luna | | Case 32d02 9102 Dr 0003 | PO Box 599 | | | Danville | IN | 46122 | |
| Hendrickson Barbara | | 2508 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Hendrickson Catherine | | 1315 N Delphos St | | | | Kokomo | IN | 46901-2537 | |
| Hendrickson Craig | | 2508 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Hendrickson David | | 2512 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9741 | |
| Hendrickson David M | | 1012 Nottingham Ln | | | | Kokomo | IN | 46902-9551 | |
| Hendrickson Howard P | | 1062 Orchard Rd | | | | Essexville | MI | 48732-1913 | |
| Hendrickson International | | Truck Suspension Systems | 800 S Frontage Rd | 12 01 Goi | | Woodridge | IL | 60517-4904 | |
| Hendrickson International Corp | | 500 Pk Blvd Ste 1010 | | | | Itasca | IL | 60143 | |
| Hendrickson Suspension | | Hendrickson Suspension | PO Box 98275 | | | Chicago | IL | 60693 | |
| Hendrickson International Truck Suspension Systems | | PO Box 98275 | | | | Chicago | IL | 60693 | |
| Hendrickson Robert | | 5089 Stoneridge Dr | | | | Loveland | CO | 80537 | |
| Hendrickson Virginia J | | 3932 Aleesa Dr Se | | | | Warren | OH | 44484-2912 | |
| Hendrickson Wilton | | 705 Williamsburg Dr | | | | Kokomo | IN | 46902-4961 | |
| Hendriksma Nick | | 2939 Burnwick Dr Se | | | | Grand Rapids | MI | 49546 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hendrix Anthony | | 1520 Haynes Ave | | | | Kokomo | IN | 46901 | |
| Hendrix Archie | | 21 Country Ln | | | | Hamilton | NJ | 8690 | |
| Hendrix Bobby J | | 3325 Bertha Dr | | | | Saginaw | MI | 48601-6987 | |
| Hendrix Christa | | 870 Rainbow Haven | | | | Rainbow City | AL | 35906 | |
| Hendrix Cleo | | 1366 North Gabbert St | | | | Monticello | AR | 71655-9369 | |
| Hendrix Julie | | 2040 Shaw Ave | | | | Peru | IN | 46970 | |
| Hendrix Nathan | | 14 Chestnut Circle East | | | | Davison | MI | 48423 | |
| Hendrix Tony | | 14605 Shower Court | | | | Carmel | IN | 46032 | |
| Hendrix Vernita | | 3325 Bertha Dr | | | | Saginaw | MI | 48601-6987 | |
| Hendrixon Charles | | 3566 W Webster Rd | | | | Montague | MI | 49437-8402 | |
| Hendrixson Terry | | 3778 Amity Ln | | | | Middletown | OH | 45044-9443 | |
| Hendry Norman | | 4404 Autumn Leaves Trail | | | | Decatur | AL | 35603 | |
| Hendry Shannon | | 4502 Autumn Leaves Trail | | | | Decatur | AL | 35603 | |
| Heneveld Group Llc | | 3496 76th Ave Unit 4 | | | | Zeeland | MI | 49464 | |
| Heneveld Group Llc The | | Heneveld Group | 3496 76th Ave Unit 4 | | | Zeeland | MI | 49464 | |
| Heney Elaine | | 66 Withers Dr | | | | Boardman | OH | 44512 | |
| Heng A Xiao | | 440 Dixon Landing E103 | | | | Milpitas | CA | 95035 | |
| Hengst Co Inc | | Spraying Systems | 26941 Cabot Rd Ste 101 | | | Laguna Hills | CA | 92653 | |
| Hengst Filterwerke | Accts Payablecustcode871720 | Nienkamp 55 85 | | | | Muenster | | 48147 | Germany |
| Heniff Transportation Systems | | Inc | PO Box 841 | | | Frankfort | IL | 60423 | |
| Heniff Transportation Systems Inc | | PO Box 841 | | | | Frankfort | IL | 60423 | |
| Henige Corey | | 9910 Indian Falls Dr | | | | Louisville | KY | 40229 | |
| Henige Corey | | 8053 Northwood St | PO Box 125 | | | New Lothrop | MI | 48460 | |
| Henige Lisa | | 145 Meadows Dr | | | | Springboro | OH | 45066 | |
| Henige Richard | | 514 Jackson St | | | | Chesaning | MI | 48616 | |
| Henige Timothy | | 4701 Ferden Rd | | | | New Lothrop | MI | 48460 | |
| Henighan Thomas L | | 3085 Highlander Dr | | | | Beavercreek | OH | 45432-2474 | |
| Henik Mike | | 2065 Squirrel Run Court | | | | Mineral Ridge | OH | 44440 | |
| Henninger Rodney | | 770 Jacksonville Hwy | | | | Fitzgerald | GA | 31750-8404 | |
| Henio Linda A | | PO Box 139 | | | | Fort Defiance | AZ | 86504 | |
| Henk Michael G | | 1220 E 18th St | | | | Tulsa | OK | 74120 | |
| Henkel Adhesives Corp | | PO Box 101369 | | | | Atlanta | GA | 30392 | |
| Henkel Adhesives Corp | | 1345 Gasket Dr | Remit Uptd 01 00 | | | Elgin | IL | 60120 | |
| Henkel Adhesives Corp | | Henkel Adhesives | 1345 Gasket Dr | | | Elgin | IL | 60120 | |
| Henkel Carol | | 1330 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Henkel Chemical Management Eft | | PO Box 101795 | | | | Atlanta | GA | 30392-1795 | |
| Henkel Corp | | Henkel Surface Tech Div | 1615 Johnson Rd | | | Atlanta | GA | 30318-8937 | |
| Henkel Corp | | Henkel Surface Technologies | 12801 Newburgh Rd | | | Livonia | MI | 48150 | |
| Henkel Corp | | Parker Amchem Auto Adhesive & | PO Box 77721 | | | Detroit | MI | 48277 | |
| Henkel Corp | | Henkel Loctite | 211 Franklin St | | | Olean | NY | 14760-121 | |
| Henkel Corp | | 2200 Renaissance Blvd Ste 200 | | | | King Of Prussia | PA | 19406 | |
| Henkel Corp | | Loctite | 2200 Renaissance Blvd Ste 200 | | | King Of Prussia | PA | 19406 | |
| Henkel Corp | | Henkel Chemical Management | 210 Athens Way | | | Nashville | TN | 37228 | |
| Henkel Corp | | Henkel Surface Technologies | 420 W Marquett | | | Oak Creek | WI | 53154-2039 | |
| Henkel Corp | | Henkel Surface Technologies Ad | 420 W Marquette Ave | | | Oak Creek | WI | 53154 | |
| Henkel Corp Parker Amchem Eft | | 32100 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Henkel Corp W h Jackie O | | Frnly National Starch thiem Cor | 500 W Marquette Ave | PO Box 6 Hold Brian 4 2842 | | Oak Creek | WI | 53154 | |
| Henkel Corporation Henkel Electronics | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henkel Corporation Henkel Loctite | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henkel Corporation Sovereign Commercial Group | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henkel Loctite | Henkel Loctite | 1001 Trout Brook Xing | | | | Rocky Hill | CT | 6067 | |
| Henkel Loctite Adhesives Ltd Accounts Dept | | 2 Bishop Sq Business Pk | Appollo Court | | | Hatfield | | AL109E | United Kingdom |
| Henkel Loctite Corp | | Dexter Electronics Materials D | 15051 E Don Julian Rd | | | City Of Industry | CA | 91746-3302 | |
| Henkel Loctite Corp | | North American Group | 18731 Cranwood Pky | | | Cleveland | OH | 44128 | |
| Henkel Loctite Corporation | Accounts Payable | 15051 East Don Julian Rd | | | | City Of Industry | CA | 91746 | |
| Henkel Loctite Corporation | | 15051 East Don Julian Rd | | | | City Of Industry | CA | 91746 | |
| Henkel Loctite Corporation Eft | | Fmly Loctite Corp | PO Box 101523 | | | Atlanta | GA | 30392-1523 | |
| Henkel Loctite Corporation Eft | | PO Box 101523 | | | | Atlanta | GA | 30392-1523 | |
| Henkel Loctiteadhesives Limited Watchmead | | Welwyn Garden City | | | | Welwyn Garden City Ht | | AL71J8 | United Kingdom |
| Henkel Of America Inc | | 2200 Renaissance Blvd | | | | King Of Prussia | PA | 19406 | |
| Henkel Of America Inc | | 2200 Renaissance Blvd | Ste 200 | | | Gulph Mills | PA | 19406 | |
| Henkel Surface Technologies | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henken W H Industries Inc | | 415 Lillard Rd | | | | Arlington | TX | 76012 | |
| Henley Carmen | | 4211 Cleveland | | | | Dayton | OH | 45410 | |
| Henley Christopher | | 4241 West Alvina Ave | | | | Greenfield | WI | 53221 | |
| Henley James | | 3914 Milbourne Ave | | | | Flint | MI | 48504-3551 | |
| Henley Kenneth | | 22770 Civic Ctr Dr | | | | Southfield | MI | 48034 | |
| Henley Lotterhos & Henley | | Pllc | PO Box 389 | | | Jackson | MS | 39205-0389 | |
| Henley Lotterhos & Henley | | PO Box 389 | | | | Jackson | MS | 39205 | |
| Henley Lotterhos and Henley Pllc | | PO Box 389 | | | | Jackson | MS | 39205-0389 | |
| Henman Engineering And Machine | | 3301 Mt Pleasant Blvd | | | | Muncie | IN | 47302-910 | |
| Henn Raymond | | 2782 Fields Ln | | | | Kettering | OH | 45420-3434 | |
| Henn Robert | | 125 Shepard St | | | | New Carlisle | OH | 45344-2915 | |
| Henn William | | 158 Shepard St | | | | New Carlisle | OH | 45344 | |
| Hennarichs Gerald | | 1633 N Prospect Ave Unit 4e | | | | Milwaukee | WI | 53202-2478 | |
| Henne Douglas | | 8101 Sawgrass Trail | | | | Grand Blanc | MI | 48439-2410 | |
| Henne John | | PO Box 8024mc481chn009 | | | | Plymouth | MI | 48170 | |
| Hennegan Sean | | 9111 Hennepin Ave | | | | Niagara Falls | NY | 14304 | |
| Henneke Mckone Fraim Pc | | 2222 S Linden Rd Ste G | | | | Flint | MI | 48532 | |
| Hennen Jerry R | | 2627 Crestwood Dr Nw | | | | Warren | OH | 44485-1226 | |
| Hennepin County Sheriff | | 350 S 5th St Room 30 | | | | Minneapolis | MN | 55415 | |
| Hennes John Trucking Co | | 4100 W Lincoln Ave | | | | Milwaukee | WI | 53215 | |
| Hennes John Trucking Co | | 4100 W Lincoln Ave | | | | West Milwaukee | WI | 53215 | |
| Hennessey Capital | | Assignee Arcadeklep Inc | PO Box 67000 Dept 261701 | | | Detroit | MI | 48267-2617 | |
| Hennessey Capital Llc Eft | | Assignee North American Custom | PO Box 67000 Dept 261701 | | | Detroit | MI | 48267-2617 | |
| Hennessey Capital Solutions | | 1930 South 23rd St | | | | Saginaw | MI | 48601 | |
| Hennessey Capital Solutions | | Assign Adell Plastics Inc | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hennessey Capital Solutions | | Assignee Alliance Grp Techn Co | PO Box 673305 | | | Detroit | MI | 48267-330 | |
| Hennessey Capital Solutions | | Assignee Laborsource 2000 Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions | | Assignee Mcalpin Industries In | 23231 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions | | Assignee Plastic Solutions Inc | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions | | Assignee Schneider Automotive | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions | | Hennessey Capital Funding Corp | Assignee Flow Dry Technology L | PO Box 673305 | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions | | Hennessey Capital Funding Corp | Assignee Steel Parts Corp | PO Box 673305 | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Innovative Tool & Des | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Intec Group Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Alliance Grp Techn Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Antex Of Rochester In | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Carius Tool Co Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Eics Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Flow Dry Technology L | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Genei Industries Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Hobart Gage & Tool | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Industrial Control | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Mak Tool & Gage Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Markin Tubing Lp | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Plastafab Co | 23261 Woodward Ave | | | Huntington Woods | MI | 48070-1362 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Randco Tool and Die Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Rowley Spring & Stamp | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Shepard Manufacturing | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Steel Parts Corp | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Webster Plastics Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Winkle Electric Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Wistech Controls Co | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Inc | | Assignee M & S Spring Co Inc | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Tampotech Coating Tec | PO Box 673305 | | | Detroit | MI | 48267-3305 | |
| Hennessey Judith | | 353 Lamarck Dr | | | | Snyder | NY | 14226 | |
| Hennessey Toni | | 185 Hillman St | | | | Cortland | OH | 44410 | |
| Hennessy Bryan | | 8890 North Lake Rd | | | | Millington | MI | 48746 | |
| Hennessy Daniel | | 7332 Carlyle Crossing | | | | West Bloomfield | MI | 48322 | |
| Hennessy Paul | | 42 Pkedge Ct | | | | Tonawanda | NY | 14150 | |
| Henney Transport Inc | | 2600 Olds Rd | | | | Leslie | MI | 49251-9718 | |
| Hennie Patricia L | | 1413 Lake Forest Dr | | | | Flint | MI | 48504-1916 | |
| Hennig Inc | | Dept 773651 | | | | Chicago | IL | 60678-3651 | |
| Hennig Inc | Andrea Andrew | 9900 N Alpine Rd | | | | Machesney Pk | IL | 61115 | |
| Hennig Inc | | 9900 N Alpine Rd | | | | Machesney Pk | IL | 61115-821 | |
| Hennig Inc | | Address Chg 1 12 99 | 9900 N Alpine Rd | | | Machesney Pk | IL | 61115 | |
| Henning Alan | | 13310 Litchfield Rd | | | | Montrose | MI | 48457 | |
| Henning Bradley | | 835 Pool Ave | | | | Vandalia | OH | 45377 | |
| Henning Dawn | | 3840 Ewings Rd | | | | Lockport | NY | 14094 | |
| Henning Janeen | | 4510 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Henning Justin | | 6711 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Henning Karli | | 36 Spruce St Apt 1 | | | | Lockport | NY | 14094 | |
| Henning Richard A | | 2016 Adams Blvd | | | | Saginaw | MI | 48602-3005 | |
| Henning Russell | | 7166 7 Mile Rd | | | | Freeland | MI | 48623-8907 | |
| Henninger Janice | | 8996 E County Rd 1225 S | | | | Galveston | IN | 46932-8858 | |
| Henninger Janice L | | 8996 E County Rd 1225 S | | | | Galveston | IN | 46932-8858 | |
| Hennings Christine | | 2033 Ohltown Girard Rd | | | | Mineral Ridge | OH | 44440 | |
| Hennings Craig | | PO Box 234 | | | | Carson City | NV | 89702 | |
| Hennis Robert | | 7038 W 800 S | | | | Pendleton | IN | 46064 | |
| Hennsessey Capital Llc | | Assignee Independent Engineeri | PO Box 67000 Dept 261701 | | | Detroit | MI | 48267-2617 | |
| Henon Damien | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Henrey Wynn | | 486 Perkinswood Blvd Se | | | | Warren | OH | 44483-6222 | |
| Henricks Auto Service | Eric Henricks | 574 E Main St Ext | | | | Grove City | PA | 16127 | |
| Henricks & Company Inc | | 1070 W Ardmore Ave | | | | Itasca | IL | 60143-1304 | |
| Henrickson Brian | | 4025 Plute Dr Sw | | | | Grandville | MI | 49418-3008 | |
| Henrickson Joanne | | 4025 Plute | | | | Grandville | MI | 49418 | |
| Henrickson Jody Cashier | | Delphi Automotive Systems | 999 Randall Rd | | | Coopersville | MI | 49404 | |
| Henrickson Jody Cashier Delphi Automotive Systems | | 999 Randall Rd | | | | Coopersville | MI | 49404 | |
| Henrie Gene | | 2760 Dunstan Dr Nw W | | | | Warren | OH | 44485 | |
| Henrietta Building Supplies In | | 145 Erie Station Rd | | | | West Henrietta | NY | 14586 | |
| Henrietta Mosley | | Npo 220 Rm 5301 | 400 7th St Sw | | | Washington Dc | DC | 20590 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henrietta Weaver | | 291 Joe Ave | | | | Hohenwald | TN | 38462 | |
| Henriksen Coralee A | | 4046 Shadow Oak Ct | | | | Fenton | MI | 48430-9122 | |
| Henris Lawrence | | 4202 Summerwood Ln | | | | Saginaw | MI | 48603 | |
| Henry Arvil | | 4028 Vance Rd | | | | Moraine | OH | 45439 | |
| Henry Beverly P | | 2440 Duck Creek Rd | | | | N Jackson | OH | 44451-0000 | |
| Henry Bruce | | 988 Prentice Rd Nw | | | | Warren | OH | 44481-9414 | |
| Henry C Smither Roofing Co Inc | | PO Box 26057 | | | | Indianapolis | IN | 46226-0057 | |
| Henry C Smither Roofing Eft | | Co Inc | 6850 E 32nd St | | | Indianapolis | IN | 46226-0057 | |
| Henry Charles A | | 127 Colfax Ne | | | | Grand Rapids | MI | 49505-4910 | |
| Henry Company Successor To Monsey Products Co | c/o Norris Choplin & Schroeder LLP | Raymond L Faust | 101 West Ohio St Ninth Fl | | | Indianapolis | IN | 46204-4213 | |
| Henry Company Successor To Monsey Products Co | | | | | | | | | |
| Henry County Bureau Of Support | | Family Support Payment For Acc | Of G Garza Case 19343 | Courthouse Bldg Henry Cty | | Napoleon | OH | | |
| Henry County Bureau Of Support Family Support Payment For Acc | | Of G Garza Case 19343 | Courthouse Bldg Henry Cty | | | Napoleon | OH | 43545 | |
| Henry County Child Support | | Family Support For Account Of | Le Crew 23284 | PO Box 70 | | Napoleon | OH | 43545 | |
| Henry County Child Support Family Support For Account Of | | Le Crew 23284 | PO Box 70 | | | Napoleon | OH | 43545 | |
| Henry County Clerk For Account | | Of Sa Pekinpaugh Cause S2 C 41 | PO Box B | | | New Castle | IN | | |
| Henry County Clerk For Account Of Sa Pekinpaugh Cause S2 C 41 | | PO Box B | | | | New Castle | IN | 47362 | |
| Henry County Clerk | | PO Box B | | | | New Castle | IN | 47362 | |
| Henry County Csea | | Acct Of Frank Melchor | Case 93 Dr 066 | PO Box 70 | | Napoleon | OH | 29546-8138 | |
| Henry County Csea | | Acct Of Frank Melchor | Case 95 Ds 012 | PO Box 70 | | Napoleon | OH | 29546-8138 | |
| Henry County Csea | | Acct Of Fredric Burton Furney | Case 92dr044 | PO Box 70 | | Napoleon | OH | 29344-3929 | |
| Henry County Csea Acct Of Frank Melchor | | Case 93 Dr 066 | PO Box 70 | | | Napoleon | OH | 43545 | |
| Henry County Csea Acct Of Frank Melchor | | Case 95 Ds 012 | PO Box 70 | | | Napoleon | OH | 43545 | |
| Henry County Csea Acct Of Fredric Burton Furney | | Case 92dr044 | PO Box 70 | | | Napoleon | OH | 43545 | |
| Henry County In | | Henry County Treasurer | 101 S Main St | | | New Castle | IN | 47362 | |
| Henry County Lepchenry Co Emergency Services/sheriff Dept Ems | | 127 North 12th St | | | | New Castle | IN | 47362 | |
| Henry County Remc | | 201 N 6th St | | | | New Castle | IN | 47362-1046 | |
| Henry County Remc | | PO Box D | | | | New Castle | IN | 47362-1046 | |
| Henry County Remc | | PO Box D | 201 N 6th St | | | New Castle | IN | 47362-1046 | |
| Henry County Rural Electric Me | | Henry County Remc | 201 N 6th St | | | New Castle | IN | 47362 | |
| Henry County Superior Court | | 1215 Race St | | | | New Castle | IN | 47362 | |
| Henry County Treasurer | | Henry County Courthouse | 101 S Main St | | | New Castle | IN | 47362 | |
| Henry Cynthia | | 2712 Rainwater Trail | | | | Conyers | GA | 30094 | |
| Henry Daniel | | 123 Indianola Ave | | | | Dayton | OH | 45405 | |
| Henry Daphne | | 7103 Jump St | | | | Owens Cross Rds | AL | 35763 | |
| Henry Dean & Teresa | | C O Fortune Management & | Millennium Investors Inc | 110 N Washington St Ste 300 | | Kokomo | IN | 46901 | |
| Henry Dean and Teresa C O Fortune Management and | | Millennium Investors Inc | 110 N Washington St Ste 300 | | | Kokomo | IN | 46901 | |
| Henry Dellmar | | | | | | Catoosa | OK | 74015 | |
| Henry Deloris | | 2802 Germain Dr | | | | Saginaw | MI | 48601 | |
| Henry Dennis E | | 2440 Duckcreek Rd | | | | North Jackson | OH | 44451-0000 | |
| Henry Derrick | | 2520 Greenbner Dr | | | | Dayton | OH | 45406 | |
| Henry Diane | | 2002 Kenway Pl | | | | Middletown | OH | 45044 | |
| Henry Donald | | 6844 E High St | | | | Lockport | NY | 14094 | |
| Henry E Hildebrand Trustee | | Acct Of Robert J King | Case 393 06593 | PO Box 190664 | | Nashville | TN | 36446-6812 | |
| Henry E Hildebrand Trustee Acct Of Robert J King | | Case 393 06593 | PO Box 190664 | | | Nashville | TN | 37219 | |
| Henry Eric | | 5909 Macduff Dr | | | | Trotwood | OH | 45426 | |
| Henry Filter Inc | | 1135 Fourth | | | | Bowling Green | OH | 43402 | |
| Henry Filters Inc | Ramon Llanas | 1350 Van Camp Rd | PO Box 859 | | | Bowling Green | OH | 43402 | |
| Henry Filters Inc | | 1350 Van Camp Rd | | | | Bowling Green | OH | 43402 | |
| Henry Filters Inc | | PO Box 859 | | | | Bowling Green | OH | 43402-0859 | |
| Henry Filters Inc | | Releaser Bob Mchugh 8 274 6986 | 1350 Van Camp Rd | PO Box 859 | | Bowling Green | OH | 43402-0859 | |
| Henry Ford Academy | | 20900 Oakwood Blvd | | | | Dearborn | MI | 48121-1148 | |
| Henry Ford Academy | | PO Box 1148 | | | | Dearborn | MI | 48121-1148 | |
| Henry Ford Community College | | Cashiers Office | 5101 Evergreen Rd | | | Dearborn | MI | 48128-1495 | |
| Henry Ford Community College Cashiers Office | | 5101 Evergreen Rd | | | | Dearborn | MI | 48128-1495 | |
| Henry Ford Museum & Greenfield | | Village | 20900 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| Henry Ford Museum and Greenfield Village | | 20900 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Henry Frederick P | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Henry Frederick P | | 1700 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Henry H Stevens Inc | | Scac Sthh | 1273 Broadway | | | Flint | MI | 48506-3292 | |
| Henry Harrel | | 6520 Connor | | | | East Amherst | NY | 14051 | |
| Henry Ii Samuel | | 1245 Doebler Dr | | | | N Tonawanda | NY | 14120-2838 | |
| Henry J F Chemical Co Inc | | 1620 Route 22 | | | | Union | NJ | 7083341 | |
| Henry James | | 12 Freshfield Rse | | | | Fairport | NY | 14450 | |
| Henry Jeffrey | | 6213 West Gilford Rd | | | | Fairgrove | MI | 48733 | |
| Henry Jeffrey | | 402 Helke Rd | | | | Vandalia | OH | 45377 | |
| Henry Jf Chemical Co Inc | | PO Box 3848 | | | | Union | NJ | 7083 | |
| Henry Jo | | Box41 101 South St | | | | Gratis | OH | 45330 | |
| Henry John | | 883 Monterey Rd | | | | Pearl | MS | 39208 | |
| Henry John G | | 18010 S Cherokee St | | | | Claremore | OK | 74017 | |
| Henry Joseph | | 135 Ellington Rd | | | | Riverside | OH | 45431 | |
| Henry Jr James | | 5984 Holloway Rd | | | | Britton | MI | 49229 | |
| Henry Jr Thomas | | 3605 Ann Dr | | | | Sandusky | OH | 44870-6004 | |
| Henry Judy V | | 3209 E 11th St | | | | Anderson | IN | 46012-4913 | |
| Henry Kaamyla | | 19216 Teppert | | | | Detroit | MI | 48234 | |
| Henry Keith | | 2221 W Dodge Rd | | | | Clio | MI | 48420-1686 | |
| Henry Latasha | | PO Box 475 | | | | Greensburg | LA | 70441 | |
| Henry Lavaughn M | | 9 Knollwood Dr | | | | Flossmoor | IL | 60422 | |
| Henry Linda | | 124 Nw Ramblewood Rd | | | | Bartlesville | OK | 74003 | |
| Henry Lois | | PO Box 94 | | | | Galveston | IN | 46932-0094 | |
| Henry M | | 23 Netley Cliff | Victoria Rd Netley Abbey | | | Southampton | | SO31 5J | United Kingdom |
| Henry M Wood Co | Vanessa | 9774 Windisch Rd. | | | | West Chester | OH | 45069 | |
| Henry M Wood Co | | PO Box 26065 | 3151 Eastern Ave | | | Cincinnati | OH | 45226 | |
| Henry M Wood Company | Joe Fortman | 9774 Windisch Rd | | | | West Chester | OH | 45069 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henry Mac Nicholas | | PO Box 551 | | | | Hershey | PA | 17033 | |
| Henry Mark D | | 3280 Horrell Ct | | | | Fenton | MI | 48430-1005 | |
| Henry Marlene N | | 4335 Cresiknoll Dr | | | | Grand Blanc | MI | 48439-2013 | |
| Henry Matthew | | 1608 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Henry Matthew | | 506 Joslyn Rd | | | | Lake Orion | MI | 48362 | |
| Henry Maurita | | 928 Wilberforce Pl | | | | Dayton | OH | 45408 | |
| Henry Mcmaster | | Rembert C Dennis Office Bldg | Pobox 11549 | | | Columbia | SC | 29211-1549 | |
| Henry Melinda | | 2 S High St Apt 3 | | | | Covington | OH | 45318 | |
| Henry Ned L | | Route 3 Box 104 | | | | Catoosa | OK | 74015 | |
| Henry Norma J | | 1808 Griggs Dr | | | | Flint | MI | 48504-7093 | |
| Henry Patrick | | 3201 E Hargrove Rd | Apt 2003 | | | Tuscaloosa | AL | 35405 | |
| Henry Radio Inc | | 2050 S Bundy Dr | | | | Los Angeles | CA | 90025 | |
| Henry Rassem | | 11511 Heatherwood Ct | | | | Shelby Twp | MI | 48315 | |
| Henry Robert | | 2319 Markle Pl | | | | Saginaw | MI | 48601 | |
| Henry Roger | | 11136 Nichols Rd | | | | Montrose | MI | 48457 | |
| Henry Ronald | | PO Box 206 | | | | Springwater | NY | 14560 | |
| Henry Ronda | | 317 N Main | | | | Tipton | IN | 46072 | |
| Henry Sam | | 1245 Doebler Dr | | | | North Tonawanda | NY | 14120 | |
| Henry Scott | | 6478 Club Court East | | | | Grand Blanc | MI | 48439-9455 | |
| Henry Shannon | | 1367 Shawhan Rd | | | | Morrow | OH | 45152 | |
| Henry Sonja | | 507 Pratt St | | | | Niles | OH | 44446 | |
| Henry Stas | | 2133 Sw 66th St | | | | Oklahoma Cty | OK | 73159 | |
| Henry Superior Court 2 | | 1215 Race St | | | | New Castle | IN | 47362 | |
| Henry Thomas | | 6454 Oxbow Ln | | | | Flint | MI | 48506 | |
| Henry Todd | | 15988 Mock Rd | | | | Berlin Ctr | OH | 44401 | |
| Henry Vance | | 6190 County Rd 34 | | | | Killen | AL | 35645-4630 | |
| Henry Velver J | | 4517 Clovertawn Dr | | | | Flint | MI | 48504-2057 | |
| Henry Willard P | | 7 Collegeview Dr | | | | Batavia | NY | 14020-1104 | |
| Henry William R | | Rt 1 Box 2350 | | | | Locust Grove | OK | 74352 | |
| Hensal Robert E | | 266 Akron St | | | | Lockport | NY | 14094-5102 | |
| Hensel Bruckmann & Lorbacher | | 500 Bi County Blvd Ste 100 | | | | Farmingdale | NY | 11735-3931 | |
| Henselelt Rhonda | | 1821 E Firmin St | | | | Kokomo | IN | 46902-2447 | |
| Henshaw Electric & Associates | | 50335 Patricia | | | | Chesterfield | MI | 48051 | |
| Henshaw Electric & Eft | | Associates Inc | 50335 Patricia | | | Chesterfield | MI | 48044 | |
| Henshaw Electric and Eft Associates | | 50335 Patricia | | | | Chesterfield | MI | 48044 | |
| Henshaw J | | 20 Burgess Gardens | | | | Liverpool | | L31 8EF | United Kingdom |
| Henshaw Timothy | | 525 Walker Rd | | | | Hilton | NY | 14468 | |
| Henslee Robertson Strawn & | | Knowles Llc | 754 Chestnut St | | | Gadsden | AL | 35901 | |
| Hensler Ralph | | 1623 Third Ave 20g | | | | New York | NY | 10128 | |
| Hensler Ralph | | Corr St 12 16 04 Cp | 1623 Third Ave 20g | | | New York | NY | 10128 | |
| Hensler Tracy | | 16140 Silvershore Dr | | | | Fenton | MI | 48430 | |
| Hensley Battery & Electrics Bdc | | 2031 Bryant St | | | | Denver | CO | 80211-5114 | |
| Hensley Battery & Electrics Plant | | 2031 Bryant St | | | | Denver | CO | 80211-5114 | |
| Hensley Bell Lorie | | 52 Haynes St | | | | Dayton | OH | 45410 | |
| Hensley Bruce C | | 2621 Allenby Pl | | | | Dayton | OH | 45449-3321 | |
| Hensley Cathy | | 149 Deerwood Circle | | | | Fitzgerald | GA | 31750 | |
| Hensley Daniel | | 519 Brelsford Ave | | | | Trenton | OH | 45067 | |
| Hensley Danny | | 629 Spinning | | | | New Carlisle | OH | 45344 | |
| Hensley Debra Ann | | 2785 Walnut Ridge Dr | | | | Troy | OH | 45373 | |
| Hensley Debra Ann | | Hld For Rc | 2785 Walnut Ridge Dr | | | Troy | OH | 45373 | |
| Hensley Dennis | | 227 Angela Dr | | | | Germantown | OH | 45327 | |
| Hensley Jeffrey | | 154 North Garland Ave | | | | Dayton | OH | 45403 | |
| Hensley Jennifer | | 300 Outer Belle Rd Apt A | | | | Trotwood | OH | 45426 | |
| Hensley John | | 6345 Saxony Rd | | | | Miamisburg | OH | 45342 | |
| Hensley Johnny | | 450 Christy Chapel Rd | | | | Port Clinton | OH | 43452 | |
| Hensley Jr Michael | | 8830 Boomershine Rd | | | | Germantown | OH | 45327 | |
| Hensley Kenneth | | 1179 Apache Trail | | | | Jamestown | OH | 45335 | |
| Hensley Lisa | | 1020 Pleasant Valley Ave | | | | Riverside | OH | 45404 | |
| Hensley Louann | | 104 East Seventh St Apt 2 | | | | Franklin | OH | 45005 | |
| Hensley M | | 2734 Bent Tree Ln Apt 201 | | | | Seymour | IN | 47274-7614 | |
| Hensley Mark | | 149 Deerwood Circle | | | | Fitzgerald | GA | 31750 | |
| Hensley Melanie | | 630 Oak St | | | | Dayton | OH | 45410 | |
| Hensley Michael | | 3748 Crowe Rd | | | | Richmond | IN | 47374 | |
| Hensley Nicole | | 3151 Donna Ave | | | | Warren | MI | 48091 | |
| Hensley Roberta L | | 35051 Sansburn St | | | | Westland | MI | 48186-4286 | |
| Hensley Russell R | | 8029 Roy Dr | | | | Punta Gorda | FL | 33982-1425 | |
| Hensley Terry L | | 416 E 38th St | | | | Anderson | IN | 46013-4650 | |
| Hensley Timothy | | 2369 Edenhill Ave | | | | Kettering | OH | 45420 | |
| Hensley Todd | | 2852 Raxit Court | | | | Xenia | OH | 45385 | |
| Hensley Victoria | | 2109 Bryant | | | | Middletown | OH | 43042 | |
| Hensley William | | 5801 E Mystic Bay Point | | | | Marblehead | OH | 43440 | |
| Hensling Joyce | | 5507 Dunrobin Ave | | | | Lakewood | CA | 90713 | |
| Henson Barber Kelly | | 1681 St Rt 322 | | | | Orwell | OH | 44076 | |
| Henson Carl | | 1414 Hayes Ave | | | | Sandusky | OH | 44870-3304 | |
| Henson Carole A | | PO Box 6184 | | | | Kokomo | IN | 46904-6184 | |
| Henson Corrina | | 25885 Trabuco Rd 95 | | | | Lake Forest | CA | 92630 | |
| Henson Donna | | 404 Mitchell Rd | | | | Bainbridge | OH | 45612-9757 | |
| Henson Gene | | 10041 N Genesee Rd | | | | Mt Morris | MI | 48458-9735 | |
| Henson Jeffrey | | 1826 Willow Oaks Dr | | | | Columbia | SC | 29223 | |
| Henson Joanne K | | 1887 Slaton Court | | | | Columbus | OH | 43235 | |
| Henson Lelon | | 2929 Breckenridge Dr Sw | | | | Decatur | AL | 35603 | |
| Henson Melissa | | 761 E Grand Blvd | | | | Ypsilanti | MI | 48198 | |
| Henson Michael | | G 3446 Clement St | | | | Flint | MI | 48504 | |
| Henson Mischita | | 674 Spingwater Rd | | | | Kokomo | IN | 46902 | |
| Henson Ruth | | 6482 E 100 N | | | | Kokomo | IN | 46901-9953 | |
| Henson Scott | | 3 Marcia Dr | | | | Hamilton | NJ | 8610 | |
| Henson Thomas E | | 9870 Skiff Rd | | | | Jerome | MI | 49249-9557 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 348 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henthorn Jason | | 12805 N 800 W | | | | Silver Lake | IN | 46982 | |
| Henton Roscoe | | 17142 Ilene St | | | | Detroit | MI | 48221-2433 | |
| Henze Kevin | | 6331 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Henze Stamping & Mfg Co Inc | | Henze Industries | 31650 Stephenson Hwy | | | Madison Heights | MI | 48071-168 | |
| Hepburn Charles K | | 676 Santa Monica Dr | | | | Youngstown | OH | 44505-1144 | |
| Hepburn Jeffrey | | 359 Henley | | | | Birmingham | MI | 48009 | |
| Hepco | | 150 San Lazaro Ave | | | | Sunnyvale | CA | 94086 | |
| Hepco Inc | | 150 San Lazaro Ave | | | | Sunnyvale | CA | 94086-5209 | |
| Hepco Slide Systems Limited | | Tiverton Way | Lower Moor Business Pk | | | Tiverton | | EX166TG | United Kingdom |
| Hepler James | | 2270 W Elmwood Rd | | | | Caro | MI | 48723 | |
| Hepke Barry | | 47 Bridge St | | | | Ormskirk | | L394RL | United Kingdom |
| Hepler Matthew W | | 1803 Summit Dr | | | | Claremore | OK | 74017-2208 | |
| Hepner Iii Irvin | | 15558 Baden Rd | | | | Germantown | OH | 45327 | |
| Hepner Irvin K | | 1265 Ctr Spring Ave | | | | Waynesville | OH | 45068-8779 | |
| Hepner Jason | | 4121 Pker Rd | | | | Davisburg | MI | 48350 | |
| Hepner Mark | | 2426 Maplewood | | | | Royal Oak | MI | 48073 | |
| Hepp Milton E | | 52 Heritage Rd E | | | | Williamsville | NY | 14221-2308 | |
| Heppa Bruce V | | 1002 W Bogart Rd | | | | Sandusky | OH | 44870-7302 | |
| Heppe Linda | | 7924 La Fiesta Dr | | | | Buena Pk | CA | 90620-2410 | |
| Hepper John | | 14220 Towering Oaks | | | | Shelby Twp | MI | 48315 | |
| Heptinstall Martha | | 609 Barton Dr | | | | Centreville | AL | 35042 | |
| Hepworth Mark | | 51 Carleton Court | | | | Williamsville | NY | 14221 | |
| Her Julie Jova | | 5226 E 128th Dr | | | | Thornton | CO | 80241 | |
| Her Majesty In Right Of Canada | C o Minister Of National | Revenue Of Canada | 191 Laurier Ave 8th Fl | Sir Richard Scott Building | | Ottowa | ON | ON K1A 0L5 | Canada |
| Her Majesty In Right Of Canada | C o Minister Of National | Revenue Of Canada | Canada Customs And Revenue Agency | PO Box 1655 170 Edinborough | | Windsor | ON | N9A 7G7 | Canada |
| Her Pha | | 11021 E 119th St N | | | | Collinsville | OK | 74021 | |
| Heraeus Amersil Inc | | 3473 Satelite Blvd | | | | Duluth | GA | 30096 | |
| Heraeus Amersil Inc | | 3473 Satellite Blvd | | | | Duluth | GA | 30096-5821 | |
| Heraeus Amersil Inc | | 17 Madison Rd | | | | Fairfield | NJ | 7004 | |
| Heraeus Chemicals S Africa | | 6 7 Oddy Pl Corner Kerland | Perseverance Port Elizabeth | | 6000 | | | | South Africa |
| Heraeus Chemicals S Africa | | 6 7 Oddy Pl Corner Kerland | Perseverance Port Elizabeth | | | 6000 South Africa | | | South Africa |
| Heraeus Diset Laboratories Inc | | 45601 N 47th Ave | | | | Phoenix | AZ | 85027 | |
| Heraeus Inc | | 540 Madison Ave | | | | New York | NY | 10022 | |
| Heraeus Inc Cermalloy Div | | PO Box 7777 W2950 | | | | Philadelphia | PA | 19175 | |
| Heraeus Inc Circuit Materials Division aka Heraeus Cermalloy Inc and Heraeus Inc Cermalloy Division | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60605-5096 | |
| Heraeus Inc Eft | | Cermalloy Div | 24 Union Hill Rd | | | W Conshohocken | PA | 19428 | |
| Heraeus Incorporated | Terry | Cermolloy Division | 24 Union Hill Rd | | | West Conshohocken | PA | 19428 | |
| Heraeus Metal Processing Inc | | | Heraeus Metal Processing Inc | | | Santa Fe Spring | CA | 90670 | |
| Heraeus Metal Processing Inc | Uli Blankenstein | Heraeus Metal Processing Inc | 13429 Alondra Blvd | | | Sante Fe | CA | 90670 | |
| Heraeus Metal Processing Ltd | | Bay 75 | Shannon Industrial Estate | | | Clare Ie | | | |
| Heraeus Metal Processing Ltd | | Bay 75 Shannon Industrial Estate Co Clare | | | | | | | Ireland |
| Heraeus Metals Processing | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Heraeus Metals Processing | | PO Box 910468 | | | | Dallas | TX | 75391-0468 | |
| Heraeus Precious Metals | | 540 Madison Ave 16th Flr | | | | New York | NY | 10022 | |
| Heraeus Precious Metals | | Management Inc | 540 Madison Ave | | | New York | NY | 10022 | |
| Heraeus Precious Metals Management Inc | | 540 Madison Ave | | | | New York | NY | 10022 | |
| Heraeus Quartz Inc | | PO Box 10590 | | | | Newark | NJ | 07193-0590 | |
| Heraeus Quartz Tech Inc | Kelly Williams | 15600 Bratton Ln | | | | Austin | TX | 78728 | |
| Heraeus Quartztech Inc | | 17 Madison Rd | | | | Fairfield | NJ | 7004 | |
| Heraeus Quartztech Inc | | PO Box 910626 | | | | Dallas | TX | 75391-0626 | |
| Heraeus Silica & Metal Limited | | Unit A Cinderhill Ind Est | West Coyney Rd Logton | | | Stoke On Trent | | ST35LB | United Kingdom |
| Herald Co Inc | | Grand Rapids Press The | PO Box 3390 | | | Grand Rapids | MI | 49501 | |
| Herald Co The Grand Rapids Press The | | PO Box 3390 | | | | Grand Rapids | MI | 49501-3390 | |
| Herald D Fitzpatrick | | 4924 Jamm Rd | | | | Lake Orion | MI | 48359 | |
| Herald Eliza | | 2001 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Herald Journal | | Classified Ads | PO Box 580104 | | | Charlotte | NC | 28258-0104 | |
| herb ban | | | | | | | | | |
| Herb Banfield | | 1598 1st St Ne Apt J | | | | Massillon | OH | 44646-4086 | |
| herb banfield | | | | | | | | | |
| Herb James | | 72 Knollwood Dr | | | | Cheektowaga | NY | 14227 | |
| Herber Patrick | | 2904 San Patricio | | | | Mission | TX | 78572 | |
| Herber Timothy | | 518 Eastland Ct | | | | Bay City | MI | 48708-6946 | |
| Herberger Kori | | 374 Rumbold Ave | | | | N Tonawanda | NY | 14120 | |
| Herbert A Thaler Jr | | 201 N Charles St 2302 | | | | Baltimore | MD | 21201 | |
| Herbert B Brand and Eunice W | | Brand Jt Ten | 1402 Hospital Plaza Dr 105 | | | Wilmington | NC | 28401 | |
| Herbert Betty A | | 729 Norfolk Ave | | | | Buffalo | NY | 14215-2759 | |
| Herbert Guy | | 146 Kansas Dr | | | | Xenia | OH | 45385 | |
| Herbert Henry | | 28 Roxborough Rd | | | | Rochester | NY | 14619 | |
| Herbert J Ranta | | 1052 Bridge Nw | | | | Grand Rapids | MI | 49504 | |
| Herbert James | | 6364 Franklin Summit Dr | | | | El Paso | TX | 79912 | |
| Herbert L Crumbough | | 1202 Oakwood Pl | | | | Decatur | AL | 35603 | |
| Herbert L Kay | | PO Box 819 | | | | Troy | MI | 48099 | |
| Herbert Michael Donald | | 1155 County Rd 1100n | | | | Champaign | IL | 61821 | |
| Herbert Michael Donald | | Add Chg 11 97 | 1155 County Rd 1100n | | | Champaign | IL | 61821 | |
| Herbert Oberhaus | | PO Box 33031 | | | | Bloomfield Hills | MI | 48303 | |
| Herbert Randy | | 892 Hyde Pk Dr | | | | Dayton | OH | 45429 | |
| Herbert Streckfuss Gmbh | | Kruppstr 10 | | | | Eggenstein Leopoldsh | | 76344 | Germany |
| Herbert W Banfield | Herb Banfield | | 1598 1st St Ne Apt J | | | Massillon | OH | 44646-4086 | |
| Herbert W Gordon | | 300 E Long Lake Rd Ste 200 | | | | Bloomfld Hls | MI | 48304 | |
| Herbert Willie | | 15820 W 128th St | | | | Olathe | KS | 66061 | |
| Herbet H Lehman College Cuny | | Bursar Office Of The Bus Mngr | Bedford Pk Blvd West | N Plaza W 250 Bedford Prk W | | Bronx | NY | 10468 | |
| Herbet H Lehman College Cuny Bursar Office Of The Bus Mngr | | Bedford Pk Blvd West | N Plaza W 250 Bedford Prk W | | | Bronx | NY | 10468 | |
| Herbolsheimer David | | 1225 M 15 | | | | Reese | MI | 48757 | |
| Herbst Della | | 952 Portland Ave | | | | New Carlisle | OH | 45344 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Herbst Desra | | 1108 Independence Dr | | | | Kettering | OH | 45429 | |
| Herbst Heidi | | 2735 W Jefferson | | | | Kokomo | IN | 46901 | |
| Herbst Jerry | | 418 Pond Run Rd Unit E | | | | Stout | OH | 45684-9104 | |
| Herbst Jr Donald | | 4083 Sugarbush | | | | Grant | MI | 49327-0687 | |
| Herbst Steven | | 16535 W Heatherby Dr | | | | New Berlin | WI | 53151-6537 | |
| Hercamp Dennis W | | 2934 Griffinview Dr Lot 115 | | | | Lady Lake | FL | 32159-4668 | |
| Herchenbach Nancy | | 7751 Somerville Dr | | | | Huber Hgts | OH | 45424 | |
| Herchenhahn Randall | | 229 Summerford Orr Rd | | | | Falkville | AL | 35622 | |
| Herchenhahn Teddy | | 165 Pleasant Acres Rd | | | | Decatur | AL | 35603-9318 | |
| Hercules Acquistion Corp | | Hercules Stamping Co | 850 W Front St | | | Pemberville | OH | 43450 | |
| Hercules Engine Components Llc | | 2770 S Erie St | | | | Massillon | OH | 44646 | |
| Hercules Engine Components Llc | | PO Box 451 | | | | Massillon | OH | 44648-0451 | |
| Hercules Glove | Arvin linda | 740 Driving Pk | | | | Rochester | NY | 14613 | |
| Hercules Glove Manufacturing | | Co Inc | 740 Driving Pk | | | Rochester | NY | 14613 | |
| Hercules Glove Manufacturing Co Inc | | 740 Driving Pk | | | | Rochester | NY | 14613 | |
| Hercules Glove Mfg Co | | 740 Driving Pk | | | | Rochester | NY | 14613 | |
| Hercules Inc | | 1313 N Market St | | | | Wilmington | DE | 19894-0001 | |
| Hercules Inc | | 1313 N Market St Fl 2 | Hercules Plz | | | Wilmington | DE | 19801-6104 | |
| Hercules Inc | | 1313 North Market St | Hercules Plaza | | | Wilmington | DE | 19894-0001 | |
| Hercules Inc | | Betzdearborn Division | 130 Governors Sq Pky Ste B | | | Fayetteville | GA | 30215 | |
| Hercules Inc | | Betzdearborn Div | 7796 Collection Ctr Dr | | | Chicago | IL | 60693-0077 | |
| Hercules Inc | | Water Management Group great L | 7221 Engle Rd Ste 115 | | | Fort Wayne | IN | 46804 | |
| Hercules Inc | | PO Box 846046 | | | | Dallas | TX | 75284-6046 | |
| Hercules Incorporated | | Aqualon Division | Hercules Plaza | | | Wilmington | DE | 19894-0001 | |
| Hercules Incorporated | | PO Box 277255 | | | | Atlanta | GA | 30384-7255 | |
| Hercules Incorporated | | PO Box 846046 | | | | Dallas | TX | 75284-6046 | |
| Hercules Stamping Co Inc | | 850 W Front St | | | | Pemberville | OH | 43450 | |
| Hercules Stamping Co Inc | | Hold Per D Fedder 05 24 05 Ah | 850 W Front St | | | Pemberville | OH | 43450 | |
| Hercules Stamping Co Inc | | PO Box F | | | | Pemberville | OH | 43450 | |
| Herdell Nancy M | | 9388 French Quarters Cir | | | | Brooksville | FL | 34613-4212 | |
| Herdin Loretta M | | Dba Lorettas Floral Designs | 1909 Blodgett | Chg Per W9 8 26 04 Cp | | Houston | TX | 77004 | |
| Herdin Loretta M Dba Lorettas Floral Designs | | 1909 Blodgett | | | | Houston | TX | 77004 | |
| Herding Filtration Llc | | 5479 Perry Dr Ste D | | | | Waterford | MI | 48329 | |
| Herding Filtration Llc | | 5479 Perry Dr Ste D | | | | Waterford | MI | 48329-482 | |
| Herdman Susan | | 216 Belvedere Ave Ne | | | | Warren | OH | 44483-5441 | |
| Herek Kenneth | | 18518 Mckinley St | | | | Bay City | MI | 48706-6736 | |
| Heremans Joseph | | 2640 Linrgan | | | | Troy | MI | 48084 | |
| Herene Daniel | | 1312 Brown St | | | | Dayton | OH | 45409 | |
| Hereth James | | 97 Sandlewood Dr | | | | Gettsville | NY | 14068-1343 | |
| Herff Jones Inc | | PO Box 99292 | | | | Chicago | IL | 60693-0000 | |
| Herfurth Richard A | | 5070 Marilyn Dr | | | | Flint | MI | 48506-1579 | |
| Hergenrather Gary | | 32 Garret St | | | | Dayton | OH | 45410-1226 | |
| Herhold William | | 2801 Ravine Run | | | | Cortland | OH | 44410 | |
| Herian Dennis | | 1801 Falls Rd | | | | Grafton | WI | 53024-2819 | |
| Hering Michael | | 11133 Old Bridge | | | | Grand Blanc | MI | 48439 | |
| Hering Richard L | | 1607 Peter Smith Rd | | | | Kent | NY | 14477-9738 | |
| Heriot Watt Addr4 26 96 | | North American Distributor | 6921 Stockton Ave | | | El Cerrito | CA | 94530 | |
| Heriot Watt North American Distributor | | 6921 Stockton Ave | | | | El Cerrito | CA | 94530 | |
| Heriot Watt University | | Distance Learning Program | 1780 Shattuck Ave | North American Agency | | Berkeley | CA | 94709 | |
| Heriot Watt University Distance Learning Program | | 1780 Shattuck Ave | North American Agency | | | Berkeley | CA | 94709 | |
| Heritage Crystal Clean Llc | | 2175 Point Blvd Ste 375 | | | | Elgin | IL | 60123-9211 | |
| Heritage Crystal Clean Llc | | 3970 W 10th St | | | | Indianapolis | IN | 46222 | |
| Heritage Crystal Clean Llc | | PO Box 68123 | | | | Indianapolis | IN | 46268 | |
| Heritage Environmental | | Services | PO Box 66132 | | | Indianapolis | IN | 46266 | |
| Heritage Environmental | | Services Llc | 7901 W Morris St | | | Indianapolis | IN | 46231 | |
| Heritage Environmental Service | | 1850 Pkwy Pl Ste 420 | | | | Marietta | GA | 30067 | |
| Heritage Environmental Service | | Canal Bank Rd Ne | | | | Lemont | IL | 60439 | |
| Heritage Environmental Service | | 7901 W Morris Ave | | | | Indianapolis | IN | 46231 | |
| Heritage Environmental Service | | Heritage Group Safety | 5221 Ivy Tech Dr Ste 200 | | | Indianapolis | IN | 46260-1007 | |
| Heritage Environmental Service | | PO Box 66132 | | | | Indianapolis | IN | 46266 | |
| Heritage Environmental Service | | 4925 Helter St | | | | Louisville | KY | 40218 | |
| Heritage Environmental Service | | 2851 South Ave | | | | Toledo | OH | 43609 | |
| Heritage Environmental Service | | 5656 Opportunity Dr | | | | Toledo | OH | 43612 | |
| Heritage Environmental Services | | 7901 W Morris St | | | | Indianapolis | IN | 46231 | |
| Heritage Environmental Services | | PO Box 66132 | | | | Indianapolis | IN | 46266 | |
| Heritage Environmental Services Inc | | 15330 Canal Bank Rd | | | | Lemont | IL | 60439-3883 | |
| Heritage Environmental Services Inc | | 7901 West Morris St | | | | Indianapolis | IN | 46231 | |
| Heritage Express Eft Dba Aetna Freight Lines Inc | | PO Box 642585 | | | | Pittsburgh | PA | 15264-2585 | |
| Heritage Express Eft | | Dba Aetna Freight Lines Inc | PO Box 642585 | | | Pittsburgh | PA | 15264-2585 | |
| Heritage High School | | 3465 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Heritage Hills Golf Course | | 3140 Tee Dr | | | | Claremore | OK | 74019 | |
| Heritage House Restaurant | | 107 Stubbs Ave | | | | Fitzgerald | GA | 31750 | |
| Heritage House Restaurant | | 107 Stubbs Ave | Add Chg 02 17 05 Ah | | | Fitzgerald | GA | 31750 | |
| Heritage Human Technology | | Management Llc | 22000 Garrison | | | Dearborn | MI | 48124 | |
| Heritage Human Technology Mgmt | | 22000 Garrison | | | | Dearborn | MI | 48124 | |
| Heritage Interactive Services | | 8720 Robbins Rd | | | | Indianapolis | IN | 46268 | |
| Heritage Interactive Svcs | | 8720 Robbins Rd | | | | Indianapolis | IN | 46268 | |
| Heritage Of The South | | 310 W Oglethorpe Blvd | | | | Albany | GA | 31708-4501 | |
| Heritage Of The South Bank | | 310 W Oglethorpe Blvd | | | | Albany | GA | 31708-4501 | |
| Heritage Of The South Bank | | 310 W Oglethorpe Blvd | | | | Albany | GA | 31708-4501 | |
| Heritage Operating Lp | | Heritage Propane | 1205 E Main | | | Fabens | TX | 79838 | |
| Heritage Products Inc | | | | | | Crawfordsville | IN | 47933 | |
| Heritage Signs & Graphics | | 31103 Rancho Viejo Rd D 1 | | | | San Juan Capistrano | CA | 92675 | |
| Heritage Tool & Mold Co | | 46800 Erb Dr | | | | Macomb | MI | 48042 | |
| Heritage Tool and Mold Co Eft | | 46800 Erb Dr | | | | Macomb | MI | 48042 | |
| Heritage Transport Inc | | Crystal Clean Parts Washer Ser | 3970 W 10th St Ste A | | | Indianapolis | IN | 46222 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Heritage Transport Inc | | Heritage Environmental Service | 6521 River Rd | | | Cincinnati | OH | 45015 | |
| Heritage William E | | 27875 Chandler Ln | | | | Loxley | AL | 36551 | |
| Heritage Wire Harness | Accounts Payable | 152 12th St Northeast | | | | Fort Payne | AL | 35967 | |
| Heritage Wire Harness | | 152 12th St Ne | | | | Fort Payne | AL | 35967 | |
| Heritage Word Processing | Tom Welzien | 2622 Wauwatosa Ave | | | | Wauwatosa | WI | 53213 | |
| Heritier Matthew | | 2446 Plainview | | | | Saginaw | MI | 48603 | |
| Herkmer County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Herkner Kay | | 328 Windsor Ct | | | | Huron | OH | 44839 | |
| Herkness Randall | | 5025 Ashford Rd | | | | Clarkston | MI | 48348 | |
| Herko International Inc | Accounts Payable | 12975 Southwest 132nd St | | | | Miami | FL | 33186-6283 | |
| Herko International Inc | VP and General Manager | 12975 SW 132nd St | | | | Miami | FL | 33186 | |
| Herko International Inc | | 12975 Southwest 132nd St | | | | Miami | FL | 33186 | |
| Herko International Inc | | 12975 Sw 132nd St | | | | Miami | FL | 33186-628 | |
| Herko International Inc | | 13400 Sw 131st St | | | | Miami | FL | 33183 | |
| Herkomer Karen | | 3001 Fairview | | | | Anderson | IN | 46016 | |
| Herkomer King | | 817 Woodlawn Dr | | | | Anderson | IN | 46012 | |
| Herkules Equipment Corp | | 2760 Ridgeway Ct | | | | Walled Lake | MI | 48390-1662 | |
| Herkules Equipment Corporation | | 2760 Ridgeway Ct | | | | Walled Lake | MI | 48390-166 | |
| Herlache Russell | | 6565 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Herlache Russell L | | 6565 Lawndale Rd | | | | Saginaw | MI | 48604-9458 | |
| Herlan Kevin | | 6941 Lockwood Ln | | | | Lockport | NY | 14094 | |
| Herlande Toussaint | | 246 Woodland St | | | | Trenton | NJ | 8611 | |
| Herley Industries Inc | | Herley Mdi | 10 Sonar Dr | | | Woburn | MA | 1801 | |
| Herley Micro Dynamics | | 10 Sonar Dr | | | | Woburn | MA | 1801 | |
| Herline Frederick | | 258 E Bellevue Hwy | | | | Olivet | MI | 49076-9680 | |
| Herlinger George R | | 12854 Piccadily Cir | | | | Noblesville | IN | 46060-7297 | |
| Herm Donald J | | 3010 Lupine | | | | Bay City | MI | 48706-1233 | |
| Herman & Company Inc | | 1100 E Maryland St | | | | Indianapolis | IN | 46202-3975 | |
| Herman and Co Inc | | 1100 E Maryland St | | | | Indianapolis | IN | 46202 | |
| Herman Andrew | | 6197 Lismore Circle | | | | Grand Blanc | MI | 48439 | |
| Herman Dale | | 11485 Hegel Rd | | | | Goodrich | MI | 48438 | |
| Herman Danny Trucking Inc Eft | | PO Box 55 | | | | Mountain City | TN | 37683 | |
| Herman Daryle | | 8034 Venice Dr | | | | Warren | OH | 44484 | |
| Herman Dennis L | | 10425 Hill Rd | | | | Goodrich | MI | 48438-9712 | |
| Herman Diana F | | 8293 Canyon Trail | | | | Fenton | MI | 48430-8385 | |
| Herman Herbert | | 30 Waterview Dr | | | | Port Jefferson | NY | 11777 | |
| Herman Jennifer | | 5618 Furman Hwy | | | | Clayton | MI | 49235 | |
| Herman Kay | | 2136 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Herman Michael | | 3131 Westwood Pkwy | | | | Flint | MI | 48503 | |
| Herman Michael | | PO Box 189 | | | | Akron | MI | 48701 | |
| Herman Miles Trucking Inc | | PO Box 6017 | | | | El Paso | TX | 79906 | |
| Herman Miller Inc | Alice Galusha | 855 E Main Ave | PO Box 302 0162a | | | Zeeland | MI | 49484-0302 | |
| Herman Richard W | | 125 Buckshire Dr | | | | Holland | PA | 18986-2081 | |
| Herman Ronald | | 8034 Venice Dr Ne | | | | Warren | OH | 44484 | |
| Herman Schwabe Inc | | 155 Prince St | | | | Brooklyn | NY | 11368 | |
| Herman Sharon | | 2823 Cass St | | | | Unionville | MI | 48767-9601 | |
| Herman Steven | | 5955 Creekview Dr | | | | Clarence Ctr | NY | 14032 | |
| Herman Troy | | 3205 Hazel Foster Dr | | | | Carmel | IN | 46033 | |
| Herman Weber | David Bertus P48041 | C o Associate Counsel | 500 Woodward Ave Mc 3391 | | | Detroit | MI | 48226-3391 | |
| Herman Wicker | | Box 6 Porta Rd | | | | Altoona | PA | 16601 | |
| Hermance Linda | | 5081 Smokey Hollow Ln | | | | Clarkston | MI | 48348-3146 | |
| Hermanek And Gara Pc | | 417 S Dearborn St Ste1000 | | | | Chicago | IL | 60605 | |
| Hermante Corp | | Bach & Co | 50 Seaview Blvd | | | Port Washington | NY | 11050 | |
| Hermann Lyle | | 103 Meade Ave | | | | Medina | NY | 14103-1314 | |
| Hermann Neal | | 11046 W Scott Rd | | | | Medina | NY | 14103-9439 | |
| Hermann Schmidt | Bob Collins | 250 Nutmeg Rd S Ste J | | | | South Windsor | CT | 6074 | |
| Hermes Music Inc | | 830 N Cage Blvd | | | | Pharr | TX | 78577 | |
| Hermes Music Of Mcallen Inc | | 830 N Cage Blvd | | | | Pharr | TX | 78577-3106 | |
| Hermes Transport Inc | | PO Box 234 | | | | Lincolnshire | IL | 60069-0234 | |
| Hermiller Todd | | 6340 Harvest Meadows | | | | Dayton | OH | 45424 | |
| Hermitage Rcvr Of Taxes | | 800 North Hermitage Rd | | | | Hermitage | PA | 16148 | |
| Hermos Sa De Cv | | Av Hidalgo No 283 A | Colonia Las Campanas | | | Queretaro | | 76010 | Mexico |
| Hermoso Eduardo | | 1826 American Elm Ct | | | | Sugar Land | TX | 77479 | |
| Herman Christopher | | PO Box 78 | | | | Mesopotamia | OH | 44439 | |
| Herman Jerome F | | 5023 Corey Hunt Rd | | | | Bristolville | OH | 44402-9644 | |
| Hernandez Andrew | | 1844 Davisburg Rd | | | | Holly | MI | 48442 | |
| Hernandez Anita | | 1121 Cheryl Dr | | | | Burkburnett | TX | 76354 | |
| Hernandez Aurora P | | 2021 S 11th St | | | | Milwaukee | WI | 53204-3827 | |
| Hernandez Barbara | c/o Kramer & Jacob LLP | Morin I Jacob | 801 S Figueroa St | Ste 1130 | | Los Angeles | CA | 90017 | |
| Hernandez Barbara | | 3171 Williamsburg | | | | Loveland | CO | 80538 | |
| Hernandez Bonifacio | | 12897 Hawkins Rd | | | | Burt | MI | 48417-9621 | |
| Hernandez Charles | | PO Box 60 | | | | W Henrietta | NY | 14586-9998 | |
| Hernandez Christopher | | 14639 San Bruno Dr | | | | La Mirada | CA | 90638 | |
| Hernandez Crystian | | 411 E 1st St | | | | Burkburnett | TX | 76354 | |
| Hernandez Darcey | | 8454 Carpenter Rd | | | | Davison | MI | 48423 | |
| Hernandez Deanna J | | 121 Zion Way | | | | Santa Ana | CA | 92703 | |
| Hernandez Eddaly | | 5a 4th St | | | | New Brunswick | NJ | 8901 | |
| Hernandez Eladio | | 7108 Northview Dr | | | | Lockport | NY | 14094 | |
| Hernandez Eleanor | | 1380 County Rd 310 | | | | Clyde | OH | 43410-9733 | |
| Hernandez Eric | | 200 East Algonquin Rd | | | | Des Plaines | IL | 60016 | |
| Hernandez Eric | | 262 North California Ave | | | | Chicago | IL | 60612 | |
| Hernandez Flores Lorenzo | | 1006 Sterling | | | | Bay City | MI | 48706 | |
| Hernandez Francisco | | 1001 Ann St | | | | Bay City | MI | 48706-3702 | |
| Hernandez Francisco | | 3389 Angel Dr | | | | Saginaw | MI | 48601 | |
| Hernandez George | | Pa 110 Crestview Rd PO Box 818 | | | | Gallup | NM | 87305 | |
| Hernandez Gloria | | 56 Felix St | | | | Rochester | NY | 14606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez Gutierrez | | Ma De Lourdes Patricia | Chinacanteco No 5033 | Col Azteca Cd Juarez Chihuahue | | C P 32280 | | | Mexico |
| Hernandez Gutierrez Ma De Lourdes Patricia | | Chinacanteco No 5033 | Col Azteca Cd Juarez Chihuahue | | | Mexico C P 32280 | | | Mexico |
| Hernandez Heriberto | | 3 5th St | | | | New Brunswick | NJ | 8901 | |
| Hernandez Iii Juan | | 13294 Croswell | | | | Grant | MI | 49327 | |
| Hernandez Irma | | 1400 Collyer St 193 | | | | Longmont | CO | 80501 | |
| Hernandez Ivan | | 7170 Laverne | | | | El Paso | TX | 79915 | |
| Hernandez Javier | | 1006 B David Court | | | | Elizabethtown | KY | 42701 | |
| Hernandez Jessica | | 238 Carolina St Apt 1 | | | | Buffalo | NY | 14201 | |
| Hernandez Jorge | | 8454 E Carpenter Rd | | | | Davison | MI | 48423-8915 | |
| Hernandez Jose | | 3957 East St | | | | Saginaw | MI | 48601 | |
| Hernandez Jose | | 4570 Monitor Rd | | | | Bay City | MI | 48706-9203 | |
| Hernandez Joseph | | PO Box 8024 Mo481fra025 | | | | Plymouth | MI | 48170 | |
| Hernandez Joseph | | Pobox 177 | | | | Freeland | MI | 48623-0177 | |
| Hernandez Jr Roberto | | 8015 East Rd | | | | Saginaw | MI | 48601-9751 | |
| Hernandez Jr Rudolph | | PO Box 981 | | | | Saginaw | MI | 48606-0981 | |
| Hernandez Karin | | 1202 Waldman Ave | | | | Flint | MI | 48507-1549 | |
| Hernandez Luis | | 1435 Oak Tree Dr | | | | North Brunswick | NJ | 8902 | |
| Hernandez Mario | | 2129 Eymer St | | | | Saginaw | MI | 48602 | |
| Hernandez Mario | | 4443 Linden Pk Dr | | | | Bay City | MI | 48706 | |
| Hernandez Mario | | Pobox 4683 | | | | El Paso | TX | 79914 | |
| Hernandez Martha | | 2116 E Virginia | | | | Anaheim | CA | 92806 | |
| Hernandez Martina | | 339 E Adams | | | | Santa Ana | CA | 92707 | |
| Hernandez Mathew | | 5708 Michael Dr | | | | Bay City | MI | 48706-3168 | |
| Hernandez Noel P | | 5610 George St 1 | | | | Saginaw | MI | 48603-3633 | |
| Hernandez Oralia | | 4417 S 15th St | | | | Milwaukee | WI | 53221-2319 | |
| Hernandez Pablo | | 139 Zenith Circle | | | | Ft Meyers | FL | 33913-7522 | |
| Hernandez Pedro | | 14639 San Bruno Dr | | | | La Mirada | CA | 90638-4433 | |
| Hernandez Ramirez Rene Eft | | Dba Banca Promex Sa | Av Universidad Pte 284 5 | Col Viveros De Queretaro | | Queretaro | | 76015 | Mexico |
| Hernandez Ramirez Rene Eft Dba Banca Promex Sa | | Av Universidad Pte 284 5 | Col Viveros De Queretaro | | | Queretaro Mexico | | 76015 | Mexico |
| Hernandez Ray | | 105 Clay St | | | | Ithaca | MI | 48847-9511 | |
| Hernandez Rebecca C | | 16781 Verna Ln | | | | Yorba Linda | CA | 92886-2133 | |
| Hernandez Ricardo | | Dba Statewide Striping | 5902 Sta Maria Ste 7 | | | Laredo | TX | 78041 | |
| Hernandez Ricardo Dba Statewide Striping | | 5902 Sta Maria Ste 7 | | | | Laredo | TX | 78041 | |
| Hernandez Roberto | | 6075 E Holland Rd | | | | Saginaw | MI | 48601-9410 | |
| Hernandez Sandra | | 7473 Madison Circle | | | | Buena Pk | CA | 90620 | |
| Hernandez Supplies | | 3195 Christy Way | | | | Saginaw | MI | 48603-2213 | |
| Hernandez Supplies Eft | | 3195 Christy Way | PO Box 2445 | | | Saginaw | MI | 48605 | |
| Hernandez Supplies Eft | | 3195 Christy Way | PO Box 2445 | | | Saginaw | MI | 48605 | |
| Hernandez Thomas | | 1435 Gun Club Rd | | | | Caro | MI | 48723 | |
| Hernandez Tony | | 3366 Janes Ave | | | | Saginaw | MI | 48601-6320 | |
| Hernandez Victor | | 1184 C Cozzen Ln | | | | North Brunswick | NJ | 8902 | |
| Herndon Benjamin | | 3827 Paxton Rd | Apt 231 | | | Cincinnati | OH | 45209 | |
| Herndon Coleman Brading & | | Mckee | PO Box 1160 | | | Johnson City | TN | 37605-1160 | |
| Herndon Coleman Brading and Mckee | | PO Box 1160 | | | | Johnson City | TN | 37605-1160 | |
| Herndon John | | 2390 Spyglass Ct | | | | Fairborn | OH | 45324 | |
| Herndon Laura | | 1721 Hamilton Blvd | | | | Jackson | MS | 39206 | |
| Hernon Barry | | 8935 Altura Drne | | | | Warren | OH | 44484 | |
| Hernon Mary | | 30926 Ivy Hill Circle | | | | Cortland | OH | 44410 | |
| Hernon Ronda | | 8935 Altura Dr | | | | Warren | OH | 44484 | |
| Hero Industries | | 2719 Lake City Way | Burnaby British Columbia | | | Burnaby Bc | BC | V5A2Z6 | Canada |
| Heron John | | Dba Tonawanda Tool | 1189 Brighton Rd | | | Tonawanda | NY | 14150-8348 | |
| Heron John A | | Tonawanda Tool | 1189 Brighton Rd | | | Tonawanda | NY | 14150 | |
| Heron John Dba Tonawanda Tool | | 1189 Brighton Rd | | | | Tonawanda | NY | 14150-8348 | |
| Heron Terry | | 2 Carnarvon Rd | | | | Birkdale | | PR84SE | United Kingdom |
| Heroux Becky | | 7661 Easton Rd | | | | New Lothrop | MI | 48460 | |
| Herr Christophe | | 212 S Conradt | | | | Kokomo | IN | 46901 | |
| Herr David | | 11350 Ladd Rd | | | | Brooklyn | MI | 49230 | |
| Herr Industrial Metals | | 3498 Burton Dr | | | | Brownsville | TX | 78521 | |
| Herr Jack V | | 2579 Tod Ln | | | | Anderson | IN | 46013-9738 | |
| Herr Jr Charles | | 2793 N Riverwood Dr | | | | Twin Lake | MI | 49457-9794 | |
| Herr Melissa | | 3512 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Herr Mitchell | | 4447 S 600 E | | | | Kokomo | IN | 46902 | |
| Herr Voss Corp | | 130 Main St | Rm Chg Per Ltr 10 25 04 Am | | | Callery | PA | 16024-0178 | |
| Herr Voss Corp Callery Conway Mars Hv Inc | | 88073 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| Herramental Monterrey Sa | | 2701 Madero Eve Pte | Monterrey N L Cp 64000 | | | | | | Mexico |
| Herramental Monterrey Sa | | Av Madero 2701 Pte | | | | Monterrey | | 64000 | Mexico |
| Herramentales Y Maquinados | | Precisos Sa De Cv | Boldo No 17 Col Victoria De | Las Democracias Cp 02810 | | | | | Mexico |
| Herramentales Y Maquinados Pre | | Calle Boldo 17 | Col Victoria De Las Democracia | | | Azcapotzalco | | 2810 | Mexico |
| Herramentales Y Maquinados Precisos Sa De Cv | | Boldo No 17 Col Victoria De | Las Democracias Cp 02810 | | | | | | Mexico |
| Herrboldt Corey | | 156 Ashcroft Dr | | | | Bolingbrook | IL | 60490 | |
| Herrejon Carlos Rosette | | Rio Tiber 18 1er Piso | 06500 Col Cuauhtemoc | | | | | | Mexico |
| Herrell Betty | | 6410 S 160 W | | | | Peru | IN | 46970 | |
| Herrell Daniel | | 13657 S 500 W | | | | Kokomo | IN | 46901 | |
| Herrema Mark | | 456 12 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Herren Scott | | 17987 Kinder Oak Dr | | | | Noblesville | IN | 46062 | |
| Herren William R | | 4583 Dartmouth Dr | | | | Saginaw | MI | 48603-6212 | |
| Herrera Debra | | 5141 N Via La Doncella | | | | Tucson | AZ | 85750 | |
| Herrera Delores | | 1385 Willard Rd | | | | Birch Run | MI | 48415-8611 | |
| Herrera James | | 142 North Transithill Dr | | | | Depew | NY | 14043 | |
| Herrera Jose | | 11940 Mcauliffe | | | | El Paso | TX | 79936 | |
| Herrera Kenneth | | 405 West North B St | | | | Gas City | IN | 46933 | |
| Herrera Ricardo | | PO Box 365 | | | | Oak Creek | WI | 53154-0365 | |
| Herrera S | | 1905 Oak Lock Troe | | | | Norcross | GA | 30093-5724 | |
| Herrgard Thomas | | 846 Jones St Ne | | | | Grand Rapids | MI | 49544-2824 | |
| Herrick Chad | | 12509 Railroad St | | | | Clio | MI | 48420 | |
| Herrick Donald | | 2201 West Creek Rd | | | | Burt | NY | 14028 | |
| Herrick Feinstein LLP | Attn Paul Rubin | 2 Park Ave | | | | New York | NY | 10016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Herrick Feinstein LLP | Attn Paul Rubin Esq | 2 Park Ave | | | | New York | NY | 10016 | |
| Herrick Feinstein Llp | Paul Rubin | 2 Pk Ave | | | | New York | NY | 10016 | |
| Herrick Kevin | | 258 Lincoln Ave | | | | Mt Morris | MI | 48458 | |
| Herrick Kirk H Do | | 60 Golfview Dr | | | | Saginaw | MI | 48603 | |
| Herrick Kirk H Dr | | 60 Golfview Dr | | | | Saginaw | MI | 48603 | |
| Herrick Kristen | | 10410 N Elms Rd | | | | Montrose | MI | 48457 | |
| Herrick Leonard | | 208 W Main St | | | | Sterling | MI | 48659 | |
| Herrick Matt | | 333 Cloverdale Pl | | | | Flint | MI | 48503 | |
| Herrick Memorial Hospital | | 818 Riverside Ave | | | | Adrian | MI | 49221 | |
| Herriman Jeffery | | 332 Windy Blf | | | | Flushing | MI | 48433-2647 | |
| Herriman Keith D | | 1253 Horton Rd | | | | Jasper | MI | 49248-0000 | |
| Herriman Scott | | 9026 Potter Rd | | | | Davison | MI | 48423 | |
| Herrin Brandon | | 609 West Belmont | Apt 305 | | | Chicago | IL | 60657 | |
| Herring Cassandra L | | 611 S Miller Ave | | | | Marion | IN | 46953-1141 | |
| Herring Cindy | | 15234 Million Dollar Hwy | | | | Albion | NY | 14411 | |
| Herring Hermon | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Herring Hermon | | 1509 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Herring James | | 0853 Hwy 550 | | | | Brookhaven | MS | 39601 | |
| Herring John | | 15059 E Lee Rd | | | | Albion | NY | 14411 | |
| Herring Marc | | 37 Addison Ave | | | | Amherst | NY | 14226 | |
| Herring Mearly | | 3122 Garvin Rd | | | | Dayton | OH | 45405 | |
| Herring Ralph D | | 6091 Debry Rd | | | | Dayton | OH | 45418 | |
| Herring Randall | | 6121 Canton | | | | Saginaw | MI | 48603 | |
| Herrington Brian | | 185 Chadwick Ct | | | | Noblesville | IN | 46060 | |
| Herrington Chad | | 7017 Pointe Iverness Way | | | | Fort Wayne | IN | 46804-7920 | |
| Herrington David | | 4211 Gunar Dr | | | | Jackson | MS | 39272 | |
| Herrington David | | 6108 East Ave | | | | Newfane | NY | 14108 | |
| Herrington Douglas | | 800 Hillcrest Dr | | | | Kokomo | IN | 46901 | |
| Herrington John | | 530 Casey Rd | | | | East Amherst | NY | 14051 | |
| Herrington John E | | 530 Casey Rd | | | | East Amherst | NY | 14051 | |
| Herrington Jr Donald L | | PO Box 259 | | | | Otisville | MI | 48463-0259 | |
| Herrington Paula | | PO Box 702 | | | | Wesson | MS | 39191 | |
| Herrington Roger D Pc Eft | | Mail Code Mc 482 B38 C96 | 200 Renaissance Ctr | PO Box 200 | | Detroit | MI | 48265-2000 | |
| Herrington Roger D Pc Eft Mail Code Mc 482 B38 C96 | | 200 Renaissance Ctr | PO Box 200 | | | Detroit | MI | 48265-2000 | |
| Herriven Carol R | | 494 South St | | | | Lockport | NY | 14094 | |
| Herriven Matthew | | 3608 Carmen Rd | | | | Middleport | NY | 14105 | |
| Herrmann Alan J | | 3041 Warren Burton Rd | | | | Southington | OH | 44470-9501 | |
| Herrmann International | | 514 W Alamo | | | | Brenham | TX | 77833-3657 | |
| Herrmann Jennifer | | 96 Lynncrest Terrace | | | | Cheektowaga | NY | 14225 | |
| Herrmann Joseph | | 8681 S Glen Forest Ct | | | | Oak Creek | WI | 53154-3533 | |
| Herrmann Ultrasonics Eft | | 630 Estes Ave | | | | Schaumburg | IL | 60193 | |
| Herrmann Ultrasonics Eft | | 630 Estes Ave | | | | Schaumburg | IL | 60193 | |
| Herrmann Ultrasonics Inc | | 620 Estes Ave | | | | Schaumburg | IL | 60193-4403 | |
| Herrmann Richard M | | 280 Danbury Dr | | | | Cheektowaga | NY | 14225-2184 | |
| Herrod Gary L | | 2752 Hanson Run Rd | | | | Newton Falls | OH | 44444-8404 | |
| Herrod Louise B | | 2752 Hanson Run Rd | | | | Newton Falls | OH | 44444-8404 | |
| Herron Brenda | | 2100 Brittany Oaks Trl Ne | | | | Warren | OH | 44484-3900 | |
| Herron Charrae | | 1506 Homewood Se | | | | Warren | OH | 44484 | |
| Herron Dennis | | 1112 W Superior St | | | | Kokomo | IN | 46901 | |
| Herron Dennis R | | 1112 W Superior St | | | | Kokomo | IN | 46901-5260 | |
| Herron Glenda | | 203 Fawn Ln | | | | Cortland | OH | 44410-2608 | |
| Herron Jon L | | 13544 Kensington Pl | | | | Carmel | IN | 46032-5360 | |
| Herron Jude E | | 328 Glen Rose Dr | | | | Jackson | MS | 39209-2813 | |
| Herron Keila | | 6920 Pkbelt Dr | | | | Flint | MI | 48505 | |
| Herron Larry | | 700 N Gebhart Church Rd | | | | Miamisburg | OH | 45342 | |
| Herron Linda | | 2890 Williamsburg St Ne | | | | Warren | OH | 44485-2251 | |
| Herron Mable | | 1506 Homewood Ave Se | | | | Warren | OH | 44484-4911 | |
| Herron Michael | | 154 Britton Ln | | | | Monroe | OH | 45050 | |
| Herron Michael | | 180 Diamond Way | | | | Cortland | OH | 44410 | |
| Herron Robert A | | 2890 Williamsburg St Nw | | | | Warren | OH | 44485-2251 | |
| Herron Rosalyn | | 2950 Carlton Dr Nw | | | | Warren | OH | 44485 | |
| Herron Spring F | | 7073 E Mount Morris Rd | | | | Otisville | MI | 48463-9420 | |
| Hersaitor Especialidades Eft | | Hidraulicas Sa De Cv | Av 5 De Febrero 232 Local 10 | Colonia San Pablo Queretaro | | | | | Mexico |
| Hersaitor Especialidades Eft Hidraulicas Sa De Cv | | Av 5 De Febrero 232 Local 10 | Colonia San Pablo Queretaro | | | | | | Mexico |
| Hersaitor Especialidades Hidr | | Av 5 De Febrero 232 Local 10 | Plaza Cuauhtemoc | | | Queretaro | | 76130 | Mexico |
| Herrst Lori | | 26660 Berg Rd | | 1811 | | Southfield | MI | 48034 | |
| Hersberger Jill | | 2901 Osage Dr | | | | Kokomo | IN | 46902 | |
| Hersberger Robert | | 2901 Osage Dr | | | | Kokomo | IN | 46902 | |
| Hersch Cathleen V | | 8407 Copeland Court | | | | Ft Collins | CO | 80528 | |
| Herschel Accettola Bloom & | | Associates | 615 Adams St | | | Toledo | OH | 43604 | |
| Herschel Accettola Bloom and Associates | | 615 Adams St | | | | Toledo | OH | 43604 | |
| Herschman Architects Inc | | 23625 Commerce Pk Rd | | | | Cleveland | OH | 44122 | |
| Herschman Architects Inc | | 23625 Commerce Pk Ste 204 | | | | Cleveland | OH | 44122-5845 | |
| Hersey Clutch Co | | 8 Commerce Dr | | | | Orleans | MA | 2653 | |
| Hersey Clutch Co | | PO Box 328 | | | | Orleans | MA | 02653-0328 | |
| Hersh Packing & Rubber Co | | 312 N High St | | | | Canal Winchester | OH | 43110-9646 | |
| Hersh Packing & Rubber Co Eft | | 312 High St | | | | Canal Winchester | OH | 43110 | |
| Hershey Foods Corp | | 100 Crystal A Dr | | | | Hershey | PA | 17022-0810 | |
| Hertner Inc | | 12690 Elmwood Ave | | | | Cleveland | OH | 19601 | |
| Hertz Corp The | | Hertz Rent A Car | 6700 S Meridian | | | Oklahoma City | OK | 73159-1108 | |
| Hertz Corp The | | 3299 N Freeway | | | | Fort Worth | TX | 76106 | |
| Hertz Corporation | | Customer Accting Dept | PO Box 26141 | | | Oklahoma City | OK | 73126 | |
| Hertz Corporation | | Hertz Warranty Operations | Hertz Administration Ctr | 14501 Hertz Quail Spring Pkwy | | Oklahoma City | OK | 73134 | |
| Hertz Corporation Customer Accting Dept | | PO Box 26141 | | | | Oklahoma City | OK | 73126 | |
| Hertz Corporation Hertz Warranty Operations | | Hertz Administration Ctr | 14501 Hertz Quail Spring Pkwy | | | Oklahoma City | OK | 73134 | |
| Hertz Equipment Corp Eft | | PO Box 26390 | | | | Oklahoma City | OK | 73126-0390 | |
| Hertz Equipment Corp Eft | | 5128 Fishwick Dr | | | | Cincinnati | OH | 45216 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 353 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hertz Equipment Rental | | 9010 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Hertz Equipment Rental | | 28300 Goodard Rd | | | | Romulus | MI | 48164-2806 | |
| Hertz Equipment Rental | | PO Box 92041 | | | | Cleveland | OH | 44101 | |
| Hertz Equipment Rental | | PO Box 26390 | | | | Oklahoma City | OK | 73126-0390 | |
| Hertz Equipment Rental Eft | | PO Box 26390 | | | | Oklahoma City | OK | 73126-0390 | |
| Hertz Equipment Rental & Sales | | 950 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Hertz Equipment Rental and Sales | | 950 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Hertz Equipment Rental Corp | | 212 Lime Quarry Rd | | | | Madison | AL | 35758 | |
| Hertz Equipment Rental Corp | | 2150 Hwy 31 S | | | | Pelham | AL | 35124 | |
| Hertz Equipment Rental Corp | | 1484 Northside Dr Nw | | | | Atlanta | GA | 30318 | |
| Hertz Equipment Rental Corp | | 9010 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Hertz Equipment Rental Corp | | 29125 Smith Rd | | | | Romulus | MI | 48174-2232 | |
| Hertz Equipment Rental Corp | | 52700 Pontiac Trl | | | | Wixom | MI | 48393 | |
| Hertz Equipment Rental Corp | | 5500 36th St Se | | | | Grand Rapids | MI | 49512 | |
| Hertz Equipment Rental Corp | | Hertz Equipment Rental | 6333 S Dixie Hwy | | | Erie | MI | 48133 | |
| Hertz Equipment Rental Corp | | 125 Milens Rd | | | | Tonawanda | NY | 14150 | |
| Hertz Equipment Rental Corp | | 1601 Stanley Ave | | | | Dayton | OH | 45404 | |
| Hertz Equipment Rental Corp | | 21913 Aurora Rd | | | | Cleveland | OH | 44146-1230 | |
| Hertz Equipment Rental Corp | | 5128 Fishwick Dr | | | | Cincinnati | OH | 45216 | |
| Hertz Equipment Rental Corp | | Columbus Branch | 523 Stimmel Rd | | | Columbus | OH | 43223-2901 | |
| Hertz Equipment Rental Corp | | Hertz | 5095 Taylor Dr | | | Cleveland | OH | 44128 | |
| Hertz Equipment Rental Corp | | 1516 Fm Rd 1845 | | | | Longview | TX | 75603 | |
| Hertz Equipment Rental Corp | | 2219 Chamberlayne Ave | | | | Richmond | VA | 23222 | |
| Hertz Equipment Rental Corp | | 950 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Hertz Equipment Rental Corp Columbus Branch | | 523 Stimmel Rd | | | | Columbus | OH | 43223-2901 | |
| Hertz Equipment Rental Eft | | 28300 Goodard Rd | | | | Romulus | MI | 48164-2806 | |
| Hertz Equipment Rental Eft | | 6333 S Dixie Hwy | | | | Erie | MI | 48133 | |
| Hertzog Kurt | | 34 Wildherd Dr | | | | Henrietta | NY | 14467 | |
| Herubin Donald J | | 2316 Electric St | | | | Wyandotte | MI | 48192-4344 | |
| Herubin Joseph | | 2831 Timberline Dr | | | | Cortland | OH | 44410 | |
| Herubin Joseph | | 3745 Indian Run Apt 4 | | | | Canfield | OH | 44406 | |
| Hervey Perer Mendez | | Imagen Industrial | Plan De Ayala 6925 | Col El Crucero | | Cd Juarez | | 32500 | Mexico |
| Hervey Robert | | Hc51 Box 445 | | | | Scotland | TX | 76379 | |
| Herweyer Michael | | 10008 Fair Oaks Dr | | | | Goodrich | MI | 48438 | |
| Herycyk Mary | | 963 5th St | | | | Struthers | OH | 44471 | |
| Herzberg Larry | | 6056 Burton St Se | | | | Cascade | MI | 49546 | |
| Herzberg Ralph R | | 759 E Pilgrim | | | | Saginaw | MI | 48603-7130 | |
| Herzberger Henry | | 1185 S Main St | | | | Clyde | OH | 43410-2040 | |
| Herzfeld & Rubin | | Ste 600 1925 Century Pk E | | | | Los Angeles | CA | 90067-2783 | |
| Herzfeld & Rubin Pc | | 40 Wall St | | | | New York | NY | 10005 | |
| Herzfeld and Rubin | | Ste 600 1925 Century Pk E | | | | Los Angeles | CA | 90067-2783 | |
| Herzfeld and Rubin Pc | | 40 Wall St | | | | New York | NY | 10005 | |
| Herzig Bob & Associates Inc | | 11108 North Oak Traffic Way | Ste 104 | | | Kansas City | MO | 64155 | |
| Herzig Bob & Associates Inc | | 7816 N Michigan Ave | | | | Kansas City | MO | 64118 | |
| Herzig Bob and Associates Inc | | PO Box 28065 | | | | Kansas City | MO | 64118 | |
| Herzog Automation Corp | | 6600 Sprague Rd Ste 400 | | | | Cleveland | OH | 44130 | |
| Herzog Automation Corp | | PO Box 74579 | | | | Cleveland | OH | 44194-0662 | |
| Herzog Automotive Parts Inc | | PO Box 51449 | | | | New Orleans | LA | 70151-1449 | |
| Herzog Frank E | | 8 Leinbach Rd | | | | New Paris | OH | 45347-9114 | |
| Herzog Janet | | 108 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Herzog Kenneth | | 2925 Vale Dr | | | | Kettering | OH | 45420 | |
| Herzog Kevin | | 216 Williams Rd | | | | Wilmington | OH | 45177-8599 | |
| Herzog Lisa | | 158 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Herzog Saul | | 4491 Harbison St | | | | Dayton | OH | 45439 | |
| Herzog Timothy | | 6104 W Mason Rd | | | | Sandusky | OH | 44870 | |
| Hes Co | | He Services | 2659 W Guadalupe Rd Ste C 215 | | | Mesa | AZ | 85202 | |
| Hesc Attn Awg Cashiers Unit | | 99 Washington Ave | | | | Albany | NY | 12255 | |
| Hesch Daniel | | 6404 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Hesch Lawrence P | | 6605 Old Niagara Rd | | | | Lockport | NY | 14094-1517 | |
| Hesch Susan | | 6863 Ridge Rd | | | | Lockport | NY | 14094 | |
| Heschke Carol A | | 1445 Hosmer Rd | | | | Barker | NY | 14012-9521 | |
| Heschke Daniel | | 1906 Hess Rd | | | | Appleton | NY | 14008 | |
| Heschke Sherry | | 20551 2 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Heschke Sherry | | 20551/2 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Hesco Parts Corporation | | 990 S 9th St | | | | Louisville | KY | 40201 | |
| Hesco Parts Corporation | | PO Box 3008 | | | | Louisville | KY | 40201 | |
| Hesketh A | | 1 Linkway Ave | Ashton In Makerfield | | | Wigan | | WN4 8XE | United Kingdom |
| Hesketh D | | 26 Carnarvon St | | | | Oldham | | OL8 3PW | United Kingdom |
| Heskin Geraldine | | 9 Rye Hey Rd | | | | Southdene | | | United Kingdom |
| Hesler John | | 3461 Village Green Dr | | | | Dayton | OH | 45414 | |
| Hesley Gary | | 8856 Susan Dr | | | | Centerville | OH | 45458 | |
| Hess Bright Michigan Inc | | Chicago Rawhide | 26111 Evergreen Rd Ste 303 | | | Southfield | MI | 48076 | |
| Hess Dale | | 13045 S Jennings Rdd | | | | Linden | MI | 48451 | |
| Hess David | | 4684 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Hess David | | 1275 Woodledge Dr | | | | Mineral Ridge | OH | 44440 | |
| Hess Dawn | | 2740 Charlesgate Sw | | | | Wyoming | MI | 49509 | |
| Hess Dwight | | 5616 S 100 W | | | | Pendleton | IN | 46064 | |
| Hess Engineering | Jeff Wagner | 191 Fir Rd | | | | Niles | MI | 49120 | |
| Hess Engineering Ag | | Langfeldstrasse 88 | | | | Frauenfeld | | 8500 | Switzerland |
| Hess Engineering Ag Eft | | Langfeldstrasse 88 | Ch 8500 Frauenfeld | | | | | | Switzerland |
| Hess Engineering Ag Eft | | Langfeldstrasse 88 | Ch 8500 Frauenfeld | | | | | | Switzerland |
| Hess Engineering Inc | | 191 Fir Rd | | | | Niles | MI | 49120-9722 | |
| Hess Engineering Inc | | 191 Fir Rd | | | | Niles | MI | 49120-9766 | |
| Hess Engineering Inc Eft | | 191 Fir Rd | | | | Niles | MI | 49120-9766 | |
| Hess Frederick | | 1466 S Ringle Rd | | | | Caro | MI | 48723-9637 | |
| Hess Jeffrey | | 604 Adam St | | | | Tonawanda | NY | 14150-3626 | |
| Hess Joan | | 51 S Trow Bridge St South | | | | Lockport | NY | 14094 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 354 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hess John | | 4709 Bramoor Court | | | | Kokomo | IN | 46902 | |
| Hess Kelly | | 116 Nahma | | | | Clawson | MI | 48017 | |
| Hess Kelly | | PO Box 28 | | | | Newfane | NY | 14108-0028 | |
| Hess Laura | | 4684 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Hess Michael | | 2916 S Cherokee Rd | | | | Muncie | IN | 47302-5559 | |
| Hess Michael | | 40 N Kingshighway Blvd Apt 13R | | | | St Louis | MO | 63108-1344 | |
| Hess Micky | | 4405 N Ball Ave | | | | Muncie | IN | 47304-1117 | |
| Hess Paul | | PO Box 490594 | | | | W Carrollton | OH | 45449 | |
| Hess Peggy | | 6397 Mahoning Ave Nw | | | | Warren | OH | 44481-9466 | |
| Hess Peter | | 2491 Orchard View Dr Ne | | | | Grand Rapids | MI | 49505-5915 | |
| Hess Robert W | | 4309 N 950 W | | | | Shirley | IN | 47384-0003 | |
| Hess Stephen | | 4541 Gibbs Rd | | | | Danville | IN | 46122 | |
| Hess Steven | | 5875 Barnes Rd | | | | Millington | MI | 48746 | |
| Hess Tom | | 1205 Upper Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Hess Tommy | | 3145 Northwest Blvd Nw | | | | Warren | OH | 44485-2237 | |
| Hess William | | 228 N Clover Dr | | | | New Castle | IN | 47362 | |
| Hessell Joseph | | 51920 Sequoya Dr | | | | Macomb | MI | 48042 | |
| Hessen Logistics Neyr De Mexicosa De Cv | | 4535 Fm 802 | Attn Ramon Gonzalez | | | Brownsville | TX | 78526 | |
| Hesser College | | 3 Sundial Ave | | | | Manchester | OH | 3103 | |
| Hesser Olds Inc | | 2009 Milton Ave | | | | Janesville | WI | 53545 | |
| Hessey Michael | | 79 Marlowe Dr West | | | | Derby | | L127LR | United Kingdom |
| Hessinger Philip | | 1107 Cain Rd | | | | Youngstown | NY | 14174 | |
| Hester Brian | | 7610 Som Ctr Rd | | | | Solon | OH | 44139 | |
| Hester Curtis E | | PO Box 57 | | | | Shell Knob | MO | 65747-0057 | |
| Hester Fredy | | 1817 E 49th St | | | | Anderson | IN | 46013 | |
| Hester Harvey W | | 3901 Choctaw Dr Se | | | | Decatur | AL | 35603-5245 | |
| Hester Julie | | 6245 Roberta Dr | | | | Burton | MI | 48509 | |
| Hester Julie Petty Cashier | | Delphi Delco Electronic Sys | Mail Code 485 243 200 Dock 44 | 4134 Davison Rd Plant 43 | | Burton | MI | 48529 | |
| Hester Keith | | 10905 Burt Rd | | | | Birch Run | MI | 48415-9340 | |
| Hester Maurice | | 2406 Evelyn Ct | | | | Flint | MI | 48503-3946 | |
| Hester Minnie | | 2746 Berkley St | | | | Flint | MI | 48504 | |
| Hester Paul | | 9099 Pembrook Dr | | | | Davison | MI | 48423 | |
| Hester Rhonda Jean | | 20 Comstock Ave | | | | Buffalo | NY | 14215-2216 | |
| Hester Samuel | | 115 E Delavan Ave | | | | Buffalo | NY | 14208 | |
| Hester Stoops Nancy | | 5757 N 400 W | | | | Bargersville | IN | 46106 | |
| Hester Terry R | | 390 Union Chapel Rd E | | | | Northport | AL | 35473-7610 | |
| Hester William | | 306 Carolyn Ln | | | | Gadsden | AL | 35901 | |
| Heston Frank M | | 10213 Rivers Trail Dr | | | | Orlando | FL | 32817 | |
| Heston Frank M | | 10213 Rivers Trail Dr | | | | Orlando | FL | 32817-2886 | |
| Heston Jeffrey | | 2560 Stillwagon Se | | | | Warren | OH | 44484 | |
| Heth Jo Anne | | 141 Dean Rd | | | | Spencerport | NY | 14559 | |
| Hetherington Brenda | | 16431 Poplar Creek Rd | | | | Athens | AL | 35611-6313 | |
| Hetherington Linda L | | 2518 Solanwood Dr | | | | Davison | MI | 48423-8760 | |
| Hetherly Larry W | | 283 Lock St | | | | Lockport | NY | 14094-2255 | |
| Hetsberger Vincent | | 104 Hedden Terrace 2b | | | | Newark | NJ | 7108 | |
| Hettinga Kelly | | 8605 W Redbud Ln | | | | Muncie | IN | 47304 | |
| Hetzel Craig | | 8396 S Chicago Rd Apt 118 | | | | Oak Creek | WI | 53154-3591 | |
| Hetzel Frederick J | | 3241 E Frances Rd | | | | Clio | MI | 48420-9760 | |
| Hetzel Tommie | | 5439 Roxford Dr | | | | Dayton | OH | 45432 | |
| Hetzner Gloria C | | 951 N County Rd 300 E | | | | Kokomo | IN | 46901-5714 | |
| Hetzner Paul | | 204 Brooks St | | | | Bay City | MI | 48706-5339 | |
| Hetzner Randall | | 11125 S Evergreen St | | | | Birch Run | MI | 48415 | |
| Heuer Byrne & Case | | 231 W Wisconsin Ave Ste 1010 | | | | Milwaukee | WI | 53203 | |
| Heuer Byrne & Rosenbaum | | 231 W Wisconsin Ave Ste 1010 | | | | Milwaukee | WI | 53203 | |
| Heuer Cheryl | | 2119 North St | | | | Logansport | IN | 46947 | |
| Heuer Law Offices Sc | | 744 N 4th St Ste 460 | | | | Milwaukee | WI | 53203 | |
| Heugel J | | 170 Lions Creek Circle | | | | Noblesville | IN | 46060 | |
| Heuker David | | 10916 Pansing Rd | | | | Englewood | OH | 45322 | |
| Heusted Stacy | | 3478 Crandon Dr | | | | Davison | MI | 48423 | |
| Heuston Kevin | | 26 Gatling Ct | | | | New Brunswick | NJ | 8901 | |
| Hevezi Louis W | | 4698 S 250 E | | | | Peru | IN | 46970-7032 | |
| Hevmet Recovery Limited | | 51586 Fords Rd | | | | Wainfleet | ON | L0S 1V0 | Canada |
| Hevmet Recovery Limited | | 51586 Fords Rd | | | | Wainfleet | ON | L0S1V0 | Canada |
| Hewer Handegan & Scott | | Act Of S Joyner 97sc3364 | PO Box 835 | | | Decatur | IL | 62525 | |
| Hewer Thomas | | 2524 Fairmont | | | | Oakwood | OH | 45419 | |
| Hewins Sondra | | 16515 Fenton | | | | Detroit | MI | 48219 | |
| Hewitson Gary | | 273 Lock St | | | | Lockport | NY | 14094 | |
| Hewitt Associates Llc | | 100 Half Day Rd | | | | Lincolnshire | IL | 60069 | |
| Hewitt Associates Llc | | 100 Half Day Rd | Chg Rmt Add 08 04 03 Vc | | | Lincolnshire | IL | 60069 | |
| Hewitt Associates Llc | | PO Box 95135 | | | | Chicago | IL | 60694 | |
| Hewitt Brian | | 9261 Duffield Rd | | | | Gaines | MI | 48436 | |
| Hewitt Chatman | | 503 S Saginaw St Ste 739 | | | | Flint | MI | 48502 | |
| Hewitt Cheryl | | 2250 Penny Ln | | | | Austintown | OH | 44515-4935 | |
| Hewitt Douglas G | | 145 Christian Ave | | | | Rochester | NY | 14615-2224 | |
| Hewitt Eric | | 1868 Indianwood Trl | | | | West Branch | MI | 48661-9731 | |
| Hewitt H G | | 26 Freckleton Dr | Towerhill | | | Kirkby | | L33 1RG | United Kingdom |
| Hewitt Holt Jacob | | 6054 W Field Stone Hills Dr SE | | | | Caledonia | MI | 49316-7790 | |
| Hewitt J J | | 3 Spring Close | | | | Southport | | PR8 2BA | United Kingdom |
| Hewitt Larry C | | 6228 Shreve | | | | Lansing | MI | 48911-5508 | |
| Hewitt Mark | | 7739 W 350 N | | | | Sharpsville | IN | 46068-9210 | |
| Hewitt Melody | | 360 Carter St | | | | Russiaville | IN | 46979 | |
| Hewitt Michael C | | 110 Capital Rd | | | | Houghton Lake | MI | 48629-9609 | |
| Hewitt Steven R | | 5319 N State Rd | | | | Davison | MI | 48423-8595 | |
| Hewitt Tool & Die Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Hewitt Tool & Die Inc | George E Hewitt | Hewitt Tool & Die Inc | 1138 E 400 S PO Box 47 | | | Oakford | IN | 46965-0047 | |
| Hewitt Tool & Die Inc | | PO Box 47 | | | | Oakford | IN | 46965 | |
| Hewitt Tool & Die Inc Eft | | PO Box 47 | | | | Oakford | IN | 46965-0047 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hewitts Music | | 13936 Michigan Ave | | | | Dearborn | MI | 48126 | |
| Hewlett Cynthia | | 4055 Pierce Dr | | | | Shelby | MI | 48316 | |
| Hewlett Packard | Carol Dykes | Financial Svcs Ctr | PO Box 2810 | | | Colorado Spgs | CO | 80901-2810 | |
| Hewlett Packard | Joe Semany | 153 Taylor St | Ms Tay2 2 | | | Littleton | MA | 01460-1407 | |
| Hewlett Packard | Lanna | 8000 Foothills Blvd | PO Box 1145 | | | Roseville | CA | 95678 | |
| Hewlett Packard | Stacey Matz | Hp Dist Ctr  Ups Scs | 2230 Outer Loop Bld 4door 455 | | | Louisville | KY | 40219 | |
| Hewlett Packard | Stacey Matz | Hp Dist Ctr  Ups Scs | 2230 Outer Loop Bld 4door 460 | | | Louisville | KY | 40219 | |
| Hewlett Packard | Terry Konopasek | Vancouver Division | PO Box 8906 | | | Vancouver | WA | 98668-8906 | |
| Hewlett Packard | | 8000 Foothills Blvd | | | | Roseville | CA | 95747 | |
| Hewlett Packard | | Att Order Processing | PO Box 105005 | | | Atlanta | GA | 30348 | |
| Hewlett Packard | | PO Box 101149 | | | | Atlanta | GA | 30392-1149 | |
| Hewlett Packard | | PO Box 951084 | | | | Dallas | TX | 75395-1084 | |
| Hewlett Packard Asia Pacific | Alicia Leong | Harbourside Industrial Bld 2 | 2 Boon Leatterr 07 01 | | | | | 11984 | Singapore |
| Hewlett Packard Co | Acct 260056311 | 8000 Foothills Blvd | Attn Marty Christian | | | Roseville | CA | 95678 | |
| Hewlett Packard Co | Bill Wooldridge | Loveland Site | PO Box 301 | | | Loveland | CO | 80539 | |
| Hewlett Packard Co | | 10090 Foothill Blvd | | | | Roseville | CA | 95747-5748 | |
| Hewlett Packard Co | | 1421 S Manhattan Ave | | | | Fullerton | CA | 92631-5221 | |
| Hewlett Packard Co | | 301 E Evelyn Ave | | | | Mountainview | CA | 94041 | |
| Hewlett Packard Co | | 333 Logue Ave | | | | Mountain View | CA | 94043 | |
| Hewlett Packard Co | | 8000 8020 Foothills Blvd | | | | Roseville | CA | 95678 | |
| Hewlett Packard Co | | 8000 Foothills Blvd | | | | Roseville | CA | 95747-551 | |
| Hewlett Packard Co | | 8050 Foothills Blvd | | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Ciancinnati Ave | | | | Roseville | CA | 95678 | |
| Hewlett Packard Co | | Computer Systems Organization | 8000 Foothills Blvd M s R4cs | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Corporate Sales Finance | 1421 S Manhattan Ave | | | Fullerton | CA | 92631-0000 | |
| Hewlett Packard Co | | Customer Service Ctr | 10090 Foothills Blvd | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Customer Support Business Cent | 8000 Foothills Blvd Ms 5530 | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Direct Marketing Div | 3000 Hanover St | | | Palo Alto | CA | 94304-1185 | |
| Hewlett Packard Co | | Direct Marketing Division | 3000 Hanover St | | | Palo Alto | CA | 94304-1185 | |
| Hewlett Packard Co | | File 73703 Box 6000 | | | | San Francisco | CA | 94160 | |
| Hewlett Packard Co | | H P Direct Test & Measurement | 19310 Pruneridge Ave | | | Cupertino | CA | 95014 | |
| Hewlett Packard Co | | Hewlett Packard Customer Regis | 100 Mayfield Ave | | | Mountain View | CA | 94043 | |
| Hewlett Packard Co | | Hewlett Packard Nado | 5301 Stevens Creek | | | Santa Clara | CA | 95051 | |
| Hewlett Packard Co | | Hewlett Packard Support Materi | 8000 Foothills Blvd | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Hp | 3000 Hanover St | | | Palo Alto | CA | 94304-1112 | |
| Hewlett Packard Co | | Hp Business Store | PO Box 60000 File 73703 | | | San Francisco | CA | 94160-3703 | |
| Hewlett Packard Co | | Instrument Repair Ctr | 1421 S Manhattan Ave | | | Fullerton | CA | 92631-0000 | |
| Hewlett Packard Co | | Lincoln Service Ctr | 1727 Aviation Blvd Bldg L4 | | | Lincoln | CA | 95648 | |
| Hewlett Packard Co | | Lock Box 71195 | | | | San Francisco | CA | 94160-1195 | |
| Hewlett Packard Co | | Nado Div | PO Box 58195 | | | Santa Clara | CA | 95052 | |
| Hewlett Packard Co | | Palo Alto Fabrication Ctr | 395 Page Mill Rd | | | Palo Alto | CA | 94306 | |
| Hewlett Packard Co | | Parts Direct Ordering | 8000 Foothills Blvd M s 5719 | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Personal Office Computer Div | 974 E Arques Ave | | | Sunnyvale | CA | 94086 | |
| Hewlett Packard Co | | PO Box 1968 Scf | | | | Pasadena | CA | 91050 | |
| Hewlett Packard Co | | PO Box 2637 | | | | Santa Clara | CA | 95055-2637 | |
| Hewlett Packard Co | | PO Box 44417 | | | | San Francisco | CA | 94144-4417 | |
| Hewlett Packard Co | | Product Support Div | 690 E Middelfield Rd | | | Mountain View | CA | 94043 | |
| Hewlett Packard Co | | Roseville Processing | 8000 Foothills Blvd | M s 5578 Bldg R21 | | Roseville | CA | 95747-0324 | |
| Hewlett Packard Co | | Roseville Processing | 8000 Foothills Blvd | Ms 5578 Bldg R21 | | Roseville | CA | 95747-0324 | |
| Hewlett Packard Co | | Roseville Processing | M s 5578 Bldg R21 | 8000 Foothills Blvd | | Roseville | CA | 95747-032 | |
| Hewlett Packard Co | | Santaclara Div | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Hewlett Packard Co | | 24 Inverness Pl E | | | | Englewood | CO | 80112 | |
| Hewlett Packard Co | | 815 W 14th Sw | | | | Loveland | CO | 80537 | |
| Hewlett Packard Co | | 5200 Blue Lagoon Dr 950 | | | | Miami | FL | 33126 | |
| Hewlett Packard Co | | 5555 Windward Pkwy | | | | Alpharetta | GA | 30004-3895 | |
| Hewlett Packard Co | | 5555 Windward Pkwy | | | | Plpharetta | GA | 30004-3995 | |
| Hewlett Packard Co | | Hp Direct | PO Box 101149 | | | Atlanta | GA | 30392 | |
| Hewlett Packard Co | | Operation Services Ctr | 2124 Barrett Pk Dr Ste B | | | Kennesaw | GA | 30144 | |
| Hewlett Packard Co | | PO Box 105707 | | | | Atlanta | GA | 30348 | |
| Hewlett Packard Co | | 1200 E Diehl Rd | | | | Naperville | IL | 60563 | |
| Hewlett Packard Co | | Hewlett Packard Customer Svc | 545 E Alogonquin Rd | | | Arlington Heights | IL | 60005 | |
| Hewlett Packard Co | | Hp Service Ctr | 25 Nw Point Blvd | | | Elk Grove Village | IL | 60007 | |
| Hewlett Packard Co | | PO Box 92013 | | | | Chicago | IL | 60690 | |
| Hewlett Packard Co | | 111 E Ludwig Rd Ste 108 | | | | Fort Wayne | IN | 46825 | |
| Hewlett Packard Co | | 11911 N Meridian St | | | | Carmel | IN | 46032 | |
| Hewlett Packard Co | | 201 W 103rd St Ste 100 | | | | Indianapolis | IN | 46290 | |
| Hewlett Packard Co | | Service Ctr | 2200 Outer Loop Ste 100 | | | Louisville | KY | 40219 | |
| Hewlett Packard Co | | 1775 Minuteman Rd | | | | Andover | MA | 1810 | |
| Hewlett Packard Co | | 2101 Gaither Rd 4th Fl | | | | Rockville | MD | 20850 | |
| Hewlett Packard Co | | PO Box 64181 | | | | Baltimore | MD | 21264-4181 | |
| Hewlett Packard Co | | 1771 W Big Beaver | | | | Troy | MI | 48084 | |
| Hewlett Packard Co | | Hp | 2000 Victor Pky | | | Livonia | MI | 48152 | |
| Hewlett Packard Co | | 530 Maryville Ctr Dr | | | | Saint Louis | MO | 63141 | |
| Hewlett Packard Co | | PO Box 75617 | | | | Charlotte | NC | 28275 | |
| Hewlett Packard Co | | PO Box 75629 | | | | Charlotte | NC | 28275-5629 | |
| Hewlett Packard Co | | 10810 Farnam Dr | | | | Omaha | NE | 68154 | |
| Hewlett Packard Co | | Rockaway Customer Service Cent | 150 Green Pond Rd | | | Rockaway | NJ | 7866 | |
| Hewlett Packard Co | | 290 Woodcliff Dr | | | | Fairport | NY | 14450 | |
| Hewlett Packard Co | | 305 Cayuga Rd Ste 160 | | | | Cheektowaga | NY | 14225 | |
| Hewlett Packard Co | | 5010 Campus Wood Dr | | | | East Syracuse | NY | 13057 | |
| Hewlett Packard Co | | 15885 Sprague Rd | | | | Cleveland | OH | 44136 | |
| Hewlett Packard Co | | 7887 Washington Village Dr | | | | Dayton | OH | 45459 | |
| Hewlett Packard Co | | Corvallis Div | 1000 Ne Circle Blvd | | | Corvallis | OR | 97330 | |
| Hewlett Packard Co | | Hewlitt Packard Service Ctr | 1030 Ne Circle Blvd Bldg 11 | | | Corvallis | OR | 97330 | |
| Hewlett Packard Co | | 221 Gale Ln | | | | Kennett Square | PA | 19348 | |
| Hewlett Packard Co | | 2750 Monroe Blvd | | | | Valley Forge | PA | 19482 | |
| Hewlett Packard Co | | PO Box 371689 M | | | | Pittsburgh | PA | 15251 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hewlett Packard Co | | 930 E Campbell Rd | | | | Richardson | TX | 75081 | |
| Hewlett Packard Co | | 250 N Patrick Blvd Ste 100 | | | | Brookfield | WI | 53045 | |
| Hewlett Packard Co Inc | | Neely Sales Region | 5805 Sepulveda | | | Van Nuys | CA | 91411 | |
| Hewlett Packard Co Inc | | 9780 S Meridian Blvd | | | | Englewood | CO | 80155 | |
| Hewlett Packard Co Roseville | | Financial Service Ctr | PO Box 2810 | | | Colorado Spring | CO | 80901-281 | |
| Hewlett Packard Company | Anne Marie Kennelly | 3000 Hanover St M s 1050 | | | | Palo Alto | CA | 94304 | |
| Hewlett Packard Company | Debbie Vischer | Hewlett Packard Company | 825 14th St Sw Bldg E | | | Loveland | CO | 80537 | |
| Hewlett Packard Company | K Matthews L Jones | Financial Service Ctr | PO Box 2810 | | | Colorado Spgs | CO | 80901-281 | |
| Hewlett Packard Company | Ken Higman | Hewlett Packard Company | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Kenneth F Higman | 2125 E Katella Ave | Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Sharon Petrosino | 420 Mountain Ave | | | | Murray Hill | NJ | 7974 | |
| Hewlett Packard Company | Stacey Matz | Financial Service Ctr | PO Box 2810 | | | Colorado Sprgs | CO | 80901-2810 | |
| Hewlett Packard Company | | 3000 Hanover St | | | | Palo Alto | CA | 94304 | |
| Hewlett Packard Company | | Ms 5518 | 8000 Foothills Blvd | | | Roseville | CA | 95747 | |
| Hewlett Packard Company | | 3404 East Harmony Rd | | | | Fort Collins | CO | 80528-9599 | |
| Hewlett Packard Company | | Corvallis Service Ctr | 815 14th St Sw Bldg E | | | Loveland | CO | 80537 | |
| Hewlett Packard Company | | PO Box 2810 | | | | Colorado Springs | CO | 80901-2810 | |
| Hewlett Packard Company | | 20 Perimeter Summit Blvd | Ms 1710 | | | Atlanta | GA | 30319-1417 | |
| Hewlett Packard Company | | Bench Repair Unit | PO Box 101149 | | | Atlanta | GA | 30302-1149 | |
| Hewlett Packard Company | | 13207 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Hewlett Packard Company | | 5012 West 79th St | | | | Indianapolis | IN | 46254 | |
| Hewlett Packard Company | | 20000 Victor Pkwy Ste 200 | | | | Livonia | MI | 48152 | |
| Hewlett Packard Company | | 39500 Orchard Hill Pl | PO Box 8017 | | | Novi | MI | 48376-8017 | |
| Hewlett Packard Company | | Invoice Processing Ctr | Call Box 10000 | | | Aguadilla | PR | 00605-9000 | |
| Hewlett Packard Company | | Ccm4 4thn Receiving | 20555 State Hwy 249 | | | Houston | TX | 77070 | |
| Hewlett Packard Company | | Co Exel Logistics | 4501 Blalock Rd | | | Houston | TX | 77041 | |
| Hewlett Packard Company | | PO Box 951084 | | | | Dallas | TX | 75395-1084 | |
| Hewlett Packard Company Eft | | 20 Perimeter Summit Blvd | Ms 1710 | | | Atlanta | GA | 30319-1417 | |
| Hewlett Packard Company Gso | Stacey Matz | Product Suppt Div Americas | 1731 Aviation Blvd Bldg L7 | | | Lincoln | CA | 95648 | |
| Hewlett Packard Education | Catrina Goodwill | PO Box 1130 | | | | Roseville | CA | 95678 | |
| Hewlett Packard Express Svcs | | 1800 Green Hills Rd | | | | Scotts Valley | CA | 95066 | |
| Hewlett Packard Financial Services | | PO Box 402575 | | | | Atlanta | GA | 30384 | |
| Hewlett Packard Financial Services Company | | PO Box 402582 | 420 Mountain Ave PO Box 6 | | | Atlanta | GA | 30384-2582 | |
| Hewlett Packard Financial Svcs | | Hp Financial Services | PO Box 402575 | | | Atlanta | GA | 30384 | |
| Hewlett Packard Financial Svcs | | Mr02 3 D8 | 2 Results Wy | | | Marlborough | MA | 1752 | |
| Hewlett Packard Financial Svcs Co | | PO Box 402582 | 420 Mountain Ave PO Box 6 | | | Atlanta | GA | 30384-2582 | |
| Hewlett Packard Gmbh | Ralf Schuler | Csde Co Lgi | Heisenbergstr 2 | | | Herrenberg | | D-71083 | Germany |
| Hewlett Packard Gmbh | Ralf Schuler | Fsc Accounts Payable | PO Box 1426 | | | Boeblingen | | D-71004 | Germany |
| Hewlett Packard Gso | Stacey Matz | 8000 Foothills Blvd M/s 5735 | | | | Roseville | CA | 95747 | |
| Hewlett Packard Gso | Stacey Matz | 8000 Foothills Blvd M s 5735 | | | | Roseville | CA | 95747 | |
| Hewlett Packard Limited | | Cain Rd | PO Box 107 | | | Bracknell Bk | | RG121HN | United Kingdom |
| Hewlett Packard Ltd | | Cain Rd Amen Corner | | | | Bracknell | | 0RG12- 1HN | United Kingdom |
| Hewlett Packard Ltd | | Customer Support Centre | | | | Wokingham Berkshire | | 0RG41- 5DZ | United Kingdom |
| Hewlett Packard Mexico S De Rl | | Prolongacion Reforma 700 | Lomas De Santa Fe Miguel Hida | | | | | 1210 | Mexico |
| Hewlett Packard Mexico S Eft | | De Rl | Prolongacion Reforma 700 Col | De Santa Fe Cp 01210 Df | | | | | Mexico |
| Hewlett Packard Roseville Oss | Carol Lynn Espino | Hewlett Packard Company | Bcc Systems Mfg Roseville | | | Roseville | CA | 95678 | |
| Hewlett Packard san Jose | Kathi Hekking | Financial Services Ctr | PO Box 2810 | | | Colorado Spring | CO | 80901-2810 | |
| Hewlett Packard Singapore | | PO Box 200 | Alexandra Post Office S 91 | | | Singapore | | | Singapore |
| Hewlett Packard Us Ipo | | 3404 E Harmony Dr | | | | Ft. Collins | CO | 80528 | |
| Hewson & Van Hellemont | | 29900 Lorraine Ste 100 | | | | Warren | MI | 48093 | |
| Hewson & Van Hellemont | | Christine M Sutton | 29900 Lorraine Ste 100 | | | Warren | MI | 48093 | |
| Hewson and Van Hellemont Christine M Sutton | | 29900 Lorraine Ste 100 | | | | Warren | MI | 48093 | |
| Hewston Marco | | 6033 Bearcreek Dr | | | | Bedford Hts | OH | 44146 | |
| Hexacomb Corp | | 4747 Lincoln Mall Dr Ste 501 | | | | Matteson | IL | 60443-3817 | |
| Hexacomb Corp | | 75 Tri State Intl Dr Ste 200 | | | | Lincolnshire | IL | 60069 | |
| Hexacomb Corp | | Pactiv Company | 4343 Lincoln Hwy Ste 220 | | | Matteson | IL | 60443 | |
| Hexacomb Corp | | PO Box 77 5120 | | | | Chicago | IL | 60690 | |
| Hexacomb Corp | | PO Box 905953 | | | | Charlotte | NC | 28290-5953 | |
| Hexamer Aaron | | 50 Woodlake Blvd | Apt 2103 | | | Gurnee | IL | 60031 | |
| Hexamer Philip | | 826 Eastgate Dr | | | | Anderson | IN | 46012 | |
| Hexcel | Accounting Department | Pobox 97004 | | | | Kent | WA | 98064-9704 | |
| Hexcel Corp | | Hexcel Advanced Composites Div | 281 Tresser Blvd 2 Stamford P | | | Stamford | CT | 6901 | |
| Hexcel Corp | | PO Box 2196 | | | | Carol Stream | IL | 60132-2196 | |
| Hexcel Corp | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 | |
| Hexcel Corp | | Advanced Composites | 815 Lawrence St | | | Lancaster | OH | 43130 | |
| Hexcel Corp | | Customer Service Ctr | 201 E Abram Ste 300 | | | Arlington | TX | 76010 | |
| Hexcel Corp | | 6700 W 5400 S | | | | Salt Lake City | UT | 84118-0748 | |
| Hexcel Corp | | 15062 Steele Rd | | | | Burlington | WA | 98233-362 | |
| Hexcel Corporation | Stephen H Gross | Hodgson Russ Llp | 152 West 57th St 35th Fl | | | New York | NY | 10019 | |
| Hexcel Corporation Eft | | PO Box 2196 | | | | Carol Stream | IL | 60132-2196 | |
| Hexion Specialty Chemicals Inc | | Borden | 180 E Broad St | | | Columbus | OH | 43215 | |
| Hey Gary | | 704 Martindale Rd | | | | Union | OH | 45322 | |
| Heyboer Robert C | | 12425 20 Mile Rd | | | | Sand Lake | MI | 49341-8815 | |
| Heyco Products Inc | | 1800 Industrial Way N | | | | Toms River | NJ | 8755 | |
| Heyco Products Inc  Eft | | PO Box 8500 S 42220 | | | | Philadelphia | PA | 19178 | |
| Heyco Products Inc Eft | | 1800 Industrial Way N | | | | Toms River | NJ | 8755 | |
| Heydarzadeh Seyed | | 13816 Wellesley St | | | | Dearborn | MI | 48126 | |
| Heydens Donald | | 54380 Sassafras Dr | | | | Shelby Twp | MI | 48315-1398 | |
| Heylek Anita | | 2237 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Heylek Sr Michael J | | 2237 Linwood Ave | | | | Niagara Falls | NY | 14305-3043 | |
| Heyman Neal | | 2332 Swans Cove Court | | | | Fenton | MI | 48430 | |
| Heymans Dynamic Solder | | Assistance | Loeswijk 34 | 5731 VI Mierlo | | | | | Netherlands |
| Heymans Dynamic Solder Assistance | | Loeswijk 34 | 5731 VI Mierlo | | | | | | Netherlands |
| Heyne Todd | | 6536 Abington Pike | | | | Richmond | IN | 47374 | |
| Heynen Matthew | | 2318 133rd Ave | | | | Hopkins | MI | 49328-9705 | |
| Heytens Rhonda | | 1525 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Heyward Deidre | | 35520 Ashton Ct | Bldg 8 | | | Clinton Twp | MI | 48035 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hf Rubber Machinery | Kori Alexander | 1701 Nw Topeka Blvd. | | | | Topeka | KS | 66608-0250 | |
| Hf Wilson Engineering Co | | 1401 Nagel Blvd | | | | Batavia | IL | 60510 | |
| Hfi Inc | | 2421 Mcgaw Rd | | | | Columbus | OH | 43207 | |
| Hfi Inc | | 2421 Mcgaw Rd | | | | Columbus | OH | 43207-4513 | |
| Hfs Industrial Supply Inc | | 1640 Midwest Blvd | | | | Indianapolis | IN | 46214 | |
| Hfs Industrial Supply Inc | | 7995 W 21st St Unit C | | | | Indianapolis | IN | 46214-2309 | |
| Hgr Industrial Surplus Inc | Accounts Payable | 20001 Euclid Ave | | | | Euclid | OH | 44117 | |
| Hh Barnum | Jason Richards | Pobox 33321 Drawer 0013 | | | | Detroit | MI | 48232-5321 | |
| Hh Barnum Company | Jason Richards | Pobox 3321 Drawer 0013 | | | | Detroit | MI | 48232-5321 | |
| Hi Cube Express Inc | | 8426 East 33rd St | | | | Indianapolis | IN | 46226 | |
| Hi Cube Express Inc | | PO Box 700390 | | | | Tulsa | OK | 74170 | |
| Hi Fi Cruisin | | 106 Sheffield Loop | | | | Hattiesburg | MS | 39402-1406 | |
| Hi Grade Alloy Corp | | 17425 Laflin Ave | | | | East Hazel Crest | IL | 60429-184 | |
| Hi Grade Alloy Corp | | PO Box 980 | | | | Homewood | IL | 60430-0980 | |
| Hi Grade Alloy Corp Eft | | PO Box 980 | | | | Homewood | IL | 60430-0980 | |
| Hi Lex Controls Inc | | 152 Simpson Dr | | | | Litchfield | MI | 49252 | |
| Hi Lex Corp | | 5200 Wayne Rd | | | | Battle Creek | MI | 49015-102 | |
| Hi Lex Corp Eft | | 5200 Wayne Rd | | | | Battle Creek | MI | 49015 | |
| Hi Line Electric Co | | 2121 Valley View Ln | | | | Dallas | TX | 75234 | |
| Hi P International Limited Eft | | 11 International Business Pk | Jurong East 609926 | | | | | | Singapore |
| Hi P International Pte Ltd | Accounts Payable | 11 International Business Pk | | | | Jurong East | | 609926 | Singapore |
| Hi P International Pte Ltd | | 11 International Business Pk | | | | | | | Singapore |
| Hi P Singapore Pte Ltd | | 11 International Business Pk | Jurong East | | | | | 619926 | Singapore |
| Hi Point Optical Calibration | | 567 N Pk Rd | | | | Bellefontaine | OH | 43311 | |
| Hi Point Optical Calibration | | 567 N Pk St | | | | Bellefontaine | OH | 43311 | |
| Hi Point Optical Calibration | | PO Box 909 | | | | Bellefontaine | OH | 43311-0909 | |
| Hi Q Environmental | | 7386 Trade St | | | | San Diego | CA | 92121 | |
| Hi Rel Connectors Inc | | 760 W Wharton Dr | | | | Claremont | CA | 91711 | |
| Hi Shear Technology Corp | | 24225 Garnier St | | | | Torrance | CA | 90505 | |
| Hi Speed Checkweigher Co Inc | | 22673 Network Pl | | | | Chicago | IL | 60673-1220 | |
| Hi Speed Checkweigher Co Inc | | 5 Barr Rd | | | | Ithaca | NY | 14850 | |
| Hi Star Controlled Motion | | 3529 W Genesee Rd Ste 2 | | | | Lapeer | MI | 48446 | |
| Hi Star Corp | | 29 Broadway | | | | Oxford | MI | 48371 | |
| Hi Stat | | A Stoneridge Company | 345 South Mill St | | | Lexington | OH | 44904 | |
| Hi Stat Manufacturing | | 345 South Mill St | | | | Lexington | OH | 44904 | |
| Hi Stat Manufacturing | | 345 South Mill St | 345 South Mill St | | | Lexington | OH | 44904 | |
| Hi Stat Manufacturing Co Inc | | Sarasota Div | 7290 26th Ct E | | | Sarasota | FL | 34243 | |
| Hi Stat Mfg Co Inc | Pheba Cass | 345 S Mill St | | | | Lexington | OH | 44904 | |
| Hi Stat Mfg Co Inc  Eft | | 345 S Mill St | | | | Lexington | OH | 44904 | |
| Hi Stat Mfg Co Inc Eft | | Hold Dale Scheer 6 21 00 | 345 S Mill St | | | Lexington | OH | 44904 | |
| Hi Tec Corp | | 65 Power Rd | | | | Westford | MA | 18864199 | |
| Hi Tec Plating Inc | Kate Clendenin | 1603 Salisbury Rd | | | | Statesville | NC | 28677 | |
| Hi Tech Coatings Inc | | 24600 Industrial Hwy | | | | Warren | MI | 48089 | |
| Hi Tech Coatings Inc | | Parts Finishing Group De | Mexico | 24600 Industrial Hwy | | Warren | MI | 48089 | |
| Hi Tech Flexible Mfg Systems | | 3985 Chablis Dr | | | | West Bloomfield | MI | 48323-3026 | |
| Hi Tech Flexible Products | Jen | 103 N. Horton St | | | | Jackson | MI | 49202 | |
| Hi Tech Flexible Products Inc | | 103 N Horton St | | | | Jackson | MI | 49202 | |
| Hi Tech Handling Inc | | 8450 Algoma | PO Box 479 | | | Rockford | MI | 49341 | |
| Hi Tech Metrology Products Ltd | | 14 Wooden Bridge Dr | | | | Yorkville | IL | 60560 | |
| Hi Tech Optical Inc | | 3139 Christy Way | | | | Saginaw | MI | 48603-222 | |
| Hi Tech Optical Inc Att Accts Rec Dept | | PO Box 1443 | | | | Saginaw | MI | 48605 | |
| Hi Tech Optical Inc Eft | Accts Rec Dpet | 3139 Christy Way | | | | Saginaw | MI | 48605 | |
| Hi Tech Power & Control Inc | | 9685 Main St | | | | Clarence | NY | 14031-2036 | |
| Hi Tech Rubber Inc | Suzie Ulm | 3191 E Lapaima Ave | | | | Anaheim | CA | 92806-2803 | |
| Hi Tech Steel Treating Inc | | 2720 Roberts St | | | | Saginaw | MI | 48601-3133 | |
| Hi Tech Uk | | Parfield Pk Manvers | Purex House | | | Rotherham | | 5637DB | United Kingdom |
| Hi Tecmetal Group | | 1177 Marquette St | | | | Cleveland | OH | 44114 | |
| Hi Tecmetal Group Inc | | Htg Copper Brazing Industries | PO Box 77000 | Dept 77577 | | Detroit | MI | 48277-0577 | |
| Hi Tecmetal Group Inc | | Hydrovac Div | 1177 Marquette St | | | Cleveland | OH | 44114 | |
| Hi Tecmetal Group Inc Htg Copper Brazing Industries | | PO Box 77000 | Dept 77577 | | | Detroit | MI | 48277-0577 | |
| Hi Tek Integrated Systems | | 11180 Rojas Ste C | | | | El Paso | TX | 79935 | |
| Hi Tek Special Systems Inc | | Hi Tek Systems | 11180 Rojas Dr Ste C | | | El Paso | TX | 79935 | |
| Hi Temp Fabrication Inc | | 79 Perry St | | | | Buffalo | NY | 14203 | |
| Hi Temp Fabrication Inc | | 79 Perry St | | | | Buffalo | NY | 14203-3037 | |
| Hi Temp Heating & Cooling | | 520 S Gould St | | | | Owosso | MI | 48867 | |
| Hi Temp Heating and Cooling | | 520 S Gould St | | | | Owosso | MI | 48867 | |
| Hi Temp Inc | | 310 S Wolf Rd | | | | Northlake | IL | 60164 | |
| Hi Temp Inc | | 75 E Lake St | | | | Northlake | IL | 60164-2419 | |
| Hi Temp Incorporate Eft | | 75 East Lake St | | | | Northlake | IL | 60164 | |
| Hi Temp Incorporated | | 75 East Lake St | | | | North Lake | IL | 60164 | |
| Hi Temp Incorporated | | 75 East Lake St | | | | Northlake | IL | 60164 | |
| Hi Temp Plumbing Heating & Coo | | 520 S Gould St | | | | Owosso | MI | 48867 | |
| Hi Temp Products Inc | | 85 Gibson Hwy | | | | Milan | TN | 38358 | |
| Hi Temp Products Inc | | Hwy 79 | | | | Milan | TN | 38358-9309 | |
| Hi Watt Inc | | 34271 James J Pompo Dr | | | | Fraser | MI | 48026 | |
| Hi Watt Inc | | 5103 Eastman Ave Ste 233 | | | | Midland | MI | 48640 | |
| Hi Watt Inc Eft | | 34271 James J Pompo | | | | Fraser | MI | 48026 | |
| Hiatt Daniel | | 1507 Ginny Dr | | | | Kokomo | IN | 46902 | |
| Hiatt Frederick | | 109 Pine Knoll Dr | | | | Mount Airy | NC | 27030 | |
| Hiatt Metal Products Co Inc | | PO Box 889 | | | | Cicero | IN | 46034-0889 | |
| Hiatt Michael | | 17072 Lakeville Crossing | | | | Westfield | IN | 46074 | |
| Hiatt Stephen | | PO Box 632 | | | | Miamisburg | OH | 45343 | |
| Hiatt Von I | | 1821 S Main St | | | | Kokomo | IN | 46902-2134 | |
| Hibbard Kimberly | | 3590 Osburn Dr | | | | Tecumseh | MI | 49286 | |
| Hibbard Robert A | | 504 Mercer St | | | | Durand | MI | 48429-1338 | |
| Hibbitt Anita L | | 7060 Woodcroft Dr | | | | Englewood | OH | 45322 | |
| Hibbitt Karlsson & Sorensen | | Inc Michigan | 1080 Main St | | | Pawtucket | RI | 28604847 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 358 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hibbitts Jr Kenneth | | 8701 Ginger Wood Ct | | | | Carlisle | OH | 45005 | |
| Hibma Andrew J | | 465 Mason St Sw | | | | Byron Ctr | MI | 49315-9522 | |
| Hibst Phillip Lewis | | 1305 S Pk Ave 80 | | | | Alexandria | IN | 46001 | |
| Hice Michelle | | 7523 Horizon Hill Dr | | | | Springboro | OH | 45066 | |
| Hicken Christie | | 281 3 Talsman Dr | | | | Canfield | OH | 44406 | |
| Hickerson Charles | | 909 Spring Glen Dr | | | | Simpsonville | SC | 29680 | |
| Hickey Beverly | | 878 Maxwelton | | | | Dayton | OH | 45459 | |
| Hickey Carolyn | | 2773 Mohican Ave | | | | Kettering | OH | 45429 | |
| Hickey David | | 1013 S Maple | | | | Greentown | IN | 46936 | |
| Hickey Debra | | 3492 E 100 S | | | | Kokomo | IN | 46902 | |
| Hickey Fred S Corporation | | 9601 River St | | | | Schiller Pk | IL | 60176-1012 | |
| Hickey Gregory | | 3124 Seton Hill Dr | | | | Bellbrook | OH | 45305 | |
| Hickey Jason | | 1351 Williams Rd | | | | Wilmington | OH | 45177 | |
| Hickey Joseph A | | 1014 S Harrison St | | | | Saginaw | MI | 48602-1848 | |
| Hickey Jr Laurence | | 2608 Appold Dr | | | | Saginaw | MI | 48602 | |
| Hickey Kevin | | 3492 E 100 S | | | | Kokomo | IN | 46902 | |
| Hickey Mark | | 5231 Wishing Well | | | | Grand Blanc | MI | 48439 | |
| Hickey Matthew | | 4540 Walbridge Tr | | | | Beavercreek | OH | 45430 | |
| Hickey Patrick H | | 1016 N Granger St | | | | Saginaw | MI | 48602-4813 | |
| Hickey Paul | | 2247 Blackmore St | | | | Saginaw | MI | 48602-3510 | |
| Hickey William | | 2049 Cortland Ave | | | | Norwood | OH | 45238 | |
| Hicklin William C | | 75 Mclemore Rd | | | | Taft | TN | 38488 | |
| Hickman David L | | 110 Erie Ave | | | | Fairborn | OH | 45324-4412 | |
| Hickman Harry | | 8200 E Potter Rd | | | | Burton | MI | 48509 | |
| Hickman Howard | | S102 W36430 Hwy Lo | | | | Eagle | WI | 53119 | |
| Hickman James | | 6722 Cresta Bonita | | | | El Paso | TX | 79912 | |
| Hickman Michael W | | 715 Riverview Dr | | | | Kokomo | IN | 46901-7025 | |
| Hickman Phillip | | 5350 Ken Sealy Dr F 170 | | | | Cottondale | AL | 35453 | |
| Hickman Ramona | | 525 Linton Ct | | | | Beavercreek | OH | 45430 | |
| Hickman Richard | | 4359 Stoneybrook Dr Se | | | | Warren | OH | 44484 | |
| Hickman Tyrone | | 1825 S Norrell Dr | | | | Bolton | MS | 39041 | |
| Hickman Williams & Co | | 17370 N Laurel Pk Dr 330 | | | | Livonia | MI | 48152 | |
| Hickman Williams & Co | | Detroit Processing Div | Zug Island | | | Detroit | MI | 48209 | |
| Hickman Williams & Co | | Techni Carb Div | 40 Port Ave | | | Monroe | MI | 48161 | |
| Hickman Williams & Co | | 250 E 5th St Ste 1110 | | | | Cincinnati | OH | 45202-511 | |
| Hickman Williams & Co Eft | | 19801 Holland Rd | | | | Cleveland | OH | 44142 | |
| Hickman Williams and Co Eft | | Lock Box 00286 | | | | Cincinnati | OH | 45264-0286 | |
| Hickmott Chet | | 83 Tierney | | | | Bay City | MI | 48708 | |
| Hickmott Transportation Inc | | 208 S George St | | | | Decatur | MI | 49045 | |
| Hickmott Transportation Inc | | PO Box 159 | | | | Decatur | MI | 49045 | |
| Hickok Geoffrey | | 15550 26th St | | | | Gobles | MI | 49055 | |
| Hickok Inc | Accounts Payable | 10514 Dupont Ave | | | | Cleveland | OH | 44108-1399 | |
| Hickok Inc | | 10514 Dupont Ave | | | | Cleveland | OH | 44108-1348 | |
| Hickok Inc | | Hickok Electrical Instrument | 10514 Dupont Ave | | | Cleveland | OH | 44108-1348 | |
| Hickok Inc Hickok Electrical Instrument | | 10514 Dupont Ave | | | | Cleveland | OH | 44108 | |
| Hickory International | | 1704 Conowingo Rd | | | | Bel Air | MD | 21014-1816 | |
| Hickory Saw and Tool Inc | | PO Box 2407 | | | | Hickory | NC | 28603 | |
| Hickox Jeffrey | | 18142 Madison Rd | | | | Middlefield | OH | 44062 | |
| Hicks Aaron | | 6626 Presidential Dr | | | | Jackson | MS | 39213 | |
| Hicks Aaron | | 414 Georges Rd | | | | North Brunswick | NJ | 8902 | |
| Hicks Alan | | 410 Glenview Rd | | | | Trotwood | OH | 45426 | |
| Hicks Allen | | 4815 Ashbrook Dr | | | | Noblesville | IN | 46060 | |
| Hicks Anthony | | 2334 Fieldstone Circle | | | | Fairborn | OH | 45324 | |
| Hicks Antonio | | 2201 Fleming Dr | | | | Blue Springs | MO | 64015 | |
| Hicks April | | 8481 Patterson Rd | | | | Hokes Bluff | AL | 35905 | |
| Hicks Brenda | | 3610 Stormont | | | | Trotwood | OH | 45426 | |
| Hicks Brooke | | 253 South Torrence St | | | | Dayton | OH | 45403 | |
| Hicks Charles | | 4282 Riverbirch Run | | | | Zionsville | IN | 46077 | |
| Hicks Daniel | | 5030 Meadowcrest Cirdle | | | | Holly | MI | 48442 | |
| Hicks David L | | 1214 Cadillac Dr E | | | | Kokomo | IN | 46902-2543 | |
| Hicks David L | | 1214 Cadillac Dr East | | | | Kokomo | IN | 46902 | |
| Hicks Delores | | 1025 Laura Ave | | | | Jackson | MS | 39209-7006 | |
| Hicks Dennis J | | 28573 Margaret Ln | | | | New Boston | MI | 48164-8608 | |
| Hicks Edwina F | | 906 Azalia Dr | | | | Lewisville | TX | 75067 | |
| Hicks Ezell | | 324 Vaniman Ave | | | | Trotwood | OH | 45426 | |
| Hicks Frank | | 1914 Kipling Dr | | | | Dayton | OH | 45406 | |
| Hicks George W | | 2313 Linebaugh Rd | | | | Xenia | OH | 45385-8560 | |
| Hicks Harold | | 915 Jane Dr | | | | Brandon | MS | 39042-8913 | |
| Hicks Jeffrey | | 9651 Greenthread Dr | | | | Zionsville | IN | 46077 | |
| Hicks Jerry | | PO Box 2518 | | | | Lancaster | OH | 43130-5518 | |
| Hicks John | | 2250 E Rahn Rd | | | | Dayton | OH | 45440-2539 | |
| Hicks Joshua | | 339 North 800 East | | | | Provo | UT | 84606 | |
| Hicks Joshua C | | 5106b Meadowbrook Dr | | | | Rochester | MI | 48309 | |
| Hicks Jr Donald | | 6848 Meadows Ends Ln | | | | Memphis | TN | 38141 | |
| Hicks Kermit | | 6404 Luton Court | | | | Huber Heights | OH | 45424 | |
| Hicks Kimberly | | 125 Riverdale N | | | | Tuscaloosa | AL | 35404 | |
| Hicks Melanie | | 1724 Kensington Ave | | | | Cheektowaga | NY | 14215 | |
| Hicks Michael | | 4026 Lamson | | | | Saginaw | MI | 48601-6917 | |
| Hicks Michelle | | 160 Arlington Ave | | | | Dayton | OH | 45417 | |
| Hicks Pamela J | | 5962 E 1200 S | | | | Galveston | IN | 46932 | |
| Hicks Patricia | | 3533 N 300 E | | | | Kokomo | IN | 46901 | |
| Hicks Patricia | | 323 Cottonwood Pl | | | | Beavercreek | OH | 45440 | |
| Hicks Patrick | | 4474 S 1100 E Rd | | | | Greentown | IN | 46936 | |
| Hicks Raejean | | 4739 Deweese Rd | | | | Troy | OH | 45373 | |
| Hicks Robert | | PO Box 1284 | | | | Orange Beach | AL | 36561 | |
| Hicks Robert | | 6919 Marose Rd | | | | Huber Heights | OH | 45420 | |
| Hicks Robert L | | 15618 Beach Pebble Way | | | | Fort Myers | FL | 33908-3355 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hicks Robin | | 4815 Ashbrook Dr | | | | Noblesville | IN | 46062-7256 | |
| Hicks Rodney L | | 15355 E 246th St | | | | Noblesville | IN | 46060-9778 | |
| Hicks Rosalyn | | PO Box 20165 | | | | Saginaw | MI | 48602-0165 | |
| Hicks Roy | | PO Box 20165 | | | | Saginaw | MI | 48602 | |
| Hicks Spencer | | 4393 Marlowe St | | | | Dayton | OH | 45416 | |
| Hicks Thomas | | 114 Whitfield Dr | | | | Athens | AL | 35613 | |
| Hicks Thomas L | | 1113 West Fifth Ave | | | | Flint | MI | 48504-4906 | |
| Hicks Timothy L | | 883 Homestead Rd | | | | Saint Marys | WV | 26170-8339 | |
| Hicks Trucking Inc Eft | | 805 Negley Pl | | | | Dayton | OH | 45407 | |
| Hicks Trucking Inc Eft | | 805 Negley Pl | | | | Dayton | OH | 45407 | |
| Hicks Vanessa | | 3719 Evergreen Pkwy | | | | Flint | MI | 48503-4965 | |
| Hicks Vicki | | 135 W Glenaven Ave | | | | Youngstown | OH | 44507 | |
| Hicks Walter | | 421 Garland | | | | Flint | MI | 48503 | |
| Hicks Walter Lyle | | 5637 Leslie Ct | | | | Flint | MI | 48504 | |
| Hicks William | | 8481 Patterson Dr | | | | Hokes Bluff | AL | 35905 | |
| Hicks William | | 2324 Berkley Ct | | | | Saginaw | MI | 48601 | |
| Hicks Willie | | 1004 Donnie Harper Rd | | | | Douglas | GA | 31535 | |
| Hidalgo Co Tx | | Hidalgo County Tax Assessor | / Collector | PO Box 4290 | | Edinburg | TX | 78540 | |
| Hidalgo Co Tx | | Hidalgo County Tax Assessor | Collector | PO Box 4290 | | Edinburg | TX | 78540 | |
| Hidalgo County | Hidalgo County | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County | | PO Box 178 | | | | Edinburg | TX | 78540 | |
| Hidalgo County District Clerk | | PO Box 87 | | | | Edinburgh | TX | 78540 | |
| Hidalgo County Texas | | Tax Assessor collector | PO Box 4290 | | | Edinburg | TX | 78540-4290 | |
| Hidalgo County Texas Tax Assessor collector | | PO Box 4290 | | | | Edinburg | TX | 78540-4290 | |
| Hidalgo County United Way | | PO Box 187 | | | | Mc Allen | TX | 78502 | |
| Hidalgo County United Way | | PO Box 187 | | | | Mc Allen | TX | AF AS | |
| Hidalgo School City Tax Office | | Po Drawer C | | | | Hidalgo | TX | 78557 | |
| Hiday & Ricke Pa | | Acct Of Joseph P Smith | Case 94 283 Sp D | 8375 Dix Ellis Trail Ste 102 | | Jacksonville | FL | 35040-7973 | |
| Hiday and Ricke Pa Acct Of Joseph P Smith | | Case 94 283 Sp D | 8375 Dix Ellis Trail Ste 102 | | | Jacksonville | FL | 32256 | |
| Hidayet Mohamed | | 1165 Bardstown Trail | | | | Ann Arbor | MI | 48105 | |
| Hidden Lakes Apartments | | 2480 Foxhill Dr | | | | Miamisburg | OH | 45342 | |
| Hidden Valley | | Transportation Inc | PO Box 3 | | | Mechanicstown | OH | 44651 | |
| Hidden Valley Transportation I | | 4036 Napa Rd Ne | | | | Mechanicstown | OH | 44651 | |
| Hidden Valley Transportation Inc | | PO Box 3 | | | | Mechanicstown | OH | 44651 | |
| Hiddie Paul | | 8380 Northfield Rd | | | | Clarence Ctr | NY | 14032-9116 | |
| Hiddie Scott | | 4309 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Hiden Analytical Inc | | 75 Hancock Rd Ste H | | | | Peterborough | NH | 03458-1100 | |
| Hiden Analytical Inc | | 75 Hancock Rd Ste H | Add Chg Per Goi 07 29 03 Vc | | | Peterborough | NH | 34581100 | |
| Hiden Analytical Ltd | | Hiden Analytical Div | 75 Hancock Rd Ste D | | | Peterborough | NH | 34581100 | |
| Hidria Usa Eft | | Frmly Ht Usa Inc | Beechtree Business Pk | 202 Beechtree Blvd | | Greenville | SC | 29605 | |
| Hiehle Ramona | | 6057 Birdwood Cir | | | | Dayton | OH | 45449 | |
| Hiera James P | | 3044 Richmond | | | | Clarkston | MI | 48348 | |
| Hierlmeier Jeffrey | | 7203 W View Dr | | | | Wind Lake | WI | 53185-1931 | |
| Hierons A | | 48 Girvan Cres | Garswood | | | Nr Wigan | | WN4 OSS | United Kingdom |
| Hierons P A | | 48 Girvan Crescent | Ashton In Makerfield | | | Wigan | | WN4 OSS | United Kingdom |
| Hieronymus Llc | | 1278 Maue Rd | | | | Miamisburg | OH | 45342 | |
| Higareda Raul | | 12911 Heyerdahl Dr | | | | Austin | TX | 78753 | |
| Higbee Jay | | 113 Cicero Hts Dr | | | | Tipton | IN | 46072 | |
| Higbee Thomas | | 2565 Rosewood St | | | | Jenison | MI | 49428-8709 | |
| Higdon Joel | | 1920 Grissom Ave Sw | | | | Decatur | AL | 35603 | |
| Higdon M L | | 1920 Grissom Ave Sw | | | | Decatur | AL | 35603-2634 | |
| Higdon Robert | | 124 Hardin Rd | | | | Falkville | AL | 35622-8402 | |
| Higdon William | | 1163 S 1010 E | | | | Greentown | IN | 46936 | |
| Higgenbottom Roger | | PO Box 281 | | | | Greentown | IN | 46936 | |
| Higginbotham Alicia | | 2603 Compton Dr | | | | Decatur | AL | 35603 | |
| Higginbotham Dale | | 5730 Huntington Reserve | Drive | | | Parma | OH | 44134 | |
| Higginbotham Diana | | 7321 White Rd Lot 8 | | | | Muskegon | MI | 49442-8453 | |
| Higginbotham Earl | | 630 Shawnee Rd | | | | Kansas City | KS | 66103 | |
| Higginbotham Gloria J | | 630 Shawnee Rd | | | | Kansas City | KS | 66103-1253 | |
| Higginbotham Jimmy R | | 16545 Phillips Rd | | | | Athens | AL | 35613-6835 | |
| Higginbotham Timothy | | 18777 Oakdale Rd | | | | Athens | AL | 35613-5753 | |
| Higginbotham Deanna | | 5963 N Pk Ave Ext | | | | Warren | OH | 44481-9374 | |
| Higginbottom Joyce | | PO Box 281 | | | | Greentown | IN | 46936 | |
| Higginbottom Joyce E | | PO Box 281 | | | | Greentown | IN | 46936-0281 | |
| Higginbottom Roger | | PO Box 281 | | | | Greentown | IN | 46936-0281 | |
| Higgins Carolyn | | 424 Tenth St | | | | Niagara Falls | NY | 14301 | |
| Higgins Cathy E | | 8531 Pitlochry Ct | | | | Dublin | OH | 43017-9770 | |
| Higgins Cavanagh & Cooney | | The Hay Building | 123 Dyer St | | | Providence | RI | 29033967 | |
| Higgins Cavanagh and Cooney The Hay Building | | 123 Dyer St | | | | Providence | RI | 02903-3967 | |
| Higgins Cleophus | | 1805 Cadillac Ct | | | | Kokomo | IN | 46902-2536 | |
| Higgins Constructors Inc | c/o Feldman Keifer & Herman | Andrew Feldman Esq | The Dun Building | 110 Pearl St Ste 400 | | Buffalo | NY | 14202 | |
| Higgins Daniel | | 2907 Pease Ln | | | | Sandusky | OH | 44870-5924 | |
| Higgins Daniel E | | 2907 Pease Ln | | | | Sandusky | OH | 44870-5928 | |
| Higgins Dennis | | 4808 Cottage Court | | | | Lockport | NY | 14094 | |
| Higgins Erectors & Haulers | | 945 Spencer St | | | | Syracuse | NY | 13204-1136 | |
| Higgins Erectors & Haulers Inc | c/o Feldman Keifer & Herman | Andrew Feldman Esq | The Dun Building | 110 Pearl St Ste 400 | | Buffalo | NY | 14202 | |
| Higgins Erectors & Haulers Inc | | 60 Dingens St | | | | Buffalo | NY | 14206 | |
| Higgins Erectors & Haulers Inc | | 7715 Lockport Rd | | | | Niagara Falls | NY | 14304 | |
| Higgins Erectors and Haulers Inc | | PO Box 1008 | | | | Buffalo | NY | 14240 | |
| Higgins Erin | | 5305 Wheelock Rd | | | | Troy | OH | 45373 | |
| Higgins Faye D | | 177 Paul Dr | | | | Amherst | NY | 14228-1340 | |
| Higgins Fp | | 2 Buxted Rd | | | | Liverpool | | L32 6SQ | United Kingdom |
| Higgins Frank | | 4962 Blackman Rd | | | | Lockport | NY | 14094 | |
| Higgins Gregory A | | 1625 N Ohio St | | | | Kokomo | IN | 46901-2577 | |
| Higgins Isaac | | 6244 Carriage Dr | | | | Dayton | OH | 45415 | |
| Higgins James R | | 635 S Brennan Rd | | | | Hemlock | MI | 48626-8757 | |
| Higgins Jeff | | 6455 Walsh Rd | | | | Dexter | MI | 48130 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Higgins Jimmy | | 1215 Jayne Dr | | | | Kokomo | IN | 46902-6127 | |
| Higgins John | | 15972 Meandering Dr | | | | Brandywine | MD | 20613 | |
| Higgins John | | 3214 Country Club Ln | | | | Huron | OH | 44839 | |
| Higgins Jr Robert F | | 18 Locust Rd | | | | Bordentown | NJ | 08505-2727 | |
| Higgins K J | | 8 Quarry Bank | Garstang | | | Preston | | PR3 1QU | United Kingdom |
| Higgins Keith | | 23 Red Bud Dr | | | | Middletown | OH | 45042 | |
| Higgins M | | PO Box 83 | | | | Barker | NY | 14012-0083 | |
| Higgins M P | | 8735 Lakeview Dr | | | | Barker | NY | 14012 | |
| Higgins Patrick | | 14401 Burt Rd | | | | Chesaning | MI | 48616-9546 | |
| Higgins Richard | | 5872 Beattie Ave | | | | Lockport | NY | 14094 | |
| Higgins Shelley | | 1235 Angiers Dr | | | | Dayton | OH | 45408 | |
| Higgins Susan | | 2054 E Market St | | | | Warren | OH | 44483 | |
| Higgins Sylvia | | 99 Arborwood Cres | | | | Rochester | NY | 14615-3846 | |
| Higgins Teresa A | | 4962 Blackman Rd | | | | Lockport | NY | 14094-9740 | |
| Higgins Tiffany | | 911 Holly St | | | | Gadsden | AL | 35901 | |
| Higginson  Eft | | PO Box 5011 | | | | Burlington | ON | L7R 3Z4 | Canada |
| Higginson Eft | | PO Box 5011 | | | | Burlington | ON | L7R 3Z4 | Canada |
| Higginson Equipment Sales Ltd | | 1330 Sutton Dr | | | | Burlington | ON | L7L 6W6 | Canada |
| High Charles | | 3483 E 150 N | | | | Anderson | IN | 46012 | |
| High Debra | | 2301 Tam O Shanter Rd | | | | Kokomo | IN | 46902 | |
| High Gary L | | 1929 Ctr Rd | | | | Wilmington | OH | 45177-8351 | |
| High Hopes Trans Inc | | 6658 Eagleville Rd | | | | Bloomdale | OH | 44817 | |
| High Horse Express Inc | | PO Box L | | | | Cedar Springs | MI | 49319-0812 | |
| High Iii Charles | | 5189 Fishburg Rd | | | | Huber Heights | OH | 45424 | |
| High Impact Television Inc | | 20241 Birch St Ste 100 | | | | Newport Beach | CA | 92660 | |
| High Jeffery | | 826 3rd St | | | | Baraboo | WI | 53913 | |
| High Jr Charles A | | 5189 Fishburg Rd | | | | Huber Heights | OH | 45424-4345 | |
| High Lloyd | | 3055 Ridge Rd | | | | Cortland | OH | 44410 | |
| High Performance Concepts Inc | | Muther Richard & Assoc | 4129 River Cliff Chase | | | Marietta | GA | 30067 | |
| High Performance Concepts Inc Muther Richard and Assoc | | 4129 River Cliff Chase | | | | Marietta | GA | 30067 | |
| High Point Screw Machine Servi | | 1247 Mount Brook Ct | | | | Greenwood | IN | 46143 | |
| High Potential Testing Inc | | 2018 Rte 130 Unit 4 | | | | Burlington | NJ | 8016 | |
| High Potential Testing Inc | | PO Box 41 | | | | Burlington | NJ | 08016-0041 | |
| High Potential Testing Inc | | PO Box 386 | | | | Dayton | OH | 8810 | |
| High Precision Components Eft | | Inc | 825 Bloomingdale Rd | | | Glen Ellyn | IL | 60137 | |
| High Precision Components Eft Inc | | 825 Bloomingdale Rd | | | | Glen Ellyn | IL | 60137 | |
| High Precision Components Inc | | 73 Shipwright St | | | | Annapolis | MD | 21401 | |
| High Pressure Equipment | | Company | 1222 Linden Ave | | | Erie | PA | 16505-0248 | |
| High Pressure Equipment Co | | 1222 Linden Ave | | | | Erie | PA | 16505 | |
| High Pressure Equipment Company | | PO Box 8248 | | | | Erie | PA | 16505-0248 | |
| High Purity Iron Inc | | Qmp America | 17197 N Laurel Pk Dr | Ste 519 | | Livonia | MI | 48152-2686 | |
| High Purity Iron Inc | | Qmp America | Ste 519 | | | Livonia | MI | 48152-268 | |
| High Purity Iron Inc | | Qmp America | Ste 519 | 17197 N Laurel Pk Dr | | Livonia | MI | 48152-268 | |
| High Quality Tools Inc | | 34940 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| High Speed Hammer Co Inc | | 313 Norton St | | | | Rochester | NY | 14621-3331 | |
| High Speed Hammer Co Inc Eft | | 313 Norton St | | | | Rochester | NY | 14621 | |
| High Tec Industrial Services | | Inc | 15 Industry Pk Court | | | Tipp City | OH | 45371 | |
| High Tec Industrial Services Inc | | 15 Industry Pk Court | | | | Tipp City | OH | 45371 | |
| High Tech Auto Rep | Thy Keo | 1601 W Belfield Ave | | | | Philadelphia | PA | 19141 | |
| High Tech Castings Inc | | 12170 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| High Tech Digital Inc | | 655 Deep Valley Dr 305 | Rolling Hills Estates | | | Rolling Hills | CA | 90274 | |
| High Tech Digital Inc | | 655 Deep Valley Dr Ste 305 | | | | Rolling Hills Estate | CA | 90274 | |
| High Tech Enterprises Inc | | Hte | 1100 N Opdyke Rd Ste 300 | | | Auburn Hills | MI | 48326-263 | |
| High Tech Foil Inc | | 56 Hudson River Rd | | | | Waterford | NY | 12188 | |
| High Voltage Engineering Corp | | General Eastern Instruments | 20 Commerce Way | | | Woburn | MA | 1801 | |
| High Voltage Engineering Corp | | Judd Wire Div | Turnpike Rd | | | Turners Falls | MA | 1376 | |
| High Voltage Maintenance | | Corp | 5100 Energy Dr PO Box 13059 | | | Dayton | OH | 45413-0059 | |
| High Voltage Maintenance Corp | | 8320 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| High Voltage Maintenance Corp | | Cincinnati Div | 1455 Jamike Dr Ste 5 | | | Erlanger | KY | 41018 | |
| High Voltage Maintenance Corp | | 24371 Catherin Industrial Dr Ste 207 | | | | Novi | MI | 48375-2422 | |
| High Voltage Maintenance Corp | | 5100 Energy Dr | | | | Dayton | OH | 45414-352 | |
| High Voltage Maintenance Corp | | 7200 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| High Voltage Maintenance Corp | | 3000 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| High Voltage Maintenance Eft | | Corp | 5100 Energy Dr PO Box 13059 | | | Dayton | OH | 45413-0059 | |
| High Voltage Maintenance Eft Corp | | PO Box 73974 | | | | Chicago | IL | 60673-7974 | |
| High Voltage Technical | | Services Inc | 8266 Sultana Ave | | | Fontana | CA | 92335 | |
| High Voltage Technical Service | | 8266 Sultana Ave Ste B | | | | Fontana | CA | 92335 | |
| High Voltage Technical Service | | PO Box 30481 | | | | San Bernardino | CA | 92413 | |
| High Voltage Technical Services Inc | | 8266 Sultana Ave | | | | Fontana | CA | 92335 | |
| Higham Maria | | 1 Ness Grove | | | | Westvale | | L32 0XB | United Kingdom |
| Higham N P | | Appartment 14 | Bridgemere House Mossley Hill Dr | | | Liverpool | | L17 0ET | United Kingdom |
| Highberg John | | 517 E Saratoga | | | | Ferndale | MI | 48220 | |
| Higher Education Student Assistance | | PO Box 529 | | | | Newark | NJ | 7101 | |
| Higher Elevation | | 512 S Bryan Cir | | | | Brandon | FL | 33511-6037 | |
| Highers Jeff | | 848 Westridge Circle | | | | Noblesville | IN | 46060 | |
| Highett Paul | | 510 South Spinningwheel Ln | | | | Bloomfield Hills | MI | 48304 | |
| Highett Paul | | 510 South Spinning Wheel Ln | | | | Bloomfield Hills | MI | 48304 | |
| Highfield Robert | | 4 Halsey Dr | | | | Riverside | OH | 45431 | |
| Highfill John | | 2110 Cherokee Dr | | | | London | OH | 43140 | |
| Highland Community College | | PO Box 68 | | | | Highland | KS | 66035 | |
| Highland High School | | 4301 E Guadalupe Rd | | | | Gilbert | AZ | 85234 | |
| Highland High School Robotics | | Club | 4301 E Guadalupe Rd | | | Gilbert | AZ | 85234 | |
| Highland High School Robotics Club | | 4301 E Guadalupe Rd | | | | Gilbert | AZ | 85234 | |
| Highland Industries Inc | Sarah F Sparrow | Tuggle Duggins & Meschan Pa | 228 West Market St | | | Greensboro | NC | 27402 | |
| Highland Industries Inc | | 829 Green Valley Rd Ste 300 | | | | Greensboro | NC | 27408 | |
| Highland Industries Inc Eft | | Remove Hold R Burrell | PO Box 60787 | | | Charlotte | NC | 28260 | |
| Highland Manufacturing Co | | 1240 Wolcott St | PO Box 1858 | | | Waterbury | CT | 6722 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 361 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Highland Manufacturing Co | | PO Box 75711 | | | | Chicago | IL | 60675-5711 | |
| Highland Manufacturing Inc | | 339 E Whitcomb Ave | | | | Madison Heights | MI | 48071 | |
| Highland Park Community | | College | Glendale Ave At 3rd Ave | | | Highland Pk | MI | 48203 | |
| Highland Park Community College | | Glendale Ave At 3rd Ave | | | | Highland Pk | MI | 48203 | |
| Highland School | | 3156 Tabor Rd | | | | Gadsden | AL | 35904 | |
| Highland Tank & Manufacturing | | One Highland Rd | | | | Stoystown | PA | 15563 | |
| Highland Tank & Mfg Co | | PO Box 827973 | | | | Philadelphia | PA | 19182-7973 | |
| Highland Tank and Mfg Co | | PO Box 827973 | | | | Philadelphia | PA | 19182-7973 | |
| Highland Transport | | 2815 14th Ave | | | | Markham | ON | L3R 0H9 | Canada |
| Highland Transport | | 2815 14th Ave | | | | Markham | ON | L3R 0H9 | Canada |
| Highland Transport div Of Can | | Pacific Express&transport Ltd | 2815 14th Ave | Add Chg 9 01 Ltr | | Markham | ON | L3R 0H9 | Canada |
| Highlander Charles | | 1219 Old State Rd | | | | Wilmington | OH | 45177-9749 | |
| Highlander Russell | | 1219 Old State Rd | | | | Wilmington | OH | 45177 | |
| Highlands Group C O Fuller Management | | 1600 W Eau Gallie Blvd Ste 201 | | | | Melbourne | FL | 32935 | |
| Highlands Group Sec Req Needw9 | | C O Fuller Management | 1600 W Eau Gallie Blvd Ste 201 | | | Melbourne | FL | 32935 | |
| Highley Christina | | 2293 Lolo Pl | | | | Dayton | OH | 45420 | |
| Highlights & Lowlights | | Watergate Office Bldg Ste 215 | 2600 Virginia Ave Nw | | | Washington | DC | 20037 | |
| Highlights and Lowlights Watergate Office Bldg Ste 215 | | 2600 Virginia Ave Nw | | | | Washington | DC | 20037 | |
| Highstreet Dana | | 1445 Florida Ave 46 | | | | Hemet | CA | 92543 | |
| Hight Dale L | | 122 S Mccann St | | | | Kokomo | IN | 46901-5268 | |
| Hight Patricia | | 2705 N Locke St | | | | Kokomo | IN | 46901 | |
| Hight Sue E | | 122 S Mccann St | | | | Kokomo | IN | 46901-5268 | |
| Hightower Carrie B | | 2230 Bent Creek Manor | | | | Altharetta | GA | 30005 | |
| Hightower Joseph | | 2123 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Hightower Marla | | 4003 Mill St | | | | Kokomo | IN | 46902-4696 | |
| Hightower Myra J | | 3322 Weathered Rock Circle | | | | Kokomo | IN | 46902-6966 | |
| Hightower Pamela | | 1111 Ivanhoe Ave | | | | Youngstown | OH | 44502 | |
| Highway American Corporation | | 13720 Wayne Rd | | | | Livonia | MI | 48150 | |
| Highway Electronics | | 20 Golf View Dr | | | | Trabuco Canyon | CA | 92679-3802 | |
| Highway Electronics | | 20 Golf View Dr | | | | Trabuco Cyn | CA | 92679-380 | |
| Highway Electronics | | PO Box 122 | | | | Trabuco Canyon | CA | 92678 | |
| Highway Motors Inc | | 3185 N Valley Pke | | | | Harrisonburg | VA | 22802-1106 | |
| Highway Motors Inc | | 5307 Peters Creek Rd | | | | Roanoke | VA | 24019-3849 | |
| Highway Transport Inc | | Lock Box 888056 | | | | Knoxville | TN | 37995-8056 | |
| Highwoods Forsyth Lp | | Jacksonville | 1 Independent Dr Ste 200 | | | Jacksonville | FL | 32202-5019 | |
| Highwoods Forsyth Lp | | PO Box 307310 | | | | Nashville | TN | 37230 | |
| Highwoods Forsyth Lp Jacksonville | | PO Box 550429 | | | | Tampa | FL | 33655-0429 | |
| Highwoods Realty Lp | | PO Box 65183 | | | | Charlotte | NC | 28265-0183 | |
| Hignite Douglas M | | 915 E Court St Apt 106 | | | | Flint | MI | 48503-2072 | |
| Higuera Luris | | 1809 Kenny Rd B | | | | Columbus | OH | 43212 | |
| Hijos De Valenciaga Sa | | Avda Otaola 6 Apartado 31 | 20600 Eibar | | | Espana | | | Spain |
| Hijos De Valenciaga Sa | | Avda Otaola 6 Apartado 31 | 20600 Eibar | | | Espana Spain | | | Spain |
| Hilbert College | | 5200 S Pk Ave | | | | Hamburg | NY | 14075 | |
| Hilbert John | | 7065 Osyka Progress Rd | | | | Osyka | MS | 39657 | |
| Hilbert John | | 40 Sand Pebble Ln | | | | Hilton | NY | 14468-8920 | |
| Hilbert Virginia | | 207 Florence Ave | | | | Rochester | NY | 14616 | |
| Hilborn Richard F | | 10101 Byron Rd | | | | Durand | MI | 48429-9440 | |
| Hilbrandt Kurt | | 16203 Dice Rd | | | | Hemlock | MI | 48626 | |
| Hilburger Molly | | 2101 Langdon Rd | | | | Ransomville | NY | 14131 | |
| Hilburn Juan | | 1229 Howard St | | | | Saginaw | MI | 48601-2629 | |
| Hilburn Larry T | | 3402 Cuba Blvd | | | | Monroe | LA | 71201-2045 | |
| Hilchey Robert | | 7051 N Pearl Rd | | | | Oakfield | NY | 14125-9744 | |
| Hilco Detroit | | PO Box 42001 | | | | Detroit | MI | 48242 | |
| Hild Brian | | 9291 Oakridge | | | | Belle Ctr | OH | 43310 | |
| Hild Louis | | 5001 Wohlers Ave | | | | Marblehead | OH | 43440 | |
| Hildebran Thomas | | 2354 Bushnell | | | | Riverside | OH | 45404 | |
| Hildebrand Aaron | | 201 Lake Lugano Rd | | | | Lardeo | TX | 78041 | |
| Hildebrand Allen | | 744 Cheyenne | | | | Tipp City | OH | 45371 | |
| Hildebrand Doreen | | 565 Friday Rd | | | | W Manchester | OH | 45382 | |
| Hildebrand Herbert | | 2674 Gettysburg Pitsburg Rd | | | | Arcanum | OH | 45304-9696 | |
| Hildebrand Ii Edward | | 587 Valley Oak Ct | | | | Dayton | OH | 45415 | |
| Hildebrand Jacqueline | | 2340 Forest Home Ave | | | | Riverside | OH | 45404 | |
| Hildebrand Lora | | 5505 Monroe Concord Rd | | | | West Milton | OH | 45383 | |
| Hildebrand Richard | | 1325 Shumway Rd | | | | Adrian | MI | 49221 | |
| Hildebrand Stephen | | 565 Friday Rd | | | | W Manchester | OH | 45382 | |
| Hildebrand Teresa | | 371 Upper Valley Rd | | | | Rochester | NY | 14624-2307 | |
| Hildebrand Terry | | 9061 Frederick Garland Rd | | | | Englewood | OH | 45322-9624 | |
| Hildebrandt Barbara | | PO Box 563 | | | | Logansport | IN | 46947 | |
| Hilden David P | | 8260 E Potter Rd | | | | Davison | MI | 48423-8148 | |
| Hildenbrand Bill | | 14003 Ceylon Rd | | | | Collins | OH | 44826 | |
| Hildenbrand Bruce | | 471 Sandstone Circle | | | | Webster | NY | 14580 | |
| Hildenbrand Eric | | 5524 Glendell Ave | | | | Franklin | OH | 45005 | |
| Hildenbrand William | | 9403 Rt 1 State Rt 61 | | | | Berlin Hts | OH | 44814 | |
| Hilderbran Floyd E | | 24 Sunderland Dr | | | | Vandalia | OH | 45377-2919 | |
| Hilderbrand Douglas | | 431 Oak Hollow Dr Nw | | | | Warren | OH | 44481 | |
| Hilderbrand Maria | | 431 Oak Hollow Dr Nw | | | | Warren | OH | 44481 | |
| Hilderbrand Michael | | 2357 W Midland Rd | | | | Midland | MI | 48642 | |
| Hilderbrand Walter G | | 214 Golf Dr | | | | Cortland | OH | 44410-1179 | |
| Hilderbrant Mark | | 5099 Lahring Rd | | | | Linden | MI | 48451 | |
| Hilderbrant Michael J | | 4221 Old King Rd | | | | Saginaw | MI | 48601-7167 | |
| Hilditch Dennis A | | 3742 Seneca St | | | | Stow | OH | 44224-4138 | |
| Hilditch Kathleen | | 8415 Squires Ln Ne | | | | Warren | OH | 44484 | |
| Hildreth Catherine | | 5927 Marja St | | | | Flint | MI | 48505-2515 | |
| Hildreth Electric Inc | | 31 Exchange St | | | | Lockport | NY | 14094 | |
| Hildreth Electric Inc | | PO Box 555 | | | | Lockport | NY | 14095 | |
| Hildreth Levell | | 3401 Santa Clara Ct | | | | Flint | MI | 48504-3234 | |
| Hildreth Martha M | | 2391 Oak St Ext | | | | Youngstown | OH | 44505-4839 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 362 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hile Controls Of Alabama | Catherine | 311 Appegate Pkwy | | | | Pelham | AL | 35124 | |
| Hile Controls Of Alabama Inc | | 311 Applegate Pkwy | | | | Pelham | AL | 35124 | |
| Hile Controls Of Alabama Inc | | 311 Applegate Pky | | | | Pelham | AL | 35124 | |
| Hileman Michele | | 96 S Liberty St | | | | Camden | OH | 45311 | |
| Hileman Steven | | 3975 Purdy Rd | | | | Rockford | OH | 45882 | |
| Hiler Industries | | PO Box 639 | | | | Laporte | IN | 46352 | |
| Hiler William D | | 1665 18 Mile Rd | | | | Kent City | MI | 49330-9727 | |
| Hiles Larry L | | 439 Ridgebury Dr | | | | Xenia | OH | 45385-3941 | |
| Hilevel Technology Inc | | 2166 Michelson | | | | Irvine | CA | 92612 | |
| Hilevel Technology Inc Eft | | 2166 Michelson Dr | | | | Irvine | CA | 92612 | |
| Hilgendorf Kathye | | 27729 Harrison Wood | | | | Harrison Twp | MI | 48045 | |
| Hilgendorf Patricia M | | 107 North Ridge Dr | Apt C | | | Asheville | NC | 28804 | |
| Hilger Grant | | 175 Winthrop | | | | Saginaw | MI | 48603 | |
| Hilger Wayne | | 175 Winthrop | | | | Saginaw | MI | 48603 | |
| Hilgers & Watkins | | 98 San Jacinto Blvd Ste 1300 | | | | Austin | TX | 78701 | |
| Hilgers and Watkins | | PO Box 2063 | | | | Austin | TX | 78768 | |
| Hilimon Michael | | 2 Sunburst Circle | | | | East Amherst | NY | 14051 | |
| Hilite Industries Eft Nass Division | | PO Box 5921 Dept 1142 | | | | Carol Stream | IL | 60197-5921 | |
| Hilite Industries Eft | | Nass Division | Fmly N Amer Spring & Stamping | 345 Criss Circle | | Elk Grove Village | IL | 60007 | |
| Hilite Industries Inc | | 2701 Cambridge Ct Ste 415 | | | | Auburn Hills | MI | 48326 | |
| Hilite Industries Inc | | Acutex Div | 2001 Peach St | | | Whitehall | MI | 49461-184 | |
| Hilite Industries Inc | | 50 Public Sq Ste 3200 | | | | Cleveland | OH | 44113 | |
| Hilite Industries Inc | | 1671 S Broadway St | | | | Carrollton | TX | 75006 | |
| Hilite Industries Inc | | Rmt Chng 08 04 05 Cs | 1671 S Broadway | | | Carrollton | TX | 75006 | |
| Hilite International | | PO Box 73342 | | | | Cleveland | OH | 44113 | |
| Hilite International Inc | Michael T Kestner | Terminal Tower | 50 Public Sq Ste 3200 | | | Cleveland | OH | 44113 | |
| Hilite International Inc | | Acutex Div | 2001 Peach St | | | Whitehall | MI | 49461-1844 | |
| Hilite International Inc | | 1671 S Broadway St | | | | Carrollton | TX | 75006-7442 | |
| Hilker David | | 813 Pinoak Dr | | | | Kokomo | IN | 46901 | |
| Hiko Jacqueline | | 525 Utah Ave | | | | Mc Donald | OH | 44437-1525 | |
| Hill & Knowlton | | Ste 601 | 600 New Hampshire Ave Nw | | | Washington | DC | 20037 | |
| Hill & Knowlton Australia Pty | | Level 12 | 338 Pitt St | | | Sydney | | | 2000 Australia |
| Hill & Knowlton Brasil Eft | | Ltda | R Mario Amaral 50 Paraiso | 04002 020 Sao Paulo Sp | | Cep | | | Brazil |
| Hill & Knowlton Brazil | | Rue Andre Ampere | 34 8 Andar Brookin | Cep 04568 080 Sao Paulo Sp | | | | | Brazil |
| Hill & Knowlton Brazil Ltda | | Rua Andre Ampere 34 3 E 8 Anda | | | | Sao Paulo | | 04562 080 | |
| Hill & Knowlton Inc | | Hill & Knowlton Worldwide | 600 New Hampshire Ave Nw Ste 6 | | | Washington | DC | 20037 | |
| Hill & Knowlton Inc | | 468 Lexington Ave | | | | New York | NY | 10017 | |
| Hill & Knowlton Japan | | Izumikan Sanban Cho 5f | Sanban Cho 3 8 Chiyoda Ku | 102 075 Tokyo | | | | | Japan |
| Hill & Knowlton Sea Pte Ltd | | 100 Beach Rd 25 11 Shaw Tower | | | | | | 189702 | Singapore |
| Hill & Knowlton Sea Pte Ltd | | 100 Beach Rd 25 11 Shaw Twr | | | | Singapore | 189702 | | Singapore |
| Hill & Knowlton Zhonglian | | Ste 1901 Scitech Tower 22 | Jianguomenwai Ave 100004 | Beijing | | | | | China |
| Hill & Knowlton Zhonglian Publ | | Rm 1901 19 f Schitech Tower 22 | Jianguomenwa | | | Beijing | | 100004 | China |
| Hill Albert | | 510 Nell St Sw | | | | Decatur | AL | 35601-5636 | |
| Hill Alice | | 100 Gateway Blvd Apt 104 | | | | Greenville | SC | 29607 | |
| Hill Alice | | 101 Ballenger Ave | | | | Greer | SC | 29650 | |
| Hill Alona J | | 2009 W Riverview Ave | | | | Dayton | OH | 45402-5924 | |
| Hill And Knowlton Brazil | | Rua Andre Ampere 34 8 Andar | Brooklin Sao Paulo 04568 080 | | | | | | Brazil |
| Hill And Knowlton Australia Pt | | Level 7 338 Pitt St | | | | North Sydney | | 2060 Australia | |
| Hill And Knowlton Brasil Eft Ltda | | R Mario Amaral 50 Paraiso | 04002 020 Sao Paulo Sp | | | Brasil Cep | | | Brazil |
| Hill and Knowlton Inc | | 468 Lexington Ave | | | | New York | NY | 10017 | |
| Hill And Knowlton Japan Izumikan Sanban Cho 5f | | Sanban Cho 3 8 Chiyoda Ku | 102 075 Tokyo | | | | | | Japan |
| Hill and Knowlton Sea Pte Ltd | | 100 Beach Rd 25 11 Shaw Twr | | | | Singapore 189702 | | | Singapore |
| Hill and Knowlton Ste 601 | | 600 New Hampshire Ave Nw | | | | Washington | DC | 20037 | |
| Hill and Knowlton Zhonglian Ste 1901 Scitech Tower 22 | | Jianguomenwai Ave 100004 | Beijing | | | | | | China |
| Hill Aneesah | | 8359 Pembrook Ct | | | | Jacksonville | FL | 32219 | |
| Hill Anthony V | | 14101 Blackberry Creek | | | | Burton | MI | 48519-0000 | |
| Hill Arno A | | 7450 Palmyra Rd Sw | | | | Warren | OH | 44481-9245 | |
| Hill Arvont | | 685 Bluff Canyon Circle | | | | El Paso | TX | 79912 | |
| Hill Ashley | | 59 Pinewood Circle Apt E | | | | Trotwood | OH | 45426 | |
| Hill Baker Crysta | | 4149 Free Pike | | | | Dayton | OH | 45416-1214 | |
| Hill Barbara | | 14101 Blackberry Creek | | | | Burton | MI | 48519 | |
| Hill Bart | | 353 West Third St | | | | Peru | IN | 46970 | |
| Hill Bernetta | | 1457 N 18th St | | | | Milwaukee | WI | 53205 | |
| Hill Beth | | 4700 St James Ave | | | | Dayton | OH | 45406 | |
| Hill Betty | | 3430 Linden Ave | | | | Dayton | OH | 45410 | |
| Hill Betty | | 465 Grand Ave 907 | | | | Dayton | OH | 45405 | |
| Hill Bobby E | | 1808 Zauel St | | | | Saginaw | MI | 48602-1086 | |
| Hill Bonnie R | | 6813 Salty Ct | | | | Flint | MI | 48505-1915 | |
| Hill Brandy | | 44 South Halloway St | | | | Dayton | OH | 45417 | |
| Hill Brenda | | 8836 N Round Barn Rd | | | | Williamsburg | IN | 47393 | |
| Hill Candace | | 44 S Halloway St | | | | Dayton | OH | 45417 | |
| Hill Caprice | | 2211 Delon Ct | | | | Kokomo | IN | 46901 | |
| Hill Casting Equipment & | | Supplies | 18504 Ne 213th Ave | | | Brush Prairie | WA | 98606 | |
| Hill Casting Equipment & Suppl | | 18504 Ne 213th Ave | | | | Brush Prairie | WA | 98606 | |
| Hill Casting Equipment and Supplies | | PO Box 94 | | | | Brush Prairie | WA | 98606 | |
| Hill Charles | | 307 Durnan St | | | | Rochester | NY | 14621 | |
| Hill Charlie | | 165 Caraway Dr | | | | Springboro | OH | 45066 | |
| Hill Christine | | 8434 Schoolgate Dr | | | | Huber Heights | OH | 45424 | |
| Hill Clarence | | 1908 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Hill Connie | | 14812 Sulky Way | | | | Carmel | IN | 46032 | |
| Hill County Court Clerk | | PO Box 634 | | | | Hillsboro | TX | 76645 | |
| Hill Craig | | 1402 Highview Dr | | | | Fairborn | OH | 45324 | |
| Hill Cynthia | | 151 Hazelwood Ave | | | | Buffalo | NY | 14215-3516 | |
| Hill Cynthia | | 5431 Maple Canyon Ave | | | | Columbus | OH | 43229 | |
| Hill Cynthia L | | 8145 N Linden Rd | | | | Mt Morris | MI | 48458-9488 | |
| Hill David | | 1823 Sheltering Tree Dr | | | | W Carrollton | OH | 45449-2350 | |
| Hill David Jr | | 1831 Whittlesey St | | | | Flint | MI | 48503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hill Denise | | 3060 Solar Ln Nw | | | | Warren | OH | 44485 | |
| Hill Diane | | 870 Westchester | | | | Saginaw | MI | 48603 | |
| Hill Dillmen K | | 513 Bulen Ave | | | | Columbus | OH | 43205 | |
| Hill Don | | 1505 Cherry Hill Ln | | | | Kokomo | IN | 46902 | |
| Hill Donald | | 18272 64th Ave | | | | Coopersville | MI | 49404-9622 | |
| Hill Donald | | 5088 Heather Way | | | | Huber Heights | OH | 45424 | |
| Hill Donald | | PO Box 13185 | | | | Dayton | OH | 45413 | |
| Hill Donald R | | PO Box 608 | | | | Houghton Lake | MI | 48629 | |
| Hill Douglas | | 811 Delmar Rd | | | | Anderson | IN | 46013 | |
| Hill Dustin | | 3310 Southard Hwy | | | | Adrian | MI | 49221 | |
| Hill E | | 9 Pamela Close | | | | Liverpool | | L10 4XX | United Kingdom |
| Hill E A | | 94 Moss Ln | Lydiate | | | Liverpool | | L31 4DJ | United Kingdom |
| Hill Edward | | 6288 Al Hwy 101 | | | | Town Creek | AL | 35672-6702 | |
| Hill Edward | | 10000 Mechanicsburg Cata | Wba Rd | | | Mechanicsburg | OH | 43044 | |
| Hill Electric Supply Co Inc | | 174 Broad St | | | | Glens Falls | NY | 12801-0305 | |
| Hill Electric Supply Co Inc | | Dale Electric Supply | 172 174 Broad St | | | Glens Falls | NY | 12801 | |
| Hill Electric Supply Co Inc | | PO Box 305 | | | | Glens Falls | NY | 12801-0305 | |
| Hill Elizabeth | | 3673 Haney Rd | | | | Dayton | OH | 45416 | |
| Hill Elizabeth A | | 21391 Al Hwy24 | | | | Trinity | AL | 35673-3974 | |
| Hill Frankie | | 6451 Westbay Ct | | | | Dayton | OH | 45426-1119 | |
| Hill Freddie | | 761 Moon Rd Apt D | | | | Columbus | OH | 43224 | |
| Hill Garry | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Hill Garry J  Eft | | 2825 Hickorywood Dr | | | | Troy | OH | 45373 | |
| Hill Garry J Eft | | 2825 Hickorywood Dr | | | | Troy | OH | 45373 | |
| Hill Gary F | | 17257 Sand Rd | | | | Kendall | NY | 14476-9749 | |
| Hill Gary G | | 8632 Farmersvil W Carrollton | | | | Germantown | OH | 45327-9504 | |
| Hill Gregory | | 6034 W Co Rd 500 S | | | | Russiaville | IN | 46979 | |
| Hill Gregory | | 11214 Lewis Rd | | | | Clio | MI | 48420 | |
| Hill Harvey | | 3904 Geo Wrightsville Rd | | | | Grove City | OH | 43123 | |
| Hill Helen M | | 64 Essla Dr | | | | Rochester | NY | 14612-2208 | |
| Hill Hill Carter Franco Cole & | | Black Pc | PO Box 116 | | | Montgomery | AL | 36101-0116 | |
| Hill Hill Carter Franco Cole and Black Pc | | PO Box 116 | | | | Montgomery | AL | 36101-0116 | |
| Hill House Products | Gloria Trump | 226 Calle Pintoresco | | | | San Clemente | CA | 92672 | |
| Hill Irene C | | 1317 Highland Ave Sw | | | | Warren | OH | 44485-3840 | |
| Hill Jacqueline | | 2096 Owens Oak Dr | | | | Jackson | MS | 39212 | |
| Hill James | | 933 Florida Ave | | | | Mcdonald | OH | 44437 | |
| Hill James D | | 3310 Southard Hwy | | | | Adrian | MI | 49221-9433 | |
| Hill James H | | 933 Florida Ave | | | | Mc Donald | OH | 44437-1611 | |
| Hill James R | | 4560 S County Rd 00 Ew | | | | Kokomo | IN | 46902-5213 | |
| Hill James T | | 9685 County Rd 214 | | | | Trinity | AL | 35673-4012 | |
| Hill Jason | | 855 Co Rd 336 | | | | Danville | AL | 35619 | |
| Hill Jason | | 7000 Delisle Fourman Rd | | | | Arcanum | OH | 45304 | |
| Hill Jason | | PO Box 231 | | | | Camden | OH | 45311 | |
| Hill Jeanette | | 3002 Michael Ave Sw | | | | Wyoming | MI | 49509-2760 | |
| Hill Jeffrey | | PO Box 343 | | | | Elkmont | AL | 35620-6420 | |
| Hill Jerry | | 6974 Summergreen Dr | | | | Huber Heights | OH | 45424 | |
| Hill Jerry L | | 1873 Treadwell Terrace | | | | The Villages | FL | 32162-1638 | |
| Hill Joanne | | 1 Spinney View | | | | Kirkby | | L33 7XX | United Kingdom |
| Hill John | | 9755 Shoreland Ln | | | | Indianapolis | IN | 46220 | |
| Hill John | | 1875 Meridian St | | | | Reese | MI | 48757-9456 | |
| Hill John C | | 777 Horace Brown Rd | | | | Walling | TN | 38587-5303 | |
| Hill John F | | 1803 E 8th St | | | | Anderson | IN | 46012-4201 | |
| Hill John Jr | | 3920 Clyde Pk Sw Apt 202 | | | | Wyoming | MI | 49509 | |
| Hill John S | | 164 Lakeside Dr | | | | Crossville | TN | 38558-7061 | |
| Hill Joya I | | 3101 Forest Grove Ave | | | | Dayton | OH | 45406-3902 | |
| Hill Jr Charlie | | 1646 County Rd 439 | | | | Hillsboro | AL | 35643 | |
| Hill Jr David | | 4945 Stroup Hickox Rd | | | | W Farmington | OH | 44491 | |
| Hill Jr Jackson | | 724 Chandler Dr | | | | Trotwood | OH | 45426 | |
| Hill Jr John | | 3920 Clyde Pk Sw Apt 202 | | | | Wyoming | MI | 49509 | |
| Hill Jr John | | 8434 Milton Potsdam Rd | | | | West Milton | OH | 45383-9737 | |
| Hill Judith | | 423 Hulbert St | | | | Dayton | OH | 45410-2221 | |
| Hill Judith Mae | | 2857 S Linebarger Ter | | | | Milwaukee | WI | 53207-2540 | |
| Hill Judy A | | 3445 Weathered Rock Circle | | | | Kokomo | IN | 46902-6064 | |
| Hill Karsha | | 1520 Malone St | | | | Gadsden | AL | 35901 | |
| Hill Kathy E | | 119 Old Airport Rd 169 | | | | Lagrange | GA | 30240-8434 | |
| Hill Kelly | | 1734 Se Boutell Rd | | | | Essexville | MI | 48732 | |
| Hill Kelly | | 5145 Fortman Dr | | | | Dayton | OH | 45418 | |
| Hill Kenneth | | 1610 N Hunter | | | | Olathe | KS | 66061 | |
| Hill Kenneth | | 870 Westchester | | | | Saginaw | MI | 48603 | |
| Hill Kenny | | 3011 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Hill Kevin | | 7689 Prairieview Dr | | | | Fishers | IN | 46038 | |
| Hill Krystal | | 1153 Edgehill Rd | | | | Columbus | OH | 43212-3860 | |
| Hill Krystal | | 1691 Harvest Time Pl | | | | Galloway | OH | 43119-8415 | |
| Hill Ladoris J | | 5419 Bromwick Dr | | | | Dayton | OH | 45426-1913 | |
| Hill Lajuana | | 5562 Autumn Leaf Dr 6 | | | | Trotwood | OH | 45426 | |
| Hill Larry | | 3309 Hackney Dr | | | | Kettering | OH | 45420 | |
| Hill Leroy | | 2096 Owens Oaks Dr | | | | Jackson | MS | 39212 | |
| Hill Leslie | | 15507 Evans Rd | | | | Athens | AL | 35611 | |
| Hill Leslie | | 710 S Clinton St Ap312 | | | | Athens | AL | 35611 | |
| Hill Leslie | | 2131 Rainbow Dr Ne | | | | Lancaster | OH | 43130 | |
| Hill Linda | | 1799 Northhampton Dr | | | | Kokomo | IN | 46902 | |
| Hill Linda G | | 1828 Woodbine Dr | | | | Anderson | IN | 46011-2622 | |
| Hill Linda L | | 2535 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Hill Linda M | | 3063 Kettering Heights 11 | | | | Flint | MI | 48507 | |
| Hill Lola | | 204 Sandford St | | | | New Brunswick | NJ | 8901 | |
| Hill Machinery Co | | 4585 Danvers Dr Se | | | | Grand Rapids | MI | 49512 | |
| Hill Machinery Co Inc | | 4585 Danvers Dr Se | | | | Grand Rapids | MI | 49512-4040 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hill Mark | | 4750 Birnbaum Dr | | | | Bay City | MI | 48706 | |
| Hill Marlene E | | 2707 E Salzburg Rd | | | | Bay City | MI | 48706-9788 | |
| Hill Marlo | | 4514 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Hill Marsha | | 1968 S Quanicassee Rd | | | | Reese | MI | 48757-9458 | |
| Hill Martin | | 14812 Sulky Way | | | | Carmel | IN | 46032 | |
| Hill Mary | | 3548 Studor Rd | | | | Saginaw | MI | 48601-5741 | |
| Hill Mary | | 836 Kay St | | | | Davison | MI | 48423 | |
| Hill Mary Lou M | | 933 Florida Ave | | | | Mc Donald | OH | 44437-1611 | |
| Hill Melba | | 11625 Co Rd236 | | | | Moulton | AL | 35650-1007 | |
| Hill Melissa | | 2463 Featherston Dr | | | | Miamisburg | OH | 45342 | |
| Hill Melvyn L | | 9101 Lahring Rd | | | | Gaines | MI | 48436-9769 | |
| Hill Michael | | 2102 Giles Dr Ne | | | | Huntsville | AL | 35811-2315 | |
| Hill Michael L | | 5461 E 00 Ns | | | | Greentown | IN | 46936-8774 | |
| Hill Michelle | | 823 Norton St | | | | Rochester | NY | 14621 | |
| Hill Mickey | | 194 Miles Hill Rd | | | | Monticello | MS | 39654 | |
| Hill Mitzi | | 1026 Yellowhammer Ln | | | | Northport | AL | 35476-5620 | |
| Hill Norma J | | 5744 Campbell Blvd | | | | Lockport | NY | 14094-9201 | |
| Hill Pamela | | 7417 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Hill Parmer | | 7842 Windemere Ct | | | | Waterford | MI | 48327 | |
| Hill Patricia | | 3895 Alabama Hwy 36 | | | | Moulton | AL | 35650 | |
| Hill Patricia | | 1518 Rena Ave | | | | Albany | GA | 31705-1458 | |
| Hill Patricia L | | 1439 Rosedale Dr | | | | Dayton | OH | 45406 | |
| Hill Patrick | | 1647 Newton Ave | | | | Dayton | OH | 45406 | |
| Hill Paul E | | 1680 Valley Heights Rd | | | | Xenia | OH | 45385-9311 | |
| Hill Phillip | | 256 Wroe Ave | | | | Dayton | OH | 45406 | |
| Hill Precision Mfg Inc | Rahn Hill | 10978 Skyline Dr | | | | Titusville | PA | 16354 | |
| Hill Rachelle | | PO Box 1324 | | | | Clinton | MS | 39060 | |
| Hill Ralph | | 2233 International Blvd | | | | Brownsville | TX | 78521 | |
| Hill Randall | | 6068 W 500 S | | | | Russiaville | IN | 46979 | |
| Hill Randy | | PO Box 664 | | | | Moulton | AL | 35650-0664 | |
| Hill Randy | | 2012 N Turner St | | | | Muncie | IN | 47303 | |
| Hill Rebecca | | 1222 Stonebridge Dr | | | | Anderson | IN | 46013 | |
| Hill Richard | | 2037 Hardwood Dr | | | | Davison | MI | 48423 | |
| Hill Richard | | 2965 Armstrong Dr | | | | Lake Orion | MI | 48360 | |
| Hill Rita | | 7 Norbury Close | | | | Westvale | | L32 OUS | United Kingdom |
| Hill Rivkins & Hayden Llp | | 45 Broadway Ste 1500 | | | | New York | NY | 10006-3739 | |
| Hill Rivkins and Hayden Llp | | 45 Broadway Ste 1500 | | | | New York | NY | 10006-3739 | |
| Hill Robert | | 11225 Webster Rd | | | | Clio | MI | 48420 | |
| Hill Robert | | PO Box 614 | | | | Bolton | MS | 39041 | |
| Hill Robert L | | 3463 Bagshaw | | | | Saginaw | MI | 48601-5208 | |
| Hill Rodger | | 1617 Graceland Dr | | | | Fairborn | OH | 45324 | |
| Hill Roger | | 41 Fox Chase Blvd | | | | Grand Blanc | MI | 48439 | |
| Hill Ronald | | 3268 Mohawk Trl | | | | Riverside | CA | 92503-5458 | |
| Hill Ronald | | 306 Thelma Ave | | | | Dayton | OH | 45415 | |
| Hill Ronald | | 910 Victoria Dr | | | | Franklin | OH | 45005-1558 | |
| Hill Ronald G | | 3129 Indian Ripple Rd | | | | Dayton | OH | 45440-3608 | |
| Hill Rosie | | 5034 Oak Creek Dr | | | | Jackson | MS | 39212 | |
| Hill S | | 12926 Carney Rd | | | | Akron | NY | 14001-9661 | |
| Hill Shane | | 3002 Michael Ave Sw | | | | Grand Rapids | MI | 49509-2760 | |
| Hill Sharetta | | 881 Summit Square Dr | | | | Dayton | OH | 45427 | |
| Hill Sharlene | | 8134 Vanadia Dr | | | | Mt Morris | MI | 48458 | |
| Hill Sharon Lea | | 2996 Tracer Rd | | | | Columbus | OH | 43232-5672 | |
| Hill Sheila D | | 3673 North Grand Jean | | | | Rose City | MI | 48654-9788 | |
| Hill Shrlene | | 1395 Shannon Rd | | | | Girard | OH | 44420 | |
| Hill Sr William | | 55 Keating Dr | | | | Rochester | NY | 14622-1521 | |
| Hill Sr William F | | 55 Keating Dr | | | | Rochester | NY | 14622-1521 | |
| Hill Stephanie | | 3895 Northview Dr Apt K 26 | | | | Jackson | MS | 39206 | |
| Hill Storage & Rigging Co | Steve Kostelec | PO Box 129 | | | | Middletown | PA | 17057 | |
| Hill Sylvester | | 4135 Emerald Dr | | | | Bridgeport | MI | 48722-9570 | |
| Hill Sylvia | | PO Box 8024 Mo481nhn009 | | | | Plymouth | MI | 48170 | |
| Hill Top Controls Design | | 207 Harvest Pl | | | | Farmersville | OH | 45325 | |
| Hill Top Controls Design | | PO Box 200 | | | | Farmersville | OH | 48325-0200 | |
| Hill Tyrone | | 6900 S Shore Dr | | | | Whitehall | MI | 49461-9652 | |
| Hill Vonnie | | 4591 County Rd 434 | | | | Moulton | AL | 35650 | |
| Hill Warren D | | 1900 Christy Ct | | | | Rochester Hills | MI | 48309 | |
| Hill Wesley D | | 1290 Cricklewood Dr Sw | | | | Wyoming | MI | 49509-2749 | |
| Hill William | | PO Box 1562 | | | | Dearborn | MI | 48121 | |
| Hilla Patrick | | 2430 Central Ave Sw | | | | Wyoming | MI | 49509-2248 | |
| Hillam Custom Controls | Accounts Payable | 3033 Southeast 59th Court | | | | Hillsboro | OR | 97123 | |
| Hillary Heather | | 619 Cotts Way | | | | Oxford | MI | 48371 | |
| Hillary Hilary | | 40 Brandywine Dr | | | | Grand Island | NY | 14072 | |
| Hillary Kevin | | 619 Cotts Way | | | | Oxford | MI | 48371 | |
| Hillas Packaging Inc | | 2754 S East Loop 820 | | | | Fort Worth | TX | 76140-1088 | |
| Hillas Packaging Inc | | 2754 Se Loop 820 | | | | Fort Worth | TX | 76140 | |
| Hillbills Diesel Svc | Mr Mark Carraher | PO Box 29 | | | | Spalding | NE | 68665-0029 | |
| Hillcrest Tool & Die | Dustin Mattocks | 1203 Skyline Dr | | | | Titusville | PA | 16354 | |
| Hilleary Jr Lloyd | | 415 South Main St | | | | Miamisburg | OH | 45342 | |
| Hillegeer James | | 32 Borrowdale Dr | | | | Rochester | NY | 14626 | |
| Hillenbrand Bernard J | | 308 High St | | | | Sandusky | OH | 44870-3346 | |
| Hiller Charles W | | 4065 Westlake Rd | | | | Cortland | OH | 44410-9224 | |
| Hiller Debra | | 4065 Westlake Rd | | | | Cortland | OH | 44410-9224 | |
| Hiller Edward | | 15807 Blackburn Rd | | | | Athens | AL | 35611 | |
| Hiller Jon Ferrall | | 1353 Coffman St Apt 3 | | | | Longmont | CO | 80501-2738 | |
| Hiller Ralph A Co | | 6005 Enterprise Dr | | | | Export | PA | 15632-8969 | |
| Hiller Roberta A | | 2706 Salt Springs Rd | | | | Warren | OH | 44481-9231 | |
| Hiller Walter | | 5948 Rr Ave | | | | Burt | NY | 14028-0005 | |
| Hilley Jeanine | | 13369 Allison Dr | | | | Mc Calla | AL | 35111-1118 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hilliard Kwanza | | 1227 Wooddell Dr | | | | Jackson | MS | 39212 | |
| Hilliard Rocky | | Rr 1 Box 239 | | | | Rhine | GA | 31077-9620 | |
| Hilliard Tommy | | 17441 East Limestone Rd | | | | Athens | AL | 35613 | |
| Hilliard William | | 38 East St | | | | Rhine | GA | 31077 | |
| Hilliard Joseph | | 2492 Ridge Rd | | | | Vienna | OH | 44473-9706 | |
| Hillier M | | 1 Rhodfa Criccieth | Bodelwyddan | | | Rhyl | | LL18 5W | United Kingdom |
| Hilligoss David | | 1431 Romine Rd | | | | Anderson | IN | 46011-8708 | |
| Hillis Polson Trustee | Lester Goad Living Trust | 167 School St | | | | Littleton | NH | 3561 | |
| Hillman Ann | | 114 Cherry Creek Ln | | | | Georgetown | KY | 40324-9813 | |
| Hillman Aurora M | | 1910 S Williams Rd | | | | Frankfort | IN | 46041-4224 | |
| Hillman Bruce | | 2598 Sun Valley St | | | | Jenison | MI | 49428-8708 | |
| Hillman Chadwick Denise | | 6094 Exchange St | | | | Newfane | NY | 14108-1306 | |
| Hillman Jeffrey | | 2704 President Ln | | | | Kokomo | IN | 46902-3025 | |
| Hillman Jeffrey G | | 496 W Knox Rd | | | | Beaverton | MI | 48612-9158 | |
| Hillman Jesse | | 809 E Jefferson | | | | Kokomo | IN | 46901-4718 | |
| Hillman Jr Walter | | 235 W Norway Lake Rd | | | | Lapeer | MI | 48446 | |
| Hillman Karl | | 8106 W 200 S | | | | Russiaville | IN | 46979 | |
| Hillman Kathryn D | | 331 N County Rd 300 E | | | | Kokomo | IN | 46901-5741 | |
| Hillman Lori | | 14475 Nichols Rd | | | | Montrose | MI | 48457 | |
| Hillman Patrick J | | 4641 E Shelby Rd | | | | Medina | NY | 14103-9789 | |
| Hillman Robert | Marian Rosner Marian Rosner | 845 Third Ave | | | | New York | NY | 10022 | |
| Hillman Steven | | 7887 W Somerset Rd | | | | Appleton | NY | 14008 | |
| Hillman Wicks Margaret | | 1445 Davis Rd | | | | Churchville | NY | 14428 | |
| Hillman Wicks Peggy | | 1445 Davis Rd | | | | Churchville | NY | 14428 | |
| Hillman William | | 7250 Gibbons Rd | | | | Jeddo | MI | 48032 | |
| Hillmanjr Walter W | | 235 W Norway Lake Rd | | | | Lapeer | MI | 48446-8668 | |
| Hillock William D | | 27440 Six Points Rd | | | | Sheridan | IN | 46069-9322 | |
| Hills Bernice | | 37 White Oak Bnd | | | | Rochester | NY | 14624-5020 | |
| Hills Cynthia | | 6175 Oakhurst Pk | | | | Akron | MI | 48701 | |
| Hills David | | 2408 N Thomas Rd | | | | Fairgrove | MI | 48733-9500 | |
| Hills Donald | | 37 White Oak Bend | | | | Rochester | NY | 14624 | |
| Hills Enterprises Inc | | Of Southwestern Michigan | 6447 Niles Rd | | | Saint Joseph | MI | 49085 | |
| Hills Enterprises Inc Of Southwestern Michigan | | 6447 Niles Rd | | | | Saint Joseph | MI | 49085 | |
| Hills Jack | | 6175 Oakhurst Pk | | | | Akron | MI | 48701 | |
| Hills Joseph | | 2103 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Hills Research & Dev | | 7785 Ellis Rd | | | | Melbourne | FL | 32901 | |
| Hillsborough County | | Tax Collector | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | | Tampa | FL | 33602-4931 | |
| Hillsborough Cnty Tax Collector | | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | | | Tampa | FL | 33602-4931 | |
| Hillsdale Cnty Friend Of Court | | Acct Of Thomas E Berry | Case 90 20 533 Dm | Box 201 | | Hillsdale | MI | 38246-8520 | |
| Hillsdale Cnty Friend Of Court Acct Of Thomas E Berry | | Case 90 20 533 Dm | Box 201 | | | Hillsdale | MI | 49242 | |
| Hillsdale College | | Business Office | 33 E College St | Addr 2 99 | | Hillsdale | MI | 49242 | |
| Hillsdale College Business Office | | 33 E College St | | | | Hillsdale | MI | 49242 | |
| Hillsdale County Friend Of Ct | | Acct Of Michael Reddick | Case 91 21508 Ds | Box 201 | | Hillsdale | MI | 37446-0549 | |
| Hillsdale County Friend Of Ct Acct Of Michael Reddick | | Case 91 21508 Ds | Box 201 | | | Hillsdale | MI | 49242 | |
| Hillsdale Tool & Mfg Co | | Eagle Picher Automotive | PO Box 286 | 135 E South St | | Hillsdale | MI | 49242 | |
| Hillsdale Tool & Mfg Co | | Hillsdale Division Of Eagle Pi | 135 E South St | | | Hillsdale | MI | 49242-180 | |
| Hillsdale Tool & Mfg Co Debtor In Possession | | 1250 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Hillside Engineering Llc | Bill Robichau | 7 Franklin St | Unit 4 | | | Salem | MA | 1970 | |
| Hillson Darrell | | 2401 Dellingham Court | | | | Miamisburg | OH | 45342 | |
| Hilstar Promotions Inc | | 4400 Manor Ln | | | | Hamburg | NY | 14075 | |
| Hilstar Promotions Ltd | | 4400 Manor Ln | | | | Hamburg | NY | 14075 | |
| Hilltop Transportation Inc | | 805 Cleveland Ave | | | | Columbus | OH | 43201 | |
| Hilltop Transportation Inc | | 805 Cleveland Ave | | | | Columbus | OH | 43201-3611 | |
| Hilltop Transportation Inc | | Scac Hltq | 805 Cleveland Ave | | | Columbus | OH | 43201 | |
| Hillview Acres Childrens | | Attn Trisha Scheinoha | 3683 Chino Ave | | | Chino | CA | 91710 | |
| Hillview Acres Childrens Home | | Attn Trisha Scheinoha | 3683 Chino Ave | | | Chino | CA | 91710 | |
| Hillview Co Limited | | Partnership | 540 Glenmoor | | | East Lansing | MI | 48823 | |
| Hillview Co Limited Partnership | | 540 Glenmoor | | | | East Lansing | MI | 48823 | |
| Hilmer Frederick | | 86 E Laredo Way N Dr | | | | Carmel | IN | 46032 | |
| Hilsabeck Dale | | 607 Henery Ct | | | | Flushing | MI | 48433 | |
| Hilt Connie | | 3419 Shiloh Springs Rd Apt A | | | | Trotwood | OH | 45426-2268 | |
| Hilts | Karen Or Connie | PO Box 21148 | | | | Tulsa | OK | 74121 | |
| Hilts Inc | Connie | 1461 S 108th St | | | | Milwaukee | WI | 53214 | |
| Hilts Inc | Connie   Dean | 2736 E Kemper Bldg A | | | | Cincinnati | OH | 45215 | |
| Hilts Inc | Customer Serv | 3944 Pendleton Way | | | | Indianapolis | IN | 46226 | |
| Hilts Inc | | Stamford Hilti Ctr | 87 Harvard Ave | | | Stamford | CT | 6902 | |
| Hilts Inc | | Wilmington Hilti Ctr | 105a Rogers Rd | | | Wilmington | DE | 19801 | |
| Hilts Inc | | Atlanta Distribution Ctr | 6155 H Jimmy Carter Blvd | | | Norcross | GA | 30071 | |
| Hilts Inc | | Indianapolis Hilti Ctr | 3944 Pendleton Way | | | Indianapolis | IN | 46226 | |
| Hilts Inc | | Kansas City Hilti Ctr | 1150 Cambridge Cir | | | Kansas City | KS | 66103 | |
| Hilts Inc | | New Orleans Hilti Ctr | 5630 Jefferson Hwy | | | Harahan | LA | 70123 | |
| Hilts Inc | | Baltimore Hilti Ctr | 75 W Timonium Rd | | | Lutherville Timonium | MD | 21093-3107 | |
| Hilts Inc | | Detroit Hilti Ctr | 28190 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Hilts Inc | | Flint Hilti Ctr | 3433 Lapeer Rd | | | Flint | MI | 48503 | |
| Hilts Inc | | St Louis Hilti Ctr | 10094 Page Ave | | | Saint Louis | MO | 63132 | |
| Hilts Inc | | Rochester Hilti Ctr | 1800 Lyell Ave | | | Rochester | NY | 14606 | |
| Hilts Inc | | Cincinnati Hilti Ctr | 2736 E Kemper Bldg A | | | Cincinnati | OH | 45215 | |
| Hilts Inc | | Cleveland Hilti Ctr | 5400 Transportation Blvd | | | Garfield Heights | OH | 44125 | |
| Hilts Inc | | West Steel Industry Div | 1130 Industrial Pky | | | Brunswick | OH | 44212 | |
| Hilts Inc | | 12330 E 60th St S | | | | Tulsa | OK | 74121 | |
| Hilts Inc | | 5400 S 122nd E Ave | | | | Tulsa | OK | 74146-6099 | |
| Hilts Inc | | 5400 S 122nd E Ave | PO Box 21148 | | | Tulsa | OK | 74121-1148 | |
| Hilts Inc | | Oklahoma City Hilti Ctr | 2529 West I 40 | | | Oklahoma City | OK | 73108 | |
| Hilts Inc | | PO Box 21148 | 5400 S 122nd E Ave | | | Tulsa | OK | 74121-1148 | |
| Hilts Inc | | PO Box 21148 | 5400 S 122nd East Ave | | | Tulsa | OK | 74121 | |
| Hilts Inc | | PO Box 382002 | | | | Pittsburgh | PA | 15250-8002 | |
| Hilts Inc | | El Paso Hilti Ctr | 1160 D Airway | | | El Paso | TX | 79925 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hilti Inc | | Milwaukee Hilti Ctr | 1461 S 108th St | | | Milwaukee | WI | 53214 | |
| Hilti Of America Inc | | Repair Ctr | 1109 Westwood Ave | | | Addison | IL | 60101 | |
| Hilti Of America Inc | | Orange Nj Hilti Ctr | 50 S Ctr St Bldg 15 | | | Orange | NJ | 7050 | |
| Hilti Of America Inc | | 5400 S 122nd E Ave | | | | Tulsa | OK | 74146 | |
| Hilton | | 5500 Crooks Rd | | | | Troy | MI | 48098 | |
| Hilton A | | 7 Gorleston Way | | | | Liverpool | | L32 9SG | United Kingdom |
| Hilton Anchorage | | 500 West Thrid Ave | | | | Anchorage | AK | 99501 | |
| Hilton Charlotte University | | 4152 Meadowbrook Dr | | | | Freeland | MI | 48623 | |
| Hilton Charlotte University Place | | Place | 8629 J M Keynes Dr | | | Charlotte | NC | 28262 | |
| Hilton Cleveland South | | 8629 J M Keynes Dr | | | | Charlotte | NC | 28262 | |
| Hilton D | | 6200 Quarry Ln | | | | Independence | OH | 44131 | |
| Hilton D | | 38 Woodbrook Dr | | | | Wigan | | WN3 6BP | United Kingdom |
| Hilton David | | 100 Hunter Court | | | | Madison | MS | 39110 | |
| Hilton Dennis | | PO Box 13307 | | | | Rochester | NY | 14613 | |
| Hilton Detroit troy | | 5500 Crooks Rd | | | | Troy | MI | 48098 | |
| Hilton Detroit troy | | Fmty Hilton Northfield | 5500 Crooks Rd | Chg Nm Per Afc 10 07 04 Am | | Troy | MI | 48098 | |
| Hilton Edward | | 18 Ellery Rd | | | | Rochester | NY | 14612 | |
| Hilton Garden Inn | | 821 Gravier St | | | | New Orleans | LA | 70112 | |
| Hilton Hotels Corp | | Embassy Sites Of Troy | 850 Tower Dr | | | Troy | MI | 48098-2868 | |
| Hilton Hotels Corp | | 6200 Quarry Ln | | | | Cleveland | OH | 44131 | |
| Hilton Jackson | | 1001 East County Line Rd | | | | Jackson | MS | 39211 | |
| Hilton Jr David | | 100 Hunter Ct | | | | Madison | MS | 39110 | |
| Hilton Leola | | 1868 Tifton Hwy | | | | Ocilla | GA | 31774-3220 | |
| Hilton Minerva J | | 1814 Shady Dr | | | | Farrell | PA | 16121-1343 | |
| Hilton Palm Springs Resort | | 400 E Tahquitz Canyon Way | | | | Palm Springs | CA | 92262 | |
| Hilton Philip | | 1616 W Walnut | | | | Kokomo | IN | 46901 | |
| Hilton Rebecca | | 7568 State Rt 101 | | | | Castalia | OH | 44824 | |
| Hilton Tool & Die Corp | | 80 Cherry Rd | | | | Rochester | NY | 14624 | |
| Hilton Tool & Die Corp | | 80 Cherry Rd | | | | Rochester | NY | 14624-2509 | |
| Hilton Tool and Die Corp | | 80 Cherry Rd | | | | Rochester | NY | 14624 | |
| Hilton Washington | | 1919 Connecticut Ave Nw | | | | Washington | DC | 20009 | |
| Hilton Waterfront Bch Resort | Cynthia Pritchard | 21100 Pacific Coast Hwy | | | | Huntington Beach | CA | 92648 | |
| Hilts Albert S | | 2942 E David Rd | | | | Midland | MI | 48640-8548 | |
| Hilts James | | 1610 Braley Rd | | | | Youngstown | NY | 14174 | |
| Hilty Marie | | 5112 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Hilty Rosario | | 596 Laurelwood Dr Se | | | | Warren | OH | 44484-2417 | |
| Hiltz Russell | | 3890 Scholtz Rd | | | | Lapeer | MI | 48446 | |
| Hilwig Jamie | | 5420 Old Saunders Settlement | | | | Lockport | NY | 14094 | |
| Hilwig Sharon E | | 4726 Upper Mt Rd | | | | Lockport | NY | 14094 | |
| Him Saraun S | | 3038 Elmhurst St | | | | Boiling Springs | SC | 29316 | |
| Himelick James | | 4691 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Himelick Jeffery | | 1602 Lindenwood Ln | | | | Kokomo | IN | 46902 | |
| Himelick Nathan | | 1730 Osage Dr | | | | Kokomo | IN | 46902 | |
| Himes Edward | | 4 Coachside Ln | | | | Pittsford | NY | 14534 | |
| Himes Gary | | 107 Dry Fork | | | | Henrietta | TX | 76365 | |
| Himes Michael | | 5500 N County Rd 330 E | | | | Muncie | IN | 47303-9146 | |
| Himmelein Jayme | | 1914 State St | | | | Saginaw | MI | 48602 | |
| Himmelstein S and Co | Tony Cerami | 2490 Pembroke Ave | | | | Hoffman Estates | IL | 60195-2077 | |
| Himmelstein S and Co Eft | | 2490 Pembroke Ave | | | | Hoffman Estates | IL | 60195 | |
| Himmelwright Martin J | | 3316 S 450 W | | | | Russiaville | IN | 46979-9455 | |
| Hinch Carol | | 11727 Haber Rd | | | | Union | OH | 45322 | |
| Hinch Richard | | 11727 Haber Rd | | | | Union | OH | 45322-9741 | |
| Hinchman William | | 22518 W 52nd Terrace | | | | Shawnee | KS | 66226 | |
| Hincka Diane B | | 14232 Linden Rd | | | | Clio | MI | 48420-8824 | |
| Hind D C | | 14 Lingmell Rd | | | | Liverpool | | L12 5JN | United Kingdom |
| Hind Marlene A | | 13508 Wenwood Pkwy | | | | Fenton | MI | 48430-1160 | |
| Hindenach Steven W | | 3783 7 Mile Rd Nw | | | | Grand Rapids | MI | 49544-9735 | |
| Hindley M F | | 37 Madryn Ave | | | | Liverpool | | L33 5XY | United Kingdom |
| Hindley Trucking | | 6738 Quaker Rd Rr 5 | | | | St Thomas | ON | N5P 3S9 | Canada |
| Hinds Benn | | 409 Kenath Dr | | | | Frankenmuth | MI | 48734 | |
| Hinds Cnty Circuit Crt Clrk | | Acct Of W E Moore 251971458 | PO Box 327 | | | Jackson | MS | 39205 | |
| Hinds Cnty Circuit Crt Clrk Acct Of W E Moore | | PO Box 327 | | | | Jackson | MS | 39205 | |
| Hinds Cnty Justice Court | | 407 E Pascagoula St | | | | Jackson | MS | 39207 | |
| Hinds Cnty Justice Ct Clerk | | 407 E Pascagoula St Ste 330 | PO Box 3490 | | | Jackson | MS | 39207 | |
| Hinds Community College | Pat Flaherty | PO Box 1100 | | | | Raymond | MS | 39154 | |
| Hinds Community College | | Att P Williams | Pmb 11251 PO Box 1100 | | | Raymond | MS | 39154-1100 | |
| Hinds Community College Att P Williams | | Pmb 11251 PO Box 1100 | | | | Raymond | MS | 39154-1100 | |
| Hinds Community College Main Sti | | 505 Main St | | | | Raymond | MS | 39154 | |
| Hinds Community College Distri | | Workforce Development Ctr | 505 Main St | | | Raymond | MS | 39154 | |
| Hinds County Chancery Clerk | | Acct Of Marvin Harris | Case 146 208 O 3 | PO Box 686 | | Jackson | MS | 42696-6089 | |
| Hinds County Chancery Clerk Acct Of Marvin Harris | | Case 146 208 O 3 | PO Box 686 | | | Jackson | MS | 39205 | |
| Hinds County Circuit Clerk | | PO Box 33 | | | | Raymond | MS | 39154 | |
| Hinds County Circuit Court | | Acct Of Linda L Brown | Case 53 315 | | | Jackson | MS | 58738-4108 | |
| Hinds County Circuit Court | | Acct Of Lindsey Hunter | Case 251 94 5630 | PO Box 327 | | Jackson | MS | 58732-9000 | |
| Hinds County Circuit Court Acct Of Linda L Brown | | Case 53 315 | PO Box 327 | | | Jackson | MS | 39205 | |
| Hinds County Circuit Court Acct Of Lindsey Hunter | | Case 251 94 5630 | PO Box 327 | | | Jackson | MS | 39205 | |
| Hinds County Circuit Ct Clerk | | PO Box 327 | | | | Jackson | MS | 39205 | |
| Hinds County Dept Human Serv | | Acct Of James W Hammack Jr | Case 8477 | | | Jackson | MS | 58784-4485 | |
| Hinds County Dept Human Serv Acct Of James W Hammack Jr | | Case 8477 | PO Box 11677 | | | Jackson | MS | 39283-1677 | |
| Hinds County Dept Of Pub Welf | | Acct Of Milton L Lewis | Case 126857 | PO Box 11677 | | Jackson | MS | 42588-5288 | |
| Hinds County Dept Of Pub Welf | | Family Support For Account Of | F D Porter 123365 | PO Box 11677 | | Jackson | MS | 58716-0832 | |
| Hinds County Dept Of Pub Welf Acct Of Milton L Lewis | | Case 126857 | PO Box 11677 | | | Jackson | MS | 39283-1677 | |
| Hinds County Dept Of Pub Welf Family Support For Account Of | | F D Porter 123365 | PO Box 11677 | | | Jackson | MS | 39283-1677 | |
| Hinds County Justice Court | | Acct Of James Brown | Case 2308 | 407 E Pascagoula St Ste 333 | | Jackson | MS | 42635-5620 | |
| Hinds County Justice Court | | Acct Of W E Moore | 407 E Pascagoula St Ste 330 | | | Jackson | MS | 39207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hinds County Justice Court Acct Of James Brown | | Case 2308 | 407 E Pascagoula St Ste 333 | | | Jackson | MS | 39207 | |
| Hinds County Justice Court Acct Of W E Moore | | 407 E Pascagoula St Ste 330 | | | | Jackson | MS | 39207 | |
| Hinds County Tax Collector | | PO Box 1727 | | | | Jackson | MS | 39215-1727 | |
| Hinds Cty Circuit Court | | For Acct Of Lindsey Hunter | Case48 953 | | | | | 58732-9000 | |
| Hinds Cty Circuit Court For Acct Of Lindsey Hunter | | Case48 953 | | | | | | | |
| Hinds Cty Human Services | | Acct Of Marvin Harris | Case 146 208 0 3 | PO Box 11677 | | Jackson | MS | 42696-6089 | |
| Hinds Cty Human Services Acct Of Marvin Harris | | Case 146 208 0 3 | PO Box 11677 | | | Jackson | MS | 39284 | |
| Hinds Cty Judicial Court | | Acct Of James W Hammack Jr | Case 54 701 | | | | | 58784-4485 | |
| Hinds Cty Judicial Court Acct Of James W Hammack Jr | | Case 54 701 | | | | | | | |
| Hinds D | | 4 Clorain Close | | | | Liverpool | | L33 6YD | United Kingdom |
| Hinds Henry C | | 3821 La Luz Ave | | | | El Paso | TX | 79903 | |
| Hinds Henry C | | Chg Per W9 11 11 04 Cp | 3821 La Luz Ave | | | El Paso | TX | 79903 | |
| Hinds Kelly | | 3417 Campbell St | | | | Sandusky | OH | 44870 | |
| Hinds Mark I | | 3747 Campbell Dr | | | | Anderson | IN | 46012-9361 | |
| Hinds Sandra | | 9273 Van Vleet Rd | | | | Gaines | MI | 48436-9710 | |
| Hindsman Latoya | | 835 Catalpa Dr | | | | Dayton | OH | 45407 | |
| Hine Bros Inc | | 67 Main St S | | | | Southbury | CT | 06488-2264 | |
| Hine Bros Intl Llc | | 1001 Wordin Ave | | | | Bridgeport | CT | 06605-2429 | |
| Hine Carol | | 52 Emory Court | | | | Bossier City | LA | 71111 | |
| Hine Gene F | | 1096 Stoney Creek Ln | | | | Mt Pleasant | MI | 48858-8805 | |
| Hine James | | 11618 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Hine Thomas | | 1657 E Coggins Rd | | | | Pinconning | MI | 48650 | |
| Hine Thomas | | 2318 Delvue Dr | | | | Dayton | OH | 45459 | |
| Hine Thomas | | 6135 Carnation Rd | | | | Dayton | OH | 45449 | |
| Hineman Jack | | 2408 Northview Dr | | | | Cortland | OH | 44410 | |
| Hiner Gary | | 7697 Creekside Ct | | | | Fishers | IN | 46038 | |
| Hiner Scott | | 2994 Schotten Rd | | | | Hubbard | OH | 44425-9742 | |
| Hiner Transport | | 1350 S Jefferson | PO Box 621 | | | Huntington | IN | 46750 | |
| Hiner Transport Inc | | 1350 S Jefferson St | | | | Huntington | IN | 46750 | |
| Hiner Transport Transportation Alliance Bank | | On Acct Of Hiner Transport | PO Box 150290 | | | Ogden | UT | 84415-9902 | |
| Hines Akil | | 3210 Waterford Ct | | 1004 | | Rochester Hills | MI | 48309 | |
| Hines Charles | | 3245 Bittersweet Dr | | | | Troy | OH | 45373 | |
| Hines Dameon | | 929 Custer | | | | Dayton | OH | 45408 | |
| Hines David C | | 9123 Saddle Horn Dr | | | | Flushing | MI | 48433-1213 | |
| Hines Debbie Owens | | Dba Pro Type Services | 825 Gum Branch Square Iiste137 | | | Jacksonville | NC | 28540 | |
| Hines Debbie Owens Dba Pro Type Services | | PO Box 7328 | | | | Jacksonville | NC | 28540 | |
| Hines Debra J | | 3521 Hackney Dr | | | | Kettering | OH | 45420-1029 | |
| Hines Donna | | 263 Grandview Ave | | | | Hubbard | OH | 44425 | |
| Hines Herbert | | 3826 Yellowstone | | | | Dayton | OH | 45416 | |
| Hines Industries Inc | | 661 Airport Blvd | | | | Ann Arbor | MI | 48108 | |
| Hines Industries Inc | | 793 Airport Blvd | | | | Ann Arbor | MI | 48108 | |
| Hines Industries Inc | | Dept 77255 | 661 Airport Blvd Ste 2 | | | Ann Arbor | MI | 48108 | |
| Hines Jackie | | 14063 Sanford Rd | | | | Milan | MI | 48160 | |
| Hines Jimmy J | | 5210 Pearl St | | | | Anderson | IN | 46013-4866 | |
| Hines Keith | | 769 Maxie Marie Ave | | | | El Paso | TX | 79932 | |
| Hines Lavern | | 720 Fairgrove Way | | | | Trotwood | OH | 45426 | |
| Hines Michellah | | 6705 Cranwood Dr | | | | Flint | MI | 48505 | |
| Hines Norma | | 3204 Westwood | | | | Lansing | MI | 48906 | |
| Hines Olin R | | 164 Skyland Dr | | | | Meridian | MS | 39301-9708 | |
| Hines Peter M | | Dba H Systems | 23020 Cherry Hill | | | Dearborn | MI | 48124 | |
| Hines Peter M Dba H Systems | | 23020 Cherry Hill | | | | Dearborn | MI | 48124 | |
| Hines R | | 25 Morston Crescent | | | | Liverpool | | L32 9QE | United Kingdom |
| Hines Ritchie | | 6974 Beckett Court | | | | Centerville | OH | 45459 | |
| Hines Robert | | 2592 Pinecrest Dr | | | | Adrian | MI | 49221 | |
| Hines Ronald | | 17 Tall Tree Ct | | | | Trenton | NJ | 08618-2719 | |
| Hines Ronald D | | 102 S Kansas Ave | | | | Danville | IL | 61834-5271 | |
| Hines Sandra | | 309 Hannah Ave Se | | | | Attalla | AL | 35954 | |
| Hines Tiffany | | 1182 Sanlor Ave | | | | W Milton | OH | 45383 | |
| Hines Wanda | | 343 W Pkwood Dr | | | | Dayton | OH | 45405 | |
| Hiney Joseph | | 2410 Windemere | | | | Flint | MI | 48503 | |
| Hinga John | | 2606 W Woodbridge Dr | | | | Muncie | IN | 47304 | |
| Hinga Margaret | | 921 State St | Apt A | | | Saginaw | MI | 48602 | |
| Hingrajia Usha | | 6658 Hilltop Dr | | | | Troy | MI | 48098 | |
| Hinh Nang | | 7728 Hosbrook Rd | | | | Cincinnati | OH | 45243-1716 | |
| Hiniker Company | Accounts Payable | PO Box 3407 | | | | Mankato | MN | 56002-3407 | |
| Hinkle Daniel | | 6652 W 90 S | | | | Kokomo | IN | 46902 | |
| Hinkle Gary | | 1323 Patton Hill Rd | | | | Chillicothe | OH | 45601 | |
| Hinkle Gary | | 119 Crimson Bay Dr | | | | League City | TX | 77573 | |
| Hinkle Jay | | 1205 S Appletree Ln | | | | Bartlett | IL | 60103 | |
| Hinkle Jr Donald | | 5972 E 500 S | | | | Kokomo | IN | 46902-9302 | |
| Hinkle Linda | | 633 Rosegarden Dr Ne | | | | Warren | OH | 44484-1834 | |
| Hinkle Lloyd | | 1309 Lebaron Cv | | | | Huntertown | IN | 46748-9257 | |
| Hinkle Manufacturing Inc | | 6711 Monroe St Bldg 4 D | | | | Sylvania | OH | 43560-1993 | |
| Hinkle Manufacturing Inc | | Ampoint Industrial Pk | 5th & D Sts | | | Perrysburg | OH | 43551 | |
| Hinkle Margaret | | 805 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Hinkle Mfg Inc | | PO Box 60210 | | | | Rossford | OH | 43460 | |
| Hinkle Paul | | 2048 S Maple Ln | | | | Peru | IN | 46970 | |
| Hinkle Ronald | | 781 N 1100 W | | | | Kempton | IN | 46049 | |
| Hinkle Theodore M | | 206 W Strub Rd | | | | Sandusky | OH | 44870-5777 | |
| Hinkley Alan C | | 2338 W Huckleberry Rd | | | | Sanford | MI | 48657-9742 | |
| Hinkley Elizabeth | | 8822 Seaman Rd | | | | Gasport | NY | 14067 | |
| Hinkley Mark | | 8087 Island View Dr | | | | Newaygo | MI | 49337 | |
| Hinkley Rodney K | | 124 Kingsberry Dr | | | | Rochester | NY | 14626-2233 | |
| Hinkley Ronald A | | 260 N Third | | | | Freeland | MI | 48623-0003 | |
| Hinkley Signs | | 403 Bortol Dr | | | | Gallup | NM | 87301 | |
| Hinman David L | | 15641 Hillside Dr | | | | Three Rivers | MI | 49093-9758 | |
| Hinman James M | | Dba Expediter | 211 Shells Bush Rd | | | Herkimer | NY | 13350 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hinman James M Dba Expediter | | 211 Shells Bush Rd | | | | Herkimer | NY | 13350 | |
| Hinnebusch Michael | | 6817 Canyon Run Dr | | | | El Paso | TX | 79912 | |
| Hino Motor Manufacturing Usa | Accounts Payable | 290 South Milliken | | | | Ontario | CA | 91761 | |
| Hinojosa Alonso | | 3201 North 19 1 2 St | | | | Mcallen | TX | 78501 | |
| Hinojosa Ramos Jesus Alfredo | | Simi De Mexico | Carlos Adame 3355 | Colonia Anahuax | | Cd Juarez | | 32540 | Mexico |
| Hinojosa Ramos Jesus Alfredo | | Sistemas De Mantanimiento Indu | Colonia Anahuax | | | Cd Juarez | | 32540 | Mexico |
| Hinojosa Ramos Jesus Alfredo Sistemas De Mantenimiento Indu | | Carlos Adame 3355 | Col Anahuax Cd Juarez Chih | | | | | | Mexico |
| Hinojosa Tanis S | | 315 Pankey Ln | | | | Benton | TN | 37307-4211 | |
| Hinsaw Roofing & Sheet Metal Co Inc | | 2452 S State Rd 39 | PO Box 636 | | | Frankfort | IN | 46041-0636 | |
| Hinsaw Roofing and Sheet Metal Co Inc | | 2452 S State Rd 39 | PO Box 636 | | | Frankfort | IN | 46041-0636 | |
| Hinsberger James | | 1502 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Hinsby Corp The | | 27935 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Hinshaw Charles | | 1005 Larriwood Ave | | | | Kettering | OH | 45429 | |
| Hinshaw Michelle | | 3639 St Rt 127 S | | | | Eaton | OH | 45320 | |
| Hinskey Evan M | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Hinson Jackie G | | 3513 Bennett Ave | | | | Flint | MI | 48506-4703 | |
| Hinson Shannon | | 431 Glover Dr | | | | Henderson | KY | 42420 | |
| Hinton Amelia | | 37 Mary Stafford Ln | | | | Flint | MI | 48507 | |
| Hinton Charles F | | 751 Progress Ave | | | | Waterloo | IA | 50701 | |
| Hinton Frank W | | 1701 Gulf City Rd Lot 50 | | | | Ruskin | FL | 33570-2721 | |
| Hinton Frank W | | 1740 S Nantucket Dr | | | | Cicero | IN | 46034 | |
| Hinton Hollis | | 669 Soso Big Creek Rd | | | | Soso | MS | 39480 | |
| Hinton Irvin | | 325 Gatewood Dr | | | | Pearl | MS | 39208 | |
| Hinton Jake | | 12 Langley Pl | | | | New Brunswick | NJ | 8907 | |
| Hinton John | | PO Box 311165 | | | | Flint | MI | 48531-1165 | |
| Hinton Kathleen | | 1602 Magnolia Dr | | | | Anderson | IN | 46011-3042 | |
| Hinton Melanie | | 1137 Fred Bacot Rd | | | | Summit | MS | 39666 | |
| Hinton Robert | | 2628 Queens Ct | | | | Anderson | IN | 46013 | |
| Hinton Robert | | 229 E Dartmouth St Apt 1 | | | | Flint | MI | 48505 | |
| Hinton William | | 3269 Quanicassee Rd | | | | Reese | MI | 48757 | |
| Hintz Randy T | | 3124 N Waldo Rd | | | | Midland | MI | 48642 | |
| Hintz Randy T | | 3124 N Waldo Rd | | | | Midland | MI | 48642-9732 | |
| Hintz Travis | | 3222 W 250 S | | | | Kokomo | IN | 46902 | |
| Hintz William | | 735 W State Rd 218 | | | | Bunker Hill | IN | 46914 | |
| Hintz William M | | 27 Pine Crest St | | | | Lake Placid | FL | 33852 | |
| Hinz Kenneth | | 2229 Westmead Dr Sw | | | | Decatur | AL | 35603 | |
| Hinze Lee | | 3471 Ginger Ct | | | | Kokomo | IN | 46902 | |
| Hinze Melissa | | 3471 Ginger Ct | | | | Kokomo | IN | 46901 | |
| Hinzey Henry | | 8835 Riebel Rd | | | | Galloway | OH | 43119-8735 | |
| Hinzman Denver D | | 10614 Windham Pkman Rd | | | | Garrettsville | OH | 44231-9712 | |
| Hioe Yoeng | | Ji Piut Barat Ii 11 | | | | Jakarta Utara | | 14450 | |
| Hioki Usa Corp | | 6 Corporate Dr | | | | Cranbury | NJ | 8512 | |
| Hip Health Plan Of Nj Eft | Laura Trust | 1 Hip Plaza | | | | North Brunswick | NJ | 8902 | |
| Hip Of New Jersey Inc | | Dba Hip Health Plan Of Nj | Attn M Buck 280b 580b 580x | 1 Hip Plaza | | North Brunswick | NJ | 8902 | |
| Hipkins Francis | | G 4013 Grandview | | | | Flushing | MI | 48433 | |
| Hipotronics | | C o Ryan & Associates | 18 Lynn Dr | | | Hawthorne Woods | IL | 60047 | |
| Hipotronics | | PO Box 414 Route 22 | | | | Brewster | NY | 10509-0414 | |
| Hipotronics Inc | | PO Box 198731 | | | | Atlanta | GA | 30384-8731 | |
| Hipotronics Inc Del | | Pulse Power Div | 1650 Route 22 | PO Box 414 Ad Chg Per Ltr Am | | Brewster 9 17 04 | NY | 10509 | |
| Hipotronics Inc Del Pulse Power Div | | PO Box 930609 | | | | Atlanta | GA | 31193-0609 | |
| Hippensteel Daniel | | 13056 N Bray Rd | | | | Clio | MI | 48420 | |
| Hipple David | | 2101 Phlanax Mills Herner Rd | | | | Southington | OH | 44470 | |
| Hipsher James | | 1 E Bryant Ave | | | | Franklin | OH | 45005 | |
| Hipsher Mark | | 2726 East Broadway | | | | Logansport | IN | 46947 | |
| Hipsher Tool & Die Inc | | 1593 S State Rd 115 | | | | Wabash | IN | 46992 | |
| Hipsher Tool and Die Inc | | 1593 S State Rd 115 | | | | Wabash | IN | 46992 | |
| Hipskind Joseph M | | PO Box 92 | | | | Macy | IN | 46951-0092 | |
| Hipskind Terry | | 2007 E 29th St | | | | Mission | TX | 78574 | |
| Hirain Technologies Hong Kong | | Room 430 Shangfang Plaza | 27 Bei San Huan Zhong Lu | | | Beijing | | 100029 | China |
| Hirain Technologies Hong Kong Unit 405 Fl 23 Mega Trade Center | | 1 6 Mei Wan St | | | | Tsuen Wan | | | Hong Kong |
| Hiram College | | Administration | | | | Hiram | OH | 44234 | |
| Hiramhorn Visiane | | 5219 Sunnybrook Ln | | | | Wichita Falls | TX | 76310 | |
| Hired Hand Manufacturing Inc | Accounts Payable | | | | | Bremen | AL | 35033 | |
| Hirel Systems Zman Magnetics | Erin Stone | Nw 7977 01 | | | | Minneapolis | MN | 55485-51 | |
| Hires Troy | | 4801 Lakewood Hills Ct | | | | Anderson | IN | 46017 | |
| Hirn Jay | | 804 Valley Brook Dr | | | | Milford | OH | 45150 | |
| Hirose Electric | | PO Box 31001 0853 | | | | Pasadena | CA | 91110-0853 | |
| Hirose Electric Inc | | 2688 Westhills Ct | | | | Simi Valley | CA | 93065 | |
| Hirsch Bill | | 396 Littleton Ave | | | | Newark | NJ | 7103 | |
| Hirsch Bill Auto Parts Inc | | 396 Littleton Ave | | | | Newark | NJ | 7103 | |
| Hirsch Eric L | | 1409 Lime Tree Dr | | | | Edgewater | FL | 32132-2651 | |
| Hirsch Justin | | 5353 Underwood Rd | | | | Riverside | OH | 45431 | |
| Hirsch Michael | | 1306 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Hirsch Milton Pa 2 Datran Center Ste 1702 | | 91350 S Dadeland Blvd | | | | Miami | FL | 33156 | |
| Hirsch Precision Products | Mike Hirsch | 6420 Odell Pl | | | | Boulder | CO | 80301 | |
| Hirschenberger Dale | | 1315 Glendale Ave | | | | Saginaw | MI | 48603-4723 | |
| Hirschenberger Frank | | 112 Persimmon Dr | | | | Oxford | MI | 48371 | |
| Hirschenberger Jon | | 1315 Glendale | | | | Saginaw | MI | 48603 | |
| Hirschenberger Kenneth L | | 16594 Avenida Dellago | | | | Winter Gardens | FL | 34787-0000 | |
| Hirschenberger William A | | 2942 Partridge Pt Rd | | | | Alpena | MI | 49707-0000 | |
| Hirschfield H Sons Co | | 1414 N Madison Ave | | | | Bay City | MI | 48708-5445 | |
| Hirschfield H Sons Co | | PO Box 775 | | | | Bay City | MI | 48707 | |
| Hirschfield H Sons Co | | Reinst Eft 12 15 98 S Rousso | 1414 N Madison | | | Bay City | MI | 48707 | |
| Hirschman Louis | | 3551 East Marcus Dr | | | | Saginaw | MI | 48603-5963 | |
| Hirschmann Car Communications GMBH | Hirschmann Car Communications Gmbh | | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hirschmann Car Communications Gmbh | | Stuttgarter Str 45 51 | | | | Neckartenzlingen | | D72654 | Germany |
| Hirschmann Electronics Gmbh & | | Frnly Hirschmann Richard Gmbh & | Stuttgarter Str 45 51 | D72654 Neckartenzlingen | | | | | Germany |
| Hirschmann Electronics Gmbh & | | Stuttgarter Str 45 51 | | | | Neckartenzlingen | | 72654 | Germany |
| Hirschmann Electronics Gmbh & Co Kg | | Stuttgarter Str 45 51 | D72654 Neckartenzlingen | | | | | | Germany |
| Hirschmann Electronics Gmbh and Co Kg | | Stuttgarter Str 45 51 | | | | | | | Germany |
| Hirschmann Electronics Inc | | 1116 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Hirschmann Gmbh | | Obere Paspelsweg 6 8 | | | | Rankweil | | 6830 | Austria |
| Hirschmann Gmbh | | Obere Paspelsweg 6 8 | 6830 Rankweil | | | | | | Austria |
| Hirschmann Hungaria Hiradastec | | Rokolya U 1 1 | | | | Budapest | | 1131 | Hungary |
| Hirschmann Richard Of | | America Inc | Industrial Row | PO Box 229 | | Riverdale | NJ | 7457 | |
| Hirschmann Richard Of America Inc | | Industrial Row | PO Box 229 | | | Riverdale | NJ | 7457 | |
| Hirschvogel Beteiligungs Gmbh | | Muehlstr 6 | | | | Denklingen | | 86920 | Germany |
| Hirschvogel Umformtechnik Gmbh | | Gesenkschmiede Und Presswerk | Muhlstrabe 6 | 86920 Denklingen | | | | | |
| Hirschvogel Umformtechnik Gmbh Gesenkschmiede Und Presswerk | | Muhlstrabe 6 | 86920 Denklingen | | | | | | Germany |
| Hirshman Barbara | | 3701 W Acre Ave | | | | Franklin | WI | 53132-8422 | |
| Hirshman Jennifer | | 6673 W Charles Ct | | | | Franklin | WI | 53132-9268 | |
| Hirshman Melinda | | 3701 W Acre Ave | | | | Frnklin | WI | 53132 | |
| Hirshman Ronald | | 3701 W Acre Ave | | | | Franklin | WI | 53132-8422 | |
| Hirsig Frazier Co | | PO Box 832507 | | | | Richardson | TX | 75083-2507 | |
| Hirsig Frazier Co | | Zip Chg Per Afc 6 22 03 | PO Box 832507 | | | Richardson | TX | 75083-2507 | |
| Hirsig Frazier Co | | Zip Chg Per Afc 62203 | PO Box 832507 | | | Richardson | TX | 75083-2507 | |
| Hirsig Frazier Company Inc | Wally Lyssy | PO Box 832507 | | | | Richardson | TX | 75083-2507 | |
| Hirson Wexler Perl | | Attorneys At Law | 4685 Macarthur Court Ste 400 | | | Newport Beach | CA | 92660 | |
| Hirson Wexler Perl Attorneys At Law | | 3443 N Central Ave Ste 900 | | | | Phoenix | AZ | 85012 | |
| Hirst & Applegate Pc | | 1720 Carey Ave Ste 200 | | | | Cheyenne | WY | 82003-1083 | |
| Hirst and Applegate Pc | | PO Box 1083 | | | | Cheyenne | WY | 82003-1083 | |
| Hirst Mary | | 3532 Detroit Ave | | | | Dayton | OH | 45416 | |
| His Co | | PO Box 844770 | | | | Dallas | TX | 75284-4770 | |
| His Co Inc | | Hisco | 1150 W Geneva Dr | | | Tempe | AZ | 85282 | |
| His Co Inc | | Hisco | 10863 Rockwall Rd | | | Dallas | TX | 75238 | |
| His Co Inc | | Hisco | 6650 Concord Pk Dr | | | Houston | TX | 77040 | |
| His Co Inc | | Hisco Tool Ctr Co | 11969 Plano Rd Ste 180 | | | Dallas | TX | 75243 | |
| His Company Inc | | 12330 Crosthwaite Circl | | | | Poway | CA | 92064 | |
| His Company Inc | | Hisco | 1601 Wilkening Rd | | | Schaumburg | IL | 60173-5309 | |
| His Company Inc | | Hisco Addr Chg 7 27 99 | 6650 Concord Pk Dr | | | Houston | TX | 77040 | |
| Hisa International Sa De Cv | | Callejon Ferrocarril 2920 | | | | Juarez | | 32260 | Mexico |
| Hisa International Sa De Eft | | Cv | Callejon Ferrocarril 2920 | Cp 32260 Cd Juarez Chih | | | | | Mexico |
| Hisa International Sa De Eft Cv | | Callejon Ferrocarril 2920 | Cp 32260 Cd Juarez Chih | | | | | | Mexico |
| Hisco | Tod Stapleton | PO Box 844775 | | | | Dallas | TX | 75284-4775 | |
| Hisco | | 1395 Manassero St | | | | Anaheim | CA | 92807 | |
| Hisco | | 2721 N Expressway 77 | | | | Harlingen | TX | 78550 | |
| Hisco | | PO Box 844770 | | | | Dallas | TX | 75284-4770 | |
| Hisco Co Inc | | PO Box 844775 | | | | Dallas | TX | 75284-4775 | |
| Hisco Eft | | PO Box 844770 | | | | Dallas | TX | 75284-4770 | |
| Hisco Inc | | Dba Hisco | 1675 Lakes Pwy Ste 114 | | | Lawrenceville | GA | 30043 | |
| Hisco Inc | | PO Box 844775 | | | | Dallas | TX | 75284-4770 | |
| Hiscock & Barclay | | 50 Fountain Plaza | | | | Buffalo | NY | 14202-2291 | |
| Hiscock & Barclay Llp | J Eric Charlton | 300 South Salina St | PO Box 4878 | | | Syracuse | NY | 13221-4878 | |
| Hiscock and Barclay | J Eric Charlton | One Pk Pl | PO Box 4878 | | | Syracuse | NY | 13221 | |
| Hiscock and Barclay | | 50 Fountain Plaza | | | | Buffalo | NY | 14202-2291 | |
| Hise Rodney | | 12155 Madrone Dr | | | | Indianapolis | IN | 46236 | |
| Hiser Charles | | 307 Walnut St | | | | Alexandria | IN | 46001 | |
| Hiser Phillip | | 128 Journey Dr | | | | Bowling Green | KY | 42104 | |
| Hisey Donald G | | 6675 Gillen Ln | | | | Miamisburg | OH | 45342-1503 | |
| Hisey Randy | | 3600 Orders Rd | | | | Grove City | OH | 43123 | |
| Hislop Stephen | | 14 Redruth Ave | | | | Laffak | | WA1196Y | United Kingdom |
| Hislope William D | | 1305 Brenner Pass | | | | Clio | MI | 48420-2149 | |
| Hison Joseph | | PO Box 364 | | | | Cortland | OH | 44410-0364 | |
| Hispanic Elected Local | | Officials 25th Gala Reception | C o Daniel Soza | 1315 S Washington Ave | | Saginaw | MI | 48601 | |
| Hispanic Elected Local Officials 25th Gala Reception | | C o Daniel Soza | 1315 S Washington Ave | | | Saginaw | MI | 48601 | |
| Hispanic National Bar Assoc | | C o M Hernandez Conv Hdqtrs | One Montgomery St 26th Fl | | | San Francisco | CA | 94104 | |
| Hispanic National Bar Assoc C o M Hernandez Conv Hdqtrs | | One Montgomery St 26th Fl | | | | San Francisco | CA | 94104 | |
| Hispano Suiza | | Site De Reau | Bp 42 | Moissy Cramayel | | | | 77552 | France |
| Hissam Mary S | | 712 Rinconada Ln | | | | El Paso | TX | 79922-2033 | |
| Hissam Michael | | 712 Rinconada Ln | | | | El Paso | TX | 79922 | |
| Hissong Debra | | 2101 Newport St Sw | | | | Wyoming | MI | 49519 | |
| Hissong Debra | | Petty Cash | 2100 Burlingame Ave Sw | | | Grand Rapids | MI | 49509 | |
| Hissong Debra Petty Cash | | 2100 Burlingame Ave Sw | | | | Grand Rapids | MI | 49509 | |
| Hissong Jr Rodney R | | 4197 Gorman Ave | | | | Englewood | OH | 45322-2621 | |
| Histed Joyce | | 531 W Ctr | | | | Essexville | MI | 48732-2001 | |
| Historic Inns Of Niagara | | PO Box 1037 | Canada | | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Historic Palace Theatre | | PO Box 19 | | | | Lockport | NY | 14095 | |
| Hit | | 27230 Gloede | | | | Warren | MI | 48088 | |
| Hitachi | Chris Taylor | C o The Novus Group Inc | 2905 Westcorp Blvd 120 | | | Huntsville | AL | 35805 | |
| Hitachi | | C o Marvin Gottlieb & Assoc In | 9401 W Beloit Rd Ste 303 | | | Milwaukee | WI | 53227 | |
| Hitachi America Ltd | | PO Box Cs198281 | | | | Atlanta | GA | 30384-8281 | |
| Hitachi America Ltd | | Sales Administration Div | 34500 Grand River Ave | | | Farmington Hills | MI | 48335-3310 | |
| Hitachi Auto Products Usa La | | Drawer Cs 198 281 | | | | Atlanta | GA | 30384 | |
| Hitachi Automotive | Darrell Seitz | 955 Warwick Rd | | | | Harrodsburg | KY | 40330 | |
| Hitachi Automotive | | 34500 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Hitachi Automotive Products | Stephanie K Hoos | Mintz Levin Cohn Ferris Glovsky And Popeo Pc | 666 Third Ave | | | New York | NY | 10017 | |
| Hitachi Automotive Products | | Usa Inc | 34500 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Hitachi Automotive Products Us | | 475 Alaska Ave Torrance | Los Angeles Plant | | | Los Angeles | CA | 90503 | |
| Hitachi Automotive Products Us | | Los Angeles Plant | 475 Alaska Ave | | | Torrance | CA | 90503 | |
| Hitachi Automotive Products Us | | C o Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hitachi Automotive Products Us | | 955 Warwick Rd | | | | Harrodsburg | KY | 40330 | |
| Hitachi Chemical Products Usa Inc | Mintz Levin Cohn Ferris Glovsky and Popeo PC | Michael L Schein | 666 Third Ave | | | New York | NY | 10017 | |
| Hitachi Chemical Asia Eft | | Pacific Pte Ltd | 32 Loyang Way | | | Singapore | | 508730 | Singapore |
| Hitachi Chemical Asia Pacific | | Loyang Plant 32 Loyang Way | | | | Singapore | | 508730 | Singapore |
| Hitachi Chemical Asia Pacific | Y Yokoya | C o Marvin Gottlieb & Assoc In | 608 E Blvd | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Asia Pacific | | Bedok Plant 20 Bedock South Rd | | | | Singapore | | 469277 | Singapore |
| Hitachi Chemical Asia Pacific Pte L | | 20 Bedok South Rd | | | | Singapore | | 469277 | Singapore |
| Hitachi Chemical Asia Pacific Pte Ltd | | 32 Loyang Way | | | | Singapore | | 508730 | Singapore |
| Hitachi Chemical Co America | | Ltd | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Co America Lt | | C o Ms Technology Llc | 614 E Poplar | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Co America Ltd | | PO Box 5330 | Fdr Station | | | New York | NY | 10150-5330 | |
| Hitachi Chemical Co Ltd | | 4 9 25 Shibaura Minato Ku | | | | Tokyo | | 108 | Japan |
| Hitachi Chemical Co Ltd | | 4 9 25 Shibaura Minato Ku | Tokyo Jp 108 | | | | | | Japan |
| Hitachi Chemical Singapore | Carol Dennis | Pte Ltd | 608 E Blvd | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte | Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Andrew D Gottfried | 101 Park Ave | | | New York | NY | 10178 | |
| Hitachi Chemical Singapore Pte | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte Lt | | 32 Loyang Way | | | | Singapore | | 508730 | Singapore |
| Hitachi Chemical Singapore Pte Lt | Menachem O Zelmanovitz | Morgan Lewis & Bockius Llp | 101 Pk Ave | | | New York | NY | 10178-0060 | |
| Hitachi Chemical Singapore Pte Ltd | Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Andrew D Gottfried | 101 Park Ave | | | New York | NY | 10178 | |
| Hitachi Computer Products | | Omd | PO Box 1203 | | | Norman | OK | 73070 | |
| Hitachi Credit America Corp | | 777 West Putnam Ave | | | | Greenwich | CT | 6830 | |
| Hitachi Credit America Corp | | Assignee For Oracle Corp | PO Box 70408 | | | Chicago | IL | 60673-0408 | |
| Hitachi Denshi America Ltd | | 371 Van Ness Way | | | | Torrance | CA | 90501 | |
| Hitachi Denshi America Ltd | | PO Box 100617 | | | | Pasadena | CA | 91189-0617 | |
| Hitachi Denshi America Ltd | | 150 Crossways Pk Dr | | | | Woodbury | NY | 11797 | |
| Hitachi Europe Ltd Hitachi | | Whitebrook Pk Lower Cookham Rd | | | | Maidenhead | | SL6 8YA | United Kingdom |
| Hitachi Global Storage | | Technologies Inc | 5600 Cottle Rd | | | San Jose | CA | 95193 | |
| Hitachi Global Storage | | Technologies Mexico | Camino Al Castillo 2100 | Edificio 10 A Cp 45680 | | El Salto | | | Mexico |
| Hitachi Global Storage | | Tech Singapore Pte Ltd | Attn Accounts Payable Us | 4 Kaki Bukit Ave 1 03 08 | | | | 417939 | Singapore |
| Hitachi High Technologies Amer | | 5100 Franklin Dr | | | | Pleasanton | CA | 94588 | |
| Hitachi High Technologies Amer | | 10 N Martingale Rd Ste 500 | | | | Schaumburg | IL | 60173 | |
| Hitachi High Technologies America | Accounts Payable | 3080 Harrodsburg Rd Ste 102 | | | | Lexington | KY | 40503 | |
| Hitachi High Technologies America | | PO Box 70481 | | | | Chicago | IL | 60673-0481 | |
| Hitachi High Technologies Eft | | America Inc | 5100 Franklin Dr | | | Pleasanton | CA | 94588-3355 | |
| Hitachi High Technologies Eft America Inc | | PO Box 70481 | | | | Chicago | IL | 60673-0481 | |
| Hitachi Ltd | | 2000 Sierra Point Pky | | | | Brisbane | CA | 94005 | |
| Hitachi Metals America Ltd | Brian Brilinski Asst Mgr Of Marketing | 2101 S Arlington Heights Rd Ste 116 | | | | Arlington Heights | IL | 60005-4142 | |
| Hitachi Metals America Ltd | | Hitachi Metals America | 2101 S Arlington Heights Rd | | | Arlington Heights | IL | 60005 | |
| Hitachi Metals America Ltd | | 41800 W 11 Mile Rd Ste 100 | | | | Novi | MI | 48375 | |
| Hitachi Metals America Ltd | | 7800 Neff Rd | | | | Edmore | MI | 48829-9356 | |
| Hitachi Metals America Ltd | | Hitachi Magnetics | 7800 Neff Rd | | | Edmore | MI | 48829 | |
| Hitachi Metals America Ltd | | PO Box 78041 | | | | Detroit | MI | 48278 | |
| Hitachi Metals America Ltd | | 2 Manhattanville Rd | | | | Purchase | NY | 10577 | |
| Hitachi Metals America Ltd | | 363 Pinewood Dr | | | | Bay Village | OH | 44140 | |
| Hitachi Metals America Ltd Eft | | Magnetic Materials Div | PO Box 77 668 | | | Detroit | MI | 48277-0668 | |
| Hitachi Metals America Ltd Eft Magnetic Materials Div | | PO Box 77 668 | | | | Detroit | MI | 48277-0668 | |
| Hitch House Inc | | 29040 Joy Rd | | | | Livonia | MI | 48150 | |
| Hitch House Inc | | Trailer Hitch Specialist | 5400 Grand River Ave | | | New Hudson | MI | 48165 | |
| Hitchcock Daniel | | 1173a Navaho Dr | | | | Lebanon | OH | 45036-8746 | |
| Hitchcock Donald | | 412 W Meridian St | | | | Sharpsville | IN | 46068-9701 | |
| Hitchcock Frederick E Jr | | Trustee | PO Box 8610 | | | City Of Industry | CA | 91748 | |
| Hitchcock Frederick E Jr Trustee | | PO Box 8610 | | | | City Of Industry | CA | 91748 | |
| Hitchcock John | | 454 Mcclure Rd | | | | Lebanon | OH | 45036 | |
| Hitchcock Jr Donald | | 5618 Sandstone | | | | Kokomo | IN | 46901 | |
| Hitchcock Nancy | | 616 Wayne St | | | | Sandusky | OH | 44870 | |
| Hitchcock Stanley | | 2361 Fine Dr | | | | Riverside | OH | 45424 | |
| Hitchox Jason | | PO Box 93 | 213 Zook Ln | | | Burlington | IN | 46915 | |
| Hitchiner Manufacturing Co Eft Inc | | PO Box 845279 | | | | Boston | MA | 02284-5279 | |
| Hitchiner Manufacturing Co Inc | Roland Olivier | Hitchiner Manufacturing Co Inc Of Milford | Elm St | | | Milford | NH | 3055 | |
| Hitchiner Manufacturing Co Inc | | PO Box 845279 | | | | Boston | MA | 22845279 | |
| Hitchiner Manufacturing Co Inc | | PO Box 845279 | | | | Boston | MA | 02284-5279 | |
| Hitchiner Manufacturing Compan | | Elm St | | | | Milford | NH | 3055 | |
| Hitchings Arthur | | 302 6th St | | | | Fenton | MI | 48430-2718 | |
| Hitchings Scott | | 517 Jackson St | | | | Port Clinton | OH | 43452-1833 | |
| Hite Brian | | 190 Raspberry Way | | | | Madison | AL | 35757 | |
| Hite Christopher | | 3516 Stephen St | | | | Grove City | OH | 43123 | |
| Hite Eric Q | | 1055 Brushy Rd | | | | Centerville | TN | 37033 | |
| Hite Eric Q | | 1055 Brushy Rd | Add Chg Per W9 12 18 03 | | | Centerville | TN | 37033 | |
| Hite Jr Arthur | | 11819 Strecker Rd | | | | Bellevue | OH | 44811 | |
| Hite Katherine | | 4432 N 00 Ew | | | | Kokomo | IN | 46901-5931 | |
| Hite Linda K | | 3764 S 450 E | | | | Anderson | IN | 46017-9703 | |
| Hite Michael | | 3702 Albright Rd | | | | Kokomo | IN | 46902-4404 | |
| Hite Sandra K | | 3702 Albright Rd | | | | Kokomo | IN | 46902-4404 | |
| Hite Shelly | | 2845 North 600 West | | | | Kokomo | IN | 46901 | |
| Hitec Corp | | 65 Power Rd | | | | Westford | MA | 01886-4199 | |
| Hitec Corporation | Karen Petalas | 65 Power Rd | | | | Westford | MA | 1886 | |
| Hitech Instruments Ltd | | Unit 18 Titan Court | | | | Luton | | LU4 8EF | United Kingdom |
| Hitemco Southwest | | 6421 Lozano | | | | Houston | TX | 77041 | |
| Hites Edward | | 6157 Morrell Ray Rd | | | | Bristolville | OH | 44402 | |
| Hitesi Products Inc | | 2356 Halpern | St Laurent | | | Montreal | PQ | H4S 1N7 | Canada |
| Hitex Development Tools | | 2062 Business Ctr Dr Ste 230 | | | | Irvine | CA | 92612 | |
| Hitex Services Inc | | 705 Windsong | | | | Mesquite | TX | 75149 | |
| Hitsman Ryan | | 355 East Genesee | | | | Frankenmuth | MI | 48734 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hitsman Sally E | | 6550 Tiffany Ave Ne | | | | Rockford | MI | 49341-9071 | |
| Hitt Alice G | | 3561 County Rd 214 | | | | Hillsboro | AL | 35643-3228 | |
| Hitt Leo P | | 24602 Andover Dr | | | | Dearborn Hts | MI | 48125-1602 | |
| Hitt Lois A | | PO Box 185 | | | | Decatur | AL | 35602-0185 | |
| Hitt Marking Devices | Linda Neideffer | 3231 West Mac Arthur Blvd | | | | Santa Ana | CA | 92704 | |
| Hitt Thomas L | | 9592 Hwy 494 | | | | Little Rock | MS | 39337-9292 | |
| Hittle Machine & Tool Co Inc | | 2122 Dr Martin Luther King Jr | | | | Indianapolis | IN | 46202 | |
| Hittle Rodney | | 7817 Alt 49e | | | | Arcanum | OH | 45304 | |
| Hitz David | | 1069 Brissette Beach Rd | | | | Kawkawlin | MI | 48631 | |
| Hitz Steven | | 42w589 Lostview Ln | | | | St Charles | IL | 60175 | |
| Hitzges Timothy | | 4758 Beachridge Rd | | | | Lockport | NY | 14094 | |
| Hiura Koichi | | 5050 S Lake Shore Dr | 414 | | | Chicago | IL | 60615 | |
| Hively Nikki | | 27951 Azalia Trail | | | | Athens | AL | 35613 | |
| Hivick Richard | | 3597 Dunbar Ln | | | | Cortland | OH | 44410-9628 | |
| Hiway Technologies | | 6401 Congress Ave | Ste 110 | | | Boca Raton | FL | 33487 | |
| Hixenbaugh James N | | 2132 Diamond Ave | | | | Flint | MI | 48532-4407 | |
| Hixenbaugh Kenneth | | 942 Kathy Circle | | | | Flint | MI | 48506 | |
| Hixenbaugh Larry | | 6094 St Rt 305 | | | | Fowler | OH | 44418 | |
| Hixenbaugh Randy | | 1847 Woodland Trace | | | | Austintown | OH | 44515 | |
| Hixenbaugh Robert | | 440 Amber Dr | | | | Warren | OH | 44484 | |
| Hixenbaugh Ronald R | | 4507 Woodland St | | | | Newton Falls | OH | 44444 | |
| Hixenbaugh Sandra T | | 3356 Saranac Dr | | | | Sharpsville | PA | 16150-8532 | |
| Hixson Cynthia | | 4602 Ridge Rd | | | | Lockport | NY | 14094 | |
| Hj Skelton Canada Ltd | | 165 Oxford St E | | | | London | ON | N6A 1T4 | Canada |
| Hjelmeland Robert | | 2549 North 1200 West | | | | Kempton | IN | 46049 | |
| Helmeland Stacey | | 2549 N 1200 W | | | | Kempton | IN | 46049 | |
| Hjm Precision Inc | | 9 New Turnpike Rd | | | | Troy | NY | 12182 | |
| Hjm Sales Co | | 9 New Turnpike Rd | | | | Troy | NY | 12182-1411 | |
| Hjs Schmitt Gmbh | Accounts Payable | Elsa Brabdstrom Str 2 | | | | Tirschenreuth | DE | 95643 | Germany |
| Hjs Schmitt Gmbh | | Elsa Brandstrom Str 2 | | | | Tirschenreuth | | 95643 | Germany |
| Hk Aerospace Llc | | 3098 N California St | | | | Burbank | CA | 91504 | |
| Hk Fuel Injection | | 13474 Pumic St | | | | Norwalk | CA | 90650 | |
| Hk Metal Craft Manufacturing Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | | Lodi | NJ | 7645 | |
| HK Metal Craft Mrg Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | | Lodi | NJ | 7645 | |
| Hk Metalcraft Manufacturing Co | | 35 Industrial Rd | | | | Lodi | NJ | 07644-260 | |
| Hk Metalcraft Manufacturing Corporation | Maria Alen | 35 Industrial Rd | PO Box 775 | | | Lodi | NJ | 7645 | |
| Hk Metalcraft Mfg Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | | Lodi | NJ | 7645 | |
| Hk Metalcraft Mfg Corp | | PO Box 775 | | | | Lodi | NJ | 7644 | |
| Hk Metalcraft Mfg Corp Eft | | 35 Industrial Rd | | | | Lodi | NJ | 7644 | |
| Hk Porter Co Inc | | 74 Foley St | | | | Somerville | MA | 2143 | |
| Hk Systems Inc | | Harnischfeger Ind Inc | PO Box 1512 | Rmt Chg 06 08 05 Gj | | Milwaukee | IL | 53201-1512 | |
| Hk Systems Inc | | 525 W 350 N | | | | Bountiful | UT | 84010-7056 | |
| Hk Systems Inc | | PO Box 684125 | | | | Milwaukee | WI | 53268-412 | |
| Hk Systems Inc | | PO Box 684125 | | | | Milwaukee | WI | 53268-4125 | |
| Hka Technologies | Hillar K | 3536 Mainway | | | | Burlington | ON | L7M 1A8 | Canada |
| Hl A Co Inc | | Accounts Receivable | 101 Murphy Industrial Blvd | | | Bremen | GA | 30110 | |
| Hl A Co Inc | | Fmly Honda Lock | Accounts Receivable | 101 Murphy Industrial Blvd | | Bremen | GA | 30110 | |
| Hl Planartechnik | | 6742 E Cuarenta Ct Ste 100 | | | | Paradise Valley | AZ | 85253 | |
| Hl Planartechnik | | PO Box 5837 | | | | Scottsdale | AZ | 85261-5837 | |
| Hlaudy John | | 2357 Stillwagon Rd Se | | | | Warren | OH | 44484-3173 | |
| Hlavac Stephen | | 19 Willow Way | | | | Canfield | OH | 44406 | |
| Hlavaty David | | 40121 Woodside Dr North | | | | Northville Township | MI | 48167-3433 | |
| Hlebovy Dennis | | 1525 Tamarisk Trl | | | | Poland | OH | 44514-3633 | |
| Hll Operating Company Inc | | Fmly Cmi Tech Ctr Inc | 1600 W 8mile Rd | | | Ferndale | MI | 48220 | |
| Hll Operating Company Inc Master Account | | 4030 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Hll Southfield Eft | | Fmly Cmi Southfield Inc | 26290 W Eight Mile Rd | | | Southfield | MI | 48034 | |
| Hll Southfield Hll Operating Company Inc | | 26290 W 8 Mile Rd | | | | Southfield | MI | 48034-3650 | |
| Hlinka Joseph | | 43 Benton St | | | | Youngstown | OH | 44515-1723 | |
| Hlt Inc | | 12460 Plaza Dr | | | | Cleveland | OH | 44130 | |
| Hlt Inc | | Ohio Components | 12460 Plaza Dr | | | Cleveland | OH | 44130-1957 | |
| Hluchan Carlotta C | | 6492 Cypress Springs Pkwy | | | | Port Orange | FL | 32128-7017 | |
| Hluchan Duane A | | 6492 Cypress Springs Pkwy | | | | Port Orange | FL | 32128-7017 | |
| Hlw Strategies Group Llc | | 115 5th Ave | | | | New York | NY | 10003 | |
| Hm Customs & Excise | | Boundary House | Cheadle Point | Cheadle | | Cheshire | | SK8 2JZ | United Kingdom |
| Hm Hamburg & Sons Inc | Floyd A Hamburg | 125 East Rose Ave | | | | Foley | AL | 36535 | |
| Hm Omcos Llc | | Dba Employer Health Services | PO Box 403481 | | | Atlanta | GA | 30384-3481 | |
| Hm Omcos Llc Dba Employer Health Services | | PO Box 403481 | | | | Atlanta | GA | 30384-3481 | |
| Hm Royal Incorporated | | 689 Pennington Ave | | | | Trenton | NJ | 8618 | |
| HMC Instrument & Machine Works LTD | AHN Law Firm | | Kristopher K Ahn | 9930 Long Point Rd | | Houston | TX | 77055 | |
| Hmh Group | | Tanfield Lea Stanley | | | | Durham Du | | DH9 9NX | United Kingdom |
| Hmi Freight Systems Inc | | 39115 Maple Ave | | | | Wayne | MI | 48184-1530 | |
| Hmr Industries | | 1305 E St Gertrude Ste I | | | | Santa Ana | CA | 92705 | |
| Hms Co | | 1230 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Hmt Inc | | Hmt Inspection | 4075 E La Palma Ave M | | | Anaheim | CA | 92807 | |
| Hmt Inc | | PO Box 32368 | | | | Hartford | CT | 06150-2368 | |
| Hmt Inc | | 6268 Route 31 | | | | Cicero | NY | 13039 | |
| Hmt Inc | | Bank One | Po Drawer 300016 | | | Dallas | TX | 75303 | |
| Hmt Inc | | Hmt Inspection | 8979 Market St | | | Houston | TX | 77029 | |
| Hmt Inc | | Hmt Inspection | 8979 Market St Rd | | | Houston | TX | 77029 | |
| Hnat Matthew | | 5543 Ridge Rd | | | | Lockport | NY | 14094 | |
| Hnatiuk M | | 10369 Webster Rd | | | | Clio | MI | 48420-8534 | |
| Hnida Edward | | 789 Rutledge Rd | | | | Transfer | PA | 16154 | |
| Hnida Sheila | | 789 Rutledge Rd | | | | Transfer | PA | 16154 | |
| Hnizda Ronald | | 12829 E Holland Rd | | | | Frankenmuth | MI | 48734 | |
| Ho Ideal Supply Company Ltd | | 1045 Wallace Ave North | | | | Listowel | ON | N4W 3H7 | Canada |
| Ho Ideal Supply Company Ltd 2 | | 1045 Wallace Ave | | | | North Listowel | ON | N4W 3H7 | Canada |
| Ho Jay | | 24633 Naples Dr | | | | Novi | MI | 48374 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ho Jiaxiong | | 5275 Ivy Hill Dr | | | | Carmel | IN | 46033 | |
| Ho Penn Machinery Co Inc | | 225 Richard St | | | | Newington | CT | 6111 | |
| Ho Penn Machinery Co Inc | | 122 Noxon Rd | | | | Poughkeepsie | NY | 12603 | |
| Ho Sunwod Myoung | | Dept Of Automotive Engineering | Hanyang University | 133 791 Seoul | | South | | | Korea Republic Of |
| Ho Sunwod Myoung Dept Of Automotive Engineering | | Hanyang University | 133 791 Seoul | | | South Korea | | | Korea Republic Of |
| Hoag Gerald | | 1141 W Grand River Ave Apt 518 | | | | Williamston | MI | 48895-1245 | |
| Hoag Gloria | | 11355 Sunset Dr | | | | Clio | MI | 48420 | |
| Hoag Linda | | 2010 Apt 1 Woodhaven Dr | | | | Ft Wayne | IN | 46819 | |
| Hoag Mark D | | 5316 Lake Rd S | | | | Brockport | NY | 14420-9720 | |
| Hoag Richard | | 2554 Black St Rd | | | | Caledonia | NY | 14423-9511 | |
| Hoag Steve | | 1475 House St Ne | | | | Belmont | MI | 49306-9266 | |
| Hoagland Clarence | | 167 Rutgers Apt2 | | | | New Brunswick | NJ | 8901 | |
| Hoagland Longo Moran Dunst & Doukas LLP | Douglas M Fasciale Esq | 30 Paterson St | PO Box 480 | | | New Brunswick | NJ | 8903 | |
| Hoagland Stella | | 6389 Woodland Forrest Dr | | | | Tuscaloosa | AL | 35405 | |
| Hoaks Jaetta | | 1115 Danbury Dr | | | | Kokomo | IN | 46905 | |
| Hoan Boi Nguyen | | 2936 Sw 128th St | | | | Oklahoma Cty | OK | 73170 | |
| Hoang Long T | | 1348 E Sedona Dr | | | | Orange | CA | 92866 | |
| Hoang Phuongcac | | 3213 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Hoang Rebecca | | PO Box 8024 Mo481deu017 | | | | Plymouth | MI | 48170 | |
| Hoang Sandra | | 2290 Los Arrow Dr | | | | Dayton | OH | 45439 | |
| Hoang Tuan | | PO Box 8024 Mo481deu017 | | | | Plymouth | MI | 48170 | |
| Hoard John William | | 15116 Cavour | | | | Livonia | MI | 48154 | |
| Hoard Russell | | 9230 Bray Rd | | | | Millington | MI | 48746-9521 | |
| Hoare Raul | | 3230 W Olive | | | | Chicago | IL | 60659 | |
| Hoback Ellen | | 313 Harrison Court | | | | Greentown | IN | 46936 | |
| Hoban Joe | | 1504 Gleneagles Dr | | | | Kokomo | IN | 46902-3190 | |
| Hoban Jr Edward S | | 6189 Nicholas Dr | | | | W Bloomfield | MI | 48322-2341 | |
| Hobart Brothers Co | | 75 Remittance Dr Ste 1034 | | | | Chicago | IL | 60675-103 | |
| Hobart Brothers Co | | 400 Trade Square East | | | | Troy | MI | 45373 | |
| Hobart Brothers Co | | Addr Chg 6 96 | 400 Trade Square East | | | Troy | OH | 45373 | |
| Hobart Corp | | PO Box 93852 | | | | Chicago | IL | 60673-3852 | |
| Hobart Corp | | 6270 Executive Blvd | | | | Huber Heights | OH | 45424-1424 | |
| Hobart Corp | | 701 Ridge Ave | | | | Troy | OH | 45374 | |
| Hobart Corporation | | 2359 Rte 414 Ste A | | | | Waterloo | NY | 13165-1015 | |
| Hobart Gage & Tool Inc | | 210 W Church St | | | | Alexandria | IN | 46001-182 | |
| Hobart Gage & Tool Inc | | 210 W Church St | Rmt Add Chg 120104 Am | | | Alexandria | IN | 46001 | |
| Hobart Institute Of Welding | | PO Box 640506 | | | | Cincinnati | OH | 45264-0506 | |
| Hobart Institute Of Welding Te | | Frmly Hobart School Of Welding | 400 Trade Square E | Remit Chg 9 07 04 | | Troy | OH | 45373 | |
| Hobart Institute Of Welding Technology | | 400 Trade Square E | | | | Troy | OH | 45373 | |
| Hobart Sales & Service | | 4064 S Division Ave | | | | Grand Rapids | MI | 49548 | |
| Hobart Sales & Service | | Jim Leach Llc | 2801 Universal Dr | | | Saginaw | MI | 48603 | |
| Hobart Sales and Service | | 4064 S Division Ave | | | | Grand Rapids | MI | 49548 | |
| Hobart Sales and Service Jim Leach Llc | | 2801 Universal Dr | | | | Saginaw | MI | 48603 | |
| Hobaugh Michael | | 1316 Turtle Creek | | | | Brownsville | TX | 78520 | |
| Hobbins Diana | | 66 Alberta St | | | | Rochester | NY | 14619 | |
| Hobbins Robert | | 1235 Jay St | | | | Rochester | NY | 14611 | |
| Hobbs Barry | | 26550 Lambert Rd | | | | Elkmont | AL | 35620 | |
| Hobbs Christopher | | 179 N Second St | | | | Camden | OH | 45311 | |
| Hobbs Cindy | | 201 Hoak Dr | | | | Fairborn | OH | 45324 | |
| Hobbs Corporation | | Stewart Warner Corporation | Dept Ch 10535 | | | Palatine | IL | 60055 | |
| Hobbs Corporation Eft | | Dept Ch 10535 | | | | Palatine | IL | 60055 | |
| Hobbs Daniel | | 330 N Elm St | | | | Farmersville | OH | 45325 | |
| Hobbs David | | 3710 Southlea | | | | Kokomo | IN | 46902-3647 | |
| Hobbs Div Of Stewart Warner Cr | | 1034 E Ash St | | | | Springfield | IL | 62703 | |
| Hobbs Duane | | 2578 Lyon Rd | | | | Newark | NY | 14513 | |
| Hobbs Furlinda | | 16168 E Glenn Valley Dr | | | | Athens | AL | 35611-3915 | |
| Hobbs Gary | | 604 Rainwater Court | | | | El Paso | TX | 79912 | |
| Hobbs Gutberlet Erica | | 305 Cherry Creek Ln | | | | Rochester | NY | 14626 | |
| Hobbs Industrial Piping Inc | | 2516 Nordic Rd | | | | Dayton | OH | 45414 | |
| Hobbs Industrial Piping Inc | | PO Box 13477 | | | | Dayton | OH | 45413 | |
| Hobbs John W | | 501 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Hobbs Jon | | 7508 St Rt 305 | | | | Burghill | OH | 44404 | |
| Hobbs Joseph | | 240 North Colonial Ln | | | | Cortland | OH | 44410 | |
| Hobbs Joshua | | 2064 Randyscott Dr Apt C | | | | W Carrollton | OH | 45449 | |
| Hobbs Jr David | | 1827 Woodhaven Ave | | | | Dayton | OH | 45414 | |
| Hobbs Julie A | | 24506 Sunshine Dr | | | | Laguna Niguel | CA | 92677 | |
| Hobbs Kerry D | | 12609 N Jackley Rd | | | | Elwood | IN | 46036-8975 | |
| Hobbs Krista G | | PO Box 5271 | | | | Brandon | MS | 39047-5271 | |
| Hobbs Luwana | | 6599 N 750 W | | | | Frankton | IN | 46044 | |
| Hobbs Madeline S | | 5046 W 100 S Rd | | | | Russiabille | IN | 46979 | |
| Hobbs Paula J | | 501 S Dixon Rd | | | | Kokomo | IN | 46901-5075 | |
| Hobbs Sara | | 3234 Maplewood Dr | | | | Beavercreek | OH | 45324 | |
| Hobbs Shelbye | | PO Box 291 | | | | Tanner | AL | 35671-0291 | |
| Hobbs Teresa | | 1001 Linden Ave 38 | | | | Miamisburg | OH | 45432 | |
| Hobbs Travis | | 501 North Miami | | | | West Milton | OH | 45383 | |
| Hobbs Veronica | | 177 Neshannock Trails | | | | New Castle | PA | 16105 | |
| Hobbs W | | 430 Oak Grove Rd | | | | Goodsprings | TN | 38460 | |
| Hobbs Wilma | | 1810 N Morrison St | | | | Kokomo | IN | 46901-2149 | |
| Hobelmann Port Services Inc | | 5160 William Mills St | | | | Jacksonville | FL | 32226 | |
| Hobley Mickey A | | 20135 Evergreen Meadows | | | | Southfield | MI | 48076 | |
| Hobit Melissa | | 3383 Ditmer Rd | | | | Laura | OH | 45337 | |
| Hobit Rodney | | 760 Rosedale Pl | | | | Tipp City | OH | 45371 | |
| Hobor Charles | | 43640 Middle Ridge Rd | | | | Lorain | OH | 44053 | |
| Hobrath Design Inc | | 384 W Market St | | | | Tiffin | OH | 44883-2608 | |
| Hobson Avamarie | | 12019 W 100 N | | | | Kokomo | IN | 46901 | |
| Hobson Bruce | | 3876 Dorset Dr | | | | Dayton | OH | 45405 | |
| Hobson David | | 80 St Katherine Way | | | | Brockport | NY | 14420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hobson David A | | 9123 Allan Rd | | | | New Lothrop | MI | 48460-9794 | |
| Hobson Edwin | | PO Box 26526 | | | | Trotwood | OH | 45426-0526 | |
| Hobson Galvanizing | Ct Corporation | 3550 United Plaza Blvd | | | | Baton Rouge | LA | 70809 | |
| Hobson Galvanizing | | 2402 Engineers Rd | | | | Belle Chasse | LA | 70037 | |
| Hobson Galvanizing | | PO Box 6261 | | | | New Orleans | LA | 70174 | |
| Hobson James | | 1222 Villa Court S | | | | Walled Lake | MI | 48390 | |
| Hobson James T | | 1604 Ruidosa Dr | | | | Wichita Falls | TX | 76306-4911 | |
| Hobson Jeffrey | | 907 Lindy Ct | | | | Dayton | OH | 45415 | |
| Hobson Lanina | | 1002 E Taylor St | | | | Kokomo | IN | 46901 | |
| Hobson Linda | | 1301 Morningside Dr | | | | Anderson | IN | 46011 | |
| Hobson Louis | | 25 Skyline Dr | | | | Tuscaloosa | AL | 35405-4144 | |
| Hobson Mary | | 120 Hobson Cir | | | | Brandon | MS | 39047 | |
| Hobson Terry | | 12284 Tuscola Rd | | | | Clio | MI | 48420 | |
| Hobson Thomas | | 12019 W 100 N | | | | Kokomo | IN | 46901 | |
| Hoccs | | P0 Box 42011 | | | | Indianapolis | IN | 46242 | |
| Hocevar Andrea J | | PO Box 62 | | | | Vienna | OH | 44473 | |
| Hocevar Carole K | | 1865 Brittainy Oaks Trl Ne | | | | Warren | OH | 44484-3965 | |
| Hocevar Robert F | | PO Box 62 | | | | Vienna | OH | 44473-0062 | |
| Hoch Brian | | 16990 Vanderbilt St | | | | Brookfield | WI | 53005 | |
| Hoch Choon K | | 203 Highland Ave | | | | Buffalo | NY | 14222-1719 | |
| Hoch Victor | | 521 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Hochadel Donald | | 3938 Gardenview Pl | | | | Kettering | OH | 45429 | |
| Hochgesang Michael E | | 24742 Via San Fernando | | | | Mission Viejo | CA | 92692-2432 | |
| Hochman & Roach Co Lpa | | 3077 Kettering Blvd Ste 210 | | | | Dayton | OH | 45439-1949 | |
| Hochman and Roach And Holly Martin Moebius | | 3077 Kettering Blvd Ste 210 | | | | Dayton | OH | 45439-1949 | |
| Hochreiter Michael | | 6962 Academy Ln | | | | Lockport | NY | 14094-5359 | |
| Hochschild Partners Llc | | 825 Third Ave | | | | New York | NY | 10022 | |
| Hochstedler Frederick | | 1016 E Morgan St | | | | Kokomo | IN | 46901 | |
| Hockema Christina | | 2470 W 600 S | | | | Anderson | IN | 46013 | |
| Hockema Thomas B | | 2470 W 600 S | | | | Anderson | IN | 46013-9712 | |
| Hocken Lary | | 2292 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Hockenberry Jennifer | | 145 Westbrook Rd | | | | Dayton | OH | 45415 | |
| Hockensmith Stuart | | S76w17124 Deer Creek Crt | | | | Muskego | WI | 53150 | |
| Hocker Denny | | 1053 Morse Ave | | | | Dayton | OH | 45420 | |
| Hocker Guy | | 514 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Hocker James | | 2309 Gregory Ln | | | | Anderson | IN | 46012 | |
| Hocker Ronald | | 2840 Winburn Ave | | | | Dayton | OH | 45420 | |
| Hocker Tony L | | 3006 Williams Ct | | | | Kokomo | IN | 46902-3963 | |
| Hockett Darla P | | PO Box 151 | | | | Roebling | NJ | 08554-0151 | |
| Hockett Charles | | 396 Nutt Rd | | | | Dayton | OH | 45458 | |
| Hockin Robert | | 6237 Western Pass | | | | Flint | MI | 48532 | |
| Hocking Cnty Municipal Crt | | PO Box 950 | | | | Logan | OH | 43138 | |
| Hocking College | | Cashiers Office | 3301 Hocking Pkwy | | | Nelsonville | OH | 45764-9704 | |
| Hocking College Cashiers Office | | 3301 Hocking Pkwy | | | | Nelsonville | OH | 45764-9704 | |
| Hodan Associates Inc | | 682 W Bagley Rd 13 | | | | Berea | OH | 44017 | |
| Hodan Associates Inc | | PO Box 361669 | | | | Strongsville | OH | 44136-0028 | |
| Hodapp Greg S | | 11503 Benton Way | | | | Westminster | CO | 80020 | |
| Hodapp Michael | | 14534 Dover Dr | | | | Carmel | IN | 46033 | |
| Hodapp Stephen | | 1435 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Hodapp Tara | | N31w23588 Rough Hill Rd | | | | Pewaukee | WI | 53072 | |
| Hodde Charles | | 8621 Pinegate Way | | | | Huber Heights | OH | 45424 | |
| Hodder R A | | 3 Glen Dr | Appley Bridge | | | Wigan | | WN6 9L Q | United Kingdom |
| Hodgdon Kenneth | | 52192 Monaco | | | | Macomb Twp | MI | 48042 | |
| Hodgdon Tammy | | 210 Campbell Main | Virginia Tech | | | Blacksburg | VA | 24060 | |
| Hodge Bonnie J | | 1206 Hodge Rd | | | | Jackson | MS | 39209-9164 | |
| Hodge Catherine | | 1166 Logan Wood Dr | | | | Hubbard | OH | 44425-3323 | |
| Hodge Darlene | | 2615 Keitar Ave | | | | Flint | MI | 48504-2761 | |
| Hodge Dennis | | 896 Westport Dr | | | | Youngstown | OH | 44511 | |
| Hodge Dennis E | | 896 Westport Dr | | | | Youngstown | OH | 44511-3761 | |
| Hodge Donald C | | 598 New Burlington Rd | | | | Wilmington | OH | 45177-9639 | |
| Hodge Fatima | | 217 Pk Ave | | | | Lockport | NY | 14094-2646 | |
| Hodge Felisa | | 6157 Neff Rd | | | | Mt Morris | MI | 48458 | |
| Hodge James | | 4787 Glen Arven Dr | | | | Clarkston | MI | 48348 | |
| Hodge James | | 236 E Doris Dr | | | | Fairborn | OH | 45324 | |
| Hodge James E | | 3465 Bobendick | | | | Saginaw | MI | 48604-1703 | |
| Hodge Jamie | | 2520 Co Rd188 | | | | Moulton | AL | 35650 | |
| Hodge Jr Ronald | | PO Box 365 | | | | Phillipsburg | OH | 45354 | |
| Hodge Justin | | 419 Windsor Pk Dr | | | | Centerville | OH | 45459 | |
| Hodge Karlandos | | PO Box 448 | | | | Edwards | MS | 39066 | |
| Hodge Matthew | | 1492 Merle Ave | | | | Burton | MI | 48509 | |
| Hodge Melvin | | Route 2 Box 309 C | | | | Jackson | MS | 39209 | |
| Hodge Melvin P | | 1206 Hodge Rd | | | | Jackson | MS | 39209-9164 | |
| Hodge Nancy | | 5041 Belle Isle Dr | | | | Dayton | OH | 45439 | |
| Hodge Oliver W | | 1263 A Hodge Rd | | | | Jackson | MS | 39209-9730 | |
| Hodge Phillip | | 2520 County Rd 188 | | | | Moulton | AL | 35650 | |
| Hodge Ronald | | 1085 Chelsea Ln | | | | Aurora | IL | 60504-8929 | |
| Hodge Ronald | | 304 E Walnut St Box 299 | | | | Phillipsburg | OH | 45354 | |
| Hodge Thomas E | | 3434 State Route 19 S | | | | Warsaw | NY | 14569-9518 | |
| Hodge Willie F | | 225 Thurber St | | | | Syracuse | NY | 13210-3657 | |
| Hodges David | | 5395 Teakwood Dr | | | | Swartz Creek | MI | 48473 | |
| Hodges David | | 922 Damian St | | | | Vandalia | OH | 45377 | |
| Hodges David J | | 22571 W Wickie Rd | | | | Bannister | MI | 48807-9302 | |
| Hodges Dawn | | 13400 Bueche Rd | | | | Montrose | MI | 48457 | |
| Hodges Dennis | | 1028 Mcgowan Ln | | | | Mccomb | MS | 39648 | |
| Hodges Donald | | PO Box 394 | | | | Vienna | OH | 44473-0394 | |
| Hodges Doughty & Carson | | PO Box 869 | | | | Knoxville | TN | 37901-0869 | |
| Hodges Doughty and Carson | | PO Box 869 | | | | Knoxville | TN | 37901-0869 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hodges Evelyn H | | 2323 N Pine Lea Dr | | | | Jackson | MS | 39209-9672 | |
| Hodges Gayron | | 2112 Galahad Dr Sw | | | | Decatur | AL | 35603-1121 | |
| Hodges Iii George | | PO Box 86 | | | | Belle Mina | AL | 35615-0086 | |
| Hodges Joel | | 2031 E 1125 S | | | | Galveston | IN | 46932 | |
| Hodges Johnny | | 4813 Hwy 101 | | | | Rogersville | AL | 35652 | |
| Hodges Linda | | 12153 S Fenmore Rd | | | | Brant | MI | 48614 | |
| Hodges Lynn | | 1244 Thomas St Se | | | | Grand Rapids | MI | 49506 | |
| Hodges Norma | | 4302 Craigmont Dr | | | | Wichita Falls | TX | 76309 | |
| Hodges Oka | | 1713 Lindale Mt Holly Rd | | | | Amelia | OH | 45102-9191 | |
| Hodges Paul | | 5135 Bayfield Dr | | | | Waterford | WI | 53185 | |
| Hodges Randall | | Rr 3 Box 114a | | | | Meadville | MS | 39653-9426 | |
| Hodges Ricky H | | 653 E Brooks Rd | | | | Midland | MI | 48640-9531 | |
| Hodges Samuel | | 3081 Liberty Ellerton Rd | | | | Dayton | OH | 45418 | |
| Hodges Sheila K | | 3528 Village Dr | | | | Anderson | IN | 46011-3878 | |
| Hodges Thomas | | 22 Shady Creek Trail Ne | | | | Brookhaven | MS | 39601 | |
| Hodges Virginia | | 415 Shagbark Trl | | | | Somerville | AL | 35670-3234 | |
| Hodges Warehouse | | PO Box 470028 | | | | Tulsa | OK | 74147 | |
| Hodges William | | 7365 2 Cole Rd | | | | Saginaw | MI | 48601 | |
| Hodges Yvonne D | | 3081 Liberty Ellerton Rd | | | | Dayton | OH | 45418-1307 | |
| Hodgeson Sedlacek Karen | | 10380 Lapeer Rd | | | | Davison | MI | 48423 | |
| Hodgins Edward | | 762 Plymouth Rd | | | | Saginaw | MI | 48603-7170 | |
| Hodgkinson David J | | 2639 Caribou Trl | | | | West Branch | MI | 48661-9741 | |
| Hodgkiss Jr Gary | | 13505 Cory Allen Ct | | | | Kent City | MI | 49330 | |
| Hodgkiss Michael | | 1831 Northfield Ave Nw | | | | Warren | OH | 44485-1702 | |
| Hodgson Peter | | 3 Oulton Close | | | | Lydiate | | L31 4JX | United Kingdom |
| Hodgson Russ Andrews Woods & | | Goodyear Llp | 2500 Chase Sq | | | Rochester | NY | 14604-1921 | |
| Hodgson Russ Andrews Woods and Goodyear Llp | | 2500 Chase Sq | | | | Rochester | NY | 14604-1921 | |
| Hodgson Russ Llp | Cheryl R Storie | One M&t Plaza | Ste 2000 | | | Buffalo | NY | 14203 | |
| Hodgson Russ LLP | Stephen H Gross Cheryl R Storie Stephen L Yonaty | One M&T Plz Ste 2000 | | | | Buffalo | NY | 14203-2391 | |
| Hodgson Russ Llp | Stephen H Gross Esq | Carnegie Hall Tower | 152 West 57th St 35th St | | | New York | NY | 10019 | |
| Hodgson Timothy | | 6806 South 25 East | | | | Pendleton | IN | 46064 | |
| Hodo Erskin | | PO Box 326 | | | | Grand Blanc | MI | 48439 | |
| Hodorek Ellen | | 4576 Whisper Way | | | | Troy | MI | 48098 | |
| Hodorovich Helen E | | 1618 Pettibone Ave | | | | Flint | MI | 48507-1516 | |
| Hodsdon Allan P | | 244 Arena Pk Dr | | | | Inman | SC | 29349 | |
| Hodson James | | 26990 N Devaney Rd | | | | Atlanta | IN | 46031-9433 | |
| Hodson Jeffrey | | 115 Webber Dr | | | | Rochester | NY | 14626 | |
| Hodson Jerry | | 4701 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Hodson John | | General Delivery | | | | Oakford | IN | 46965 | |
| Hodson Larry | | 210 Virginia Ave | | | | Centerville | OH | 45458 | |
| Hodson Madeline | | PO Box 25 | | | | Kokomo | IN | 46903-0025 | |
| Hodson Mariane | | 1615 B St Lot 5 | | | | Anderson | IN | 46016 | |
| Hodson Penelope D | | 2801 Cherry Blossom Dr | | | | Anderson | IN | 46012-5503 | |
| Hodson Robert | | 6 Windridge St | | | | Anderson | IN | 46011-1227 | |
| Hodson Zaiga | | 2142 E 1700 N | | | | Summitville | IN | 46070 | |
| Hoe Brandon | | 3611 University Dr | Apt 20e | | | Durham | NC | 27707 | |
| Hoebel Michael | | 116 N Calvin Ct | | | | Tonawanda | NY | 14150 | |
| Hoechst Ceram Tec Ag | | Luitpoldstr 15 | | | | Lauf | | 91207 | Germany |
| Hoechst Marion Roussel Inc | | 10236 Marion Pk Dr | | | | Kansas City | MO | 64137 | |
| Hoefer Kevin | | 6132 Judy St | | | | Newfane | NY | 14108 | |
| Hoefler David | | 603 Franklin Ave | | | | Union | OH | 45322 | |
| Hoefner Pamela | | 378 Imagination Dr | | | | Anderson | IN | 46013-1096 | |
| Hoeg Dennis | | 2735 Inverness | | | | Bay City | MI | 48706 | |
| Hoeganaes Corp  Eft | | Doug Meehan Mgr Financial Svcs | 1001 Taylors Ln | | | Cinnaminson | NJ | 08077-2017 | |
| Hoeganaes Corp Eft | | Doug Meehan Mgr Financial Svcs | River Rd & Taylors Ln | | | Riverton | NJ | 8077 | |
| Hoeganaes Employees Federal Cr | | 1001 Taylors Ln | | | | Riverton | NJ | 8077 | |
| Hoeglund Eddie | | 7070 Lake Shannon Ct | | | | Fenton | MI | 48430 | |
| Hoehn Garrett | | 3286 Elmwood Ave | | | | Kenmore | NY | 14217 | |
| Hoeksema Curt | | 11100 Par Court | | | | Kokomo | IN | 46901 | |
| Hoeksema Randall | | 1061 Washtenaw St Ne | | | | Grand Rapids | MI | 49505-4849 | |
| Hoekstra Marjorie | | 15714 Ryan Dr | | | | Holland | MI | 49424 | |
| Hoelker Anthony | | 1354 Willow Court | | | | Brownsville | TX | 78520 | |
| Hoelker Anthony B | | 1354 Willow Court | | | | Brownsville | TX | 78520-8241 | |
| Hoelscher Drew | | 10141 State Rd | | | | Millington | MI | 48746 | |
| Hoelzer Douglas | | 338 Meiga St | | | | Sandusky | OH | 44870 | |
| Hoelzer Jeffrey | | 701 Thorpe Dr | | | | Sandusky | OH | 44870 | |
| Hoelzer Ronald | | 914 Decatur St | | | | Sandusky | OH | 44870 | |
| Hoelzl Deborah F | | 4257 Freeman Rd | | | | Middleport | NY | 14105-9640 | |
| Hoelzl Robert | | 4257 Freeman Rd | | | | Middleport | NY | 14105 | |
| Hoepner Delinda M | | 3514 W Alto Rd | | | | Kokomo | IN | 46902-4691 | |
| Hoepner Harold J | | 3514 W Alto Rd | | | | Kokomo | IN | 46902-4691 | |
| Hoepner Mary A | | 1513 S Dixon Rd | | | | Kokomo | IN | 46902-5931 | |
| Hoeppner Marvin H | | 2104 Quartz Isle Way | | | | Saginaw | MI | 48603-1526 | |
| Hoeppner Robert | | 5808 Woodstone Court | | | | Clarkston | MI | 48348 | |
| Hoeppner Wagner & Evans | | 103 E Lincolnway | | | | Valparaiso | IN | 46383 | |
| Hoeppner Wagner and Evans | | PO Box 2357 | | | | Valparaiso | IN | 46384-2357 | |
| Hoerauf Brian | | 2197 Matthew Dr | | | | Bay City | MI | 48706 | |
| Hoerauf Joshua | | 3776 S Two Mile | | | | Bay City | MI | 48706 | |
| Hoerauf Ronald | | 3776 2 Mile Rd | | | | Bay City | MI | 48706-9238 | |
| Hoerbiger Service Inc | | 77 Mccullough Dr Bay 2 | | | | New Castle | DE | 19720 | |
| Hoerbiger Service Inc | | 135 S Lasalle Dept 1317 | | | | Chicago | IL | 60674-1317 | |
| Hoerbiger Services Inc | | 77 Mc Cullough Dr Bay 2 | | | | New Castle | DE | 19720 | |
| Hoerlein Jonathan | | 9120 Cole Rd | | | | Vassar | MI | 48768 | |
| Hoerlein Paul F | | 9120 Cole Rd | | | | Vassar | MI | 48768-9454 | |
| Hoerner Mark | | 3641 Julie Ct | | | | N Tonawanda | NY | 14120-1240 | |
| Hoernlein Lisa | | 5305 Mackinaw | | | | Saginaw | MI | 48604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoenlein Robert | | 5305 Mackinaw | | | | Saginaw | MI | 48604 | |
| Hoeve Robert | | 236 Fresh Homes Trail | | | | Brockport | NY | 14420 | |
| Hoevel & Associates | | 3725 N Western Ave | | | | Chicago | IL | 60601 | |
| Hoezee Kevin | | 849 Amber Ridge | | | | Byron Ctr | MI | 49315 | |
| Hof Robert | | 3135 W Quick Rd | | | | Holly | MI | 48442 | |
| Hofacker David | | 5201 Flagler St | | | | Flint | MI | 48532 | |
| Hofacker Thomas E | | 5577 Little Portage Rd | | | | Port Clinton | OH | 43452-9549 | |
| Hofbauer Harry | | 5236 Walkabout Ln | | | | Swartz Creek | MI | 48473 | |
| Hofert Frederick G | | 666 Willow St | | | | Lockport | NY | 14094-5137 | |
| Hofert Mark | | 2940 Kingsmill Rd | | | | Lapeer | MI | 48446 | |
| Hoff & Associates Inc Eft | | 3135 S State St Ste 350 | | | | Ann Arbor | MI | 48108 | |
| Hoff Brian | | 4700 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Hoff Engineering Co Inc | | 475 S Gatspie St | | | | Oxford | MI | 48371-5131 | |
| Hoff Engineering Co Inc | | 764 Fox River Dr | | | | Bloomfield Hills | MI | 48304 | |
| Hoff Engineering Co Inc Eft | | 764 Fox River Dr | | | | Bloomfield Hills | MI | 48304 | |
| Hoff Garth | | 1805 W 14 Mile Rd | Apt 6 | | | Royal Oak | MI | 48073 | |
| Hoff Gary L | | 4174 White Hawk Ct | | | | Dayton | OH | 45430-1523 | |
| Hoff Jayden | | 931 Bright Ave | | | | Vandalia | OH | 45377 | |
| Hoff Jodie | | 4700 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Hoff Michael Larry | | PO Box 7036 | | | | Loveland | CO | 80537 | |
| Hoff Russell M | | 2152 N Waugh St | | | | Kokomo | IN | 46901-1607 | |
| Hoff Tammy | | 1006 West Glendale Ave | | | | Glendale | WI | 53209 | |
| Hoffa Thomas W | | 5235 W Dodge Rd | | | | Clio | MI | 48420-8535 | |
| Hoffer David A | | 1803 E Waterberry Dr | | | | Huron | OH | 44839-2262 | |
| Hoffer Miles | | 240 Magee St | | | | Troy | MO | 63379-3182 | |
| Hoffer Plastics Corp | Lynda Slipetz | 500 North Collins St | | | | South Elgin | IL | 60177 | |
| Hoffer Plastics Corp | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Hoffer Plastics Corp | | 500 N Collins St | | | | South Elgin | IL | 60177-1104 | |
| Hoffer Plastics Corp Eft | | 500 Collins St | | | | South Elgin | IL | 60177 | |
| Hoffer Plastics Corporation | Mcdermott Will & Emery | 227 West Monroe St | | | | Chicago | IL | 60606-5096 | |
| Hoffer Plastics Corporation | Dean C Gramlich | 500 North Collins St | | | | South Elgin | IL | 60177 | |
| Hoffert Myles | | 3000 Town Ctr Ste 2990 | | | | Southfield | MI | 48075 | |
| Hoffman Air | | C o H Clay Moore | 8215 Roswell Rd Bldg 700 | | | Atlanta | GA | 30350 | |
| Hoffman Air & Filtration | | Systems | 6181 Thompson Rd | PO Box 548 | | East Syracuse | NY | 13057-0548 | |
| Hoffman Air & Filtration | | C o Neo Associates | 730 Kendig Rd | | | Littlestown | PA | 17340 | |
| Hoffman Air & Filtration Sys | | C o Erichson Co Inc | 3008 18th St | | | Metairie | LA | 70002 | |
| Hoffman Air & Filtration Syste | | C o Mason Frederick H Co | 538 North Mill St | | | Plymouth | MI | 48170 | |
| Hoffman Air & Filtration Syste | | C o E V Systems Inc | 483 Riverside Ave | | | Lyndhurst | NJ | 70701 | |
| Hoffman Air & Filtration Syste | | C o Biss Nuss Inc | 1900 E Dublin Grandville Rd St | | | Columbus | OH | 43229 | |
| Hoffman Air & Filtration Syste | | C o Bissnuss Inc | 24481 Detroit Rd Ste 400 | | | Westlake | OH | 44145 | |
| Hoffman Air & Filtration Syste | | C o Sortman Donald E Co | 35 Marco Ln | | | Dayton | OH | 45458 | |
| Hoffman Air and Filtration Systems | | PO Box 1359 | | | | Buffalo | NY | 14240 | |
| Hoffman Air Filtration Systems | | PO Box 548 | | | | East Syracuse | NY | 13057-0548 | |
| Hoffman Albert | | 7372 Wythe Dr | | | | Noblesville | IN | 46060 | |
| Hoffman Andrew | | 3563 South Pine Ave | | | | Milwaukee | WI | 53207 | |
| Hoffman Brothers Auto Electric Inc | | 1115 E Madison St | | | | South Bend | IN | 46617 | |
| Hoffman Cas | | 8255 Burdick Rd | | | | Akron | NY | 14001-9729 | |
| Hoffman Corp | Ann Marie | 7627 Kensington | | | | Brighton | MI | 48116 | |
| Hoffman Cynthia | | 3590 W Lakeshore Dr | | | | Port Clinton | OH | 43452 | |
| Hoffman Danelle | | 2430 Rainier St | | | | Saginaw | MI | 48603 | |
| Hoffman David | | Pobox 214 | | | | Whittemore | MI | 48770 | |
| Hoffman David | | 2526 Transit Rd | | | | Newfane | NY | 14108 | |
| Hoffman David T | | 1448 Valley Dr | | | | Lapeer | MI | 48446-1463 | |
| Hoffman Dawn | | 9894 Banker | | | | Clifford | MI | 48727 | |
| Hoffman Dawn | | 507 Timberlea Trail | | | | Kettering | OH | 45429 | |
| Hoffman Deborah | | 4218 Cass River Dr | | | | Saginaw | MI | 48601 | |
| Hoffman Donald | | 401 Creeping Brook | | | | Dewitt | MI | 48820 | |
| Hoffman Engineering Cor? | | PO Box 4430 | | | | Stamford | CT | 06907-4430 | |
| Hoffman Engineering Cor-= | | Lof Add Chg 6 95 | PO Box 4430 | | | Stamford | CT | 69074430 | |
| Hoffman Engineering Corp | | 911 Hope St | 8 River Bend Ctr | | | Stamford | CT | 6907 | |
| Hoffman Flying Service Inc | | 1730 N Airport Rd | | | | Saginaw | MI | 48601-9608 | |
| Hoffman George | | 8063 Gore Orphanage Rd | | | | Vermilion | OH | 44089 | |
| Hoffman George N | | 4004 Port Side Dr | | | | Vermilion | OH | 44089 | |
| Hoffman Harold | | 4409 State Route 269 S | | | | Castalia | OH | 44824-9353 | |
| Hoffman Herbert W | | 4807 Cottage Ct | | | | Lockport | NY | 14094-1651 | |
| Hoffman Ii John | | 4029 Kings Corner Rd | | | | Oscoda | MI | 48750-8937 | |
| Hoffman Industries Inc | | C o Thompson Hill & Associates | 14764 W 107th St | | | Lenexa | KS | 66215 | |
| Hoffman James S | | 9626 Weeping Cherry Ct | | | | Davison | MI | 48423-3503 | |
| Hoffman John | | 8622 N Us Hwy 27 | | | | Bryant | IN | 47326 | |
| Hoffman John | | 6394 Birchview Dr | | | | Saginaw | MI | 48609-7007 | |
| Hoffman John | | 8335 S Dehmel Rd | | | | Birch Run | MI | 48415 | |
| Hoffman Joseph M Inc | | 16560 Industrial St | | | | Roseville | MI | 48066 | |
| Hoffman Joyce | | 2304 Beth Dr | | | | Anderson | IN | 46011 | |
| Hoffman Katie | | 3052 Silverwood | | | | Saginaw | MI | 48603 | |
| Hoffman Larry | | 805 Coleridge | | | | Warren | OH | 44485 | |
| Hoffman Lawrence | | 4218 Cass River Dr | | | | Saginaw | MI | 48601 | |
| Hoffman Linette | | 6036 Godfrey Rd | | | | Burt | NY | 14028 | |
| Hoffman Manufacturing Inc | | 13221 Allman Rd | | | | Concord | MI | 49237-9731 | |
| Hoffman Mark | | 3303 Weigl Rd | | | | Saginaw | MI | 48609-9762 | |
| Hoffman Mfg Inc Eft | | PO Box 217 | | | | Concord | MI | 49237 | |
| Hoffman Michael | | 555 Tania Tr | | | | Linden | MI | 48451 | |
| Hoffman Michael | | 1039 99th St | | | | Niagara Falls | NY | 14304 | |
| Hoffman Mike | | 5252 Belsay Rd | | | | Grand Blanc | MI | 48439-9123 | |
| Hoffman Nancy H | | 520 High St | | | | Newton Falls | OH | 44444-1343 | |
| Hoffman Nathan | | 6394 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Hoffman Nicolette | | 805 Coleridge Ave Nw | | | | Warren | OH | 44483 | |
| Hoffman Pamela C | | 4265 Tod Ave Sw | | | | Warren | OH | 44481-9749 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman Paula J | | 517 Madison St | | | | Sharon | PA | 16146-1436 | |
| Hoffman Robert | | 1750 West Sloan Rd | | | | Burt | MI | 48417 | |
| Hoffman Robert | | 884 Ten Point Dr | | | | Rochester Hills | MI | 48309 | |
| Hoffman Robert | | 314 Trumbull Dr | | | | Niles | OH | 44446-2020 | |
| Hoffman Robert | | 4116 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Hoffman Robert | | W192s6781 Bluegrass Dr | | | | Muskego | WI | 53150-8545 | |
| Hoffman Robert | | W192s6781 Bluegrass Dr | | | | Muskego | WI | 83150-8545 | |
| Hoffman Robert P | | W192s6781 Bluegrass Dr | | | | Muskego | WI | 53150-8545 | |
| Hoffman Roderick | | 13100 W 550 S | | | | Daleville | IN | 47334 | |
| Hoffman Ronald | | 45 Heath Dr | | | | Warren | OH | 44481 | |
| Hoffman Sally M | | 3204 Ewings Rd | | | | Newfane | NY | 14108-9605 | |
| Hoffman Shirley | | 1699 Pine St | | | | Muskegon | MI | 49442 | |
| Hoffman Steve | | 7845 Krisdale Dr | | | | Saginaw | MI | 48609-4932 | |
| Hoffman Teresa | | 4029 Kings Corner Rd | | | | Oscoda | MI | 48750-8937 | |
| Hoffman Timothy | | 109 Hight St Pobox 72 | | | | Gratis | OH | 45330 | |
| Hoffman Timothy J | | 1612 Bay St | | | | Saginaw | MI | 48602-3920 | |
| Hoffman Travis | | 3298 Trappers Trail | Unit C | | | Cortland | OH | 44410 | |
| Hoffman Troy | | 5426 N 300 E | | | | Greenfield | IN | 46140 | |
| Hoffman Wartell & Pazner | | 3000 Town Ctr Site 1300 | | | | Southfield | MI | 48075 | |
| Hoffmann Carbon Inc | | 105 Lafferty Hollow | | | | Bradford | PA | 16701-4703 | |
| Hoffmann David | | 742 Wildes Rd | | | | Fallon | NV | 89406-7843 | |
| Hoffmann Elizabeth | | 2603 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Hoffmann Filter Corp | | 7627 Kensington Ct | | | | Brighton | MI | 48116 | |
| Hoffmann Filter Corp Eft | | 7627 Kensington Ct | | | | Brighton | MI | 48116 | |
| Hoffmann James | | 3824 Coomer Rd | | | | Newfane | NY | 14108 | |
| Hoffmann Jason | | 12851 Holland Rd | | | | Frankenmuth | MI | 48734 | |
| Hoffmann John | | 1864 Dewitt Trail | | | | Roscommon | MI | 48653-7509 | |
| Hoffmann John | | 2454 Durand St | | | | Saginaw | MI | 48602 | |
| Hoffmann John | | 5528 Northwestern Ave | | | | Racine | WI | 53406-1412 | |
| Hoffmann Marta | | 2414 W Lindenwood Ave | | | | Oak Creek | WI | 53154 | |
| Hoffmann Stephen | | 1430 E Lower Springboro | | | | Lebanon | OH | 45036 | |
| Hoffmann Susan | | 2454 Durand | | | | Saginaw | MI | 48602 | |
| Hoffmann Val | | 238 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Hoffmans | | Fuel Injection Service Inc | 2676 Frazer Rd | | | Newark | DE | 19702 | |
| Hoffmans Fuel Inj Svc Inc | Mr Geoffrey Hoffmann | 2676 Frazer Rd | | | | Newark | DE | 19702 | |
| Hoffower Earl P | | 82 Schwartz Rd | | | | Elma | NY | 14059-9733 | |
| Hofius David L | | PO Box 121 | | | | Clarington | PA | 15828-0121 | |
| Hofius Elaine | | 305 Tournament Trail | | | | Cortland | OH | 44410 | |
| Hofius Jeffrey | | 4244 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Hofmann Kevin | | One Roethke Ct | | | | Saginaw | MI | 48602 | |
| Hofmann Randall | | 2821 Straton Ct | | | | Centerville | OH | 45458 | |
| Hofmann Valerie | | 2821 Straton Ct | | | | Centerville | OH | 45458 | |
| Hofmeister James | | 11050 W Huron Line | | | | Unionville | MI | 48767 | |
| Hofmeister Stanford | | 419 Earlston St | | | | Bowling Green | KY | 42104-7206 | |
| Hofsass Mark | | 4204 Boynton Rd | | | | Walworth | NY | 14568 | |
| Hofstetter Jama | | 3892 S 300 W | | | | Tipton | IN | 46072 | |
| Hofstra University | | Student Accounts Office | 205 Memorial | | | Hempstead | NY | 11550-1090 | |
| Hofstra University Student Accounts Office | | 205 Memorial | | | | Hempstead | NY | 11550-1090 | |
| Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | | | Washington | DC | 20004 | |
| Hogan & Hartson Llp | Scott A Golden | 875 Third Ave | | | | New York | NY | 10022 | |
| Hogan & Hartson Llp | | 555 13th St Nw 800 E | | | | Washington | DC | 20004-1109 | |
| Hogan & Hartson Llp | | 555 Thirteenth St Nw | | | | Washington | DC | 20004 | |
| Hogan & Hartson Llp | | 555 Thirteenth St Nw | | | | Washington | DC | 20004 | |
| Hogan & Hartson Llp | | Columbia Square | 555 13th St Nw | | | Washington | DC | 20004 | |
| Hogan Adam | | 8301 16 1 2 Mile Rd Apt 6 | | | | Sterling Heights | MI | 48312 | |
| Hogan and Hartson Llp | | 555 Thirteenth St Nw | | | | Washington | DC | 20004 | |
| Hogan and Hartson Llp Columbia Square | | 555 13th St Nw | | | | Washington | DC | 20004 | |
| Hogan Carmen | | 2723 Elmwood Ave | | | | Saginaw | MI | 48601-7408 | |
| Hogan Charles | | 8 Lynwood Dr | | | | Lyndonville | NY | 14098 | |
| Hogan Charlie | | 2660 Old Memphis Pike | | | | Tuscumbia | AL | 35674 | |
| Hogan Danny | | 438 Freeman Rd | | | | Danville | AL | 35619 | |
| Hogan Darryl | | 425 Freeman Rd | | | | Danville | AL | 35619 | |
| Hogan Dixie L | | 2509 Spring Grove Dr | | | | Kokomo | IN | 46902-9273 | |
| Hogan Drasadria | | 112 Saint Louis Ct | | | | Kokomo | IN | 46902-5942 | |
| Hogan Francis | | 2859 Lakeview Dr | | | | Missouri City | TX | 77459 | |
| Hogan James | | 2915 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Hogan Jeremiah | | 151 Apt M Treetop Dr | | | | Fayetteville | NC | 28311 | |
| Hogan Keith | | 4285 Marlowe St | | | | Trotwood | OH | 45416 | |
| Hogan Kenneth | | 2905 Cherry Tree Ct | | | | Racine | WI | 53402-1317 | |
| Hogan Kenneth J | | 295 S Linwood Beach | | | | Linwood | MI | 48634-9506 | |
| Hogan Kent | | 912 N Bell St | | | | Kokomo | IN | 46901 | |
| Hogan Lori | | 35 Chestnut Dr | | | | Hamlin | NY | 14464 | |
| Hogan Michael | | 13190 Brookshire Pkwy | | | | Carmel | IN | 46033 | |
| Hogan Michael | | 7251 Bailey Rd | | | | Williamsfield | OH | 44093 | |
| Hogan Michael A | | 6194 Ranch View Dr N | | | | East Amherst | NY | 14051-2093 | |
| Hogan Norma | | 1900 Saint Charles Ct | | | | Kokomo | IN | 46902-6122 | |
| Hogan Reginald | | 4682 E Lake Rd | | | | Livonia | NY | 14487 | |
| Hogan Robert M | | Dba Rimh Controls | 1300 West Main St | | | Lake Geneva | WI | 53147 | |
| Hogan Robert M Dba Rmh Controls | | 1300 West Main St | | | | Lake Geneva | WI | 53147 | |
| Hogan Tony | | 25996 East New Garden Rd | | | | Athens | AL | 35613 | |
| Hogan Transport Inc | | 1000 N 14th St | | | | St Louis | MO | 63106 | |
| Hogan Transport Inc | | PO Box 7521 | | | | St Louis | MO | 63106 | |
| Hogan Tso Enterprises Inc | | PO Box 1748 | | | | Window Rock | AZ | 86515 | |
| Hogan William | | 361 Powell School Rd | | | | Goodspring | TN | 38460 | |
| Hoge Forrest | | 58 South Crestview Dr | | | | Adrian | MI | 49221 | |
| Hogeland Kelli | | 508 Chester St | | | | Gadsden | AL | 35904 | |
| Hogeman Robert L | | 319 Buck Hill Rd | | | | Rochester | NY | 14626-3149 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hogeslyn Kirk | | 718 Shanlee Dr | | | | Webster | NY | 14580 | |
| Hogg Billy D | | 2110 Katie Kourt | | | | Anderson | IN | 46017-9656 | |
| Hogg Donald | | 1537 East Meadowbrook Dr | | | | Loveland | OH | 45140 | |
| Hogg Jason | | 8131 Back Bay Ctapt2a | | | | Dayton | OH | 45458 | |
| Hogg Steven | | 194 Brookwood Dr | | | | Gadsden | AL | 35903 | |
| Hogg Timothy | | 4318 Penny Royal | | | | Franklin | OH | 45005 | |
| Hoggan Health Industries Inc | | 8020 S 1300 W | | | | West Jordon | UT | 84088 | |
| Hoggan Health Industries Inc | | Add Chng 05 20 04 | 8020 South 1300 West | | | West Jordan | UT | 84088 | |
| Hoggan Health Industries Inc | | PO Box 488 | | | | West Jordan | UT | 84084 | |
| Hoggard Vic | | 6063 Onyx Rd | | | | Bridgeport | MI | 48722-9518 | |
| Hoggard Viva | | 1125 W 6th St | | | | Anderson | IN | 46016 | |
| Hoggatt Jr Robert | | 3827 Kyzar Lp | | | | Brookhaven | MS | 39601 | |
| Hoggatt Robert | | Pobox 3622 | | | | Brookhaven | MS | 39603 | |
| Hoglund Bus Co | | 116 Oakwood Dr E | | | | Monticello | MN | 55362-8924 | |
| Hogrefe Eugene Inc | | 1600 Oakwood Ave | | | | Napoleon | OH | 43545 | |
| Hogrefe Eugene Inc | | PO Box 1 | | | | Napoleon | OH | 43545 | |
| Hogue Derek | | 524 Imo Dr 4 | | | | Dayton | OH | 45405 | |
| Hogue Jr Larry | | 848 Merri Ln | | | | Sidney | OH | 45365 | |
| Hogue Katrina | | 2101 Coolidge Ave | | | | Saginaw | MI | 48603 | |
| Hogue Sharon | | 960 Duboise Apt C | | | | Carlisle | OH | 45005 | |
| Hogue Steven | | 410 Harrison St | | | | Lewisburg | OH | 45338 | |
| Hogue William | | 8590 Wellbaum Rd | | | | Brookville | OH | 45309 | |
| Hogues Timothy | | 40 Capen Blvd | | | | Buffalo | NY | 14214 | |
| Hogya Denis | | Dba Cincinatti Asq Treasurer | 5300 Hidden Creek Cir | | | Mason | OH | 45040-1778 | |
| Hogya Denis Dba Cincinatti Asq Treasurer | | 5300 Hidden Creek Cir | | | | Mason | OH | 45040-1778 | |
| Hohl Industrial Services Co In | | 770 Riverview Blvd | | | | Tonawanda | NY | 14150-7824 | |
| Hohl Industrial Services Inc | | 770 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| Hohl Machine & Conveyor Co Inc | | 1580 Niagra St | | | | Buffalo | NY | 14213-1199 | |
| Hohl Machine and Conveyor Eft Co Inc | | 1580 Niagra St | | | | Buffalo | NY | 14213 | |
| Hohla Steve J | | 5348 Pheasant Dr | | | | Orient | OH | 43146-9236 | |
| Hohlbein Kourtney | | 1703 Wychwood | | | | Toledo | OH | 43613 | |
| Hohler Susan | | 4704 Venice Hgts Blvd 113 | | | | Sandusky | OH | 44870 | |
| Hohman Plating & Manufacturing | | 814 Hillrose Ave | | | | Dayton | OH | 45404-113 | |
| Hohman Plating & Manufacturing | | 814 Hillrose Ave | | | | Dayton | OH | 45404-1132 | |
| Hohman Plating & Mfg Inc | | 814 Hillrose Ave | | | | Dayton | OH | 45404 | |
| Hohman Plating & Mfg Inc | | 814 Hillrose Ave | Add Chg 3 30 | | | Dayton | OH | 45404-1199 | |
| Hohn Gregory | | 1251 Chatwell Dr Apt 1251 | | | | Davison | MI | 48423 | |
| Hohner Corp | | 5536 5552 Regional Rd 81 | | | | Beamsville | ON | L0R 1B3 | Canada |
| Hohner Corp | | 5536 5552 Regional Rd 81 | | | | Beamsville Canada | ON | L0R 1B3 | Canada |
| Hohner Shaft Encoder Corp | | 5536 Regional Rd 81 | | | | Beamsville | ON | L0R1B3 | Canada |
| Hohnersantos Bonny | | S83 W23825 Artesian Ave | | | | Big Bend | WI | 53103 | |
| Hoi Koo Jun | | 184 East Squire Dr Apt 8 | | | | Rochester | NY | 14623 | |
| Hoidale Company Inc | | PO Box 12104 | | | | Wichita | KS | 67277 | |
| Hoidale Company Inc | | 10126 E 55th Pl | PO Box 470344 | | | Tulsa | OK | 74147-0344 | |
| Holett Shirley A | | 1085 Lask | | | | Flint | MI | 48532-3634 | |
| Hoisington Kristina | | 11550 Plaza Dr | | | | Clio | MI | 48420 | |
| Hoist & Crane Service Group | | A Div Of Plant Mechanical | Services Inc | 915 Distributors Row | | Harahan | LA | 70123 | |
| Hoist & Crane Service Group A Div Of Plant Mechanical | | Services Inc | PO Box 53062 | | | Lafayette | LA | 70505-3062 | |
| Hoist Liftruck Manufacturing I | | 6499 W 65th St | | | | Bedford Pk | IL | 60638 | |
| Hoist Liftruck Mfg Inc Eft | | 6499 W 65th St | | | | Bedford Pk | IL | 60638 | |
| Hoist Liftruck Mfg Inc Eft | | 6499 W 65th St | | | | Bedford Pk | IL | 60638 | |
| Hoit Tina | | 9333 F Swaying Pine Ct | | | | Miamisburg | OH | 45342 | |
| Hoke Controls Southern Ca | | 2301 Wardlow Circle | | | | Corona | CA | 92882 | |
| Hoke Franklin | | 5385 Country Trail | | | | Warren | OH | 44481 | |
| Hoke Nannette | | 1858 Rawlings Dr | | | | Fairborn | OH | 45324 | |
| Hoke Roger | | PO Box 2 | | | | Richmond | MI | 48062 | |
| Hoke Theodore | | 7633 Shady Water W | | | | Dayton | OH | 45459 | |
| Hokett Kimberly | | 1873 Bethel Rd | | | | Decatur | AL | 35603 | |
| Hokett Matt | | 1873 Bethel Rd | | | | Decatur | AL | 35603 | |
| Hokuriku Electric Indry Co Ltd | | 297 1 Rita Tateyamachou | | | | Nakaniikawa Gun Toyama | | 0930 -0275 | Japan |
| Hokuriku Electric Industry Co Ltd | Rein F Krammer | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Hokuriku Usa Ltd | | 200 N Northwest Hwy | | | | Barrington | IL | 60010 | |
| Hokuriku Usa Ltd | | C o Alphatech | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Holaday Barry | | 1600 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Holaday Chad | | 100 Arcadia Dr | | | | Middletown | OH | 45042 | |
| Holaday Wanda S | | 208 Breezy Ln | | | | Kokomo | IN | 46901-3804 | |
| Holahan Daniel | | 212 N Creek Xing | | | | Rochester | NY | 14612-2742 | |
| Holahan James Esq | | Chg Ste 02 02 Cp | The Powers Bldg | 16 W Main St Ste 143 | | Rochester | NY | 14614 | |
| Holahan James Esq | | The Powers Bldg | 16 W Main St Ste 143 | | | Rochester | NY | 14614 | |
| Holan Inc | | 1048 Sandy Hill Rd | | | | Irwin | PA | 15642 | |
| Holanda Scott | | 1084 Calle Parque | | | | El Paso | TX | 79912 | |
| Holbert Michael | | 6848 Laurelview Dr | | | | Huber Heights | OH | 45424 | |
| Holbert Timothy | | 357 Wayside Dr | | | | Beavercreek | OH | 45444 | |
| Holberts Tree Service | | 225 Bill Holbert Rd | | | | Tryon | NC | 28782 | |
| Holbin Terry L | | 4099 Charter Oak Dr | | | | Flint | MI | 48507 | |
| Holbrook & Osborn Pa | | PO Box 171927 | | | | Kansas City | KS | 66117 | |
| Holbrook Amy | | 3041 Springhill Rd | | | | Beavercreek | OH | 45434 | |
| Holbrook Ave Federal Credit Un | | Acct Of Robert A Dunn | Case S 93 50449 Gc G 19402 | | | | | 36566-4170 | |
| Holbrook Ave Federal Credit Un Acct Of Robert A Dunn | | Case S 93 50449 Gc G 19402 | | | | | | | |
| Holbrook Brandon | | 2927 Martel Dr | | | | Dayton | OH | 45420 | |
| Holbrook Credit Union 1 | | 2112 Holbrook | | | | Hamtramck | MI | 48212 | |
| Holbrook Curtis | | PO Box 164 | | | | Castalia | OH | 44824-0164 | |
| Holbrook Daisy | | 2421 Concord St | | | | Flint | MI | 48504 | |
| Holbrook Delores Y | | G 2150 Fox Hill Dr Apt 12 | | | | Grand Blanc | MI | 48439-0000 | |
| Holbrook Donovan | | 3030 Shroyer Rd Apt 1 | | | | Kettering | OH | 45429 | |
| Holbrook Estill | | 8982 Westbrook Rd | | | | Brookville | OH | 45309 | |
| Holbrook Etta M | | 7646 Bonnie Dr | | | | West Chester | OH | 45069-2672 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holbrook Gregory | | 1846 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Holbrook John | | PO Box 527 | | | | Goshen | OH | 45122 | |
| Holbrook Lillian | | PO Box 4066 | | | | Warren | OH | 44482-4066 | |
| Holbrook Mark | | 1453 Medway Carlisle Rd | | | | Medway | OH | 45341 | |
| Holbrook Michael | | 3400 Marathon Rd | | | | Columbiaville | MI | 48421 | |
| Holbrook Robert | | 829 Southview Dr | | | | Englewood | OH | 45322 | |
| Holbrook Tamika | | 115 E Hudson Ave | | | | Dayton | OH | 45405 | |
| Holbrook Tool & Molding Inc | | 10696 Perry Hwy | | | | Meadville | PA | 16335-8204 | |
| Holbrook Tool Inc | Richard Lockwood | 10696 Perry Hwy PO Box 60 | | | | Meadville | PA | 16335-0060 | |
| Holbrook Tool Molding Inc Eft | | 10696 Perry Hwy | | | | Meadville | PA | 16335 | |
| Holbrook Tool Molding Inc Eft | | PO Box 60 | | | | Meadville | PA | 16335 | |
| Holcom John | | 818 East 46th St | | | | Tifton | GA | 31794 | |
| Holcomb Ann | | 567 Dixie Lake Ln | | | | Waskom | TX | 75692-5033 | |
| Holcomb James | | 8500 S Woodvale Dr | | | | Oak Creek | WI | 53154-3441 | |
| Holcomb James W | | 3817 14th Pl E | | | | Tuscaloosa | AL | 35404-5037 | |
| Holcomb L | | 5749 Mccarty | | | | Saginaw | MI | 48603 | |
| Holcomb M P Engineering Corp | | 2619 Product Dr Ste 100 | | | | Rochester Hills | MI | 48309 | |
| Holcomb Melissa | | 1212 University Village | Apt G | | | East Lansing | MI | 48823 | |
| Holcomb Roger | | 13613 S 300 E 181 | | | | Kokomo | IN | 46901 | |
| Holcomb Tim | | 851 Victory Rd | | | | Springfield | OH | 45504-3741 | |
| Holcomb Tim L | | 851 Victory Rd | | | | Springfield | OH | 45504 | |
| Holcomb Tony | | 1168 Childers Rd | | | | Eva | AL | 35621 | |
| Holcomb Trucking Inc | | PO Box 400 | | | | Elsie | MI | 48831-0400 | |
| Holoomb Waldrip Real Estate | | Dba Mcever Business Ctr | 200 W Academy St NW | | | Gainesville | GA | 30501-8568 | |
| Holcomb Waldrip Real Estate Dba Mcever Business Center | | PO Box 2305 | | | | Gainesville | GA | 30503 | |
| Holcombe Alicia | | 710 Lakeshore Dr | | | | Columbiaville | MI | 48421 | |
| Holcombe Linda J | | 3810 Avis Court | | | | Dayton | OH | 45406-3632 | |
| Holcroft Co | Dan Mcmann | 49630 Pontiac Trail | | | | Wixom | MI | 48393 | |
| Holcroft Inc | | 12068 Market | | | | Livonia | MI | 48150-1125 | |
| Holcroft J K | | 6 Courtfield | | | | Ormskirk | | L39 1LB | United Kingdom |
| Holcroft Llc | | 12068 Market | | | | Livonia | MI | 48150 | |
| Hold Industrial Support Gmbh | | Ad Chg Per Ltr 10 27 04 Am | Kalsdorfer Strabe 26 | A 8073 Feldkirchen Bei Graz | | | | | Austria |
| Hold Industrial Support Gmbh | | Dr Aunerstrasse 22 | 8074 Raaba | | | | | | Austria |
| Hold Industrial Support Gmbh | | Kalsdorfer Strabe 26 | A 8073 Feldkirchen Bei Graz | | | | | | Austria |
| Hold Industrial Support Gmbh | | Kalsdorferstrase 26 | | | | Feldkirchen Bei Graz | | 8073 | Austria |
| Holdash Patricia | | 6843 New Rd | | | | Youngstown | OH | 44515 | |
| Holdar Sa | | Marcelo T De Alvear 624 | 1st Fl | | | Buenos Aires | | | Argentina |
| Holdco Inc | | 5265 Holman Ave | | | | Hammond | IN | 46320 | |
| Holdeman David | | 9005 E 77th St | | | | Tulsa | OK | 74133 | |
| Holdeman David A | | 9005 E 77th St | | | | Tulsa | OK | 74133 | |
| Holden Amanda | | 1312 Kings Coach Circle | | | | Grand Blanc | MI | 48439 | |
| Holden Barbara | | 3377 Archwood Pl | | | | Saginaw | MI | 48603-2157 | |
| Holden E | | 71 Ancroft Rd | | | | Liverpool | | L14 0LR | United Kingdom |
| Holden John | | 185 Isabella Point Dr | Choster Box 9205 | | | Port Isabel | TX | 78578 | |
| Holden Jr Kent | | 3300 Cottage Rd | | | | Moraine | OH | 45439 | |
| Holden Kathy | | 33109 Stringtown Rd | | | | Greenwood | MO | 64034 | |
| Holden Kidwell Hahn & Crapo PLLC | William D Faler Esq | 330 Shoup Ave 3rd Fl | PO Box 50130 | | | Idaho Falls | ID | 83405-0130 | |
| Holden Ltd  Eft C O Commonwealth Bank Of Austr | | 240 Queen St | Brisbane Queensland | | | | | | Australia |
| Holden Ltd Eft | | GPO Box 4968ww | Melbourne Victoria | | | | | 3001 | Australia |
| Holden Michael D | | 5449 Antoinette Dr | | | | Grand Blanc | MI | 48439-4310 | |
| Holden Reuben L | | 3263 Perry Ct | | | | Grand Blanc | MI | 48439-8151 | |
| Holden Richard | | 1648 Elm Rd Ne | | | | Warren | OH | 44483-4026 | |
| Holden Robert | | 27 Peach Blossom Rd S | | | | Hilton | NY | 14468-1035 | |
| Holden Robert A | | 329 Montego St | | | | Deltona | FL | 32726 | |
| Holden Special Vehichles | | 125 Rayhur St | | | | Clayton Vic | | 3168 | Australia |
| Holden Special Vehichles | Accounts Payable | 125 Rayhur St | | | | Clayton | | 3168 | Australia |
| Holdens Engine Company | | Lock Bag No 1 | | | | Port Melbourne | | | Australia |
| Holder Andy | | 127 E Cottage Ave | | | | W Carrollton | OH | 45449 | |
| Holder Anner | | 19320 Nw 22 Pl | | | | Miami | FL | 33056 | |
| Holder Courtney | | 924 East 6th St | | | | Flint | MI | 48503 | |
| Holder Glenn | | 6566 Hollowview Trail | | | | Centerville | OH | 45459 | |
| Holder Randy | | 2224 Apt C Ketwood Pl | | | | Kettering | OH | 45420 | |
| Holder Raynald | | PO Box 1428 | | | | New Brunswick | NJ | 89031428 | |
| Holder Steven | | 5578 Bigger Rd Apt L | | | | Kettering | OH | 45440-2646 | |
| Holderbaum Rick | | 7504 Southwick Dr | | | | Davison | MI | 48423 | |
| Holderbaum Russell | | 4482 Eleanor Dr | | | | Fenton | MI | 48430 | |
| Holderer A Steven | | 1564 Walnut Ridge Cir | | | | Canton | MI | 48187 | |
| Holderman Robert | | 1121 Winchester Dr | | | | Troy | OH | 45373 | |
| Holders | | 7027 E 40th St | | | | Tulsa | OK | 74145-4522 | |
| Holding 692 Trust | | 9601 Mc Allister Fwy Ste 1100 | | | | San Antonio | TX | 78216 | |
| Holdsworth Perry | | PO Box 71902 | | | | Madison Hgts | MI | 48071-0902 | |
| Hole Christopher | | 8 Abbott Dr | | | | Kettering | OH | 45420 | |
| Holesko Sandra | | 58 W Quarry St | | | | Newton Falls | OH | 44444 | |
| Holet John | | 707 Forest Lawn Dr | | | | Midland | MI | 48640 | |
| Holevinski David | | 9434 Big Tree Rd | | | | Hemlock | NY | 14466 | |
| Holevinski Ryan | | 9434 Big Tree Rd | | | | Hemlock | NY | 14466 | |
| Holewski Patricia | | 8810 S 15th Ave | | | | Oak Creek | WI | 53154-4004 | |
| Holewski Sandra | | 8810 S 15th Ave | | | | Oak Creek | WI | 53154-4004 | |
| Holey Bruce | | 4180 Sword Hwy | | | | Clayton | MI | 49235 | |
| Holey L May | | 529 Lincoln Ave | | | | Lansing | MI | 48910 | |
| Holford Anne L | | 5292 Division Ave N | | | | Comstock Pk | MI | 49321-9586 | |
| Holford Marvin | | 5292 N Division | | | | Comstock Pk | MI | 49321 | |
| Holguin Anna | | 5906 Equador Way | | | | Buena Pk | CA | 90620 | |
| Holguin Elizondo Pablo | | Audisel | Henequen 426 | Col Terrenos Nacionales | | Juarez | | 32690 | Mexico |
| Holguin Joe | | 5028 Lakefront Dr | | | | Wichita Falls | TX | 76310 | |
| Holiday Alfredia | | 3217 Carter St | | | | Saginaw | MI | 48601-4053 | |
| Holiday Brandi | | 3082 Birch Pk | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn | | 1101 6th Ave | | | | Decatur | AL | 35601 | |
| Holiday Inn | | 31 Prestige Plaza Dr | | | | Miamisburg | OH | 45342 | |
| Holiday Inn & Express & Suites | | 135 Highland Terrace Blvd | | | | Warren | OH | 44484 | |
| Holiday Inn and Express and Suites | | 135 Highland Terrace Blvd | | | | Warren | OH | 44484 | |
| Holiday Inn Dayton Mall | | 31 Prestige Plaza | | | | Miamisburg | OH | 45342 | |
| Holiday Inn Decatur | | 1101 6th Ave | | | | Decatur | AL | 35601 | |
| Holiday Inn Express | | 135 Highland Terrace Blvd | | | | Warren | OH | 44484 | |
| Holiday Inn Express | | Add Correction 7 01 Csp | 135 Highland Terrace Blvd | | | Warren | OH | 44484 | |
| Holiday Inn Express | | 18240 Conneaut Lake Rd | | | | Meadville | PA | 16335 | |
| Holiday Inn Express | | 7 S Pennsylvania Ave | | | | Morrisville | PA | 19067 | |
| Holiday Inn Gateway Center | | 5353 Gateway Ctr | | | | Flint | MI | 48507 | |
| Holiday Inn Hotel & Suites | | 4949 Gulf Of Mexico Dr | | | | Longboat Key | FL | 34228 | |
| Holiday Inn Hotel & Suites | | 401 Broad St | | | | Wichita Falls | TX | 76301 | |
| Holiday Inn Hotel and Suites | | 4949 Gulf Of Mexico Dr | | | | Longboat Key | FL | 34228 | |
| Holiday Inn Hotel and Suites | | 401 Broad St | | | | Wichita Falls | TX | 76301 | |
| Holiday Inn O Hare | | International | 5440 N River Rd | | | Rosemount | IL | 60018 | |
| Holiday Inn O Hare International | | 5440 N River Rd | | | | Rosemount | IL | 60018 | |
| Holiday Inn Sunland Park | | 900 Sunland Pk Dr | | | | El Paso | TX | 79922 | |
| Holiday Inn Troy | | 2537 Rochester Court | | | | Troy | MI | 48083 | |
| Holiday Inn Youngstown | | 1620 Motor Inn Dr | | | | Girard | OH | 44420 | |
| Holiday Inns Inc | | Holiday Inn Gateway Ctr | 5353 Gateway Ctr | | | Flint | MI | 48507 | |
| Holiday Jeffrey | | 18 Indiana Sw | Apt 1 | | | Grand Rapids | MI | 49504 | |
| Holiday Pamela | | 3003 Amber Chase Dr | | | | Mcdonough | GA | 30253 | |
| Holihan Diane | | 5953 Cole Rd | | | | Saginaw | MI | 48601-9763 | |
| Holihan Jeffrey | | 1762 Fischer Rd | | | | Saginaw | MI | 48601 | |
| Holihan Margaret L | | 1003 Chestnut | | | | Saginaw | MI | 48602-1632 | |
| Holik Michael | | 998 N Graf Rd | | | | Caro | MI | 48723-9682 | |
| Holk Ii William | | 3376 Hoffman Norton Rd | | | | Warren | OH | 44481 | |
| Holka Dennis M | | 2006 33rd St | | | | Bay City | MI | 48708-3805 | |
| Holka Patrick | | 420 Garfield Ave Apt 3 | | | | Bay City | MI | 48708 | |
| Holkenbrink Henry | | 3718 N 900 E | | | | Greentown | IN | 46936 | |
| Holl Mark | | 11382 Royal Circle | | | | Carmel | IN | 46032 | |
| Hollace Concannon | | Acct Of Brian T Concannon | Case 08109 | 239 Seneca Way | | Bolingbrook | IL | 6484244 | |
| Hollace Concannon Acct Of Brian T Concannon | | Case 08109 | 239 Seneca Way | | | Bolingbrook | IL | 60439 | |
| Holladay Jeffrey | | 8912 Creek Rd | | | | Mt Morris | NY | 14510 | |
| Holland & Hart | | PO Box 758 | | | | Denver | CO | 80271-0758 | |
| Holland & Knight | Jennifer E Miller | 131 S Dearborn St 30th Fl | | | | Chicago | IL | 60603 | |
| Holland & Knight | | Holland & Knight Partners | 2115 Harden Blvd | | | Lakeland | FL | 33803-5918 | |
| Holland & Knight | | Holland & Knight Partners | 701 Brickell Ave 30th Fl | | | Miami | FL | 33131 | |
| Holland & Knight LLP | | 1 E Broward Blvd Suite 1300 | | | | Fort Lauderdale | FL | 33324 | |
| Holland & Knight Llp | | PO Box 864084 | | | | Orlando | FL | 32886-4084 | |
| Holland & Knight LLP | | Attn Peter Zisser Esq | 195 Broadway | | | New York | NY | 10037-3189 | |
| Holland and Hart | | PO Box 758 | | | | Denver | CO | 80271-0758 | |
| Holland and Knight | | 2115 Harden Blvd | | | | Lakeland | FL | 33803-5918 | |
| Holland and Knight | | 701 Brickell Ave 30th Fl | | | | Miami | FL | 33131 | |
| Holland and Knight Llp | | PO Box 32092 | | | | Lakeland | FL | 33802-2092 | |
| Holland Beverly | | 383 Shagbark Trl | | | | Somerville | AL | 35670-3231 | |
| Holland Cathy L | | 8208 Fairhill Dr Ne | | | | Warren | OH | 44484-1915 | |
| Holland Clode L | | 620 Chandler Dr | | | | Trotwood | OH | 45426-2508 | |
| Holland Co | | 5595 Ford Rd | | | | Madison | OH | 44057 | |
| Holland Co | | 5595 Ford Rd | | | | Madison Township | OH | 44057 | |
| Holland Cynthia | | 1360 E Main St | | | | Flushing | MI | 48433-2295 | |
| Holland Daniel | | 31905 Crossbow Court | | | | Beverly Hills | MI | 48025 | |
| Holland Daniel L | | 944 Wauregan | | | | Midland | MI | 48628-9713 | |
| Holland Delbert L | | 3366 Van Campen Rd | | | | Flint | MI | 48507-3307 | |
| Holland Douglas | | 5957 Sharp Rd | | | | Centerville | OH | 45432 | |
| Holland Eann | | 3199 Ridge Rd | | | | White Lake | MI | 48383 | |
| Holland Gary Sales Inc | | 1 Lancaster Pky | | | | Lancaster | NY | 14086 | |
| Holland Group Llc The | | Workplace Integrators | 30800 Telegraph Rd Ste 4700 | | | Bingham Farms | MI | 48025 | |
| Holland Group Of Tennessee Inc | | PO Box 633510 | | | | Cincinnati | OH | 45263 | |
| Holland Group Of Tn Inc | | PO Box 633510 | | | | Cincinnati | OH | 45263-3510 | |
| Holland Group Of Tn Inc | | 237 W Northfield Blvd Ste 200 | | | | Murfreesboro | TN | 37129 | |
| Holland Industrial Services | | Inc | PO Box 937 | | | Bay Minette | AL | 36507 | |
| Holland Industrial Services In | | 49191 Raburn Rd | | | | Bay Minette | AL | 36507 | |
| Holland Industrial Services Inc | | PO Box 937 | | | | Bay Minette | AL | 36507 | |
| Holland J L | | 45 Swainson Rd | | | | Liverpool | | L10 9NE | United Kingdom |
| Holland James | | 12618 Burgreen Rd | | | | Madison | AL | 35756 | |
| Holland James | | 235 Shaw Rd Nw | | | | Hartselle | AL | 35640-2137 | |
| Holland James | | 13 Juliet St Pobox 1730 | | | | New Brunswick | NJ | 8901 | |
| Holland Jeffrey | | 635 Newburg | | | | Albion | MI | 49224 | |
| Holland Johnny | | 90 Angle St | | | | Buffalo | NY | 14214 | |
| Holland Jr Ralph | | 4991 Lyle Rd | | | | Columbus | OH | 43229-5307 | |
| Holland Kathryn | | 95 Hefner Dr | | | | Webster | NY | 14580 | |
| Holland Kenneth E | | 23808 Cabbage Ridge Rd | | | | Elkmont | AL | 35620-7603 | |
| Holland Lanny | | 9517 Mary Davis Hollow Rd | | | | Athens | AL | 35614 | |
| Holland Larry | | 5076 Mark David Dr | | | | Swartz Creek | MI | 48473 | |
| Holland Lee | | 1403 E Mclean Ave | | | | Burton | MI | 48529-1611 | |
| Holland Lee R | | 2012 Putnam St | | | | Sandusky | OH | 44870-7708 | |
| Holland Linda | | 131 County Rd 367 | | | | Trinity | AL | 35673 | |
| Holland Mahlon | | 24486 Holland Ave | | | | Athens | AL | 35613-6626 | |
| Holland Orbin | | 250 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Holland Park Ii Lp | | PO Box 35201 | | | | Newark | NJ | 71935201 | |
| Holland Park Ii Lp | | PO Box 35201 | | | | Newark | NJ | 07193-5201 | |
| Holland Special Delivery | | 3068 Highland Dr | Remit Updt 06 2000 Letter | | | Hudsonville | MI | 49426 | |
| Holland Stephen | | 2203 E 100 N | | | | Kokomo | IN | 46901 | |
| Holland Supply Co | | 8225 Green Meadows Dr N | | | | Lewis Ctr | OH | 43035-8860 | |
| Holland Supply Co | | 8225 Green Meadows Dr N | Ad Chg Per Rc 6 17 04 Am | | | Lewis Ctr | OH | 43035-8860 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 380 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holland Tambra | | 204 Calumet Ln | | | | Dayton | OH | 45427 | |
| Holland Ted | | 2004 Fair Oaks Dr | | | | Mission | TX | 78572 | |
| Holland Terry N | | 1455 Huron Line Rd | | | | Unionville | MI | 48767-9500 | |
| Holland Theresa | | 1228 E Mulberry St | | | | Kokomo | IN | 46901-4948 | |
| Hollander Tammy | | 1113 Michigan Ave | | | | Muscle Shoals | AL | 35661 | |
| Hollar Jr Warren | | 2756 Hudson Aurora Rd | | | | Hudson | OH | 44236 | |
| Hollars Jr Joseph | | 1206 Imperial Dr | | | | Kokomo | IN | 46902-5616 | |
| Hollaway Jr Charles | | 1564 Bending Willow La | | | | Hilliard | OH | 43026 | |
| Holleboom Bruce | | 5175 Centreville Rd | | | | Grand Blanc | MI | 48439 | |
| Holleboom Mary | | 5175 Citrville Rd | | | | Grand Blanc | MI | 48439 | |
| Hollebrands Sandra | | 31541 Iroquois Dr | | | | Warren | MI | 48088-1871 | |
| Hollemans Brian | | 1440 Berkshire Dr | | | | Grand Rapids | MI | 49508 | |
| Hollen Carol | | 2011 George St | | | | Anderson | IN | 46016 | |
| Hollenback Rick | | 1508 Broadway | | | | Anderson | IN | 46012 | |
| Hollenbaugh Thomas S | | 3920 Welcker Dr Ne | | | | Warren | OH | 44483-4541 | |
| Hollenbeck Arnold | | 2227 Hillsboro Court | | | | Aurora | IL | 60504 | |
| Hollenbeck Kent F | | 4626 Waltan Rd | | | | Vassar | MI | 48768-8903 | |
| Hollenbeck Lindsay | | 5136 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Hollenbeck Steve S | | 9326 Vienna Rd | | | | Montrose | MI | 48457-9726 | |
| Holler Gregory | | 2721 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Holler Steven | | PO Box 122 | | | | Windfall | IN | 46076 | |
| Hollerback Lavern | | 1105 S Line St | | | | Chesaning | MI | 48616-1469 | |
| Holley A | | 14208 Frank Lary Rd | | | | Northport | AL | 35473-8809 | |
| Holley Carol | | 14830 Oxford Rd | | | | Germantown | OH | 45327 | |
| Holley Chenita | | 6106 N Jennings Rd | | | | Mt Morris | MI | 48458 | |
| Holley David | | 11 Lockwood | | | | Fairborn | OH | 45324 | |
| Holley James | | 1429 Cross Creek Cr | | | | Kettering | OH | 45429 | |
| Holley James B | | 25048 Mooresville Rd | | | | Elkmont | AL | 35620-3620 | |
| Holley Jr Carl | | 2940 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Holley Keanna | | 3519a Ivy Hill Circle | | | | Cortland | OH | 44410 | |
| Holley Michael | | 125 Niagara Ave 3 | | | | Dayton | OH | 45405 | |
| Holley Performance Products Inc | | 1801 Russellville Rd | | | | Bowling Green | KY | 42101-3542 | |
| Holley Performance Products Inc | | PO Box 1620 | | | | Bowling Green | KY | 42102-1620 | |
| Holley Sharon | | 4429 Filbrun Ln | | | | Dayton | OH | 45426 | |
| Holley Sheryl | | 11150 Chestnut Rd | | | | Hillsboro | OH | 45133-6343 | |
| Holley Steven | | 1421 Cross Creek Cir | | | | Kettering | OH | 45429-5756 | |
| Holliday Aaron | | 7520 King Dr | | | | Shawnee | KS | 66214 | |
| Holliday Christopher | | 4367 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Holliday Deborah | | 3410 Miller Rd | | | | Sandusky | OH | 44870 | |
| Holliday Harold | | 130 Sollitt Dr | | | | Jackson | MS | 39209 | |
| Holliday Jr Howard | | 5709 Laurel Dr | | | | Castalia | OH | 44824 | |
| Holliday Michael | | 4307 Miller Rd | | | | Sandusky | OH | 44870 | |
| Holliday Mike | | 1339 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Holliday Remediation Task | | Force | C o W Ford Lathrop & Gage Lc | 2345 Grand Blvd | | Kansas City | MO | 64108-2688 | |
| Holliday Remediation Task | | Force Wm F Ford Lathrop & Gage | 2345 Grand Blvd Ste 2800 | Add Chg 8 00 | | Kansas City | MO | 64108-2612 | |
| Holliday Remediation Task Force | | C O W Ford Lathrop and Gage LC | 2345 Grand Blvd | | | Kansas City | MO | 64108-2688 | |
| Holliday Remediation Task Force Wm F Ford Lathrop and Gage | | 2345 Grand Blvd Ste 2800 | | | | Kansas City | MO | 64108-2612 | |
| Holliday Rex | | 12734 Erie Pl | | | | Fishers | IN | 46038 | |
| Hollie Hurdis | | 6821 Arthur St | | | | Oakland | CA | 94605 | |
| Hollier Alice | | 92 Lordens Rd | | | | Liverpool | | L14 9PB | United Kingdom |
| Holligan Michelle | | 1499 Westbury Dr | | | | Davison | MI | 48423 | |
| Holliman Fletter H | | PO Box 20624 | | | | Jackson | MS | 39289-1624 | |
| Holliman Paul Bunyion | | 4129 Lawndale Ave | | | | Flint | MI | 48504-3505 | |
| Holliman Sr Harry | | 1108 N Pumping Station Rd | | | | Ovett | MS | 39464-3544 | |
| Hollmon Edwin | | 316 Bradberry Ln | | | | Birmingham | AL | 35242 | |
| Hollinger Charlotte | | 1120 Piney Point Rd | | | | Spring City | TN | 37381-5794 | |
| Hollinger Jason | | 6 Edgewood Dr | | | | Arcanum | OH | 45304 | |
| Hollingshead John | | 3271 Schuat Apt 106 | | | | Saginaw | MI | 48603 | |
| Hollingsworth & Vose Co | | PO Box 31267 | | | | Hartford | CT | 06150-1267 | |
| Hollingsworth & Vose Co | | Specialty Paper Mfg | 219 Townsend Rd | | | West Groton | MA | 1472 | |
| Hollingsworth & Vose Co Eft | | 112 Washington St | | | | East Walpole | MA | 2032 | |
| Hollingsworth & Vose Company | Earl Branch | 112 Washington St | | | | East Walpole | MA | 2032 | |
| Hollingsworth Bertha | | 814 Philadephia Dr | | | | Kokomo | IN | 46902 | |
| Hollingsworth Carl | | PO Box 499 | | | | Daleville | IN | 47334-0499 | |
| Hollingsworth Daniel | | 3641 S Clarksville Rd | | | | Clarksville | OH | 45113 | |
| Hollingsworth Donald G | | 4403 Stello Rd | | | | Saginaw | MI | 48609-9775 | |
| Hollingsworth El & Co | | Chieftain Contract Services | 3039 Airpark Dr | | | Flint | MI | 48507 | |
| Hollingsworth El & Co | | Chieftain Contract Services | 3039 Airpark Dr N | | | Flint | MI | 48507-3471 | |
| Hollingsworth El & Co | | Chieftain Papers | 13901 Joy Rd | | | Detroit | MI | 48228 | |
| Hollingsworth Elijah | | 814 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Hollingsworth Floyd | | 3841 Kent Rd | | | | Freeland | MI | 48623 | |
| Hollingsworth Garl | | 400 E 8th St | | | | Tuscumbia | AL | 35674-2505 | |
| Hollingsworth Gerald | | 611 W Howard St | | | | Muncie | IN | 47305-2247 | |
| Hollingsworth Iii Floyd | | 907 W Meadowbrook | | | | Midland | MI | 48640-2881 | |
| Hollingsworth James | | 959 Mistletoe Rd | | | | Abbeville | GA | 31001-9659 | |
| Hollingsworth Jason | | 116 Mallard Rd | | | | Fitzgerald | GA | 31750 | |
| Hollingsworth Jesse A | | 503 East Sherman St | | | | Chico | TX | 76431 | |
| Hollingsworth Joe | | 713 Pinehurst St | | | | Clinton | MS | 39056 | |
| Hollingsworth Joseph | | 3791 Braley Rd | | | | Wilson | NY | 14172 | |
| Hollingsworth Logistics Management | Accounts Payable | 14225 West Warren Ave | | | | Dearborn | MI | 48126 | |
| Hollingsworth Logistics Management Logistics Management Ll | Accounts Payable | 14225 West Warren Ave | | | | Dearborn | MI | 48126 | |
| Hollingsworth Robert | | PO Box 6042 | | | | Saginaw | MI | 48608 | |
| Hollingsworth Sarah | | 3043 State | | | | Saginaw | MI | 48602 | |
| Hollingsworth Tracy | | 35 Salem Court | | | | Springboro | OH | 45066 | |
| Hollingsworth Travis | | 1119 S Beechgrove Rd | | | | Wilmington | OH | 45177 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hollins Andrea | | 2029 Burr Blvd | | | | Flint | MI | 48503 | |
| Hollins College | | PO Box 9658 | | | | Roanoke | VA | 24020 | |
| Hollins Douglas | | 1509 Cedar Pine Dr | | | | Jackson | MS | 39212 | |
| Hollins Gladys W | | 1141 Coker Cir | | | | Jackson | MS | 39213-9516 | |
| Hollins Lewis F | | 11238 Lapeer Rd | | | | Davison | MI | 48423-8118 | |
| Hollins Rick | | 3539 Astor Ave | | | | Columbus | OH | 43227 | |
| Hollins Shonda | | 1075 Webster Dr | | | | Jackson | MS | 39213 | |
| Hollins Willie | | 105 Sharon Hills Dr | | | | Jackson | MS | 39212 | |
| Hollinshead Mendelson | | Bresnahan & Nixon Pc | Grant Bldg Ste 230 | | | Pittsburgh | PA | 15219 | |
| Hollinshead Mendelson Bresnahan and Nixon Pc | | Grant Bldg Ste 230 | | | | Pittsburgh | PA | 15219 | |
| Hollinsworth Galon | | 20437 Stansbury | | | | Detroit | MI | 48235 | |
| Hollis Benny | | 157 County Rd 122 | | | | Moulton | AL | 35650 | |
| Hollis Emmett | | PO Box 282 | | | | Courtland | AL | 35618-0282 | |
| Hollis Kennedy House Movers | | 23165 Kennedy Rd | | | | Athens | AL | 35613 | |
| Hollis Kenneth | | 8171 Pineridge | | | | Clarkston | MI | 48348 | |
| Hollis Michael | | 10280 Old Columbus Rd | | | | S Vienna | OH | 45369 | |
| Hollis Rick | | 3961 Westlake Rd | | | | Cortland | OH | 44410-9314 | |
| Hollis Robert | | 10490 E 1075 S | | | | Galveston | IN | 46932 | |
| Hollis Towing | | 1535 Keystone | | | | Dayton | OH | 45403 | |
| Hollis Towing | | 1535 Keystone Ave | | | | Dayton | OH | 45403 | |
| Hollis Willie | | 4742 Kimberly Ct | | | | Bridgeport | MI | 48722-9554 | |
| Hollister Richard H | | 41 Grand Ave | | | | Tonawanda | NY | 14150-3318 | |
| Hollock Raymond | | 6632 Hunt St | | | | Niagara Falls | NY | 14304 | |
| Hollock Raymond | | 6707 Luther St | | | | Niagara Falls | NY | 14304-4643 | |
| Holloman William F | | 90 Ne 101st St | | | | Miami Shores | FL | 33138-2319 | |
| Hollon John | | 790 Irving Dr Apt 154 | | | | Clarksville | IN | 47129 | |
| Hollow Trucking Co | | 6280 Rawsonville Rd | | | | Belleville | MI | 48111 | |
| Holloway Allen L | | 218 W Polk St | | | | Alexandria | IN | 46001-1127 | |
| Holloway Christine M | | 2503 S Freeman | | | | Orion | MI | 48360 | |
| Holloway Delender | | 3496 Melody Ln | | | | Saginaw | MI | 48601-5629 | |
| Holloway Dobson & Bachmanpc | | Nm Corr Per W9 1 9 02 Cp | 211 N Robinson Ste 900 | | | Oklahoma City | OK | 73102 | |
| Holloway Dobson and Bachmanpc | | 211 N Robinson Ste 900 | | | | Oklahoma City | OK | 73102 | |
| Holloway Fred | | 1002 Turner Ln | | | | Hazlehurst | MS | 39083 | |
| Holloway James | | 2304 Doral Ct | | | | Albany | GA | 31707 | |
| Holloway Jeffery | | 1420 52nd Ave | | | | Meridian | MS | 39301 | |
| Holloway John | | 2057 Gardenland Ave | | | | Niles | OH | 44446 | |
| Holloway Jr Austin | | 925A Bergen Ave | | | | N Brunswick | NJ | 08902-2334 | |
| Holloway Kenneth | | 1936 Upper Iron Bridge Rd | | | | Oakland | KY | 42159 | |
| Holloway Kevin | | 75 The Blvd | | | | Onsted | MI | 49265 | |
| Holloway Michael | | 16295 Hi Land Trl | | | | Linden | MI | 48451-9087 | |
| Holloway Richard W | | 2895 Jackson St | | | | Riverside | CA | 92503 | |
| Holloway Robert | | 2701 Gatewood Rd | | | | Columbus | OH | 43219-3362 | |
| Holloway Robert G | | 2450 Pier Rd | | | | Holly | MI | 48442-8512 | |
| Holloway Steven C | | 2205 16th St W | | | | Bradenton | FL | 34205-6413 | |
| Holloway Terri | | 402 North 13th St | | | | Saginaw | MI | 48601 | |
| Holloway Tonishia | | 34636 Hazelwood | | | | Westland | MI | 48186 | |
| Holloway Trudi | | 39530 Strl 517 | | | | Lisbon | OH | 44432 | |
| Hollowell Beverly N | | 725 Highland Springs Ct | | | | Kokomo | IN | 46902-4888 | |
| Hollowell Brian | | 9623 Hampton Circle S | | | | Indianapolis | IN | 46256 | |
| Hollowell Rachel | | 1901 S Goyer Rd Apt 146 | | | | Kokomo | IN | 46902 | |
| Holly Alice | | 3180 N Norrell Rd | | | | Bolton | MS | 39041 | |
| Holly Bergman | | Acct Of Robert Markus | Case 92 D 010534 | 2513 College Hill Dr | | Schaumburg | IL | 33936-4751 | |
| Holly Bergmann Acct Of Robert Markus | | Case 92 D 010534 | 2547 College Hill Dr | | | Schaumburg | IL | 60173 | |
| Holly Chantris | | 57398 Breckenridge Dr | | | | Washington Twp | MI | 48094 | |
| Holly Dewey | | 9575 Webster Rd | | | | Freeland | MI | 48623 | |
| Holly Equipment Sales | | 8180 E 46th | | | | Tulsa | OK | 74145 | |
| Holly Equipment Sales | | PO Box 472245 | | | | Tulsa | OK | 74147-2245 | |
| Holly Herman | | PO Box 667 | | | | Clinton | MS | 39060 | |
| Holly Moss C o Harrison Cty Crt Clk | | PO Box 1119 | | | | Marshall | TX | 75670 | |
| Holly Plating Co Inc | | 111 Rosette St | | | | Holly | MI | 48442-1304 | |
| Holly Plating Company | | 111 Rosette | | | | Holly | MI | 48442 | |
| Holly Plating Company | | PO Box 158 | | | | Holly | MI | 48442 | |
| Holly Richard L | | 2034 Maine St | | | | Saginaw | MI | 48602-1912 | |
| Holly William | | 57398 Breckenridge Dr | | | | Washington Twp | MI | 48094 | |
| Hollyhand Lawanda | | 10636 Hunnicutt Rd | | | | Cottondale | AL | 35453 | |
| Hollywood Delivery Service | | 14389 San Bernardino Ave | | | | Fontana | CA | 92335 | |
| Holm Christopher | | 6360 Fox Glen Dr | Apt 19 | | | Saginaw | MI | 48603 | |
| Holm Dave | | Holms Hunter Services | 7861 Robin Meadows | | | Freeland | MI | 48623 | |
| Holm David P | | Dba Holms Hunter Service | PO Box 768 | | | Freeland | MI | 48623 | |
| Holm David P Dba Holms Hunter Service | | PO Box 768 | | | | Freeland | MI | 48623 | |
| Holm Ii William M | | 311 Freedom Rd | | | | Laurel | MS | 39443-7019 | |
| Holm Industries Inc | | Scottsburg Div | 745 S Gardner St | | | Scottsburg | IN | 47170 | |
| Holm Lance D | | 7461 S 4175 Rd | | | | Claremore | OK | 74017 | |
| Holman Boiler Work Inc | | 1956 Singleton Blvd | | | | Dallas | TX | 75212 | |
| Holman Boiler Work Inc | | PO Box 676608 | | | | Dallas | TX | 75267-6608 | |
| Holman Boiler Works Inc | | 1956 Singleton Blvd | | | | Dallas | TX | 75212 | |
| Holman Dawn | | 654 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Holman Debra | | 2400 Verdi Ct | | | | Dayton | OH | 45449 | |
| Holman John | | 1215 Laurelwood Dr | | | | Clinton | MS | 39056 | |
| Holman Lawrence | | 419 W 6th St | | | | Port Clinton | OH | 43452-2101 | |
| Holman Neilsen | | 146 Cypress Rd | | | | Jackson | MS | 39212 | |
| Holmco Industries Fredricksbur | | C o Norris Sales | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Holmco Industries Winesburg | | C o Norris Sales | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Holme J | | 27 Pk View Rd | | | | Liverpool | | L11 6LD | United Kingdom |
| Holme K L | | 27 Pk View Rd | | | | Liverpool | | L11 6LD | United Kingdom |
| Holme Roberts & Owen Llp | Elizabeth K Flaagan | 1700 Lincoln | Ste 4100 | | | Denver | CO | 80203 | |
| Holme Roberts & Owen Llp | | 1700 Lincoln St Ste 4100 | | | | Denver | CO | 80203 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holme Roberts and Owen Llp | | PO Box 1618 | | | | Denver | CO | 80201-1618 | |
| Holmes & Thomson Llp | | PO Box 858 | | | | Charleston | SC | 29402-0858 | |
| Holmes and Thomson Llp | | PO Box 858 | | | | Charleston | SC | 29402-0858 | |
| Holmes Andrew S | | 1061 Cabot Dr | | | | Flint | MI | 48532-2679 | |
| Holmes Arthur | | 341 Mockingbird Ln | | | | Madison | MS | 39110 | |
| Holmes Bernice | | 484 Sunset Acres Rd | | | | Decatur | AL | 35603 | |
| Holmes Burton | | 1717 E Newton Ave Apt 5 | | | | Milwaukee | WI | 53211-2228 | |
| Holmes Christy | | 42 Circlewood | | | | Tiscaloosa | AL | 35404 | |
| Holmes Community College | | Business Office | 412 W Ridgeland Ave | | | Ridgeland | MS | 39157 | |
| Holmes Community College | | PO Box 399 | | | | Goodman | MS | 39079 | |
| Holmes Community College Business Office | | 412 W Ridgeland Ave | | | | Ridgeland | MS | 39157 | |
| Holmes County Court | | 1 East Jackson St | | | | Millersburg | OH | 44654 | |
| Holmes County Treasurer | | 1 East Jackson St | Ste 203 | | | Millersburg | OH | 44654 | |
| Holmes Curtis | | 214 Clinton St | | | | Buffalo | NY | 14204-1739 | |
| Holmes Cynthia | | 2302 Rosenfield Dr | | | | Flint | MI | 48505-1083 | |
| Holmes Daniel | | 1768 Celeste Cr | | | | Youngstown | OH | 44511 | |
| Holmes Danon | | 2930 S Albright Rd | Apt 302 | | | Kokomo | IN | 46902 | |
| Holmes Deborah | | 3035 Westbrook St | | | | Saginaw | MI | 48601 | |
| Holmes Deborah | | PO Box 944 | | | | Flint | MI | 48501 | |
| Holmes Deborah M | | PO Box 944 | | | | Flint | MI | 48501-0944 | |
| Holmes Demitrius | | 630 Edpas Rd | | | | New Brunswick | NJ | 8901 | |
| Holmes Donald | | 1566 Eartham Dr | | | | Dayton | OH | 45406 | |
| Holmes Donald C | | 696 Leesburg Rd | | | | Pelahatchie | MS | 39145-2749 | |
| Holmes Doris | | PO Box 175 | | | | Tylertown | MS | 39667 | |
| Holmes Francis | | 664 Towncrest Dr | | | | Beavercreek | OH | 45434-5890 | |
| Holmes Gerald A | | 20 Stagecoach Dr | | | | Sapulpa | OK | 74066 | |
| Holmes Gina L | | 18640 White Pine Circle | | | | Hudson | FL | 34667 | |
| Holmes Grace | | 69 Burleson Rd | | | | Hartselle | AL | 35640 | |
| Holmes Harrell E | | 4440 Sepulveda | Apt 102 | | | Sherman Oaks | CA | 91403 | |
| Holmes Ii Robert | | 524 Thoma | | | | Vandilia | OH | 45377 | |
| Holmes James | | 3035 Westbrook St | | | | Saginaw | MI | 48601 | |
| Holmes James C | | 1842 Farmdale Ave | | | | Mineral Ridge | OH | 44440-9521 | |
| Holmes Jerry | | 3432 Glenwood Ave | | | | Youngstown | OH | 44511-3222 | |
| Holmes Joann | | 1923 Phelon St | | | | Saginaw | MI | 48601-3043 | |
| Holmes John | | 2014 Iowa Ave | | | | Saginaw | MI | 48601-5213 | |
| Holmes Johnnie R | | PO Box 702 | | | | Flora | MS | 39071-0702 | |
| Holmes Johnny | | 2302 Rosenfield Dr | | | | Flint | MI | 48505 | |
| Holmes Johnny O | | 2302 Rosenfield Dr | | | | Flint | MI | 48505-1083 | |
| Holmes Jr Freddie | | 69 Burleson Rd | | | | Hartselle | AL | 35640 | |
| Holmes Jr Jackie | | 5447 Storck Rd | | | | Huber Heights | OH | 45424 | |
| Holmes Jr Pearson | | 12001 Beaverland | | | | Detroit | MI | 48239-1359 | |
| Holmes Jr Wilmon | | 631 Warren Harding Dr | | | | Jackson | MS | 39213 | |
| Holmes Julius | | 213 West Dewey St | | | | Flint | MI | 48505 | |
| Holmes Kathleen | | 690 Willow St | | | | Lockport | NY | 14094 | |
| Holmes Keith | | 5580 Joyce Ann Dr | | | | Dayton | OH | 45414 | |
| Holmes Kelly | | PO Box 6331 | | | | Saginaw | MI | 48608-6331 | |
| Holmes Kevin | | 294 Spence Rd | | | | Monroe | LA | 71203 | |
| Holmes Kimberly | | 2108 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Holmes Larry G | | 1801 Bellview Dr | | | | Athens | AL | 35611-4091 | |
| Holmes Leola | | 5921 Willowbrook Dr | | | | Saginaw | MI | 48603-5488 | |
| Holmes Lesley | | 135 Ilene St Apt1 B | | | | Rainbow City | AL | 35906 | |
| Holmes Lois O | | 110 Surburban Ct Apt 4 | | | | Rochester | NY | 14620-0003 | |
| Holmes Martin J | | 3257 West Branch Dr | | | | Gladwin | MI | 48624-9737 | |
| Holmes Minnie | | 3100 Revere St | | | | Kokomo | IN | 46902-4651 | |
| Holmes Morris | | PO Box 2392 | | | | Saginaw | MI | 48605-2392 | |
| Holmes Nancy | | 1535 Hiram Ave Apt 2 | | | | Niles | OH | 44446 | |
| Holmes Penter | | 10339 Morrish Rd | | | | Montrose | MI | 48457-9049 | |
| Holmes Rick D & Ellen L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Holmes Rick D & Ellen L | | 844 Belleclair Ave Sw | | | | Grand Rapids | MI | 49509 | |
| Holmes Robin | | 21261 Carlton Ct | | | | Noblesville | IN | 46062 | |
| Holmes Rodney | | 1376 Tyrrell Rd | | | | Bancroft | MI | 48414 | |
| Holmes Russell | | 115 Turtle Bay | | | | Huron | OH | 44839 | |
| Holmes Sabrina | | 1566 Eartham Dr | | | | Dayton | OH | 45406 | |
| Holmes Sandra | | 5580 Joyceann Dr | | | | Dayton | OH | 45415 | |
| Holmes Sandra J | | 1800 Robinson Rd | | | | Canton | MS | 39046-9599 | |
| Holmes Sharon | | 9360 Pkview | | | | Grand Blanc | MI | 48439 | |
| Holmes Sodonia | | 104 Rita Ct | | | | Jackson | MS | 39213-5131 | |
| Holmes Sue E | | 1617 Ctr Springs Rd | | | | Summerville | AL | 35670 | |
| Holmes Terence M Dba Holmes | | Reporting Srvic | 982 Havensport Dr | | | Cincinnati | OH | 45240 | |
| Holmes Terence M Dba Holmes Reporting Srvic | | 982 Havensport Dr | | | | Cincinnati | OH | 45240 | |
| Holmes Todd | | 17635 Dogwood Dr | | | | Spring Lake | MI | 49456 | |
| Holmes Udell | | 3370 Creekwood Dr | | | | Saginaw | MI | 48601-5601 | |
| Holmes Wanda | | 631 Warren Harding Dr | | | | Jackson | MS | 39213 | |
| Holmes Willie | | 2327 State St | | | | Saginaw | MI | 48602 | |
| Holmes Wilmon | | 486 Kearney Pk Rd | | | | Flora | MS | 39071-9403 | |
| Holmes Yolanda | | 978 Stiles | | | | Warren | OH | 44485 | |
| Holmes Zelma | | 1492 Beckwith View Ne | | | | Grand Rapids | MI | 49505 | |
| Holmgren Scott | | 2878 Corinthia Dr | | | | Rochester Hills | MI | 48309 | |
| Holove Russell | | 415 Buckingham St | | | | Flint | MI | 48507 | |
| Holowach Jacob | | 2081 Canfield Rd | | | | Youngstown | OH | 44511 | |
| Holox Ltd | | 3158 Hwy 20 W | | | | Decatur | AL | 35601 | |
| Holox Ltd | | PO Box 847 | | | | Decatur | AL | 35601 | |
| Holp Terri | | 205 Hatchet Dr | | | | Eaton | OH | 45320 | |
| Holsapple James C | | 1100 S Belcheck Rd | Lot 26 | | | Largo | FL | 3371-3436 | |
| Holset Engineering Co Ltd | Accounts Payable | St Andrews Rd | | | | Huddersfield | | HD1 8RA | United Kingdom |
| Holsinger David K | | 1606 Lyon St | | | | Saginaw | MI | 48602-2420 | |
| Holsinger Jeffrey E | | 1127 Lower Bellbrook Rd | | | | Xenia | OH | 45385 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holsinger Joshua | | 199 Preakness Ct | | | | Vandalia | OH | 45377 | |
| Holston Aloyious | | 3776 N River Rd | | | | Freeland | MI | 48623 | |
| Holston Ashby | | 11814 Crestview Blvd W | | | | Kokomo | IN | 46901 | |
| Holt Carol J | | 1263 Graystone Dr | | | | Dayton | OH | 45427-2142 | |
| Holt Cat | | 3302 Sw W White | | | | San Antonio | TX | 78222 | |
| Holt Cat power Systems Div | Keith Cole | PO Box 207916 | | | | San Antonio | TX | 78220 | |
| Holt Clifford | | 4537 Greenwich Village | | | | Dayton | OH | 45406 | |
| Holt Company Of Ohio | | Holt Power Systems Div | 5232 Walcutt Ct | | | Columbus | OH | 43228 | |
| Holt Company Of Ohio Inc | | 5252 Walcutt Ct | | | | Columbus | OH | 43228 | |
| Holt Danny | | 404 Bullington Rd | | | | Athens | AL | 35611 | |
| Holt David | | 3009 Albright Rd | | | | Kokomo | IN | 46902 | |
| Holt Drew | | 115 Manser Dr A | | | | Amherst | NY | 14226 | |
| Holt Electric | Customer Srvce | 5225 W. State St | | | | Milwaukee | WI | 53208-3411 | |
| Holt Electric   Eft Rivere Electric Supply Co | | 135 S Lasalle Dept 3866 | | | | Chicago | IL | 60674-3866 | |
| Holt Electric Eft | | Fmly Holt Electric Motor Co | 135 S Lasalle Dept 3866 | | | Chicago | IL | 60674-3866 | |
| Holt Electric Motor Co | Barb | 1515 Walnut Ridge Dr | | | | Hartland | WI | 53209 | |
| Holt Electric Motor Co | | 5225 W State St | | | | Milwaukee | WI | 53208-2619 | |
| Holt Electric Rivere Electric Supply Co | | 135 S Lasalle Dept 3866 | | | | Chicago | IL | 60674-3866 | |
| Holt Gary E | | 2707 Lynn Dr | | | | Sandusky | OH | 44870-5803 | |
| Holt Instrument Laboratories | | Division | Cpd Engineering Inc | 126 Mott St | | Oconto | WI | 54153 | |
| Holt Instrument Laboratories Division | | Cpd Engineering Inc | PO Box 230 | | | Oconto | WI | 54153 | |
| Holt Instrument Labs Div | | C P D Engineering Inc | 126 Mott St | | | Oconto | WI | 54153 | |
| Holt James | | 8037 E Atherton Rd | | | | Burton | MI | 48519 | |
| Holt Judith S | | 2400 Hallock Young Rd Sw | | | | Warren | OH | 44481-9204 | |
| Holt June M | | 1208 Surrey Point Dr Se | | | | Warren | OH | 44484-2851 | |
| Holt Kenyatta | | 28 Hallwood Ave | | | | Dayton | OH | 45417 | |
| Holt Marta | | 1714 Mulberry Cir | | | | Noblesville | IN | 46060-9721 | |
| Holt Of California | Nellie Siofaga | PO Box X | | | | Sacramento | CA | | |
| Holt Of California | | 7310 Pacific Ave | | | | Pleasant Grove | CA | 95668 | |
| Holt Patrick | | 110 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Holt Sandra D | | 110 Fury Ln | | | | Inman | SC | 29349 | |
| Holt Thomas | | 3389 Eagles Loft | Unit D | | | Cortland | OH | 44410-9159 | |
| Holt Tim | | 15 202 Co Rd K | | | | Napoleon | OH | 43545 | |
| Holt Tim J | | 6116 E 18th St | | | | Tulsa | OK | 74112 | |
| Holt William H | | 5753 Apple Rd | | | | Sebring | FL | 33875-6169 | |
| Holtcamp Brian | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Holtcamp Brian | | 1714 Hillcrest Dr | | | | Rochester Hills | MI | 48306 | |
| Holter Associates Inc | | 1170 Pittsford Victor Rd | | | | Pittsford | NY | 14534 | |
| Holthaus Nathan | | 4687 Halderman Rd | | | | West Alexandr | OH | 45381 | |
| Holthaus Todd | | PO Box 222 | | | | Carmel | IN | 46082 | |
| Holton La Juanda | | 4805 Pebble Creek East | | | | Shelby Twp | MI | 48317 | |
| Holton Robert | | 4344 Woodview Dr E | | | | Saginaw | MI | 48603-8615 | |
| Holton Transfer & Storage | | 3950 Nw 3rd | | | | Oklahoma City | OK | 73147 | |
| Holton Transfer and Storage | | PO Box 75448 | | | | Oklahoma City | OK | 73147 | |
| Holtrachem Inc | | Holtrachem West Inc | 1743 S Douglass Rd Ste C | | | Anaheim | CA | 92806 | |
| Holtrachem Inc | | 5 Strathmore Rd | | | | Natick | MA | 1760 | |
| Holtrachem Inc | | 5 Strathmore Rd | | | | Natick | MA | 01760-2446 | |
| Holtrachem Inc | | Hold Per D Fidler 05 24 05 Ah | 5 Strathmore Rd | | | Natick | MA | 17602446 | |
| Holtsberry Mabel | | 2587 Murphy Lake Rd | | | | Millington | MI | 48746-9002 | |
| Holtsclaw Carlene | | 405 South 24th St | | | | Elwood | IN | 46036-2526 | |
| Holtsclaw Larry G | | 405 South 24th St | | | | Elwood | IN | 46036-2526 | |
| Holtson Joseph | | 1002 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Holtz Nevine | | 557 E Castlebury Circle | | | | Saline | MI | 48176 | |
| Holtz William | | S83 W17311 Woods Rd | | | | Muskego | WI | 53150-8875 | |
| Holtzer Peggy | | 2401 Sundance Dr | | | | O Fallon | MO | 63366-3963 | |
| Holtzer Victor A | | 1703 Marquette St | | | | Saginaw | MI | 48602-1736 | |
| Holtzleiter Brian | | 3031 Hawthorn Dr | | | | Lapel | IN | 46051-9969 | |
| Holtzleiter Jon | | 2117 Kitchen Dr | | | | Anderson | IN | 46017 | |
| Holtzleiter Vincent | | 3204 Jay Dr | | | | Anderson | IN | 46012 | |
| Holzman Mary | | 4360 Lambeth Dr | | | | Huber Heights | OH | 45424-5932 | |
| Holub Jr Kenneth | | 8912 Lower Valley Pk | | | | New Carlisle | OH | 45344 | |
| Holubik Beverly | | 11717 Spencer Rd | | | | Saginaw | MI | 48609-9138 | |
| Holubik Craig | | 2856 Rodesiler Hwy | | | | Deerfield | MI | 49238 | |
| Holy Cross Hospital | | Acct Of Mary Ann Le Blanc | Case Ct9259 | | | | | | 38262-5295 |
| Holy Cross Hospital Acct Of Mary Ann Le Blanc | | Case Ct9259 | | | | | | | |
| Holy Family College | | Continuing Education Office | Grant And Frankford Aves | | | Philadelphia | PA | 19114-2094 | |
| Holy Family College Continuing Education Office | | Grant And Frankford Aves | | | | Philadelphia | PA | 19114-2094 | |
| Holyfield Jamie | | 56 Knecht Dr | | | | Dayton | OH | 45405 | |
| Holz Motors Inc | | 5961 S 108th Pl | | | | Hales Corners | WI | 53130 | |
| Holz Precision Inc | Liz Allen | PO Box 32058 | | | | San Jose | CA | 95152-2058 | |
| Holzbaur Chris | | 7128 Marigold Dr | | | | Wheatfield | NY | 14120 | |
| Holzbaur Gail M | | 81 Regent St | | | | Lockport | NY | 14094-5016 | |
| Holzbaur Judith L | | 5713 Deer Run Dr | | | | Fort Pierce | FL | 34951 | |
| Holzbaur W Rufus | | 2116 Nuremberg Blvd | | | | Punta Gorda | FL | 33983 | |
| Holzchuh Gmbh & Co Kg | | Im Koebler 1 | | | | Knittlingen | | 75438 | Germany |
| Holzer Gmbh & Co | | Buchenwaldstrabe 2 | 77736 Zell Am Harmersbach | | | | | | Germany |
| Holzer Gmbh and Co | | Buchenwaldstrabe 2 | 77736 Zell Am Harmersbach | | | | | | Germany |
| Holzer Joseph | | 54 Noojin Dr | | | | Boaz | AL | 35956 | |
| Holzhauer Paul | | PO Box 258 | | | | Attica | OH | 44807 | |
| Holzhei Michael | | 917 N Mason St | | | | Saginaw | MI | 48602 | |
| Holzman & Holzman | | Act Of K Patterson 96 1294 | 20300 Civic Ctr Dr Ste 203 | | | Southfield | MI | 48075 | |
| Holzman And Holzman | | Acct Of Adrian Miller | Case 7 94628 | 20300 Civic Ctr Dr Ste 203 | | Southfield | MI | 38254-6206 | |
| Holzman And Holzman | | Acct Of Marjoycie Bailey Wise | Case 93 124 365 94 117 1 | 20300 Civic Cntr Dr Ste 203 | | Southfield | MI | 38276-1225 | |
| Holzman and Holzman Acct Of Adrian Miller | | Case 7 94628 | 20300 Civic Ctr Dr Ste 203 | | | Southfield | MI | 48075 | |
| Holzman And Holzman Acct Of Marjoycie Bailey Wise | | Case 93 124 365 94 117 1 | 20300 Civic Cntr Dr Ste 203 | | | Southfield | MI | 48075 | |
| Holzman and Holzman Act Of K Patterson 96 1294 | | 20300 Civic Ctr Dr Ste 203 | | | | Southfield | MI | 48075 | |
| Holzman Mathew | | 831 Heavenly Pl | | | | Milpitas | CA | 95035 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Holzman Ritter & Leduc | | 20300 Civic Ctr Dr Ste 203 | | | | Southfield | MI | 48075 | |
| Holzman Ritter and Leduc | | 20300 Civic Ctr Dr Ste 203 | | | | Southfield | MI | 48075 | |
| Holzman Ritter Leduc & Moody | | 28366 Franklin Rd | | | | Southfield | MI | 48034 | |
| Holzman Ritter Leduc and Moody | | 28366 Franklin Rd | | | | Southfield | MI | 48034 | |
| Holzmann Dale Russell | | PO Box 34 | | | | Shanksville | PA | 15560-0034 | |
| Homa Andrew | | 1337 Greenville Rd Nw | | | | Bristolville | OH | 44402 | |
| Homa Andrew S | | 1337 State Route 88 | | | | Bristolville | OH | 44402-9714 | |
| Homa Brenda | | 667 Laurelwood Dr Se | | | | Warren | OH | 44484-2420 | |
| Homa Doreen | | 7464 W Farrand Rd | | | | Clio | MI | 48420 | |
| Homa Jesse | | 353 Illinois Ave | | | | Mcdonald | OH | 44437 | |
| Homan Carl | | 15 Fritchie Pl | | | | Kettering | OH | 45420 | |
| Homan David | | 3412 Salem Dr | | | | Rochester Hills | MI | 48306-2940 | |
| Homan Donald P | | 2719 Walford Dr | | | | Dayton | OH | 45440-2232 | |
| Homan Martin | | 2313 Godwin Ave Se | | | | Grand Rapids | MI | 49507-3131 | |
| Homans Clara | | 613 Wilson St | | | | Mount Morris | MI | 48458-1554 | |
| Homberger Trucking Inc | | PO Box 511 | | | | Huron | OH | 44839 | |
| Homberger Trucking Inc | | 618 Rye Beach Rd | | | | Huron | OH | 44839-4651 | |
| Homberger Trucking Inc | | Adr Chg 8 26 96 | 1711 Sawmill Pkwy W | | | Huron | OH | 44839 | |
| Home Acres Building Supply Co | | 5203 S Div Ave S | | | | Grand Rapids | MI | 49548-5605 | |
| Home Acres Building Supply Co | | PO Box 79001 | | | | Detroit | MI | 48279-1213 | |
| Home Depot | | 3132 Bueker Dr | | | | Saginaw | MI | 48604 | |
| Home Depot | | 8670 Gratiot | | | | Saginaw | MI | 48609 | |
| Home Entertainment 2003 | | 110 Fifth Ave | | | | New York | NY | 10011 | |
| Home Finance | | 449 W Main | | | | Yukon | OK | 73099 | |
| Home Rent All Inc | | G 4050 W Pierson Rd | | | | Flint | MI | 48504 | |
| Home Savings and Loan Co For Deposit To The Account Of | | Michael Balseil20718435 | | | | | | | |
| Home Theater Store | | Dba Car Stereo Express | 302 E Pkwy Dr | | | Russellville | AR | 72801-3916 | |
| Home Theater Store Dba Car Stereo Express | | 302 E Pkwy Dr | | | | Russellville | AR | 72801-3916 | |
| Homefront Transport Inc | | PO Box 37 | | | | Wedron | IL | 60557 | |
| Homegold Attn Joslyn Beck | | 2340 Broad River Dr | | | | Columbia | SC | 29210 | |
| Homeier Patricia | | 1689 Plank Rd | | | | Webster | NY | 14580 | |
| Homeier Robert | | 1689 Plank Rd | | | | Webster | NY | 14580 | |
| Homeq Serv Corp | | 4837 Watt Ave Ste 100 | | | | N Highland | CA | 95660 | |
| Homer Charlotte | | 2908087 46arlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Homer Steven | | 1065 Lewis Rd | | | | Geneva | IL | 60134 | |
| Homesberger Joseph | | 8895 Fisk Rd | | | | Akron | NY | 14001 | |
| Homeside Lending | | Dept 9027 | | | | Palatine | IL | 60055 | |
| Homeside Lending Inc | | 9601 Mcallister Fwy | | | | San Antonio | TX | 78216 | |
| Homkes Diane | | PO Box 396 | | | | Russiaville | IN | 46979 | |
| Homkes Ricky | | PO Box 396 | | | | Russiaville | IN | 46979 | |
| Homler Max D | | 915 Sherman St | | | | Frankton | IN | 46044-9794 | |
| Homme Jr Thomas A | | 33 Lindhurst Dr | | | | Lockport | NY | 14094-5733 | |
| Hommer Martin | | 409 Stahl Ave | | | | Cortland | OH | 44410 | |
| Homrich Jr Roman | | 1442 Fremont Ave Nw | | | | Grand Rapids | MI | 49504-3018 | |
| Homrich Wrecking Inc | | 200 Matlin Rd | | | | Carleton | MI | 48117 | |
| Homrich Wrecking Inc | | Homrich Inc | 200 Matlin Rd | | | Carleton | MI | 48117 | |
| Hon Hai Co Ltd Hongfujin Vmihub | | 66 Chungshan Rd | | | | Tucheng City | | 23644 | Taiwan |
| Hon Hai Co Ltd Hongfujin Vmihub | | 66 Chungshan Rd | | | | Tucheng City | | 23644 | Taiwan Provinc China |
| Hon Hai Precision Industry Co Ltd | Accounts Payable | 66 Chungshan Rd | | | | Tucheng City | | 23644 | Taiwan |
| Hon Robert L Stafford Jr | | PO Box 1599 | | | | Barbourvile | KY | 40906 | |
| Honaman Joel | | 9280 S Merrill Rd | | | | Brant | MI | 48814 | |
| Honda | | 2 1 1 Minami Aoyama | Minato Ku | | | Tokyo | | 107-8556 | Japan |
| Honda | | 4630 Shimotakanezawa | Hagamachi Haga Gun | | | Tochigi | | 0321-3393 | Japan |
| Honda Lock America Corporation | Accounts Payable | 902 Ravenwood Dr | | | | Selma | AL | 36701 | |
| Honda Motor Co | | 2 1 1 Minami Aoyama | Minato Ku | | | Tokyo | | 107-8556 | Japan |
| Honda Of Alabama | Accounts Payable | 46501 Us Hwy 78 | | | | Lincoln | AL | 35096 | |
| Honda Of Alabama Hma1 01 | | 46501 Us Hwy 78 | | | | Lincoln | AL | 35096 | |
| Honda Of America | Karen Brandel Mmp | 24000 Honda Pkwy | | | | Marysville | OH | 43040-9251 | |
| Honda Of America Manufacturing | Oem A p Dept H | 25000 Honda Pkwy | | | | Marysville | OH | 43040 | |
| Honda Of America Manufacturing | | 24000 Honda Pkwy | | | | Marysville | OH | 43040 | |
| Honda Of America Mfg Inc | | 25000 Honda Pkwy | | | | Marysville | OH | 43040 | |
| Honda Of Canada | Accounts Payable | 4700 Tottenham Rd | PO Box 5000 | | | Alliston | ON | L9R 1A2 | Canada |
| Honda R & D Americas Inc | | 21001 State Rte 739 | | | | Raymond | OH | 43067 | |
| Honda R and D Americas Inc | | 21001 State Rte 739 | | | | Raymond | OH | 43067 | |
| Honda R&d Americas Inc | Accounts Payable | 1900 Harpers Way | | | | Torrance | CA | 90501-2748 | |
| Honda R&d Americas Inc | | 21001 State Route 739 | | | | Raymond | OH | 43067 | |
| Honda R&d Co Ltd | | 4630 Shimotakanezawa | Hagamachi Haga Gun | | | Tochigi | | 0321-3393 | Japan |
| Honda Trading America | | 24500 Honda Pkwy | | | | Marysville | OH | 43040-9142 | |
| Honda Trading America Corp | Accounts Payable | 24500 Honda Pkwy | | | | Marysville | OH | 43040-9142 | |
| Hondros Career Centers | | 4807 Evanswood Dr | | | | Columbus | OH | 43229-6294 | |
| Hondros College | | 1505 Corporate Woods Pkwy | Ste 100 | | | Uniontown | OH | 44685 | |
| Hondros College | | 4140 Executive Dr | Ste 221 | | | Westerville | OH | 43081 | |
| Hone & Son Trucking Co | | PO Box 638 | | | | Short Creek | WV | 26058 | |
| Hone and Son Trucking Co | | PO Box 638 | | | | Short Creek | WV | 26058 | |
| Honeman Denise M | | 8757 Old State Rd | | | | Farwell | MI | 48622-8708 | |
| Honeman Robert A | | 183 N Scott Dr | | | | Farwell | MI | 48622-9732 | |
| Hones Charles A Inc | | 607 Albany Ave | | | | Amityville | NY | 11701 | |
| Honey Ralph | | 300 Main St Er | | | | Randolph | NY | 14772 | |
| Honeycutt Bryan | | 33 W Broadway St | | | | Tipp City | OH | 45371-1608 | |
| Honeycutt Donald | | 6254 E St Rt 40 4 | | | | Tipp City | OH | 45371 | |
| Honeycutt Dustin | | 118 Claytor Ln | | | | Madison | AL | 35758 | |
| Honeycutt James | | 5666 Studebaker Rd | | | | Tipp City | OH | 45371 | |
| Honeycutt Lori E | | 13307 E 75th St N | | | | Owasso | OK | 74055 | |
| Honeycutt Rolland | | 22933 S Pecan St | | | | Claremore | OK | 74019 | |
| Honeycutt Sammie | | PO Box 111 | | | | Aliceville | AL | 35442 | |
| Honeyman Beverly | | 16 Regent St | | | | Lockport | NY | 14094-5017 | |
| Honeywell | ACS Service | 12490 Collections Center Dr | | | | Chicago | IL | 60693 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Honeywell | Michael Anger | 677 River Oaks Pky | | | | San Jose | CA | 95134 | |
| Honeywell | | Hy Cal Engineering | 9650 Telstar | | | El Monte | CA | 91731 | |
| Honeywell | | PO Box 33999 | | | | Conn Rapids | MN | 55433 | |
| Honeywell | | Formerly Allied Signal | 15001 Ne 36th St | | | Redmond | WA | 98073-9701 | |
| Honeywell | | Regelsysteme Gmbh | Postfach 2010 | | | 63475 Maintal | | | Germany |
| Honeywell Acs Sensing & Control | Accounts Payable | PO Box 981219 | | | | El Paso | TX | 79998-1219 | |
| Honeywell Analytics Dist | | 400 Sawgrass Corp Pkwy | Ste 100 | | | Sunrise | FL | 33325 | |
| Honeywell Consumer  Eft Products Group | | 39 Old Ridgebury Rd | | | | Danbury | CT | 6810 | |
| Honeywell Consumer Product Grp | | Fmly Allied Signal Inc | 39 Old Ridgebury Rd | | | Danbury | CT | 6810 | |
| Honeywell Consumer Products | | Group | 39 Old Ridgebury Rd | | | Danbury | CT | 6810 | |
| Honeywell Consumer Products Group | | 39 Old Ridgebury Rd | | | | Danbury | CT | 6810 | |
| Honeywell data Instrument | Customer Servic | 100 Discovery Way | | | | Acton | MA | 1720 | |
| Honeywell Electronics Materials | | 15128 E Euclid Ave | | | | Spokane | WA | 99216-1801 | |
| Honeywell Engines & Systems | Accounts Payable Ms 503 324 | PO Box 52181 | | | | Phoenix | AZ | 85034 | |
| Honeywell Engines & Systems | | PO Box 22106 | | | | Tempe | AZ | 85285 | |
| Honeywell Friction Materials | | PO Box 22337 | | | | Tempe | AZ | 85285 | |
| Honeywell Friction Materials | | 1006 Arthur Dr | | | | Lynn Haven | FL | 32444-1683 | |
| Honeywell Friction Materials | | Fmly Allied Signal | PO Box 77440 | | | Detroit | MI | 48278 | |
| Honeywell Inc | Accts Payable | Honeywell Shared Services | PO Box 90270 | | | Albuquerque | NM | 87199-0270 | |
| Honeywell Inc | Customer Srvc | 1232 Dayton Yellow Spring Rd | | | | Fairborn | OH | 45424 | |
| Honeywell Inc | Kenneth E Stroup Jr | 101 Columbia Rd | | | | Morristown | NJ | 7962 | |
| Honeywell Inc | | Honeywell Industrial Automoati | 16404 N Black Canyon Hwy | | | Phoenix | AZ | 85053 | |
| Honeywell Inc | | Industrial Automation & Contro | 2820 W Kelton Ln | | | Phoenix | AZ | 85023 | |
| Honeywell Inc | | Home & Building Control | 514 S Lyon St | | | Santa Ana | CA | 92701 | |
| Honeywell Inc | | Building Services Div | 67 Reads Way | | | New Castle | DE | 19720 | |
| Honeywell Inc | | PO Box 9006 | | | | Clearwater | FL | 34624-7290 | |
| Honeywell Inc | | Industrial Automation & Contro | 3079 Premiere Pky Ste 100 | | | Duluth | GA | 30097 | |
| Honeywell Inc | | 11 W Spring St | | | | Freeport | IL | 61032 | |
| Honeywell Inc | | 11 W Spring St | | | | Freeport | IL | 61032-431 | |
| Honeywell Inc | | 12490 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Honeywell Inc | | 1752 Windsor Rd Ste 103 | | | | Loves Pk | IL | 61111 | |
| Honeywell Inc | | 2015 175th St | | | | Lansing | IL | 60438-1641 | |
| Honeywell Inc | | Building Service Div | PO Box 92875 | | | Chicago | IL | 60675 | |
| Honeywell Inc | | Building Systems Div | PO Box 92091 | | | Chicago | IL | 60675-2091 | |
| Honeywell Inc | | Honeywell Industrial Control | PO Box 92103 | | | Chicago | IL | 60675 | |
| Honeywell Inc | | Iacd Div | PO Box 92103 | | | Chicago | IL | 60675-2103 | |
| Honeywell Inc | | Microswitch Div | 999 Oakmont Plz Dr Ste 300 | | | Westmont | IL | 60559 | |
| Honeywell Inc | | PO Box 5114 | | | | Carol Stream | IL | 60197-5114 | |
| Honeywell Inc | | PO Box 75578 | | | | Chicago | IL | 60690 | |
| Honeywell Inc | | 1550 Ormsby Station Ct | | | | Louisville | KY | 40223 | |
| Honeywell Inc | | Industrial Div | 2315 N Causeway Blvd | | | Metairie | LA | 70001 | |
| Honeywell Inc | | 100 Discovery Way | | | | Acton | MA | 1720 | |
| Honeywell Inc | | 4695 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Honeywell Inc | | 49116 Wixom Tech Dr | | | | Wixom | MI | 48393 | |
| Honeywell Inc | | Commercial Division | 5153 Hampton Pl | | | Saginaw | MI | 48604-9576 | |
| Honeywell Inc | | Home & Building Controls | 4695 44th St Se Ste 100 | | | Kentwood | MI | 49512 | |
| Honeywell Inc | | Micro Switch Div | 49116 Wixom Tech Dr | | | Wixom | MI | 48393 | |
| Honeywell Inc | | Commercial Buildings Group Div | Honeywell Plaza West | | | Minneapolis | MN | 55408 | |
| Honeywell Inc | | Home & Building Control | Honeywell Plaza H | PO Box 524 Rm Chg 12 14 04 Am | | Minneapolis | MN | 55408 | |
| Honeywell Inc | | Honeywell Technology Ctr | 3660 Technology Dr | | | Minneapolis | MN | 55418 | |
| Honeywell Inc | | PO Box 905132 | | | | Charlotte | NC | 28217 | |
| Honeywell Inc | | 101 Columbia Rd | | | | Morristown | NJ | 7962 | |
| Honeywell Inc | | 16 Country Downs Cir | | | | Fairport | NY | 14450 | |
| Honeywell Inc | | Home & Building Control Div | One Executive Ctr Dr | | | Albany | NY | 12203 | |
| Honeywell Inc | | 1525 Corporate Woods Pky | | | | Uniontown | OH | 44685 | |
| Honeywell Inc | | 5025 Bradenton Ave Ste A | | | | Dublin | OH | 43017 | |
| Honeywell Inc | | 925 Keynote Cir | | | | Brooklyn Heights | OH | 44131 | |
| Honeywell Inc | | Cbg | 4263 Monroe St | | | Toledo | OH | 43606 | |
| Honeywell Inc | | Home & Building Control Div | 4350 Malsbary Rd | | | Cincinnati | OH | 45242 | |
| Honeywell Inc | | Honeywell Sales And Service | 9705 Broadway Ext Ste 100 | | | Oklahoma City | OK | 73114-6316 | |
| Honeywell Inc | | Honeywell Iac | 1100 Virginia Dr | | | Fort Washington | PA | 19034-3204 | |
| Honeywell Inc | | Honeywell Iac | 525 E Market St | | | York | PA | 17403 | |
| Honeywell Inc | | Industrial Automation & Contro | 14350 Proton Rd | | | Dallas | TX | 75244 | |
| Honeywell Inc | | 150 N Sunnyslope Rd | | | | Brookfield | WI | 53005 | |
| Honeywell Inc | | Commercial Div | 37 Kessel Ct Ste 10 | | | Madison | WI | 53711 | |
| Honeywell Inc | | Industrial Automation & Contro | 525 N 6th St | | | Milwaukee | WI | 53203 | |
| Honeywell Inc F/k/a Allied Signal Inc | c/o Stanley J Walker | 1017 South Gaylord St | | | | Denver | CO | 80210 | |
| Honeywell Inc Sgp | | 2600 Ridgway Pkwy | | | | Minniapolis | MN | 55413 | |
| Honeywell Inc Sgp | | Sensor & Guidance Prodsgp | PO Box 90300 | | | Alburquerque | NM | 87199-0300 | |
| Honeywell Inc Solid State Electronics Center | | 12001 Hwy 55 | | | | Plymouth | MN | 55441 | |
| Honeywell Industry Eft | | Solutions | 12541 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Honeywell Industry Solutions | | 12541 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Honeywell Industry Solutions | | Fmly Iac | 12541 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Honeywell International Inc | | Engineering Plastics Div | 4101 Bermuda Hundred | | | Chester | VA | 23836 | |
| Honeywell International | Accounts Payable | PO Box 981237 | | | | El Paso | TX | 79998 | |
| Honeywell International | Honeywell | ACS Service | 12490 Collections Center Dr | | | Chicago | IL | 60693 | |
| Honeywell International | | PO Box 9000 | | | | Chester | VA | 23831-9000 | |
| Honeywell International Inc | 505 828 5000 | Defense Avionics Systems | 9201 San Mateo Blvd Ne | | | Albuquerque | NM | 87113-2227 | |
| Honeywell International Inc | | 3201 W Lomita Blvd | | | | Torrance | CA | 90505 | |
| Honeywell International Inc | | Garrett Engine Boosting System | 3201 W Lomita Blvd | | | Torrance | CA | 90505-501 | |
| Honeywell International Inc | | Planarization & Diffusino Prod | 3500 Garrett Dr | | | Santa Clara | CA | 95054 | |
| Honeywell International Inc | | Honeywell Consumer Products Gr | 39 Old Ridgebury Rd | | | Danbury | CT | 6810 | |
| Honeywell International Inc | | 1551 Mineral Springs Rd | | | | Elberton | GA | 30635 | |
| Honeywell International Inc | | Honeywell Automation & Control | 7171 Ohms Ln | | | Edina | MN | 55439 | |
| Honeywell International Inc | | Solid State Electronics Ctr | 12001 Hwy 55 | | | Plymouth | MN | 55441 | |
| Honeywell International Inc | | Honeywell Sensor & Controls Di | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Honeywell International Inc | | 101 Columbia Rd | | | | Morristown | NJ | 79604625 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 386 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Honeywell International Inc | | 101 Columbia Rd | | | | Morristown | NJ | 7962 | |
| Honeywell International Inc | | Honeywell Aerospace | 101 Columbia Rd | | | Morristown | NJ | 07960-464 | |
| Honeywell International Inc | | PO Box 1087 | | | | Morristown | NJ | 7960 | |
| Honeywell International Inc | | | | | | Albuquerque | NM | 87199-0230 | |
| Honeywell International Inc | | Allied Automotive Braking Syst | Cohoes & Tibbetts Ave | | | Green Island | NY | 12183 | |
| Honeywell International Inc | | Allied Signal Fram autolite | 1600 N Union St | | | Fostoria | OH | 44830 | |
| Honeywell International Inc fka Allied Signal Inc | c/o Locke Reynolds LLP | Michael A Bergin | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46244-0961 | |
| Honeywell International Inc Fka Allied Signal Inc | c/o Perkins Coie LLP | 180 Townsend St | Third Fl | | | Emeryville | CA | 94608 | |
| Honeywell International Inc fka Allied Signal Inc | | | | | | | | | |
| Honeywell Intl Bendix Commercial | Accounts Payable | PO Box 419 | | | | Elyria | OH | 44036-0419 | |
| Honeywell Labs | | 101 Columbia Rd | | | | Morristown | NJ | 7962 | |
| Honeywell Lighting & Electrtonics F/k/a/ Grimes Manufacturing Co | Thomas Byrne Honeywell Law Dept | 101 Columbia Rd | PO Box 2245 | | | Morristown | NJ | 07962-2245 | |
| Honeywell Mto Accts Payable | | | | | | Tempe | AZ | 85285 | |
| Honeywell Optoelectronica Sa D | | Fernando Borregeros Sn | Col Parque Industrial Juarez | | | Ciudad Juarez | | 32630 | Mexico |
| Honeywell Protection Services | | 12129 E Skelly Dr | | | | Tulsa | OK | 74128-2410 | |
| Honeywell S and C | Customer Servic | 100 Discovery Way | | | | Acton | MA | 1720 | |
| Honeywell Security | Victor Eisenberg | Attn Accounts Payable | PO Box 26368 | | | El Paso | TX | 79926 | |
| Honeywell Sensing & Cntrl | | 12484 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Honeywell Sensing & Cntrl Eft | | 11 West Spring St | | | | Freeport | IL | 61032 | |
| Honeywell Sensing & Control | Account Payable | 111 Airport Rd | | | | Shelby | NC | 28150 | |
| Honeywell Sensing & Control | Accounts Payable | 500 Narragansett Pk Dr | | | | Pawtucket | RI | 2861 | |
| Honeywell Sensing & Control | | Bank Of America | PO Box 91295 | | | Chicago | IL | 60693 | |
| Honeywell Sensing & Control | | Fmly Honeywell Data Instrument | 11 West Spring St | | | Freeport | IL | 61032 | |
| Honeywell Sensing & Control | | Fmly Fasco Controls Corp | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Honeywell Sensing & Control | | Invensys Sensor Systems | Rr 2 Box 35b | | | Kane | PA | 16735 | |
| Honeywell Sensing & Control | | Dba Elmwood Sensors Inc | 500 Narragansett Pk Dr | Rm Chg Per Ltr 04 15 04 Am | | Pawtucket | RI | 2861 | |
| Honeywell Sensing & Control Honeywell Inc | | 12484 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Honeywell Sensing and Eft Control | | Bank Of America | PO Box 91295 | | | Chicago | IL | 60693 | |
| Honeywell Sensing and Control | | Bank Of America | Lock Box 91961 | | | Chicago | IL | 60693 | |
| Honeywell Sensing and Control | | 1100 Airport Rd | | | | Shelby | NC | 28150 | |
| Honeywell Sensotec | | C o Comtel Instruments Co | 39830 Grand River Ave Ste B3 | | | Novi | MI | 48375 | |
| Honeywell Sensotec | | C o Comtel Midwest | 39830 Grand River Ave Ste B 3 | | | Novi | MI | 48375 | |
| Honeywell Sensotec | | C o Miller George O Co | 5858 E Molloy Rd | | | Syracuse | NY | 13211 | |
| Honeywell Sensotec | | C o Miller George O Inc | 5858 E Molley Rd Ste 164 | | | Syracuse | NY | 13211 | |
| Honeywell Sensotec | | 2080 Arlingate Ln | | | | Columbus | OH | 43228-4112 | |
| Honeywell Sensotec | | C o Comtel Instrument | 4404 Indian Ripple Rd | | | Dayton | OH | 45440 | |
| Honeywell Shared Ser Space | | Honeywell Inc | PO Box 90210 | | | Albuquerque | NM | 87199-0210 | |
| Honeywell Shared Service Ct | 505 828 6062 | Das | PO Box 90170 | | | Albuquerque | NM | 87199 | |
| Honeywell Technology Center | | Ste 1307 | 75 Remittance Dr | | | Chicago | IL | 60675-1307 | |
| Honeywell Troy | Accounts Payable | 900 West Maple Rd | | | | Troy | MI | 48084 | |
| Honeywell Turbo Technologies | | Fmly Honeywell Engine Boosting | 3201 W Lomita Blvd | Nm Rm Chg Per Ltr 12 15 04 Am | | Torrance | CA | 90505 | |
| Honeywell Turbo Technologies | | 13588 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Hong Kieu | | 2955 Dei Dr Ne | | | | Grand Rapids | MI | 49525-3130 | |
| Hong Kong Resistors Manufact | Agnes Cheung | Block B 11 fcheong Yick | Industrial Building | 12 On Yip St | | Chai Wan Hong Kong | | | Hong Kong |
| Hong Phillip | | 1423 Silver Springs Ct | | | | Caledonia | MI | 49316 | |
| Hong Steve S | | 15130 Brookhurst 112 | | | | Westminster | CA | 92683 | |
| Hongguan Systems S Pte Ltd | | 60 Benoi Rd | | | | | | 629906 | Singapore |
| Hongguan Technologies S Pte | | Ltd | 60 Benoi Rd | 629908 | | | | | Singapore |
| Hongguan Technologies S Pte Lt | | 51 Benoi Rd | | | | | | 629908 | Singapore |
| Hongguan Technologies S Pte Ltd | | 60 Benoi Rd | 629908 | | | | | | Singapore |
| Honhart Mid Nite Black Co | | 501 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Honhart Mid Nite Black Co | | PO Box 969 | | | | Troy | MI | 48099 | |
| Honhart Mid Nite Black Company | | 501 Stephenson Hwy | PO Box 969 | | | Troy | MI | 48099 | |
| Honig Richard | | 1669 Midland Rd | | | | Saginaw | MI | 48603 | |
| Honigman Miller Fons Old Wayne | | Administrative Account | 2290 First National Bldg | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Fons Old Wayne Administrative Account | | 2290 First National Bldg | | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Fwcc | | Administration Acct | 2290 1st National Bldg | 660 Woodward | | Detroit | MI | 48226 | |
| Honigman Miller Fwcc Administration Acct | | 2290 1st National Bldg | 660 Woodward | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz & | | Cohn | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz & | | Cohn | 2290 First National Bldg | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz & | | Cohn Client Trust Acct | C o C Dunsky Honigman Miller | 2290 First National Bank Bldg | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz & | | Cohn Client Trust Acct Rsrg | S Vasich 2290 1st Natl | 660 Woodward Ave | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz & | | Cohn Trust Acct C O J Dunsky | 2290 First National Bldg | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz & Cohen | | 2290 First National Bldg | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz & Cohn | | 2290 First National Building | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz and | | Cohn | 2290 First National Bldg | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz And | | Cohn Llp | 222 N Washington Sq Ste 400 | | | Lansing | MI | 48933-1800 | |
| Honigman Miller Schwartz And Cohn | | 222 N Washington Square | | | | Detroit | MI | 48933 | |
| Honigman Miller Schwartz And Cohn Client Trust Acct | | C o C Dunsky Honigman Miller | 2290 First National Bank Bldg | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz and Cohn Client Trust Acct Rsrg | | S Vasich 2290 1st Natl | 660 Woodward Ave | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz and Cohn Llp | Donald T Baty Jr | 2290 First National Building | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz and Cohn LLP | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | | | Detroit | MI | 48226-3506 | |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | 2290 First National Building | | | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | | Detroit | MI | 48226-3506 | |
| Honigman Miller Schwartz And Cohn Llp | Robert B Weiss Frank L Gorman | 2290 First National Building | 660 Woodward Ave | | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz and Cohn Trust Acct C O J Dunsky | | 222 N Washington Sq Ste 400 | | | | Lansing | MI | 48933-1800 | |
| Honigman Miller Schwartz Et Al | | 2290 First National Bldg | | | | Detroit | MI | 48226 | |
| Honing Specialties | | 660 Woodward Ave | | | | Detroit | MI | 48226 | |
| Honnekeri Samir | | 3912 E Mira Loma Ave | Ste I | | | Anaheim | CA | 92806 | |
| Honnila Erik | | 10292 Cotinga Way | | | | Miamisburg | OH | 45342 | |
| Honold Dale N | | 5770 Hidden Pines Ct | | | | White Lake | MI | 48383 | |
| Hoobler James | | 4157 S Badour Rd | | | | Merrill | MI | 48637-9311 | |
| Hood B J | | 35 Chambers Ave | | | | Greenville | PA | 16125 | |
| Hood Bette M | | 155 County Rd 529 | | | | Town Creek | AL | 35672-3329 | |
| | | 207 S Porter | | | | Saginaw | MI | 48602-2323 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hood Brandon | | 2602 Claybrook Dr 23 B | | | | Tuscaloosa | AL | 35404 | |
| Hood Cable Co | Accounts Payable | PO Box 16089 | | | | Hattiesburg | MS | 39404-6089 | |
| Hood Cable Co | | Dba Columbia Cable Co | 96 Old Hwy 98 E | | | Columbia | MS | 39429 | |
| Hood Cable Co | | Dba Hattiesburg Cable Co | 6633 Us Hwy 49 | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co | | Dba Yazoo Industries | 6633 Us Hwy 49 Attn Accts Rec | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co  Eft | | Dba Columbia Cable Co | 6633 Us Hwy 49 | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co  Eft | | Dba Hattiesburg Cable Co | 6633 Us Hwy 49 | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co Inc | | 6633 Us Hwy 49 | | | | Hattiesburg | MS | 39401 | |
| Hood Cable Co Inc | | Dba Lumberton Cable Co | 100 E Main | | | Lumberton | MS | 39455 | |
| Hood Cable Co Inc | | Lumberton Cable Co | 100 E Main St | | | Lumberton | MS | 39455 | |
| Hood Cable Co Inc | | Yazoo Industries | 2003 Gordon Ave | | | Yazoo City | MS | 39194-2322 | |
| Hood Cable Co Inc  Eft | | Dba Lumberton Cable Co | 6633 Us Hwy 49 Attn A r | | | Hattiesburg | MS | 39401 | |
| Hood Cable Company | Richard Montague | PO Box 1970 | | | | Jackson | MI | 39215-1970 | |
| Hood Cable Company | | PO Box 16089 | | | | Hattiesburg | MS | 39404-6089 | |
| Hood Charles | | 2901 Hwy 36 W | | | | Hartselle | AL | 35640 | |
| Hood Co Inc | | Dba Car Phonics | 5122 Fairview Ave | | | Boise | ID | 83706-1760 | |
| Hood Co Inc Dba Car Phonics | | 5122 Fairview Ave | | | | Boise | ID | 83706-1760 | |
| Hood College | | Accounting Office | | | | Frederick | MD | 21701 | |
| Hood College Accounting Office | | 401 Rosemont Ave | 401 Rosemont Ave | | | Frederick | MD | 21701 | |
| Hood County District Court | | Rm 21 Courthouse | | | | Granbury | TX | 76048 | |
| Hood Danny | | 4601 Ogema | | | | Flint | MI | 48507 | |
| Hood David | | 1587 Co Rd 58 | | | | Moulton | AL | 35650 | |
| Hood Delores | | 10367 Poplar Pt Rd | | | | Athens | AL | 35611 | |
| Hood Enterprises Inc | | Osce Roberts | 412 37th St | | | Birmingham | AL | 35222 | |
| Hood Ernestine | | 823 Roxbury Ave | | | | Youngstown | OH | 44502-2540 | |
| Hood Fitzsimmon | | 24056 Windridge Ln | | | | Novi | MI | 48374 | |
| Hood Freddy | | 5714 County Rd 59 | | | | Moulton | AL | 35650 | |
| Hood Guys Inc The | | 105 Edison St | | | | West Seneca | NY | 14210 | |
| Hood Harold | | 155 County Rd 529 | | | | Town Creek | AL | 35672 | |
| Hood Ira L | | 1836 Goleta Ave | | | | Youngstown | OH | 44504-1326 | |
| Hood Irma | | 21 Pine Pk Dr | | | | Brandon | MS | 39047 | |
| Hood James | | 13919 County Rd 7 | | | | Moulton | AL | 35650 | |
| Hood Lorenzo | | 1966 E Old Gate | | | | Sandusky | OH | 44870 | |
| Hood Mandril | | 849 Olympian Circle | | | | Dayton | OH | 45427 | |
| Hood Patricia G | | 9026 Dentville Rd | | | | Utica | MS | 39175-9533 | |
| Hood Rhonda | | 4792 Forest Lake Dr | | | | Tifton | GA | 31794 | |
| Hood Tondia | | 124 Woodsong Way | | | | Terry | MS | 39170 | |
| Hood Transportation Services | | PO Box 14129 | | | | Fort Worth | TX | 76117 | |
| Hood William B | | 25620 Deer Ridge Trl | | | | Waterford | WI | 53185-4800 | |
| Hoog Edward | | 918 Farmview Ln | | | | Carmel | IN | 46032-5020 | |
| Hoog John | | 6061 Los Siglos Dr | | | | El Paso | TX | 79912-7512 | |
| Hoogewind Kenneth | | 3942 Murray View Ne | | | | Lowell | MI | 49331 | |
| Hoogewind Matthew | | 0 10447 Whispering Brook Nw | | | | Grand Rapids | MI | 49544 | |
| Hoogewind Michael | | 3942 Murray View | | | | Lowell | MI | 49331 | |
| Hooie Anna | | 251 Margaret St | | | | Gadsden | AL | 35903 | |
| Hooie Thomas | | 251 Margaret St | | | | Gadsden | AL | 35903 | |
| Hook David | | 428 North Broadway St | | | | Peru | IN | 46970 | |
| Hook Frederick | | 204 Hunting Don Dr | | | | Leesburg | GA | 31763 | |
| Hook James | | 2879 Coachlite Dr | | | | Tecumseh | MI | 49286 | |
| Hook Kevin | | 4338 Sunset Dr | | | | Lockport | NY | 14094 | |
| Hook Michael | | 619 E Stonebridge Dr | | | | Gilbert | AZ | 85234 | |
| Hook Paul | | 12306 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Hook Plastics | | 30 Mcarthurs Rd | | | | Altona North | | 3025 | |
| Hook Plastics | | 30 Mcarthurs Rd | Altona North Victoria | | | | | 3025 | Australia |
| Hook Randy | | 4463 Sunset Dr | | | | Lockport | NY | 14094 | |
| Hook Robert | | 5920 W North Dr | | | | Frankton | IN | 46044-9486 | |
| Hook Robert James | | 124 S Beech St | | | | Flushing | MI | 48433 | |
| Hook Russell G | | 8474 S Griffin Ave | | | | Oak Creek | WI | 53154-3208 | |
| Hooked Up Trucking Inc | | 15861 Arbury St | | | | Hesperia | CA | 92345 | |
| Hooked Up Truckrive | | PO Box 100272 | | | | Pasadena | CA | 91189 | |
| Hooker Christine | | PO Box 141 | | | | Hubbard | OH | 44425-0141 | |
| Hooker Eric | | 2553 W 82nd Pl | | | | Chicago | IL | 60652 | |
| Hooker Erin | | 1705 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Hooker Jacqueline R | | 802 Vista Del Playa | | | | Orange | CA | 92865 | |
| Hooker John | | 2230 North St | | | | Logansport | IN | 46947 | |
| Hooker Kimberlyn | | 2120 Brignal Rd | | | | Brookhaven | MS | 39601 | |
| Hooker Larry L | | PO Box 524 | | | | Adrian | MI | 49221-0524 | |
| Hooker Nicole | | PO Box 548 | | | | Wesson | MS | 39191 | |
| Hooker Roy E | | 113 Chili Wheatland Tl Rd | | | | Scottsville | NY | 14546-9630 | |
| Hooker Thomas | | 1705 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Hooker William | | 6123 Greenview | | | | Burton | MI | 48509 | |
| Hooker William B | | 6123 Greenview Dr | | | | Burton | MI | 48509-1314 | |
| Hooks James | | 856 Jamestown Ave | | | | Elyria | OH | 44035-1812 | |
| Hoolsema Thomas A & Jody A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hoolsema Thomas A & Jody A | | 1639 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Hoomans John T | | 1084 Lawrence Rd | | | | Hilton | NY | 14468-9759 | |
| Hoon Jr James | | 1565 Edgewood Ne | | | | Warren | OH | 44483 | |
| Hoon Michelle | | 1565 Edgewood | | | | Warren | OH | 44483 | |
| Hoop William | | 1484 West Hibbard Rd | | | | Owosso | MI | 48867 | |
| Hooper Cathy D | | 1818 Candlestick Court East | | | | Foley | AL | 36535 | |
| Hooper David | | 1503 Dillon St | | | | Saginaw | MI | 48601-1329 | |
| Hooper Donald | | 4452 Hamilton Way | | | | Gladwin | MI | 48624 | |
| Hooper Donald K | | 4452 Hamilton Way | | | | Gladwin | MI | 48624-8630 | |
| Hooper Englund & Weil | | Name Chnge Lof 3 26 96 | 1100 Sw 6th Ave Ste 1507 | | | Portland | OR | 97204-1016 | |
| Hooper Englund and Weil | | 1100 Sw 6th Ave Ste 1507 | | | | Portland | OR | 97204-1016 | |
| Hooper Gary | | 9090 Stub Rd | | | | Orwell | OH | 44076 | |
| Hooper Gerald | | 4400 Broadway Rd | | | | Springfield | OH | 45502 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hooper Handling Inc | | 5590 Camp Rd | | | | Hamburg | NY | 14075 | |
| Hooper Handling Inc | | 5590 Camp Rd | | | | Hamburg | NY | 14075-3704 | |
| Hooper Jimmie W | | 345 B St Nw | | | | Inola | OK | 74036 | |
| Hooper Jr Charles | | 2039 Rustic Rd | | | | Dayton | OH | 45405 | |
| Hooper Love Vell | | 2501 Apollo | | | | Saginaw | MI | 48601 | |
| Hooper Michael | | 3408 Ridgeway Dr | | | | Anderson | IN | 46012 | |
| Hooper Patricia A | | 24 Camner Ave | | | | New Brunswick | NJ | 08901-3536 | |
| Hooper Paul | | 7683 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Hooper Rhonda | | 7219 Cosner Dr | | | | Huber Heights | OH | 45424 | |
| Hooper Rhonda | | 7219 Cosner Rd | | | | Huber Heights | OH | 45424 | |
| Hoopes Craig | | 1258 Glen Kegley Dr | | | | Xenia | OH | 45385 | |
| Hoople Danny | | 10509 S 4th Ave | | | | Oak Creek | WI | 53154-6744 | |
| Hoops James R | | 17 Planters Wood Trl | | | | Greensboro | NC | 27407-5418 | |
| Hoops Kay | | 986 Chukka Dr | | | | Dayton | OH | 45458-9645 | |
| Hoosier Container Inc | | PO Box 546 | | | | Richmond | IN | 47375-0546 | |
| Hoosier Container Inc  Eft | | PO Box 546 | | | | Richmond | IN | 47375-0546 | |
| Hoosier Disposal | | 6660 S State Rd 37 | | | | Bloomington | IN | 47401 | |
| Hoosier Gasket Corp | | 3333 Massachusettes Ave | | | | Indianapolis | IN | 46218-3754 | |
| Hoosier Gasket Corp | | 3333 Massachusetts Ave | | | | Indianapolis | IN | 46218-3754 | |
| Hoosier Gasket Corp | | C o Lindon Industries | 17097 Seventeen Mile | | | Mt Clemens | MI | 48044-3818 | |
| Hoosier Gasket Corp Eft | | 3333 Massachusetts Ave | | | | Indianapolis | IN | 46218-3754 | |
| Hoosier Hills Credit Union | | 630 Lincoln Ave | | | | Bedford | IN | 47421 | |
| Hoosier Industrial Supply | | 1223 Chicago | PO Box 929 | | | Goshen | IN | 46528 | |
| Hoosier Molded Products | | 3603 Progress Dr | | | | South Bend | IN | 46628 | |
| Hoosier Molded Products Inc | | 3603 Progress Dr | | | | South Bend | IN | 46628-1634 | |
| Hoosier Molded Products Inc | | 56855 Ferettie Ct | | | | Mishawaka | IN | 46545 | |
| Hoosier Molded Products Inc Ef | | 56855 Ferrettie Ct | | | | Mishawaka | IN | 46545 | |
| Hoosier Molded Products Inc Ef | | Adr Chg 11 17 99 Kw | 56855 Ferrettie Ct | | | Mishawaka | IN | 46545 | |
| Hoosier Plastic Fabrication | | 1152 California Ave | | | | Corona | CA | 92881 | |
| Hoosier Press Inc | | 1417 Brown St | | | | Anderson | IN | 46016-1645 | |
| Hoosier Rubber and Transmis | Jerry Cox | 1600 Kepner Dr | PO Box 5417 | | | Lafayette | IN | 47905 | |
| Hoosier Safety Shoe | | 5960 East 25th St | | | | Indianapolis | IN | 46218 | |
| Hoosier Spline & Broach Corp | | 1401 Touby Pk | | | | Kokomo | IN | 46903 | |
| Hoosier Spline and Broach Corp | | PO Box 538 | | | | Kokomo | IN | 46903-0538 | |
| Hoosier Spline Broach | Jeff Larison | 1401 Touby Pike | PO Box 538 | | | Kokomo | IN | 46903-0538 | |
| Hoosier Spline Broach Corp | | 1401 Touby Pike | | | | Kokomo | IN | 46901-2503 | |
| Hoot Dan | Dan Hoot | 8610 Northeast 139th Ave | | | | Vancouver | WA | 98682-3009 | |
| Hooten Cheryl | | 1070 Ginghamsburg Frederick Rd | | | | Tipp City | OH | 45371 | |
| Hooten Jared | | 6201 Shadyknoll Dr | | | | Dayton | OH | 45414 | |
| Hooten John P & Boand Harry | | Hooten Family Trust 84 & Boand | 44 919 Golf Ctr Pkwy Ste 7 | | | Indio | CA | 92201 | |
| Hooten John P and Boand Harry Hooten Family Trust 84 and Boand | | 44 919 Gold Ctr Pkwy Ste 7 | | | | Indio | CA | 92201 | |
| Hoover & Wells Inc | | 2011 Seaman Rd | | | | Toledo | OH | 43605-1960 | |
| Hoover & Wells Inc | | 2011 Seaman St | | | | Toledo | OH | 43605 | |
| Hoover and Wells Inc | | L2511 | | | | Columbus | OH | 43260 | |
| Hoover Bruce | | 3013 E 6th Ave | | | | Columbus | OH | 43219-2808 | |
| Hoover Charmain M | | 11464 Berkshire Dr | | | | Clio | MI | 48420-1783 | |
| Hoover Cheryl | | PO Box 28 | | | | Kokomo | IN | 46903-0028 | |
| Hoover Darla | | 5121 State Route 45 | | | | Bristolville | OH | 44402-9608 | |
| Hoover David A | | 611 Beachway Dr Apt 22 | | | | Indianapolis | IN | 46224 | |
| Hoover Dean | | 19 Hampshire Ct | | | | Noblesville | IN | 46062 | |
| Hoover Donald E | | 1756 Kenilworth St | | | | Holiday | FL | 34691-4639 | |
| Hoover Donna | | 2103 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Hoover Gay | | 4577 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Hoover Group Inc | | 2001 Westside Pky Ste 155 | | | | Alpharetta | GA | 30201 | |
| Hoover Hanes | | PO Box 79146 | | | | Baltimore | MD | 21279-0146 | |
| Hoover Hanes Rubber Custom Eft | | Mixing Corporation | PO Box 346 | | | Tallapoosa | GA | 30176 | |
| Hoover Hanes Rubber Custom Mix | | 280 Pequanoc Dr | | | | Tallapoosa | GA | 30176 | |
| Hoover Herbert W | | 11464 Berkshire Dr | | | | Clio | MI | 48420-1783 | |
| Hoover Howard S | | 11654 S 400 E | | | | Galveston | IN | 46932 | |
| Hoover Howard S | | 11654 S 400 E | | | | Galveston | IN | 46932-8848 | |
| Hoover James | | 1130 E 450 N | | | | Kokomo | IN | 46901 | |
| Hoover James | | 3449 Kroehler Dr | | | | Hilliard | OH | 43026 | |
| Hoover James | | 383 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Hoover Jon G | | 2306 Woodlawn Ln | | | | Adrian | MI | 49221-9122 | |
| Hoover Josette | | 1500 East Bogart 8c | | | | Sandusky | OH | 44870 | |
| Hoover Jr E S | | 115 Chippewa Trl | | | | Prudenville | MI | 48651-9733 | |
| Hoover Kenneth E | | 40 Prell Dr | | | | Alamogordo | NM | 88310-9555 | |
| Hoover Larry | | 544 Wildflower Ct | | | | Anderson | IN | 46013 | |
| Hoover Larry | | 3317 N Ctr Rd | | | | Flint | MI | 48506 | |
| Hoover Linda | | 762 Buttercup Ave | | | | Vandalia | OH | 45377 | |
| Hoover Mark | | PO Box 6848 | | | | Kokomo | IN | 46904 | |
| Hoover Mary | | 4508 E 200 S Lot 379 | | | | Kokomo | IN | 46902 | |
| Hoover Matthew | | 18798 Northridge Dr | | | | Noblesville | IN | 46060 | |
| Hoover Matthew | | 2128 S 350 W | | | | Russiaville | IN | 46979 | |
| Hoover Matthew | | 1854 Windwood Ave | 204 | | | Rochester Hills | MI | 48307 | |
| Hoover Michael | | 75 Orchard St | | | | Brookville | OH | 45309-1437 | |
| Hoover Neal | | 6539 Birdkey Dr | | | | Noblesville | IN | 46080 | |
| Hoover Nicole | | 714 Creighton Ave | | | | Dayton | OH | 45410 | |
| Hoover Precision Products Inc | James W Brandon | PO Box 899 | | | | Cumming | GA | 30028 | |
| Hoover Precision Products Inc | Joe Schmenk | 500 Jonesborough Rd | | | | Erwin | TN | 37650-4018 | |
| Hoover Precision Products Inc | | 2200 Pendley Rd | | | | Cumming | GA | 30131-644 | |
| Hoover Precision Products Inc | | PO Box 101840 | | | | Atlanta | GA | 30392-1840 | |
| Hoover Precision Products Inc | | Ball & Roller Div | 1300 E Main St | | | Washington | IN | 47501-320 | |
| Hoover Precision Products Inc | | 1390 Industrial Pk Dr | | | | Sault Sainte Marie | MI | 49783-145 | |
| Hoover Precision Products Inc | | Hoover Ball & Roller Div | 500 Jonesborough Rd | | | Erwin | TN | 37650 | |
| Hoover Precision Products Inc & Subsidiaries | Hoover Precision | PO Box 899 | | | | Cumming | GA | 30028 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoover Richard Z | | 404 Finch St | | | | Sandusky | OH | 44870-3747 | |
| Hoover Rodney | | 11040 Bristol Rd | | | | Davison | MI | 48423 | |
| Hoover Thomas | | 14486 Stephanie St | | | | Carmel | IN | 46033 | |
| Hoover Timmothy | | 3205 Canaday Dr | | | | Anderson | IN | 46013 | |
| Hoover Timothy | | 32 Old Yel Sprgs Rd 6 | | | | Fairborn | OH | 45324 | |
| Hoover Tura Tina | | 80 Montgomery Dr | | | | Canfield | OH | 44406 | |
| Hooverman Gary L | | 12260 Whisper Rdg | | | | Freeland | MI | 48623-9500 | |
| Hooverman Kent | | 6775 Hess Rd | | | | Saginaw | MI | 48601 | |
| Hoovers Inc | | 5800 Airport Blvd | | | | Austin | TX | 78752-3812 | |
| Hoovers Inc | | 5800 Airport Blvd | Add Chg 12 07 04 Ah | | | Austin | TX | 78752-3812 | |
| Hoovers Inc | | PO Box 671032 | | | | Dallas | TX | 75267-1032 | |
| Hoovers On Line | | 1033 La Pasada Dr 250 | | | | Austin | TX | 78752 | |
| Hop Douglas | | 409 Standish Dr | | | | Wayland | MI | 49348-9502 | |
| Hop Kevin | | 3404 Hawthorne Ct | | | | Bartlesville | OK | 74006 | |
| Hop Kevin | | 8816 N 127th East Av | | | | Owasso | OK | 74055 | |
| Hope Center | | 518 Harriet St | | | | Ypsilanti | MI | 48198 | |
| Hope College | | Business Office | PO Box 9000 | | | Holland | MI | 49422-9000 | |
| Hope College Business Office | | PO Box 9000 | | | | Holland | MI | 49422-9000 | |
| Hope Denise Lofton | | 36013 Cabrillo Dr | | | | Fremont | CA | 94536 | |
| Hope Duggan & Silva | | C O Miami Commercial Ctr | PO Box 025743 | | | Miami | FL | 33102-5743 | |
| Hope Duggan and Silva C O Miami Commercial Ctr | | PO Box 025743 | | | | Miami | FL | 33102-5743 | |
| Hope Ebony | | 4262 Catalpa Dr Apt 1 | | | | Dayton | OH | 45405 | |
| Hope Engineering Services | | 2820 Independence Dr | | | | Brighton | MI | 48116-1828 | |
| Hope Engineering Services Eft | | & Co | 2820 Independence Dr | | | Brighton | MI | 48114 | |
| Hope Engineering Services Eft and Co | | PO Box 342 | | | | Brighton | MI | 48116 | |
| Hope Hall | | 1612 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Hope Health International | | Health Awareness Ctr | 350 E Michigan Ave Ste 301 | | 3 | Kalamazoo | MI | 49007-3851 | |
| Hope Health International Health Awareness Center | | 350 E Michigan Ave Ste 301 | | | | Kalamazoo | MI | 49007-3851 | |
| Hope Stanley | | 37 Brookhaven Dr | | | | Trotwood | OH | 45426 | |
| Hope William H | | 11820 Hall Rd | | | | Laura | OH | 45337-9711 | |
| Hopewell Center Inc | | 5325 Main St | | | | Anderson | IN | 46013-170 | |
| Hopewell Center Inc | | 5325 Main St | | | | Anderson | IN | 46018-3150 | |
| Hopewell Center Inc | | PO Box 3150 | | | | Anderson | IN | 46018-3150 | |
| Hopf Philip | | 3807 Fernwood Court | | | | Dayton | OH | 45440 | |
| Hopf Philip W | | 3807 Fernwood Ct | | | | Dayton | OH | 45440-4092 | |
| Hopf Philip W  Eft | | 3807 Fernwood Ct | | | | Dayton | OH | 45440-4092 | |
| Hopfinger Alan | | 1624 S State Route 19 | | | | Oak Harbor | OH | 43449-9659 | |
| Hopgood Calmafde Judlowe & | | Mondolino Llp | C o Robert Broman | 8 Sudbury Rd | | Morganville | NJ | 7751 | |
| Hopgood Calmafde Judlowe and Mondolino Llp | | C o Robert Broman | 8 Sudbury Rd | | | Morganville | NJ | 7751 | |
| Hopgood Daniel R | | 35510 Remington Dr | | | | Sterling Heights | MI | 48310 | |
| Hopka Michael | | 2579 Old Hill Ct North | | | | Columbus | OH | 43221 | |
| Hopkins & Carley Lc | | 300 S 1st St Ste 210 | | | | San Jose | CA | 95113-2802 | |
| Hopkins & Huebner Pc | | Terrace Ctr | 2700 Grand Ave Ste 111 | | | Des Moines | IA | 50312 | |
| Hopkins Adele | | 89 Carr St | | | | Pontiac | MI | 48342 | |
| Hopkins and Carley Lc | | 300 S 1st St Ste 210 | | | | San Jose | CA | 95113-2802 | |
| Hopkins and Huebner Pc Terrace Center | | 2700 Grand Ave Ste 111 | | | | Des Moines | IA | 50312 | |
| Hopkins Assembly & Packaging | | Inc Hopkins Inc | 3933 Kaulsoa Ave | | | Tuscaloosa | AL | 35401 | |
| Hopkins Assembly & Packaging I | | 7150 Commerce Dr | | | | Tuscaloosa | AL | 35401 | |
| Hopkins Assembly and  Eft Packaging Inc | | 3933 Kaulosoa Ave | | | | Tuscaloosa | AL | 35401 | |
| Hopkins Barbara | | 37794 Charter Oaks Blvd | | | | Clinton Twp | MI | 48036 | |
| Hopkins Benjamin | | 3114 Bundy St | | | | Saginaw | MI | 48601-4307 | |
| Hopkins Blair | | 9155 Orchard View Dr | | | | Grand Blanc | MI | 48439 | |
| Hopkins Brenda | | 2105 Saratoga Ave | | | | Kokomo | IN | 46902 | |
| Hopkins C | | 3212 Parkwood Ave | | | | Saginaw | MI | 48601-4415 | |
| Hopkins Constance | | 3948 Adrian Dr Se | | | | Warren | OH | 44484 | |
| Hopkins Dale | | 1308 Springborrow Dr | | | | Flint | MI | 48532 | |
| Hopkins Donald | | 10844 County Rd 23 | | | | Mount Hope | AL | 35651-9758 | |
| Hopkins Elizabeth | | 315 Golden Ln | | | | Oak Creek | WI | 53154 | |
| Hopkins Eunjoo | | 36275 Congress Rd | | | | Farmington Hills | MI | 48335 | |
| Hopkins Express Freights Inc | | PO Box 81056 | | | | Cleveland | OH | 44181 | |
| Hopkins Floyd | | PO Box 506 | | | | Marion | AL | 36756-0506 | |
| Hopkins Floyd | | 208 Ogden Parma | Townline Rd | | | Spencerport | NY | 14559 | |
| Hopkins Gregory | | 285 Summerford Rd | | | | Danville | AL | 35619 | |
| Hopkins Ida N | | 4818 Canterbury Ln | | | | Flint | MI | 48504-2098 | |
| Hopkins James | | 10564 Valette Cir North | | | | Miamisburg | OH | 45342 | |
| Hopkins James | | 11537 Norbourne Dr | | | | Cincinnati | OH | 45240-2115 | |
| Hopkins Jean C | | 904 Owen St | | | | Saginaw | MI | 48601-2546 | |
| Hopkins Jeffrey | | 13640 Talbot | | | | Oak Pk | MI | 48237 | |
| Hopkins Jerry | | 235 County Rd 65 | | | | Moulton | AL | 35650 | |
| Hopkins John | | 8072 7th St3 | | | | Buena Pk | CA | 90621 | |
| Hopkins John P | | 1264 Severn Ct | | | | Greenwood | IN | 46142-1883 | |
| Hopkins Jr Clarence M | | 4818 Canterbury Ln | | | | Flint | MI | 48504-2096 | |
| Hopkins Julie | | 315 E Golden Ln | | | | Oak Creek | WI | 53154 | |
| Hopkins Larry | | 707 South 6th St | | | | Gadsden | AL | 35901 | |
| Hopkins Leonard C | | 6276 Dunn Falls Rd | | | | Enterprise | MS | 39330-9411 | |
| Hopkins Lester | | 707 South 6th St | | | | Gadsden | AL | 35901 | |
| Hopkins Lloyd D | | 207 E Grand St | | | | Dunkirk | IN | 47336-1311 | |
| Hopkins Lucy | | PO Box 123 | | | | New Lebanon | OH | 45345 | |
| Hopkins Machine & Tool Co | Lynn Graham | 4700 Franklin Pike | | | | Cochranton | PA | 16314 | |
| Hopkins Marjorie A | | 1805 Suman Ave | | | | Dayton | OH | 45403-3140 | |
| Hopkins Mark | | 8635 Strawberry Ln | | | | Niwot | CO | 80503 | |
| Hopkins Mfg Corp | Accounts Payable | 428 Peyton St | | | | Emporia | KS | 66801 | |
| Hopkins Michael | | 304 Fox Ct | | | | Carmel | IN | 46032 | |
| Hopkins Mike | | 1611 T Y Rogers Jr Ave | | | | Tuscaloosa | AL | 35401 | |
| Hopkins Nathaniel | | 904 Neal Ave | | | | Dayton | OH | 45406 | |
| Hopkins Patricia | | 9282 Henderson | | | | Otisville | MI | 48463 | |
| Hopkins Patrick | | 36275 Congress Rd | | | | Farmington Hills | MI | 48335 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins Rodney | | 2401 Co Rd 28 | | | | Moulton | AL | 35650 | |
| Hopkins Roger | | 170 Tony Pines | | | | Springboro | OH | 45066 | |
| Hopkins Roger W | | 2022 Tartan Rd | | | | Anderson | IN | 46012-9408 | |
| Hopkins Russell | | 3914 Deanna Dr | | | | Kokomo | IN | 46902 | |
| Hopkins Starling | | 2302 Tunstill Rd Sw | | | | Hartselle | AL | 35643 | |
| Hopkins Timothy | | 233 E Forest Hill Ave | | | | Oak Creek | WI | 53154 | |
| Hopkins Todd | | 1527 Abington Pl | | | | N Tonawanda | NY | 14120 | |
| Hopkins Vernon | | 9386 Henderson Rd | | | | Otisville | MI | 48463-9743 | |
| Hooman Lisa | | 8357 Smethwick | | | | Sterling Hgts | MI | 48312 | |
| Hopp Donald W | | 250 E Ridge Rd | | | | Bay City | MI | 48708-9163 | |
| Hoppe Curtis | | 2839 Cedar Ln | | | | Bay City | MI | 48706-2612 | |
| Hoppe David | | 4304 Concord St | | | | Midland | MI | 48642-3575 | |
| Hoppe Dennis R | | 5695 N Colling | | | | Unionville | MI | 48767-9651 | |
| Hoppe Kenneth C | | PO Box 560 | | | | Topinabee | MI | 49791-0560 | |
| Hoppe Robert A | | 4670 Baker Rd | | | | Bridgeport | MI | 48722-9596 | |
| Hoppe Ronald | | 5155 Viburnum | | | | Saginaw | MI | 48603 | |
| Hoppe Walter K Schrauben Grosshandlung | | Postfach 610393 | 10926 Berlin | | | | | | Germany |
| Hoppenrath James | | 583 W Pierson Rd | | | | Flushing | MI | 48433 | |
| Hopper Daniel H | | 10428 E County Rd 450 S | | | | Walton | IN | 46994-9039 | |
| Hopper David | | 502 N 30th St | | | | Gadsden | AL | 35904-1553 | |
| Hopper David | | 9858 S 250 E | | | | Markleville | IN | 46056 | |
| Hopper Development Inc | | 1332 18th St | | | | Logansport | IN | 46947 | |
| Hopper Development Inc | | 1332 18th St | | | | Logansport | IN | 46947-448 | |
| Hopper Development Inc | | PO Box 296 | | | | Logansport | IN | 46947 | |
| Hopper Devin | | 4443 Peninsula Dr | | | | Jackson | MI | 49201 | |
| Hopper Gregory | | 425 Greensward Dr | | | | Tipp City | OH | 45371 | |
| Hopper Hardware & Mill Supply | | Div Tsi | 250 N Royal St | Chg Rmt 06 20 03 Vc | | Mobile | AL | 36633 | |
| Hopper James | | 1324 Silvertree Dr | | | | Galloway | OH | 43119-9050 | |
| Hopper James C | | 1723 Eva Rd | | | | Eva | AL | 35621-7107 | |
| Hopper Lisa | | 4375 Rupprecht Rd | | | | Vassar | MI | 48768 | |
| Hopper Mary | | 12317 Henderson Rd | | | | Otisville | MI | 48463-9728 | |
| Hopper Mary H | | 4313 Willow Bend Rd Se | | | | Decatur | AL | 35603-5312 | |
| Hopper Michael | | 1316 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Hopper Pamela | | 504 Clarion Court | | | | Lebanon | OH | 45036 | |
| Hopper Stanley | | 292 N 600 W | | | | Anderson | IN | 46011 | |
| Hopper Steven | | 6194 E Frances | | | | Mt Morris | MI | 48458 | |
| Hopper Teresa A | | PO Box 497 | | | | Sharpsville | IN | 46068-0497 | |
| Hopper William Iii | | 3585 W Burt Rd | | | | Burt | MI | 48417 | |
| Hoppes Larry | | 37 Colony Rd | | | | Anderson | IN | 46011 | |
| Hoppes Ted | | 108 Tanglewood Dr | | | | Anderson | IN | 46012 | |
| Hopson Brenda S | | 5335 S Glen Oak Dr | | | | Saginaw | MI | 48603-1732 | |
| Hopson Callie | | 103 Juanita Dr | | | | Tuscaloosa | AL | 35404 | |
| Hopson Grayling L | | 1604 Liberty St | | | | Trenton | NJ | 8629 | |
| Hopson Gregory E | | 4912 Coulson Dr | | | | Dayton | OH | 45418-1960 | |
| Hopson James L | | PO Box 5834 | | | | Youngstown | OH | 44504-0834 | |
| Hopson Patricia R | | 534 Purvis Rd | | | | Flora | MS | 39071-9566 | |
| Hopson Robert | | 2140 Hwy 19 South | | | | Meridian | MS | 39301 | |
| Hopson Shaffer | | 103 Juanita Dr | | | | Tuscaloosa | AL | 35404 | |
| Hoptry David | | 60 Ballard Dr | | | | Springboro | OH | 45066 | |
| Hopwood Diane | | 6230 Lake Forest Dr | | | | Grand Blanc | MI | 48439 | |
| Hopwood Raymond | | 503 Highland St | | | | Boaz | AL | 35957 | |
| Horan & Horan | | Chg Per Dc 2 02 Cp | 10 Bank St Ste 540 | | | White Plains | NY | 10606 | |
| Horan and Horan | | 10 Bank St Ste 540 | | | | White Plains | NY | 10606 | |
| Horan Andrea | | 6705 W St Rd 38 | | | | Pendleton | IN | 46064 | |
| Horan Suhail | | 6705 W St Rd 38 | | | | Pendleton | IN | 46064 | |
| Horbes Stephen | | 42507 Shulock Dr | | | | Clinton Twp | MI | 48038 | |
| Horden Kirk R | | 6691 Bay Gladwin Co Line Rd | | | | Bentley | MI | 48613-9710 | |
| Horenziak Paul L | | 4626 Kingston Rd | | | | Kingston | MI | 48741-9768 | |
| Horenziak Robert | | 12771 Basell Dr | | | | Hemlock | MI | 48626-9423 | |
| Horgan Geraldine A | | 4095 Eastport Dr | | | | Bridgeport | MI | 48722-9605 | |
| Horgan Penny M | | 10077 E Lippincott Blvd | | | | Davison | MI | 48423-9151 | |
| Horiba Inst Use V11333 | | 17671 Armstrong Ave | | | | Irvine | CA | 92714 | |
| Horiba Instruments Inc | | 5900 Hines Dr | | | | Ann Arbor | MI | 48108-2225 | |
| Horiba Instruments Inc | | 1080 E Duane Ave Ste A | | | | Sunnyvale | CA | 94086 | |
| Horiba Instruments Inc | Doug Bracket | Addr Chg 9 28 98 | 17671 Armstrong Ave | | | Irvine | CA | 92614 | |
| Horiba Instruments Inc | | Automation Div | 17671 Armstrong Ave | | | Irvine | CA | 92714-572 | |
| Horiba Instruments Inc | | PO Box 51 2936 | | | | Los Angeles | CA | 90051-0936 | |
| Horiba Instruments Inc | | Automotive Systems Div | 5900 Hines Dr | | | Ann Arbor | MI | 48108-2225 | |
| Horiba Instruments Inc | | 1002 Harvest Ct | | | | Moon Twp | PA | 15108 | |
| Horiba Instruments Inc Eft | | 17671 Armstrong Ave | | | | Irvine | CA | 92614 | |
| Horiba Instruments Incorporated | | PO Box 51 2936 | | | | Los Angeles | CA | 90051-0936 | |
| Horiba Instruments Incorporated | | 5900 Hines Dr | | | | Ann Arbor | MI | 48108 | |
| Horiba stec Instruments Inc | | 9701 Dessau Rd Ste 605 | | | | Austin | TX | 78754 | |
| Horiuchi Jason | | 600 Hempstead | | | | El Paso | TX | 79912 | |
| Horizon Audio | | 5480 Whipple Ave Nw | | | | North Canton | OH | 44720-7717 | |
| Horizon Environmental Corp | | 4595 Broadmoor Se Ste 200 | | | | Grand Rapids | MI | 49512 | |
| Horizon Environmental Servicesgroup | | East Lancashire Rd | Graveoak | | | Leigh La | | WN73SE | United Kingdom |
| Horizon Express | | 3805 Bellefontaine Rd | | | | Huber Heights | OH | 45424 | |
| Horizon Freight System Inc | | 6600 Bessemer Ave | | | | Cleveland | OH | 44127 | |
| Horizon H and s Freightways Inc | | PO Box 20706 | | | | Milwaukee | IL | 53220 | |
| Horizon H&s Freightways Inc | | PO Box 20706 | | | | Milwaukee | IL | 53220 | |
| Horizon Health Services | | 3020 Bailey Ave | | | | Buffalo | NY | 14215 | |
| Horizon Healthcare Of | | New Jersey 280x 580f | 3 Penn Plaza East Pp14q | Frmly Hmo Blue Nj | | Newark | NJ | 71052200 | |
| Horizon Healthcare Of New Jersey | | 3 Penn Plaza East Pp14q | | | | Newark | NJ | 07105-2200 | |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | Gol 03 04 02 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | Gol 030402 | | | Rochester | NY | 14692-0203 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Horizon Solutions  Eft Dba Rero Dist | | PO Box 92367 | | | | Rochester | NY | 14692 | |
| Horizon Solutions Co | Michael C Herrmann Cfo | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions Co | | 2005 Brighton Henrietta Town L | | | | Rochester | NY | 14623 | |
| Horizon Solutions Corp | | Rero Distributions Co | 6603 Joy Rd | | | East Syracuse | NY | 13057 | |
| Horizon Solutions Corporation | | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions Corporation | Michael C Herrmann | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | | | Rochester | NY | 14692-0203 | |
| Horizon Solutions Eft | Michael C Herrmann Cfo | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | | | Rochester | NY | 14623 | |
| Horizon Sports Technologies | | Dba Rero Dist | 2005 Brighton Henrietta | Townline | | Rochester | NY | 14623 | |
| Horizon Sports Technologies | | Hst | 8985 Crestmar Pointe | | | San Diego | CA | 92121 | |
| Horizon Sports Technologies Hst | | Hst | 8985 Crestmar Pt | | | San Diego | CA | 92121 | |
| Horizon Technology Group | | 20400 Superior Rd | | | | Taylor | MI | 48180 | |
| Horizon Technology Group | | D E Rose & Assoc | PO Box 64000 Drawer 641518 | | | Detroit | MI | 48264-1518 | |
| Horizon Technology Group Inc | | PO Box 64000 Drawer 641518 | | | | Detroit | MI | 48264-1518 | |
| Horizon Technology Group Inc | | 20600 Eureka Rd Ste 200 | | | | Taylor | MI | 48180 | |
| Horizon Technology Group Inc | | C o Don Rose & Associates | 1100 N Opdyke Rd Ste 900 | | | Auburn Hills | MI | 48326-263 | |
| Horizon Technology Group Inc | | Co Don Rose & Associates | 1100 N Opdyke Rd Ste 900 | | | Auburn Hills | MI | 48326-263 | |
| Horizon Technology Group Inc | | Tiffin | PO Box 64000 Drawer 6415 19 | | | Detroit | MI | 48264-151 | |
| Horizon Technology Llc | | 20400 Superior Rd | | | | Taylor | MI | 48180 | |
| Horizon Technology Llc | | Wyandotte Div | 20400 Superior Rd | | | Taylor | MI | 48180 | |
| Horizon Technology Llc Eft | | Tiffin Div | 20400 Superior Rd | | | Taylor | MI | 48180 | |
| Horizon Technology Llc Eft | | Wyandotte Div | 20400 Superior Rd | | | Taylor | MI | 48180 | |
| Horizons Conference Center | | 6200 State St | | | | Saginaw | MI | 48603 | |
| Horizons Student Enrichment | | Program | 1981 Clover St | | | Rochester | NY | 14618 | |
| Horizons Student Enrichment Program | | 1981 Clover St | | | | Rochester | NY | 14618 | |
| Horkenbach Renette | | 52625 Wildwood Dr | | | | Macomb | MI | 48044 | |
| Horkey Alan | | 5402 Crestwood Dr | | | | Grand Blanc | MI | 48439 | |
| Horkey Michael T | | 2750 Northwest 54th Circle | | | | Ocala | FL | 34482-8703 | |
| Horky Robert | | 3308 Gove Dr | | | | Tecumseh | MI | 49286 | |
| Horky Thomas | | 208 Franklin St | | | | Blissfield | MI | 49228 | |
| Horman Michael | | 1263 Cheesman Rd | | | | St Louis | MI | 48880 | |
| Hormel Timothy | | PO Box 293 | | | | Mayville | MI | 48744 | |
| Hormell Donna | | PO Box M | | | | Pleasant Hill | OH | 45359 | |
| Horn Adrian | | 11820 W Ryan Rd | | | | Franklin | WI | 53132 | |
| Horn Algin | | 3549 Camden Rd | | | | Eaton | OH | 45320 | |
| Horn Angela | | PO Box 565 | | | | Fairborn | OH | 45324 | |
| Horn Anthony | | 4629 Richwood | | | | Dayton | OH | 45439 | |
| Horn Brian | | 2521 Clawson Ave | | | | Royal Oak | MI | 48073 | |
| Horn Craig | | 3651 Meadow View Dr | | | | Kokomo | IN | 46902 | |
| Horn Dion | | 5507 Long Leaf Dr | | | | Wichita Falls | TX | 76310 | |
| Horn Jacob | | 6755 St Rt 40 | | | | Tipp City | OH | 45371 | |
| Horn Janine | | 105f C Hadley Village | | | | Buffalo | NY | 14261 | |
| Horn Jennifer | | 47 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Horn Joanne | | PO Box 128 | | | | Olcott | NY | 14126 | |
| Horn Joby | | 130 Earnhart Dr | | | | Carlisle | OH | 45005 | |
| Horn Joshua | | 1559 Nelson Ave | | | | Dayton | OH | 45410 | |
| Horn Jr Lee | | 8781 Seamen Rd | | | | Gasport | NY | 14067 | |
| Horn Kenneth | | 3885 N Fordney Rd | | | | Hemlock | MI | 48626-9465 | |
| Horn Kristie | | 4629 Richwood Dr | | | | Dayton | OH | 45439 | |
| Horn Laura | | 2400 Venezia | | | | Davison | MI | 48423 | |
| Horn Lee | | PO Box 128 | | | | Olcott | NY | 14126 | |
| Horn Mark | | 165 Thistle Ln | | | | Fitzgerald | GA | 31750-7348 | |
| Horn Patrick | | 1713 Farrington Dr | | | | Kettering | OH | 45420 | |
| Horn Plastics Ltd | | 4 Cannon Ct | | | | Whitby | ON | L1N 5V8 | Canada |
| Horn Plastics Ltd | | 4 Cannon Ct | | | | Whitby Ontario | | L1N 6V8 | Canada |
| Horn Randall | | 2994 State Route 122 | | | | Franklin | OH | 45005 | |
| Horn Stephanie | | 7518 Mount Whitney Blvd | | | | Huber Heights | OH | 45424 | |
| Horn William | | 486 W Dayton Yellow Springs | | | | Fairborn | OH | 45324 | |
| Hornak Denise | | 4241 S Pine Ave | | | | Milwaukee | WI | 53207-5137 | |
| Hornak Dennis | | 184 Mondou Rd | | | | Hot Springs | AR | 71901-9439 | |
| Hornak John | | 13435 Seymour Rd | | | | Montrose | MI | 48457 | |
| Hornak Tony | | 13433 Seymour Rd | | | | Montrose | MI | 48457-9710 | |
| Hornback Michael E | | 1822 Ngermany Trebein Rd | | | | Xenia | OH | 45385-0000 | |
| Hornback Ronald | | 2750 Kemp Rd | | | | Dayton | OH | 45431-2639 | |
| Hornbaker Carmen | | 805 White Tail Ct | | | | Greentown | IN | 46936 | |
| Hornbaker Robby | | 805 White Tail Ct | | | | Greentown | IN | 46936 | |
| Hornbrook Barbara | | 1449 Clairwood Dr | | | | Burton | MI | 48509 | |
| Hornbrook Rene | | 1458 Clairwood Dr | | | | Burton | MI | 48509 | |
| Hornbuckle Anthony | | Box 4011 | | | | Warren | OH | 44482 | |
| Hornbuckle Betty J | | 122 Patricia Dr | | | | Kokomo | IN | 46902-5113 | |
| Hornby D | | 19 Barcncroft Rd | Woolton | | | Liverpool | | L25 6ED | United Kingdom |
| Hornby J | | 9 Kilrea Lodge | Kilrea Close Muirhead Ave East | | | Liverpool | | L11 8MX | United Kingdom |
| Hornby James | | 12 Malvern Close | | | | Winstanley | | WN3 6DZ | United Kingdom |
| Horne Carol A | | 5354 Breeze Hill Pl | | | | Troy | MI | 48098-2725 | |
| Horne Charles | | 117 N Pelham Dr | | | | Kettering | OH | 45429 | |
| Horne Damon | | PO Box 1643 | | | | Buffalo | NY | 14215 | |
| Horne Daryl | | 115 Kessler Ct | | | | Garden City | GA | 31408 | |
| Horne George C | | 1321 Swann Rd | | | | Youngstown | NY | 14174-9759 | |
| Horne James | | 3913 Walnut Grove Ln | | | | Beavercreek | OH | 45440 | |
| Horne Jr Willie | | 30097 Kingsway Dr | | | | Farmington Hills | MI | 48331-1711 | |
| Horne Lenora M | | 2205 Lyntz Rd | | | | Warren | OH | 44481-9760 | |
| Horne Lewis | | 8723 Stephenson | | | | Onsted | MI | 49265-9628 | |
| Horne Pattie | | 1962 Sky Farm Ave | | | | Vicksburg | MS | 39180-2047 | |
| Horne Trucking Inc | | 13101 Eckles Rd Bldg 1 Ste 21 | | | | Plymouth | MI | 48170 | |
| Horner Becky I | | 1871 S 900 E | | | | Greentown | IN | 46936-9153 | |
| Horner Construction Inc | | Hci | 203 Sprowl Rd | | | Huron | OH | 44839 | |
| Horner Electric Inc Eft | | 1521 E Washington St | | | | Indianapolis | IN | 46201 | |
| Horner Electric Inc Eft | | Hold Rel B Catron 4 98 | 1521 E Washington St | | | Indianapolis | IN | 46201 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 392 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Horner Emerson L | | 115 Bridle Path | | | | Williamsville | NY | 14221-4539 | |
| Horner Fred | | 5431 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Horner Gary L | | 100 Intracoastal Pl Apt 403 | | | | Tequesta | FL | 33469-2301 | |
| Horner James | | 10823 E 180 S | | | | Greentown | IN | 46936 | |
| Horner James | | 7975 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Horner Kenneth Richard | | 224 Ferndale Rd | | | | Williamsville | NY | 14221-7166 | |
| Horner Kristie | | 1924 S 1050 W | | | | Russiaville | IN | 46979 | |
| Horner Laurie | | 6980 Campus Dr D | | | | Buena Pk | CA | 90621 | |
| Horner Lisa | | 712 Witherspoon Dr | | | | Kokomo | IN | 46901 | |
| Horner Lori | | 10823 E 180 S | | | | Greentown | IN | 46936 | |
| Horner Michael | | 431 Trumbull Ct | | | | Newtown | PA | 18940 | |
| Horner Sherry | | 5431 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Horner Susan | | 1377 Mahoning Av Nw Apt 203d | | | | Warren | OH | 44483 | |
| Horner Susan | | 7975 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Horner Vincent | | 5401 Fern Ave | | | | Grand Blanc | MI | 48439 | |
| Horngren Lisa | | 2211 South 90th St | | | | West Allis | WI | 53227 | |
| Hornick Lawrence | | 1869 Wilene Dr | | | | Beavercreek | OH | 45432-4021 | |
| Horning Daniel | | 7038 Bascombe Dr | | | | Dayton | OH | 45424 | |
| Horning James | | 2731 West Ave | | | | Newfane | NY | 14108 | |
| Horning Kelly | | 8100 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Horning Susan | | 3824 Tulip Ln | | | | Kokomo | IN | 46902 | |
| Hornish Bros Inc | | T887 St Rt 66 | | | | Archbold | OH | 43502 | |
| Hornish Brothers Inc | | T887 St Rte 66 | | | | Archbold | OH | 43502-9801 | |
| Hornsby Camille | | 133 Pollyanna Ave | | | | Germantown | OH | 45327 | |
| Hornstein Don | | 2614 S Goyer | | | | Kokomo | IN | 46902 | |
| Hornung John C | | 154 Winston Rd | | | | Buffalo | NY | 14216-2120 | |
| Horny Sr Stephen J | | 4591 Longmeadow Blvd W | | | | Saginaw | MI | 48603-1028 | |
| Hornyak Joseph | | 3101 Meanderwood Dr | | | | Canfield | OH | 44406 | |
| Hornyak Jw Presentation Semin | | 7584 Heather Cir | | | | Kent | OH | 44240 | |
| Hornyak Stephen | | 88 George St | | | | Milltown | NJ | 8850 | |
| Horobin James | | PO Box 20369 | | | | Kettering | OH | 45420 | |
| Horobin James | | Pobox 20369 | | | | Kettering | OH | 45420-0369 | |
| Horoho Karen | | 4015 Jeffrey Ln | | | | Kokomo | IN | 46902 | |
| Horonzy Barbara | | C o Saginaw News Subscription | 3247 Moran Dr | | | Birch Run | MI | 48415 | |
| Horonzy Barbara C o Saginaw News Subscription | | 3247 Moran Dr | | | | Birch Run | MI | 48415 | |
| Horonzy Gary | | 1020 S Portsmouth Rd | | | | Saginaw | MI | 48601-9427 | |
| Horrell Jr Theodore H | | 2355 Williams Rd | | | | Cortland | OH | 44410-9307 | |
| Horrell William | | 5656 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Horrigan Dennis | | 7949 Legend Creek Court | | | | Franklin | WI | 53132 | |
| Horrigan E C & Associates Inc | | Horrigan Motion Control | 4509 Taylor Ln | | | Cleveland | OH | 44128 | |
| Horrigan E C and Associate | Drew Horrigan | 4509 Taylor Ln | | | | Warrensville Ht | OH | 44128 | |
| Horrigan Motion Control | | 4509 Taylor Ln | | | | Warrensville | OH | 44128 | |
| Horrigan Motion Control | | Second National Bank | PO Box 93825 | | | Cleveland | OH | 44101 | |
| Horrocks Maria | | 292 N Creek Crossing | | | | Rochester | NY | 14612 | |
| Horrocks Maria | | 292 N Creek Xing | | | | Rochester | NY | 14612-2742 | |
| Horrocks Robert | | 292 N Creek Xing | | | | Rochester | NY | 14612-2742 | |
| Horrom David | | PO Box 20190 | | | | Kokomo | IN | 46904-0190 | |
| Horry Cnty Family Crt | | PO Box 677 | | | | Conway | SC | 29528 | |
| Horry County Family Court | | Jeanne J Roberts Clerk Of Crt | PO Box 677 | | | Conway | SC | 29528 | |
| Horry County Family Court Jeanne J Roberts Clerk Of Crt | | PO Box 677 | | | | Conway | SC | 29528 | |
| Horsburgh & Scott Co Eft | | 5114 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Horsburgh & Scott Co The | | 5114 Hamilton Ave | | | | Cleveland | OH | 44114-3908 | |
| Horsburgh & Scott Co The | | Horsburgh & Scott | PO Box 931202 | | | Cleveland | OH | 44193-0417 | |
| Horsburgh and Scott Co Eft | | 5114 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Horsehead Resource Development Company Inc | | 900 Delaware Ave | | | | Palmerton | PA | 18071 | |
| Horsehead Resource Development Company Inc | | 550 Clymersville Rd | PO Box 5 | | | Rockwood | TN | 37854 | |
| Horsepower Control Systems | | 906 Lydia | | | | Kansas City | MO | 64106 | |
| Horsepower Control Systems | | 906 Lydia Str | | | | Kansas City | MO | 64106-3251 | |
| Horsley Amanda | | 8311 Woodland Forest Dr | | | | Tuscaloosa | AL | 35405 | |
| Horsley Donald E | | 32400 Wellwood Rd | | | | West Mansfield | OH | 43358-9623 | |
| Horsley Tina | | 2704 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Horsman Linda S | | 821 N Berkley Rd | | | | Kokomo | IN | 46901-1842 | |
| Horst David N | | 3995 Middle Rd | | | | Highland | MI | 48357-2910 | |
| Horst Jeffrey | | 3901 Wintergreen Dr | | | | Midland | MI | 48640 | |
| Horstein Donald | | 2614 South Goyer Rd | | | | Kokomo | IN | 46902 | |
| Horstman Brian | | 112 Spruce St | | | | Bay City | MI | 48706 | |
| Horstman Daniel | | 2366 W River Rd | | | | Midland | MI | 48642 | |
| Horstman Eric | | 7418 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Horstman Jeffry | | 1785 W River Rd | | | | Midland | MI | 48642 | |
| Horstman Joseph | | 230 Silver Oak Rd Ne | | | | Palm Bay | FL | 32907-5581 | |
| Horstmann Cynthia | | 5036 Rayburn Creek Rd | | | | Collinwood | TN | 38450 | |
| Horswill Kenneth E | | 10811 S Mcgraw Dr | | | | Oak Creek | WI | 53154-6447 | |
| Horton Andre | | 3821 Lori Sue Ave | | | | Dayton | OH | 45406 | |
| Horton Bobby | | 2279 County Rd 125 | | | | Moulton | AL | 35650 | |
| Horton Bobby L | | 2279 County Rd 125 | | | | Moulton | AL | 35650-8967 | |
| Horton Bruce | | 2453 Lavelle Rd | | | | Flint | MI | 48504 | |
| Horton Clara R | | 15099 Fort Hampton Rd | | | | Elkmont | AL | 35620-7025 | |
| Horton Claudia | | 1721 Addaleen Dr | | | | Highland | MI | 48357-3005 | |
| Horton Co | | 2333 E High | | | | Jackson | MI | 48204 | |
| Horton Co Eft | | 158 Holly St | | | | Jasper | GA | 30143 | |
| Horton Co Ga Llc | | 158 Holly St | | | | Jasper | GA | 30143 | |
| Horton Corene | | 2952 Welland Dr | | | | Saginaw | MI | 48601-6941 | |
| Horton Craig | | 6105 Normandy Dr | | | | Saginaw | MI | 48638-4348 | |
| Horton Donald | | 15099 Fort Hampton Rd | | | | Elkmont | AL | 35620-7025 | |
| Horton Electrical Contracting | | 1545 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Horton Electrical Contracting | | Inc | 1545 Youngstown Rd Se | | | Warren | OH | 44484 | |
| Horton Electrical Contracting Inc | | 1545 Youngstown Rd Se | | | | Warren | OH | 44484 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Horton Eric | | 930 Stuart St | | | | Jackson | MS | 39204 | |
| Horton Glenn | | 2751 Lakewood Dr | | | | Flint | MI | 48507 | |
| Horton Herbert H | | 1109 20th St | | | | Niagara Falls | NY | 14301-1317 | |
| Horton Instrument Co | | 2764 Mauvilla Dr | | | | Mobile | AL | 36603-2239 | |
| Horton Instrument Co | | 2764 Mauvilla Dr | | | | Mobile | AL | 36606 | |
| Horton Jessie | | 103 Kilburn Circle | | | | Madison | AL | 35758 | |
| Horton Joe | | 1200 W Cain Dr | | | | Athens | AL | 35611-4066 | |
| Horton John | | 2148 E Tobias Rd | | | | Clio | MI | 48420 | |
| Horton John L | | 1621 Liberty St | | | | Lapeer | MI | 48446-1837 | |
| Horton Katherine S | | 1621 Liberty St | | | | Lapeer | MI | 48446-1837 | |
| Horton Kevin B | | G 6308 W Court St | | | | Flint | MI | 48532-0003 | |
| Horton Mark W | | 1160 N Elba Rd | | | | Lapeer | MI | 48446-8009 | |
| Horton Michael | | 6356 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Horton Rebecca S | | 11456 E Potter Rd | | | | Davison | MI | 48423-8158 | |
| Horton Roger Neal | | 1415 Longmont Dam Rd | | | | Lyons | CO | 80540 | |
| Horton Thomas | | 7441 E Potter Rd | | | | Davison | MI | 48423 | |
| Horton Thomas Dewayne | | PO Box 5781 | | | | Dayton | OH | 45405-0781 | |
| Horton Willie | | 318 Spring St | | | | Athens | AL | 35611-2850 | |
| Horton Wright Barbara | | 3270 Shannon Rd | | | | Burton | MI | 48529 | |
| Horupa Terry | | 4430 N Portsmouth Rd | | | | Saginaw | MI | 48601-9684 | |
| Horupa Thomas A | | 3476 Melody Ln | | | | Saginaw | MI | 48601-5629 | |
| Horvat James | | 4630 N Merrill | | | | Merrill | MI | 48637 | |
| Horvat Joel | | 4841 W Maple Leaf Cr | | | | Greenfield | WI | 53220 | |
| Horvat Kimberly | | 534 North St Nw | | | | Warren | OH | 44483 | |
| Horvath Carl R | | 1732 Eddy Dr | | | | N Tonawanda | NY | 14120-3084 | |
| Horvath Craig | | 4301 Wedgewood Dr | | | | Youngstown | OH | 44511 | |
| Horvath Edmund | | 306 Lafayette St | | | | Flint | MI | 48503-2118 | |
| Horvath Frank C | | 2275 Ridgemoor Ct | | | | Burton | MI | 48509-1391 | |
| Horvath Karen A | | 3595 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9398 | |
| Horvath Michael | | 10 Walnut Ln | | | | Parlin | NJ | 08859-1126 | |
| Horvath Michael | | 8183 Stuart Court | | | | Northroyalton | OH | 44133 | |
| Horvath Robert M | | 649 Grover Ave | | | | Masury | OH | 44438-9792 | |
| Horvath Susan | | 11826 W Woodland Ave | | | | Wauwatosa | WI | 53226 | |
| Horwath Andrew | | 5487 Katherine Ct | | | | Saginaw | MI | 48603 | |
| Horwath Steve | | 2325 Mershon St | | | | Saginaw | MI | 48602 | |
| Horwith Freightliner | | Rt 329 | PO Box 7 | | | Northampton | PA | 18067 | |
| Horwitz & Pintis Company | | 1604 Tracy St | | | | Toledo | OH | 43605 | |
| Horwitz and Pintis Company | | PO Box 60257 | | | | Rossford | OH | 43460 | |
| Horwood Marcus & Berk | | Chartered | 180 N Lasalle Ste 3700 | | | Chicago | IL | 60601 | |
| Horwood Marcus & Berk Chartered | | 180 N Lasalle St | | | | Chicago | IL | 60601 | |
| Horwood Marcus and Berk Chartered | | 180 N Lasalle Ste 3700 | | | | Chicago | IL | 60601 | |
| Hosack Joseph | | 101 S Lansdowne | | | | Dayton | OH | 45427 | |
| Hose Lamonte | | 8701 Scarlet Ridge Ct | | | | Centerville | OH | 45458 | |
| Hose Power Usa | Manuel Cuellar | Div Of Grainberry Supply Corp | 2865 Pellissier Pl | | | City Of Industry | CA | 90601 | |
| Hoseus David | | 3925 Autumn Way Dr | | | | Lawrenceburg | IN | 47025 | |
| Hosey James | | 155 Sesame St | | | | Springboro | OH | 45066 | |
| Hosey Melvin | | 14926 104th Ave | | | | Coopersville | MI | 49404 | |
| Hosfelt Rodney | | 74 S Beverly St | | | | Austintown | OH | 44515 | |
| Hoshaw Robert | | 1820 Timber Ct | | | | Kokomo | IN | 46902 | |
| Hoshaw Steven | | 15015 Superstar Dr | | | | Carmel | IN | 46032 | |
| Hoshide Brian | | 3510 Texas Ave | | | | Simi Valley | CA | 93063 | |
| Hosiden America Corp | | 120 E State Pkwy | | | | Schaumburg | IL | 60173 | |
| Hosiden America Corp | | 120 E State Pky | | | | Schaumburg | IL | 60173-533 | |
| Hosiden America Corp | | C o C & S Electronic Sales | 259 East Walnut | | | Frankfort | IN | 46041 | |
| Hosiden America Corp | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Hosiden America Corp | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Hosiden America Corp Eft | | 120 E State Pkwy | | | | Schaumburg | IL | 60173 | |
| Hosiden America Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Hosiden America Corporation | | 120 East State Pkwy | | | | Schaumburg | IL | 60173 | |
| Hosiden America Corporation | | | | | | | | | |
| Hosier Charles | | 1346 W 300 N | | | | Kokomo | IN | 46901 | |
| Hosier Chris | | 4440 Mogul Ln | | | | Liberty Township | OH | 45011 | |
| Hosier Douglas | | 6511 Glen Ivy Dr | | | | Huber Heights | OH | 45424 | |
| Hosier Ricky | | 5512 Buckskin Dr | | | | Kokomo | IN | 46902 | |
| Hosier Ricky G | | 5512 Buckskin Dr | | | | Kokomo | IN | 46902 | |
| Hosier Rita | | 4440 Mogul Ln | | | | Liberty Township | OH | 45011 | |
| Hosken Thomas | | 2118 Robinhood Dr | | | | Miamisburg | OH | 45342 | |
| Hoskin Charles G | | 10189 Frazier Rd | | | | Garrettsville | OH | 44231-9444 | |
| Hoskin Karen L | | 9946 Silica Sand Rd | | | | Garrettsville | OH | 44231-9018 | |
| Hoskin Rella T | | 10189 R D 3 Frazier Rd | | | | Garrettsville | OH | 44231-0000 | |
| Hoskin Scientific Limited | | 239 East 6th Ave | | | | Vancouver | BC | V5T1J7 | Canada |
| Hosking Mark | | 208 Surrey Hill | | | | Noblesville | IN | 46062 | |
| Hoskins Betty | | 603 Maumee Dr | | | | Kokomo | IN | 46902-5521 | |
| Hoskins Cecil | | PO Box 7402 | | | | Flint | MI | 48507 | |
| Hoskins Charles E | | 102 Chaloni Ln | | | | Loudon | TN | 37774 | |
| Hoskins Donald E | | PO Box 17066 | | | | Dayton | OH | 45417-0066 | |
| Hoskins Dwuan | | 1148 Grafton Ave | | | | Dayton | OH | 45405 | |
| Hoskins Gary R | | 1652 Riley Rd | | | | Caro | MI | 48723-9577 | |
| Hoskins Holly | | PO Box 242 | | | | Crossville | AL | 35962 | |
| Hoskins James | | 1260 Sanior Ave Apt 4 | | | | West Milton | OH | 45383 | |
| Hoskins Jason | | 10 Ridge Rd Apt 8 | | | | Brookville | OH | 45309 | |
| Hoskins Judy | | 2 Southern Blvd | | | | Jamestown | OH | 45335-1562 | |
| Hoskins Lisa | | 6070 Volkman Dr | | | | Dayton | OH | 45377 | |
| Hoskins Manufacturing Co | | 39500 Highpointe Blvd Ste 300 | | | | Novi | MI | 48375 | |
| Hoskins Manufacturing Co | | Eft Reject Usd | 10776 Hall Rd | PO Box 218 | | Hamburg | MI | 48139-0218 | |
| Hoskins Mary R | | 102 Chaloni Ln | | | | Loudon | TN | 37774 | |
| Hoskins Thomas | | 4910 Larchview Dr | | | | Huber Heights | OH | 45424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoskins Thomas R | | 4910 Larchview Dr | | | | Huber Heights | OH | 45424-2422 | |
| Hoskins Tiffani | | 350 Burman Ave | | | | Trotwood | OH | 45426 | |
| Hoskins Tina | | 8257 Mt Carmel | | | | Huber Heights | OH | 45424 | |
| Hosler Daniel | | 1217 E Cadillac Dr | | | | Kokomo | IN | 46902 | |
| Hosler Janis | | 2104 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Hosler Melody | | 1704 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Hosler Michael | | 2104 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Hosley Anton | | 3415 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Hosley Janet | | 3415 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Hosmer Dennis L | | 1880 Hayes St | | | | Marne | MI | 49435-9754 | |
| Hoso Frank | | 2155 E Market St | | | | Warren | OH | 44483-6103 | |
| Hoso Renee | | 275 Aspen Dr Nw | | | | Warren | OH | 44483-1184 | |
| Hosokawa Micron Gmbh | | Welserstr 9 11 | | | | | | | Germany |
| Hosokawa Micron Gmbh | | Welserstr 9 11 | D 51149 Koln | | | | | | Germany |
| Hosokawa Micron International | | Hosokawa Polymer Systems Div | 63 Fuller Way | | | Berlin | CT | 6037 | |
| Hosokawa Micron Powder Systems | | 10 Chatham Rd | | | | Summit | NJ | 7901 | |
| Hosokawa Micron Powder Systems | | PO Box 7777 | W502094 | | | Philadelphia | PA | 19175-2094 | |
| Hosokawa Polymer Systems | | Frmly Hosokawa Polymer Systems | 63 Fuller Way | | | Berlin | CT | 6037 | |
| Hosokawa Polymer Systems | | PO Box 7777 W502043 | | | | Philadelphia | PA | 19175-2043 | |
| Hospeco Specialty | | PO Box 92217 | | | | Cleveland | OH | 44193 | |
| Hospice | | C O Quisenberry Funeral Home | Box 993 4th & Delaware | | | Tonganoxie | KS | 66086 | |
| Hospice At Riverside & Grant | | 3595 Olentangy River Rd | | | | Columbus | OH | 43214 | |
| Hospice At Riverside and Grant | | 3595 Olentangy River Rd | | | | Columbus | OH | 43214 | |
| Hospice C O Quisenberry Funeral Home | | Box 993 4th and Delaware | | | | Tonganoxie | KS | 66086 | |
| Hospice Foundation The | | 225 Como Pk Blvd | | | | Cheektowaga | NY | 14227 | |
| Hospice Of Charlotte | | C O In Memory Of Dan Lohwasser | 1420 E 7th St | | | Charlotte | NC | 28204 | |
| Hospice Of Charlotte C O In Memory Of Dan Lohwasser | | 1420 E 7th St | | | | Charlotte | NC | 28204 | |
| Hospice Of Lake Sumter | | 12300 Ln Pk Rd | | | | Tavares | FL | 32778-9660 | |
| Hospice Of Michigan | | 400 Mack Ave | | | | Detroit | MI | 48201 | |
| Hospice Of North Ottawa | | Community | 1515 S Despelder | | | Grand Haven | MI | 49417 | |
| Hospice Of North Ottawa Community | | 1515 S Despelder | | | | Grand Haven | MI | 49417 | |
| Hospice Of Palm Beach County | | 5300 East Ave | | | | West Palm Beach | FL | 33407 | |
| Hospice Of The Valley | | PO Box 2745 | | | | Decatur | AL | 35602 | |
| Hospice Of The Valley | | 5190 Market St | | | | Youngstown | OH | 44512 | |
| Hospice Of West Tennessee | | 1804 Hwy 45 By Pass | Ste 100 | | | Jackson | TN | 38305 | |
| Hoss Justin | | 46507 Crystal Downs West | | | | Northville | MI | 48167 | |
| Hossain Syed | | 491 Sherman St | 3 | | | Akron | OH | 44311 | |
| Hosseinzadeh Margaret V | | 1009 S Michigan Ave Apt B | | | | Saginaw | MI | 48602-1503 | |
| Hossen Madres | | 6669 Yosemite Dr | | | | Buena Pk | CA | 90620 | |
| Hossom Van M | | 2139 Franklin Rd | | | | Russellville | KY | 42276-9410 | |
| Host Companies | | 2216 Midland Rd | | | | Saginaw | MI | 48603 | |
| Host Companies Eft | | 2216 Midland Rd | PO Box 13650 Rd | | | Saginaw | MI | 48605-1365 | |
| Host Paula E | | 2056 N 700 W | | | | Sharpsville | IN | 46068-8940 | |
| Hosta Cary | | 244 Leisure Ln | | | | Holland | MI | 49424-2440 | |
| Hoste Sharon E | | 2574 New Rd | | | | Ransomville | NY | 14131-9622 | |
| Hoster & Sieloff Assoc Inc | | Manufacturers Representatives | 6f No 490 Pan Nan Rd | Chung Ho City 235 Taipei Hsien | | Roc | | | Taiwan |
| Hosterman William | | 3631 Leffingwell Rd | | | | Canfield | OH | 44406 | |
| Hosterman William R | | 2216 Grande Valley Cir | | | | Cary | NC | 27513-3143 | |
| Hostetler Brenda | | 1995 Hopefield Dr | | | | Orion | MI | 48359 | |
| Hostetler Bruce | | 110 Diamond Dr | | | | Antwerp | OH | 45813-8466 | |
| Hostetler Dale | | 5454 Coral Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Hostetler Dawn | | 1209 Peace Pipe Dr | | | | Kokomo | IN | 46902 | |
| Hostetler Edward J | | 615 Venetian Way Dr | | | | Kokomo | IN | 46901-3716 | |
| Hostetler Gary | | 12464 S Cr 300 E | | | | Kokomo | IN | 46901 | |
| Hostetler Pamela | | 531 W Pkwood Dr | | | | Dayton | OH | 45405 | |
| Hostetler Rodney | | PO Box 1483 | | | | Fitzgerald | GA | 31750 | |
| Hostetler Ryan | | PO Box 1358 | | | | Fitzgerald | GA | 31750 | |
| Hostetler Trent | | 61 Hickory Mill Rd | | | | Hurricane | WV | 25526 | |
| Hostler Transportation Ltd | | 200 Metcalfe St East | | | | Strathroy | ON | N7G 1P6 | Canada |
| Hostnik Thomas L | | 11295 Green Tree St | | | | Warren | MI | 48093-2527 | |
| Hostutler Clarence W | | 13 Camrose Dr | | | | Niles | OH | 44446-2127 | |
| Hostutler Deborah A | | 13 Camrose Dr | | | | Niles | OH | 44446-2127 | |
| Hot Air Inc | | 1728 Layton St | | | | Fort Worth | TX | 76111 | |
| Hot Air Inc | | PO Box 118872 | | | | Carrollton | TX | 75011 | |
| Hot Air Inc | | PO Box 118872 | PO Box 118872 | | | Carrollton | TX | 75011 | |
| Hot Coffee Inc | | New Horrizons Computer Learnin | 1855 Lakeland Dr Ste 101 | | | Jackson | MS | 39216 | |
| Hot Line Freight | | System Inc | PO Box 205 | | | West Salem | WI | 54669-0205 | |
| Hot Line Freight System Inc | | PO Box 353 | | | | Onalaska | WI | 54650 | |
| Hot Marks | | 5836 W Us 40 | | | | Greenfield | IN | 46140-8788 | |
| Hot Melt Technologies Inc | | Hmt | 1723 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Hot Melt Technologies Inc Eft | | PO Box 80067 | | | | Rochester Hills | MI | 48308 | |
| Hot Metal Molding Inc | | 35 Mcclellan Blvd | | | | Arkadelphia | AR | 71923 | |
| Hot Metal Molding Inc | | 35 Mcclellan Blvd | | | | Arkadelphia | AR | 71923-8809 | |
| Hot Metal Molding Inc Eft | | 35 Mcclellan Blvd | | | | Arkadelphia | AR | 71923 | |
| Hot Metal Molding Inc Eft | | Hold Per D Fiddler 05 24 05 Ah | 35 Mcclellan Blvd | | | Arkadelphia | AR | 71923 | |
| Hot Rod | | PO Box 56249 | | | | Boulder | CO | 80322-6249 | |
| Hot Shot Express | | 1320 Gillingham Rd | | | | Neenah | WI | 54957-0371 | |
| Hot Shot Express | | PO Box 371 | | | | Neenah | WI | 54957-0371 | |
| Hot Stamp Supply Company | | 141 2 Marcel Dr | | | | Winchester | VA | 22602-4844 | |
| Hot Stamp Supply Company | | Ad Chg Per Ltr 11 10 04 Am | 141 2 Marcel Dr | | | Winchester | VA | 22602-4844 | |
| Hot Transport | | PO Box 155241 | | | | Lufkin | TX | 75915-5241 | |
| Hot Wheels Expediting Co | | 706 Davis | | | | Ypsilanti | MI | 48198 | |
| Hotaling C | | 6035 Comanche Ct Apt C | | | | Parma Heights | OH | 44130 | |
| Hotaling Christine | | 687 Walnut St Apt 1 | | | | Lockport | NY | 14094 | |
| Hotchkin Nicholas | | 240 Grey Fox Run | | | | Bentleyville | OH | 44022 | |
| Hotchkiss And Wiley Capital Management Llc | Mr John Patrick Flagler | Domestic Investments | 725 South Figueroa St | 39th Fl | | Los Angeles | CA | 90017-5439 | |
| Hotchkiss Mary | | 19465 Grabowski | | | | St Charles | MI | 48655 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hotchkiss Randall | | 2085 Bearanger Rd | | | | Lapeer | MI | 48446 | |
| Hotchkiss Terry | | 19465 Grabowski | | | | St Charles | MI | 48655 | |
| Hotel Dupont | | 11th & Market Sts | | | | Wilmington | DE | 19801 | |
| Hotel Dupont | | 11th and Market Sts | | | | Wilmington | DE | 19801 | |
| Hotel Iroquois On The Beach | | 298 Main St | | | | Mackinac Island | MI | 49757 | |
| Hotel Iroquois On The Beach | | PO Box 456 | | | | Mackinac Island | MI | 49757 | |
| Hotel St Regis | | 3071 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Hotopp & Sons Inc | Ralph J Hotopp Jr | PO Box 323 | | | | Dayton | OH | 45404 | |
| Hotra Zenovyj | | 2654 Fox Chase Dr | | | | Troy | MI | 48098 | |
| Hotset Corp | | 1045 Harts Lake Rd | | | | Battle Creek | MI | 49015 | |
| Hotset Corp | | 1045 Harts Lake Rd | | | | Battle Creek | MI | 49016 | |
| Hotset Corp | | PO Box 2404 | | | | Battle Creek | MI | 49016 | |
| Hotshot Delivery Inc | | PO Box 3423 | | | | Hueytown | AL | 35023 | |
| Hotsy Corp The | | Hotsy Equipment Co Div | 1125 N Kraemer Pl | | | Anaheim | CA | 92806 | |
| Hotsy Equipment Company | | 670 Harrison Dr | | | | Columbus | OH | 43204 | |
| Hotsy Of Southern California | | 1125 N Kraemer Pl | | | | Anaheim | CA | 92806 | |
| Hott Me Co Inc | Randy Brown | 3495 Mustafa Dr | PO Box 62020 | | | Cincinnati | OH | 45262-0020 | |
| Hott Me Co Inc | | 3495 Mustafa Dr | | | | Cincinnati | OH | 45241-1968 | |
| Hott Travis | | 8479 Kingston Dr | | | | Franklin | OH | 45005 | |
| Hottinger Baldwin Measurements | | Hbm Inc | 19 Bartlett St | | | Marlborough | MA | 17523014 | |
| Hottinger Baldwin Measurements | | Inc | 19 Bartlett St | | | Marlboro | MA | 1752 | |
| Hottot Charles | | 4715 Chester Ave | | | | Niagara Falls | NY | 14305 | |
| Houchin Electric Company Inc | | Box 471347 | | | | Tulsa | OK | 74147-1347 | |
| Houck Becky | | 3024 Robinwood Sw | | | | Lordstown | OH | 44481-9243 | |
| Houck Chris E | | 1511 S River Rd | | | | Yellow Spgs | OH | 45387-9642 | |
| Houck Debbie | | PO Box 6355 | | | | Saginaw | MI | 48608 | |
| Houck Gary | | 5334 S Us 31 | | | | Peru | IN | 46970 | |
| Houck James | | 4332 Chester Dr | | | | Youngstown | OH | 44512 | |
| Houck Kevin | | 109 Laura La | | | | Brockport | NY | 14420 | |
| Houck Kirby | | 107 S High St | | | | Arcanum | OH | 45304 | |
| Houck Norman D | | 2736 North Michigan Ave | | | | Saginaw | MI | 48604 | |
| Houck Russell | | 325 Raymond St Nw | | | | Warren | OH | 44483 | |
| Houck Wayne | | 604 Erie St | | | | Adrian | MI | 49221 | |
| Houck William | | 109 Laura Ln | | | | Brockport | NY | 14420-9405 | |
| Hougan Matthew | | 6351 Vandemark Rd | | | | Medina | OH | 44256 | |
| Hough Douglas | | 116 S Brown School Rd Apt I | | | | Vandalia | OH | 45377 | |
| Hough Herb | | 3740a E Edgerton Ave | | | | Cudahy | WI | 53110 | |
| Hough Industries Inc | Jerry Hough | 1616 Donald | | | | Royal Oak | MI | 48073 | |
| Hough John | | 5470 N Greenville Rd | | | | Lakeview | MI | 48850-9530 | |
| Hough Joy S | | 8490 E Upper Dry Fork Rd | | | | Madison | IN | 47250-8510 | |
| Hough Thomas | | 875 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Houghtaling Beth | | 2292 N Reese Rd | | | | Reese | MI | 48757 | |
| Houghtaling John | | 2292 N Reese Rd | | | | Reese | MI | 48757 | |
| Houghtaling Richard | | 9951 Maker Rd | | | | Reese | MI | 48757 | |
| Houghteling Ricky | | 384 S Trumbull Rd | | | | Bay City | MI | 48708-1564 | |
| Houghteling Steven | | 205 Gates St | | | | Bay City | MI | 48708 | |
| Houghtling Cheryl | | 4496 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Houghton College | | 910 Union Rd | | | | West Seneca | NY | 14224 | |
| Houghton College | | Accounting Office | | | | Houghton | NY | 14744 | |
| Houghton County Friend Of Crt | | Acct Of Warren Polsgrove | Case 83 005271 Dm | Courthouse | | Houghton | MI | 36240-6537 | |
| Houghton County Friend Of Crt Acct Of Warren Polsgrove | | Case 83 005271 Dm | Courthouse | | | Houghton | MI | 49931 | |
| Houghton Cynthia | | 6594 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Houghton E F & Co | | 303 W Lehigh Ave | | | | Philadelphia | PA | 19133 | |
| Houghton Elementary School | | 203 W Jacker Ave | | | | Houghton | MI | 49931 | |
| Houghton High School | | 1603 Gundlach Rd | | | | Houghton | MI | 49931 | |
| Houghton International In Eft | | Fmly Houghton E F & Co | PO Box 930 | | | Philadelphia | PA | 19482 | |
| Houghton International In | | 2700 E 9 Mile Rd | | | | Warren | MI | 48091 | |
| Houghton International Inc | | 421 Garrett St | | | | Carrollton | GA | 30117 | |
| Houghton International Inc | | 6600 S Nashville | | | | Chicago | IL | 60638-4910 | |
| Houghton International Inc | | 5750 New King St Ste 350 | | | | Troy | MI | 48098 | |
| Houghton International Inc | | 6681 Snowdrift Rd | | | | Allentown | PA | 18106 | |
| Houghton International Inc | | 1165 Columbia Blvd | | | | Longview | WA | 98632 | |
| Houghton International Inc Eft | Accounting Dept | PO Box 930 | | | | Valley Forge | PA | 19482 | |
| Houghton International Inc Eft | | 421 Garrett St | | | | Carrollton | GA | 30117 | |
| Houghton Kelly | | 4638 Lotus Dr | | | | Dayton | OH | 45427 | |
| Houghton Middle School | | 1603 Gundlach Rd | | | | Houghton | MI | 49931 | |
| Houghton Robert | | 5924 Via Robles Ln | | | | El Paso | TX | 79912 | |
| Houk Benjamin | | 2648 Pklawn Apt 7 | | | | Kettering | OH | 45440 | |
| Houk George | | 48 Lilac Dr | | | | W Middlesex | PA | 16159 | |
| Houk John E | | 245 Chris Dr | | | | Englewood | OH | 45322-1120 | |
| Houk Jr John | | 523 Salem St | | | | Brookville | OH | 45309 | |
| Houk Larry | | 3311 Weathered Rock Cir | | | | Kokomo | IN | 46902 | |
| Houldson Robert L | | 1227 N Military Rd | | | | Niagara Falls | NY | 14304-2451 | |
| Houle Daniel | | 3830 Crestview Se | | | | Warren | OH | 44484 | |
| Houle Daniel B | | 3830 Crestview Ave Se | | | | Warren | OH | 44484-3359 | |
| Houle Judith | | 1459 Schafer Dr | | | | Burton | MI | 48509 | |
| Houle Kevin | | 3282 Kearsley Lake Blvd | | | | Flint | MI | 48506 | |
| Houle Kim | | 1104 Townline Ct | | | | Grand Blanc | MI | 48439 | |
| Houle Paul Gerard | | 1459 Schafer Dr | | | | Burton | MI | 48509-1548 | |
| Houle Scott | | 4099 Independence Dr | | | | Flint | MI | 48506 | |
| Houlehold Realty Corp | | 1300 Courthouse Rd | | | | Stafford | VA | 22555 | |
| Houlihan John P | | PO Box 272 | | | | Salisbury | MD | 21803-0272 | |
| Houlihan John P Pa | | PO Box 272 | | | | Salisbury | MD | 21803-0272 | |
| Houllion Curtis | | 6456 Calle Del Sol | | | | El Paso | TX | 79912 | |
| Hoult M | | 11 Mount Close | | | | Liverpool | | L32 2BG | United Kingdom |
| Houlton R W | | 95 Vincent Close | Old Hall | | | Warrington | | WA5 8TB | United Kingdom |
| Houmes Douglas | | 12452w Cr 500n | | | | Flora | IN | 46929 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 396 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hounchell Gregory | | 2278 Holt Ave | | | | Columbus | OH | 43219 | |
| Hounsell Thomas M | | 11420 Spruce Rd | | | | Arborvitae | WI | 54568-9576 | |
| Hounshell Sharon | | 597 Green Acres Dr | | | | Dayton | OH | 45414 | |
| Hous Kenneth | | 2138 Old Vienna | | | | Dayton | OH | 45459 | |
| Houseman John F | | 684 Hembrook Holw | | | | Webster | NY | 14580-1575 | |
| House Alejandro | | 1464 B Sunking Rd | | | | San Diego | CA | 92126 | |
| House Andy | | 9347 Willard Rd | | | | Montrose | MI | 48457 | |
| House Arthur J | | 3636 Providence St | | | | Flint | MI | 48503-7002 | |
| House Christopher | | 1429 309 Wilmington Ave | | | | Dayton | OH | 45420 | |
| House Donald L | | 52 S Taylor St | | | | Farmersville | OH | 45325-1036 | |
| House Dorothy | | 3145 Bertha Dr | | | | Saginaw | MI | 48601 | |
| House Gary C | | 2414 Church Rd | | | | Hamlin | NY | 14464-9753 | |
| House Heidi | | 6703 High Knoll Dr | | | | Sugarland | TX | 77479 | |
| House Investmnts De Mars Real | | Omni Indianapolis North Hotel | 8181 N Shadeland Ave | | | Indianapolis | IN | 46250 | |
| House Jeremy | | 3033 Brickwall Dr | | | | Kettering | OH | 45420 | |
| House Jerry | | 14 Willis Way | | | | Germantown | OH | 45327 | |
| House Jr Leroy | | 26 S Miami Ave | | | | Miamisburg | OH | 45342 | |
| House Ken | | 2100 W Sudbury Dr | M16 | | | Bloomington | IN | 47403 | |
| House Ken R | | 604 Marsha Ct 13 | | | | Kokomo | IN | 46902 | |
| House Kenneth E | | 3899 E Rd 250 N | | | | Kokomo | IN | 46901-0000 | |
| House Larry | | 1206 Riverforest Dr | | | | Flint | MI | 48532 | |
| House M A | | Ashcliffe | Leese Ln | | | Dalton | | WN8 7RE | United Kingdom |
| House Mario | | 825 Springwater Rd | | | | Kokomo | IN | 46902 | |
| House Of Batteries | Jim Lota | 10910 Talbert Ave | | | | Fountain Valley | CA | 92708-5038 | |
| House Of Cans Inc | | 7060 N Lawndale Ave | | | | Lincolnwood | IL | 60712-2610 | |
| House Of Representative Inc | | 228 Willis Rd | | | | Sudbury | MA | 01776 | |
| House Of Representatives | | 228 Willis Rd | | | | Sudbury | MA | 01776-1328 | |
| House Of Seagrams | | 801 Main Ave | | | | Norwalk | CT | 06851-1127 | |
| House Of Specialties | | PO Box 2986 | | | | Mobile | AL | 36652 | |
| House Patricia L | | 1067 River Forest Dr | | | | Flint | MI | 48532-2803 | |
| House Phyllis | | 5454 Kellar Ave | | | | Flint | MI | 48505-1049 | |
| House Sharon | | 720 Marsha Dr | | | | Kokomo | IN | 46902 | |
| House Thomas J | | 2213 Ivy Dr | | | | Anderson | IN | 46011-3826 | |
| House Victor | | 9717 Sw 55th Rd | | | | Gainsville | FL | 32608 | |
| House Victor E | | 10997 Ridge Ct | | | | Fishers | IN | 46038-4747 | |
| House William | | 12204 Marshall Rd | | | | Montrose | MI | 48457-9715 | |
| Household Finance Corp | | 5423 S Scatterfield Rd | | | | Anderson | IN | 46013 | |
| Household Finance Corp | | Acct Of Patricia A Brown | Case 93 524 Gc | PO Box 5016 | | Rochester | MI | 25970-3390 | |
| Household Finance Corp | | C o PO Box 5016 | | | | Rochester | MI | 48308 | |
| Household Finance Corp | | Acct Of Jean Hodge | Case 93100493 932530 | | | | | 36450-4166 | |
| Household Finance Corp | | Acct Of Kenneth F Martin | Case Cl93 1736gc | | | | | 38574-4922 | |
| Household Finance Corp | | Acct Of Theresa Contreras | Case 92 1455 Cv 5 3 | | | | | 37846-4184 | |
| Household Finance Corp Acct Of Jean Hodge | | Case 93100493 932530 | | | | | | | |
| Household Finance Corp Acct Of Kenneth F Martin | | Case Cl93 1736gc | | | | | | | |
| Household Finance Corp Acct Of Mary Ann Le Blanc | | Case Cl 91 2937 | | | | | | | |
| Household Finance Corp Acct Of Patricia A Brown | | Case 93 524 Gc | PO Box5016 | | | Rochester | MI | 48308 | |
| Household Finance Corp Acct Of Theresa Contreras | | Case 92 1455 Cv 5 3 | | | | | | | |
| Household Finance Corporation | | Acct Of Athea M Stanford | Case 92 3235gc | | | | | 36862-8217 | |
| Household Finance Corporation | | Acct Of Tommie Miller | Case Gca93 124 | | | | | 36756-5341 | |
| Household Finance Corporation | | Acct Of Tony Garcia | Case 93 0299gv3 | | | | | 37158-7631 | |
| Household Finance Corporation | | For Acct Of Jesse W Waddell | Case 100155 | | | | | 40874-3452 | |
| Household Finance Corporation Acct Of Althea M Stanford | | Case 92 3235gc | | | | | | | |
| Household Finance Corporation Acct Of Michael Healy | | Case Gca 93 414 | | | | | | | |
| Household Finance Corporation Acct Of Tommie Miller | | Case Gca93 124 | | | | | | | |
| Household Finance Corporation Acct Of Tony Garcia | | Case 93 0299gv3 | | | | | | | |
| Household Finance Corporation For Acct Of Jesse W Waddell | | Case 100155 | | | | | | | |
| Household Retail Service Inc | | Acct Of Milton Johnson | Case Gc 93 2047 | | | | | 38464-6422 | |
| Household Retail Service Inc Acct Of Milton Johnson | | Case Gc 93 2047 | | | | | | | |
| Household Retail Services | | Acct Of Sidney A Rayon | Case 102888 | P Olivier PO Box 2427 | | Farmington Hls | MI | 48333 | |
| Household Retail Services | | Acct Of Theresa Contreras | Case 91 1832 Cv4 | | | | | 37846-4184 | |
| Household Retail Services | | For Acct Of Jean Hodge | Case92 112725 930980 | | | | | 36450-4166 | |
| Household Retail Services Acct Of Emma Hall | | Case 93 112034 932660 | | | | | | | |
| Household Retail Services Acct Of Sidney A Rayon | | Case 102888 | P Olivier PO Box 2427 | | | Farmington Hls | MI | 48333 | |
| Household Retail Services Acct Of Theresa Contreras | | Case 91 1832 Cv4 | | | | | | | |
| Household Retail Services For Acct Of Jean Hodge | | Case92 112725 930980 | | | | | | | |
| Household Retail Services Inc | | Accy Of Gregory J Erickson | Case 94 C01461 | PO Box 2427 | | Farmington Hills | MI | 37366-1708 | |
| Household Retail Services Inc | | Acct Of Dana Wright ogletree | Case 91 01 42446 Gc | | | | | 25608-4097 | |
| Household Retail Services Inc | | Acct Of Gary R Kurtti | Case 91 0938gc | | | | | 36254-6957 | |
| Household Retail Services Inc | | Acct Of Joyce Deck | Case Us 93 38436 Gc | | | | | 36444-3163 | |
| Household Retail Services Inc Acct Of Dana Wright ogletree | | Case 91 01 42446 Gc | | | | | | | |
| Household Retail Services Inc Acct Of Gary R Kurtti | | Case 91 0938gc | | | | | | | |
| Household Retail Services Inc Acct Of Joyce Deck | | Case Us 93 38436 Gc | | | | | | | |
| Household Retail Services Inc Acct Of Mary Greenlee | | Case 097517 | | | | | | | |
| Household Retail Services Inc Accy Of Gregory J Erickson | | Case 94 C01461 | PO Box 2427 | | | Farmington Hills | MI | 48333-2427 | |
| Householder Jody J | | 6928 Hillside Ave | | | | Riverside | CA | 92504 | |
| Householder John | | 1511 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Housel Keith | | 3709 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Housel Michael | | 4609 Colonial Dr | Apt 4 | | | Saginaw | MI | 48603 | |
| Housel Ronald | | 160 Warrenton Dr Nw | | | | Warren | OH | 44481-9009 | |
| Houseman Timothy | | 7371 Jean Dr | | | | Westchester | OH | 45069 | |
| Houser Bobby L | | 193 Day Dr | | | | Brownsboro | AL | 35741-9720 | |
| Houser David | | 215 Harrison Ct | | | | Greentown | IN | 46936 | |
| Houser David | | 8357 Noblet Rd | | | | Davison | MI | 48423 | |
| Houser Gerald | | 5441 N Belsay Rd | | | | Flint | MI | 48506 | |
| Houser Jeanne T | | 420 Avalon Dr | | | | Greentown | IN | 46936-1607 | |
| Houser Jesse | | 11990 W St Rd 32 | | | | Yorktown | IN | 47396-9709 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Houser Jesse A | | 215 Harrison Ct | | | | Greentown | IN | 46936 | |
| Houser Larry | | 14704 Plank Rd | | | | Norwalk | OH | 44857 | |
| Houser Ralph | | 420 Avalon Dr | | | | Greentown | IN | 46936-1607 | |
| Houser Vickie | | 1715 Oak Pk Ln | | | | Helena | AL | 35080 | |
| Houseworth Robert | | 9360 Hills Cove Ln | | | | Goodrich | MI | 48438 | |
| Housh Rich Services Inc | | Control Solutions | 1770 Mason Morrow Rd | | | Lebanon | OH | 45036 | |
| Houshiar Siamak | | 5178 Helga St | | | | Saginaw | MI | 48603-3705 | |
| Houshmand Hooman | | 3201 Brighton Court | | | | Kokomo | IN | 46902 | |
| Houston Bernice | | 8807 W Monrovia Ave | | | | Milwaukee | WI | 53225 | |
| Houston Calvin | | 4034 Mayview Dr | | | | Trotwood | OH | 45416 | |
| Houston Car Stereo Inc | | 5615 Hillcroft St | | | | Houston | TX | 77036-2213 | |
| Houston Community College Sys | | 3100 Main St | Chg Add 5 15 03 Vc | | | Houston | TX | 77266-7517 | |
| Houston Community College Sys | | PO Box 667517 | 3100 Main St 11c04 | | | Houston | TX | 77266-7517 | |
| Houston Cynthia | | 3265 Timberview St | | | | Flint | MI | 48532-3756 | |
| Houston Darryl | | 161 Pointe Vintage Dr | | | | Rochester | NY | 14623 | |
| Houston David | | 120 Summerberry Ln | | | | Niles | OH | 44446 | |
| Houston David | | 4807 Live Oak Dr | | | | Trotwood | OH | 45427 | |
| Houston Elementary | | 500 E Houston St | | | | Gilbert | AZ | 85234 | |
| Houston Energy Services Co Llc | | 10497 Town & Country Wy 150 | | | | Houston | TX | 77024 | |
| Houston Energy Services Co Llc | | PO Box 3989 | | | | Mcallen | TX | 78502-3989 | |
| Houston Express Services | Mitchell M Houston | PO Box 505 | | | | Surginsville | TN | 37873 | |
| Houston Francene | | 2516 Englewood Dr | | | | Tuscaloosa | AL | 35405 | |
| Houston Jacquelyn | | 781 Fairgrove Way | | | | Trotwood | OH | 45426-2210 | |
| Houston Jeris | | 2449 S 140th E Ave | | | | Tulsa | OK | 74134 | |
| Houston Jr James | | 1153 Wildwood Ave | | | | Dayton | OH | 45408 | |
| Houston Kimberly | | 732 Mccleary Ave | | | | Dayton | OH | 45406 | |
| Houston Lana | | 501 S Meade St 10 | | | | Flint | MI | 48503 | |
| Houston Malloy Carolyn A | | 6459 Estrelle Ave | | | | Mt Morris | MI | 48458 | |
| Houston Michael | | 708 Bradfield Dr | | | | Trotwood | OH | 45426 | |
| Houston Minnie M | | 1000 E Mulberry St | | | | Kokomo | IN | 46901-4772 | |
| Houston Nellie J | | 547 Lower Miamisburg Rd | | | | Miamisburg | OH | 45342-3024 | |
| Houston Obie | | 405 Glenview Rd | | | | Trotwood | OH | 45426 | |
| Houston Randall R | | 1424 N Packard Ave | | | | Burton | MI | 48509-1945 | |
| Houston Ray | | 2206 Crestbrook Ln | | | | Flint | MI | 48507-2207 | |
| Houston Roger D | | 201 E 4th St | | | | Owasso | OK | 74055 | |
| Houston Shanee | | 3571 Denlinger Rd | | | | Dayton | OH | 45426 | |
| Houston Shona | | 3732 Lakebend Dr | | | | Dayton | OH | 45404-2133 | |
| Houston Thomas | | 30357 Nick Davis Rd | | | | Harvest | AL | 35749 | |
| Houston Toyia | | 3646 Ravenwood Ave | | | | Cincinnati | OH | 45213 | |
| Houston Truck Parts | | 1703 N Wayside Dr | | | | Houston | TX | 77020-5691 | |
| Houston Vibrator Inc | | 9921 Tanner Rd Bldg K | | | | Houston | TX | 77041 | |
| Houston Vibrator Inc | | PO Box 801882 | | | | Houston | TX | 77280 | |
| Hout John A | | 3750 Lockport Olcott Rd | | | | Lockport | NY | 14094-1127 | |
| Houthoofd Gary R | | 5616 Loomis Rd | | | | Unionville | MI | 48767-9428 | |
| Houthoofd Jr Morris | | 210 Hill St | | | | Hudson | MI | 49247 | |
| Houthoofd Jr Morris J | | 210 Hill St | | | | Hudson | MI | 49247-1403 | |
| Hovair Systems Inc | | 6912 S 220th St | | | | Kent | WA | 98032 | |
| Hovair Systems Incorporated | | 6912 South 220th St | | | | Kent | WA | 98032 | |
| Hovair Systems Ltd | | Kingston Ind Est Unit 3 | | | | Aldershot | | GU124TD | United Kingdom |
| Hovanes David | | 14725 Robinson Rd | | | | Newton Falls | OH | 44444 | |
| Hovarter Len | | 3128 Brighton Rd | | | | Howell | MI | 48843 | |
| Hovater Willard C | | 75 Hillandale Dr | | | | Russellville | AL | 35654-8101 | |
| Hovatter Emily | | 1806 Barker St | | | | Sandusky | OH | 44870 | |
| Hoven Robert | | 573 Oak Meadow Dr | | | | Middleville | MI | 49333-8478 | |
| Hover Allen | | 5959 Burnett East | | | | Kinsman | OH | 44428 | |
| Hover Davis Inc Eft | | 100 Paragon Dr | Rmt Add Chg 12 00 Tbk Ltr | | | Rochester | NY | 14624 | |
| Hover Davis Incorporated | | 10 Turner Dr | | | | Spencerport | NY | 14559 | |
| Hover Gregory | | PO Box 308 | | | | Caro | MI | 48723 | |
| Hover Trucking Co | | Hold Per Le 6 17 96 | PO Box 3718 | Release Per Le 7 27 96 | | South Bend | IN | 46619-0718 | |
| Hover Trucking Co | | PO Box 3718 | | | | South Bend | IN | 46619-0718 | |
| Hovermale Jr Herman | | 3507 Logamar Ln | | | | Anderson | IN | 46011 | |
| Hovermale Larry | | 306 Edgewood Pl W | | | | Anderson | IN | 46011-1611 | |
| Hovermale Marion L | | 14035 Stone Key Way | | | | Fortville | IN | 46040-9675 | |
| Hovet Joanne A | | W5868 Lake Dr | | | | Shawano | WI | 54166-1477 | |
| Hovind Thomas J | | 2347 Cleveland Ave | | | | Wilson | NY | 14172 | |
| Hovinga Business Systems Inc | | 2780 44th St Sw | | | | Grand Rapids | MI | 49509-4108 | |
| Hovis Auto Supply Inc | | 427 S Cascade St | | | | New Castle | PA | 16101-3338 | |
| Hovis Precision Products Inc | | PO Box 631281 | | | | Cincinnati | OH | 45263-1281 | |
| Hovis Precision Products Inc | | 110 Corporate Dr | | | | Simpsonville | SC | 29681 | |
| Howald Brian | | 7532 Yellow Wood | | | | Lansing | MI | 48917-7613 | |
| Howard & Howard Attorneys | | Pinehurst Office Ctr Ste 101 | 39400 Woodward Ave | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard & Howard Attorneys Pc | | 1400 N Woodward Ave Ste 101 | | | | Bloomfield Hills | MI | 48304-2856 | |
| Howard & Howard Attorneys Pc | | C o Chris Dankolias | 1400 N Woodward Ave Ste 250 | | | Bloomfield Hills | MI | 48304 | |
| Howard & Howard Attorneys Pinehurst Office Ctr Ste 101 | | 39400 Woodward Ave | | | | Bloomfield Hills | MI | 48304515\1 | |
| Howard & Howard Attorneys Pinehurst Office Ctr Ste 101 | | 39400 Woodward Ave | | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard A | | 41 Meadoway | | | | Preston | | PR4 6NA | United Kingdom |
| Howard A Katz | | Acct Of Cortez Drake | Case 95102364 | 32255 Northwestern 192 | | Farmington Hills | MI | 36278-8249 | |
| Howard A Katz | | Acct Of Eddie Murrell | Case 93123949 | 32255 Northwestern Hwy Ste 192 | | Farmington Hills | MI | 36964-9138 | |
| Howard A Katz | | Acct Of Janet Mc Sheffrey | Case 9134087ck1 | 32255 Northwestern 192 | | Farmington Hills | MI | 45570-3490 | |
| Howard A Katz | | Acct Of Jessie Hubbard | Case 85424601 951380 | 32255 Northwestern Hwy192 | | Farmington Hills | MI | 38046-1309 | |
| Howard A Katz | | Acct Of John Odneal | Case 9530131gc | 32255 Northwestern Hwy 192 | | Farmington Hills | MI | 36350-3198 | |
| Howard A Katz | | Acct Of Kimberly Lomax | Case 94125168 951450 | 32255 Northwestern 192 | | Farmington Hills | MI | 37476-9357 | |
| Howard A Katz Acct Of Cortez Drake | | Case 95102364 | 32255 Northwestern 192 | | | Farmington Hills | MI | 48334 | |
| Howard A Katz Acct Of Eddie Murrell | | Case 93123949 | 32255 Northwestern Hwy Ste 192 | | | Farmington Hills | MI | 48334 | |
| Howard A Katz Acct Of Janet Mc Sheffrey | | Case 9134087ck1 | 32255 Northwestern 192 | | | Farmington Hills | MI | 48334 | |
| Howard A Katz Acct Of Jessie Hubbard | | Case 85424601 951380 | 32255 Northwestern Hwy192 | | | Farmington Hills | MI | 48334 | |
| Howard A Katz Acct Of John Odneal | | Case 9530131gc | 32255 Northwestern Hwy 192 | | | Farmington Hills | MI | 48334 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howard A Katz Acct Of Kimberly Lomax | | Case 94125168 951450 | 32255 Northwestern 192 | | | Farmington Hills | MI | 48334 | |
| Howard Alan Katz | | 25505 W 12 Mile Rd 4750 | | | | Southfield | MI | 48034 | |
| Howard Alan Katz | | Acct Of Claudia Woodward | Case 93118582 950270 | 32255 Northwestern 192 | | Farmington Hls | MI | 40776-0411 | |
| Howard Alan Katz | | Acct Of Dorcas Mccreary | Case 88520312 | 32255 Northwestern 192 | | Farmington Hills | MI | 37078-0800 | |
| Howard Alan Katz | | Acct Of Jessie Hubbard | Acct Of 85424601 | 32255 Northwestern 192 | | Farmington Hills | MI | 38046-1309 | |
| Howard Alan Katz | | Acct Of Murrel R Francis | Case 9417368gc | 32255 Northwestern Ste 192 | | Farmington Hills | MI | 36640-1468 | |
| Howard Alan Katz | | Acct Of Sonia Simpson | Case 94106442 | 32255 Northwestern 192 | | Farmington Hls | MI | 48334 | |
| Howard Alan Katz Acct Of Claudia Woodward | | Case 93118582 950270 | 32255 Northwestern 192 | | | Farmington Hls | MI | 48334 | |
| Howard Alan Katz Acct Of Dorcas Mccreary | | Case 88520312 | 32255 Northwestern 192 | | | Farmington Hls | MI | 48334 | |
| Howard Alan Katz Acct Of Jessie Hubbard | | Case 85424601 | 32255 Northwestern 192 | | | Farmington Hls | MI | 48334 | |
| Howard Alan Katz Acct Of Murrel R Francis | | Case 9417368gc | 32255 Northwestern Ste 192 | | | Farmington Hls | MI | 48334 | |
| Howard Alan Katz Acct Of Sonia Simpson | | Case 94106442 | 32255 Northwestern 192 | | | Farmington Hls | MI | 48334 | |
| Howard Alfreda | | 2014 Flagstone Dr 1602 | | | | Madison | AL | 35758 | |
| Howard and Howard Attorneys Pc C o Chris Danikolas | | 1400 N Woodward Ave Ste 250 | | | | Bloomfield Hills | MI | 48304 | |
| Howard Andre | | 1931 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Howard Antonio | | 6410 Titania Dr | | | | Indianapolis | IN | 46236-7707 | |
| Howard April | | 469 Gore Rd | | | | Carrollton | AL | 35447 | |
| Howard Arthur | | 2675 Merrill Dr | | | | Dayton | OH | 45414 | |
| Howard Arthur L | | 2675 Merrill Rd | | | | Dayton | OH | 45414-1662 | |
| Howard Aubrey L | | 111 N Chelsea Ave | | | | Kansas City | MO | 64123-1317 | |
| Howard Bernard | | 5441 Russell Rd | | | | Cedar Springs | MI | 49319 | |
| Howard Bonnie M | | 4789 South Saginaw Rd | | | | Freeland | MI | 48623 | |
| Howard Charles | | 4021 Dupont | | | | Flint | MI | 48504 | |
| Howard Charlotta L | | 2272 Wildwood Rd | | | | Lupton | MI | 48635-9792 | |
| Howard Cherita | | 4297 Marlowe Dr | | | | Dayton | OH | 45416 | |
| Howard Christine | | 221 North Central Ave Apt 2 | | | | Fairborn | OH | 45324-5094 | |
| Howard Christopher | | PO Box 55 | | | | Sharpsville | IN | 46068 | |
| Howard Circuit Court | | Acct Of Bruce Smith | Case D03 9410 Sc 2128 | Courthouse PO Box 9004 | | Kokomo | IN | 30558-9849 | |
| Howard Circuit Court | | Acct Of Rodney W Wolfe | Cause 34c01 9105 Jp 00091 | PO Box 9004 | | Kokomo | IN | 30478-5812 | |
| Howard Circuit Court | | Cthouse | | | | Kokomo | IN | 46901 | |
| Howard Circuit Court | | PO Box 9004 104 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Howard Circuit Court | | PO Box 9004 | 104 N Buckeye St | | | Kokomo | IN | 46901 | |
| Howard Circuit Court Acct Of Bruce Smith | | Case D03 9410 Sc 2128 | Courthouse PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard Circuit Court Acct Of Rodney W Wolfe | | Cause 34c01 9105 Jp 00091 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard Cnty In Hm Detention Prgm | | 1800 W Markland | | | | Kokoma | IN | 46901 | |
| Howard Cnty Superior Ct 1 | | 104 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Howard Cnty Superior Ct I | | 104 N Buckeye St | | | | Komomo | IN | 46901 | |
| Howard College | | Business Office | 1001 Birdwell Ln | | | Big Spring | TX | 79720 | |
| Howard College Business Office | | 1001 Birdwell Ln | | | | Big Spring | TX | 79720 | |
| Howard Community College | | Business Office Cashier | Little Patuxent Pkwy | Rmt Chg 12 01 | | Columbia | MD | 21044 | |
| Howard Community College Business Office Cashier | | 10901 Little Patuxent Pkwy | | | | Columbia | MD | 21044 | |
| Howard Community Hospital | | Howard Regional Health System | 3500 South Lafountain St | Uptd Per Goi 04 12 05 Gj | | Kokomo | IN | 46904-9011 | |
| Howard Community Hospital | | PO Box 9011 | | | | Kokomo | IN | 46904-9011 | |
| Howard County Circuit Court Act S Cobb 34c01 9601 Jp 21 | | Courthouse | | | | Kokomo | IN | 46901 | |
| Howard County Clerk | | Account Of Robert E Olson | Cause 18702 | PO Box 9004 | | Kokomo | IN | 19434-5921 | |
| Howard County Clerk | | Account Of Stephen Zorich | Cause 8362 | PO Box 9004 | | Kokomo | IN | 50044-3486 | |
| Howard County Clerk | | Acct Of Alexander C Lawhon | Case 34c01 9201 Cp00010 | PO Box 9004 | | Kokomo | IN | 22870-0991 | |
| Howard County Clerk | | Acct Of Boyd E Jenkins Jr | Cause 34c01 9101 Dr00015 | PO Box 9004 | | Kokomo | IN | 30342-7855 | |
| Howard County Clerk | | Acct Of Charles E Woolley | Cause 34d01 8710 Dr 1008 | PO Box 9004 | | Kokomo | IN | 30150-1814 | |
| Howard County Clerk | | Acct Of Eric Thomas | Case 34c01 9411 Jp 00185 | PO Box 9004 | | Kokomo | IN | 31050-5685 | |
| Howard County Clerk | | Acct Of Gary Steele | Case 34d02 9003 Dr 00067 | PO Box 9004 | | Kokomo | IN | 31464-5127 | |
| Howard County Clerk | | Acct Of Roger Robins | Case Do3 9505 Sc 975 | PO Box 9004 | | Kokomo | IN | 31464-5127 | |
| Howard County Clerk Account Of Robert E Olson | | Cause 18702 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Account Of Stephen Zorich | | Cause 8362 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Acct Of Alexander C Lawhon | | Case 34c01 9201 Cp00010 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Acct Of Boyd E Jenkins Jr | | Cause 34c01 9101 Dr00015 | PO Box 9004 | | | Kokomo | IN | 46904-9004 | |
| Howard County Clerk Acct Of Charles E Woolley | | Cause 34d01 8710 Dr 1008 | PO Box 9004 | | | Kokomo | IN | 46904-9004 | |
| Howard County Clerk Acct Of Eric Thomas | | Case 34c01 9411 Jp 00185 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Acct Of Gary Steele | | Case 34d02 9003 Dr 00067 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Acct Of Roger Robins | | Case Do3 9505 Sc 975 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerk Supp Offic | | Acct Of Dennis J Grover | Cause 34d01 9107 Dr 288 | PO Box 9004 | | Kokomo | IN | 31256-3950 | |
| Howard County Clerk Supp Offic Acct Of Dennis J Grover | | Cause 34d01 9107 Dr 288 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Clerks Office | | Account Of Duane E Whitson | Case34d01 8806 Dr 563 | Howard County Courthouse | | Kokomo | IN | 46901 | |
| Howard County Clerks Office Account Of Duane E Whitson | | Case34d01 8806 Dr 563 | Howard County Courthouse | | | Kokomo | IN | 46901 | |
| Howard County Community | | Foundation | 202 N Main | | | Kokomo | IN | 46901 | |
| Howard County Community Foundation | | 202 N Main | | | | Kokomo | IN | 46901 | |
| Howard County Court | | Acct Of Ralph Cornell | Case 34d03 9212 Sc 1057 | Courthouse Square | | Kokomo | IN | 30646-5025 | |
| Howard County Court Acct Of Ralph Cornell | | Case 34d03 9212 Sc 1057 | Courthouse Square | | | Kokomo | IN | 46901 | |
| Howard County Court Clerk | | Act Of E S Robinson | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard County Court Clerk | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard County Court Clerk Act Of E S Robinson | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard County Court Clerk C s Div | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard County Historical | | Society | C o Kelly Thompson | 1200 West Sycamore | | Kokomo | IN | 46901 | |
| Howard County Historical Society | | C o Kelly Thompson | 1200 West Sycamore | | | Kokomo | IN | 46901 | |
| Howard County In | | Howard County Treasurer | 226 N Main St | 2nd Fl | | Kokomo | IN | 46901 | |
| Howard County Indiana | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 48503 | |
| Howard County Partners In | | Education Chg Rm 6 20 05 Am | C o Indiana University Kokomo | 2300 S Washington St | | Kokomo | IN | 46902 | |
| Howard County Science Inc | | C o Emily Bargerhoff | 1020 West Pk Ave | | | Kokomo | IN | 46904-9013 | |
| Howard County Science Inc C o Emily Bargerhoff | | PO Box 9013 | | | | Kokomo | IN | 46904-9013 | |
| Howard County Superior Courti | | Acct Of James Custer | Case D02 9410 Cp 00312 | Howard County Courthouse | | Kokomo | IN | 31574-7389 | |
| Howard County Superior Courti Acct Of James Custer | | Case D02 9410 Cp 00312 | Howard County Courthouse | | | Kokomo | IN | 46901 | |
| Howard Craig | | 748 Elberon Ave | | | | Dayton | OH | 45403 | |
| Howard City Clerks Office | | Acct Of Roger Robins | Case 34c01 9003 Dr 00074 | Howard County Courthouse | | Kokomo | IN | 31464-5127 | |
| Howard City Clerks Office Acct Of Roger Robins | | Case 34c01 9003 Dr 00074 | Howard County Courthouse | | | Kokomo | IN | 46904 | |
| Howard City Court Clerk Act Of | | Stanley Cobb 34c01 9601 Jp 21 | PO Box 9004 | | | Kokomo | IN | 46904 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howard Cty Court Clerk Act Of Stanley Cobb 34c01 9601 Jp 21 | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard Cty Crt Clk | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Howard Cty Superior Court | | Acct Of Peter G Kowalczyk | Case 34d01 9209 Dr 00364 | Courthouse Square | | Kokomo | IN | 17838-6839 | |
| Howard Cty Superior Court Acct Of Peter G Kowalczyk | | Case 34d01 9209 Dr 00364 | Courthouse Square | | | Kokomo | IN | 46901 | |
| Howard Cynthia | | 1821 Austin Rd | | | | Kokomo | IN | 46901-1899 | |
| Howard D | | 12770 E Birch Run Rd | | | | Birch Run | MI | 48415-9457 | |
| Howard Daniel | | 1132 Loop Rd | | | | Arcanum | OH | 45304-9238 | |
| Howard David | | Pobox 332 | | | | Carrollton | MI | 48724 | |
| Howard David L | | 10001 S 200 E | | | | Muncie | IN | 47302 | |
| Howard Deborah | | 10000 Gate Pkwy Apt 1612 | | | | Jacksonville | FL | 32246 | |
| Howard Debra | | 4612 Sumac Ct | | | | Dayton | OH | 45427-2835 | |
| Howard Dejanarrio | | 733 Wildwood Ln | | | | Lugoff | SC | 29078-0000 | |
| Howard Delivery Service Inc | | 1900 W 16th St | | | | Broadview | IL | 60153 | |
| Howard Denise | | 140 Greenhill Rd | | | | Dayton | OH | 45405-1114 | |
| Howard Dinita | | 752 Southern Blvd Nw | | | | Warren | OH | 44485-2552 | |
| Howard Donna | | 524 Mcintire Dr | | | | Fairborn | OH | 45324 | |
| Howard Douglas R | | 3334 Lutts Rd | | | | Youngstown | NY | 14174-9736 | |
| Howard Dwight | | 4917 Woodfield Dr | | | | Carmel | IN | 46033 | |
| Howard Electronics Inc | | 6222 N Olive St | | | | Kechi | KS | 67067 | |
| Howard Electronics Inc | | 6222 N Oliver St | | | | Kechi | KS | 67067 | |
| Howard Everett | | 9179 Kipton Dr | | | | Carlisle | OH | 45005 | |
| Howard Finishing Llc | | 32565 Dequindre Rd | | | | Madison Heights | MI | 48071-1520 | |
| Howard Gary | | 3488 Rochfort Bridge Dr | | | | Columbus | OH | 43221-4579 | |
| Howard H Collens | | 26026 Woodward Ave | | | | Royal Oak | MI | 48067 | |
| Howard Harold | | 708 Beery | | | | Union | OH | 45322 | |
| Howard Ii Robert | | 217 South East St | | | | West Manchester | OH | 45382 | |
| Howard James | | 2316 14th St | | | | Niagara Falls | NY | 14305 | |
| Howard James E | | 10100 Gale Lake Dr PO Box 83 | | | | Goodrich | MI | 48438-0083 | |
| Howard James E | | 594 Enterprise Rd | | | | W Alexandria | OH | 45381-9506 | |
| Howard Jamie | | 2 Arms Blvd | 10 | | | Niles | OH | 44446 | |
| Howard Jane E | | 954 E 1900th Rd | | | | Eudora | KS | 66025-9144 | |
| Howard Janine E | | 3352 Elmhurst | | | | Detroit | MI | 48206 | |
| Howard Jennifer | | 3722 Ridge Ave | | | | Dayton | OH | 45414 | |
| Howard John | | 223 Lamoray Dr | | | | Rogersville | AL | 35652 | |
| Howard Johnson Plaza Suites | | Underground | 54 Peachtree St | | | Atlanta | GA | 30303 | |
| Howard Johnson Plaza Suites Underground | | 54 Peachtree St | | | | Atlanta | GA | 30303 | |
| Howard Jr Burl | | 157 Shamrock Cr Apt 2 | | | | Pendleton | IN | 46064 | |
| Howard Jr Melvin | | 3549 Dunstan Dr Nw | | | | Warren | OH | 44485-1405 | |
| Howard Karen S | | Rr 1 Box 155 | | | | Flora | IN | 46929-9515 | |
| Howard Keith | | 1356 Kesta Pl | | | | Cincinnati | OH | 45240 | |
| Howard Keith | | 265 Lexington Ave | | | | Dayton | OH | 45407 | |
| Howard Kelly | | 4208 Marlowe St | | | | Dayton | OH | 45416 | |
| Howard Kenneth | | 18 Canova Ct | | | | Fairborn | OH | 45324-4218 | |
| Howard Kevin A | | 192 Bentwillow Dr | | | | Niles | OH | 44446-2027 | |
| Howard Laura | | 6021 Lancaster | | | | Flint | MI | 48532 | |
| Howard Lavada | | 55 White Oak Bnd | | | | Rochester | NY | 14624-5014 | |
| Howard Linda | | 1 Vickwood Ln | | | | Trotwood | OH | 45426 | |
| Howard Marcus | | 700 Mapleside Dr | | | | Trotwood | OH | 45426 | |
| Howard Mark | | 458 S 30th St | | | | Saginaw | MI | 48601 | |
| Howard Matthew | | 10175 Nw Fleetwood | | | | Portland | OR | 97229 | |
| Howard Michael | | 4361 Duke Rd | | | | Utica | MS | 39175 | |
| Howard Patricia | | 152 East Market | Apt 1 | | | Sandusky | OH | 44870-1538 | |
| Howard Patrick | | 2054 Washburn Rd | | | | Davison | MI | 48423 | |
| Howard Phyllis | | 297 County Rd 1385 | | | | Falkville | AL | 35622-3442 | |
| Howard Plating Industries | | C o Alexander Mangin | PO Box 7010 | | | Huntington Woods | MI | 48070-7010 | |
| Howard Plating Industries Eft Inc | | 32565 Dequindre Rd | | | | Madison Heights | MI | 48071 | |
| Howard Plating Industries Inc | | 32565 Dequindre Rd | | | | Madison Heights | MI | 48071-1520 | |
| Howard Pleshette | | 3401 West Third | | | | Dayton | OH | 45427 | |
| Howard R | | 2871 Harris Rd | | | | Hamilton | OH | 45013 | |
| Howard R Grossman | | 501 Citizens Bank Bldg | | | | Flint | MI | 48502 | |
| Howard Ramona | | 2804 Cumberland | | | | Saginaw | MI | 48601 | |
| Howard Raymond | | 4987 Twin Woods Dr | | | | Dayton | OH | 45426 | |
| Howard Regional Health | | PO Box 9011 | | | | Kokomo | IN | 46904-9011 | |
| Howard Regional Health | | 3500 S Rafountain St | | | | Kokomo | IN | 46904-9011 | |
| Howard Richard | | 3739 W 1100 N | | | | Alexandria | IN | 46001 | |
| Howard Ricky | | 524 Mcintire Dr | | | | Fairborn | OH | 45324 | |
| Howard Rodney | | 2559 North Woodbridge St | | | | Saginaw | MI | 48602 | |
| Howard Roger W | | 4057 Sam Snead Dr | | | | Flint | MI | 48506-1425 | |
| Howard Ronald | | 1419 Bethel Rd Ne | | | | Hartselle | AL | 35640 | |
| Howard Rosalind | | 512 Catherine St | | | | Youngstown | OH | 44505 | |
| Howard Scott | | 101 W Bryant | | | | Franklin | OH | 45005 | |
| Howard Sharon | | C O Wotn | PO Box 741 | | | Dayton | OH | 45401 | |
| Howard Sharon C O Wotn | | PO Box 741 | | | | Dayton | OH | 45401 | |
| Howard Shelldall | | 156 Victor Ave | | | | Dayton | OH | 45405 | |
| Howard Sonya | | 4453 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Howard Steven | | 748 Elberon Ave | | | | Dayton | OH | 45403 | |
| Howard Steven | | PO Box 417 | | | | Gratis | OH | 45330 | |
| Howard Superior Court | | Acct Of Marilyn M Williams | Cause 34d01 9003 Dr 00106 | PO Box 9004 | | Kokomo | IN | 31642-9028 | |
| Howard Superior Court | | Act L Vanc 86 1886 | 114 Courthouse | | | Kokomo | IN | 46901 | |
| Howard Superior Court 1 | | 104 N Buckeye Rm 301 | | | | Kokomo | IN | 46901 | |
| Howard Superior Court Acct Of Marilyn M Williams | | Cause 34d01 9003 Dr 00106 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard Superior Court Act L Vanc 86 1886 | | 114 Courthouse | | | | Kokomo | IN | 46901 | |
| Howard Superior Court Clerk | | 114 Courthouse | | | | Kokomo | IN | 46901 | |
| Howard Superior Court Clerk | | Acct Of Don L Warner | Cause 34c01 8807 Dr 00644 | Howard Cty Courthouse Rm 114 | | Kokomo | IN | 31248-6676 | |
| Howard Superior Court Clerk Acct Of Don L Warner | | Cause 34c01 8807 Dr 00644 | Howard Cty Courthouse Rm 114 | | | Kokomo | IN | 46901 | |
| Howard Superior Court Ii | | 104 North Buckeye Room 304 | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howard Superior Court Ii | | Acct Of Kyle Ann Eaton | Case D02 9206 Cp 00104 | Courthouse | | Kokomo | IN | 31358-4207 | |
| Howard Superior Court Ii | | Acct Of Phillip L Troxell | Case 34d02 9207 Dr 00169 | Courthouse PO Box 9004 | | Kokomo | IN | 30558-0845 | |
| Howard Superior Court Ii Acct Of Kyle Ann Eaton | | Case D02 9206 Cp 00104 | Courthouse | | | Kokomo | IN | 46901 | |
| Howard Superior Court Ii Acct Of Phillip L Troxell | | Case 34d02 9207 Dr 00169 | Courthouse PO Box 9004 | | | Kokomo | IN | 46904 | |
| Howard Superior Crt Ii | | 104 N Buckeye Rm 304 | | | | Kokomo | IN | 46901 | |
| Howard Syretta | | 1 Vickwood Ln | | | | Trotwood | OH | 45426 | |
| Howard T Glassmantrustee | | One Logan Square Third Fl | | | | Philadelphia | PA | 19103 | |
| Howard T Linden | | 3000 Town Ctr Ste 220 | | | | Southfield | MI | 48075 | |
| Howard T Longman | | 6 East 45th St | | | | New York | NY | 10017 | |
| Howard T Moriarty Co Inc | | 143 Broadway | | | | Toledo | OH | 43602 | |
| Howard Tanya | | 515 Scott Circle | | | | New Carlisle | OH | 45344 | |
| Howard Tawana | | 225 Victor Ave Apt 3 | | | | Dayton | OH | 45405 | |
| Howard Ternes Packaging | | 12285 Dixie St | | | | Redford | MI | 48239 | |
| Howard Terry | | 2702 Cr 1200 N | | | | Homer | IL | 61849 | |
| Howard Thomas | | 221 Briarwood Dr | | | | Rochester | NY | 14617 | |
| Howard Thomas | | 3929 Harris Rd | | | | Hamilton | OH | 45013 | |
| Howard Timothy | | 14 Munger St | | | | Bergen | NY | 14416 | |
| Howard Timothy | | 3333 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9706 | |
| Howard Toni | | 5021 Gander Rd West | | | | Dayton | OH | 45424 | |
| Howard Tony | | 1439 Darst Ave | | | | Dayton | OH | 45403 | |
| Howard Torey | | 1524 John Glenn Rd | | | | Dayton | OH | 45410 | |
| Howard Travis | | 3392 Hewitt Gifford Rd | | | | Warren | OH | 45431 | |
| Howard Troy | | 6199 Calkins Rd | | | | Flint | MI | 48532 | |
| Howard University | | Addr Chg 11 20 97 | PO Box 128004 | | | Washington | DC | 20059 | |
| Howard University | | Student Financial Services | Msc 590501 | | | Washington | DC | 20059 | |
| Howard University Office Of Student Fin Services | | PO Box 128004 | | | | Washington | DC | 20059 | |
| Howard University Student Financial Services | | Msc 590501 | | | | Washington | DC | 20059 | |
| Howard Varinsky Associates Inc | | 1394 Pk Ave | | | | Emeryville | CA | 94608 | |
| Howard Veronica | | 1667 Roberts Ln | | | | Warren | OH | 44483 | |
| Howard Victoria G | | 411 Kimmel Rd | | | | Clayton | OH | 45315-8915 | |
| Howard Virginia I | | 930 W 133rd Cr W | | | | Westminster | CO | 80234 | |
| Howard W Smith Esq | | 1670 Whitehorse Hamilton Sq Rd | | | | Trenton | NJ | 8690 | |
| Howard W Smith Esquire | | 1670 Whitehorse Hamilton | Square Rd | | | Trenton | NJ | 8690 | |
| Howard William | | 3061 Springhill Rd | | | | Beavercreek | OH | 45434 | |
| Howard William | | 811 Covington Ave | | | | Piqua | OH | 45356 | |
| Howard Wilmer | | 5337 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Howards Express Inc | | 369 Bostwick Rd | | | | Phelps | NY | 14532 | |
| Howarth Anne | | 6406 Carriage Hill | | | | Grand Blanc | MI | 48439 | |
| Howarth Glenn | | 6406 Carriage Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Howay Marion F | | 2209 S Nine Mile | | | | Kawkawlin | MI | 48631-9707 | |
| Howcroft Susan D | | 22739 Cortes St | | | | Novi | MI | 48375-4500 | |
| Howd Brent | | 5252 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Howd Clyde D | | 11344 Lewis | | | | Clio | MI | 48420-7919 | |
| Howd Mark | | PO Box 89 | | | | Gaines | MI | 48436-0089 | |
| Howden Buffalo Inc | | PO Box 752196 | | | | Charlotte | NC | 28275-2196 | |
| Howden Buffalo Inc | | Howden Fan Co | 110 Broadway | | | Buffalo | NY | 14204 | |
| Howden Buffalo Inc | | 2029 W Dekalb St | | | | Camden | SC | 29020 | |
| Howden Group Canada | | Howden Buffalo | 7181 Woodbine Ave Ste 106 | | | Markham | ON | L3R 1A3 | Canada |
| Howden Jr Edward | | 2704 Michelle Ln | | | | Hartland | MI | 48353-3043 | |
| Howe & Addington Llp | | 450 Lexington Ave Ste 3800 | | | | New York | NY | 10017 | |
| Howe Allen | | 5778 Hornbill Pl | | | | Carmel | IN | 46033 | |
| Howe and Addington Llp | | 450 Lexington Ave Ste 3800 | | | | New York | NY | 10017 | |
| Howe Barbara | | 7224 Shorewood Dr | | | | Oscoda | MI | 48750 | |
| Howe Benjamin | | 6121 E 24th St | | | | Tucson | AZ | 85711 | |
| Howe Billy | | 11289 E Atherton Rd | | | | Davison | MI | 48423 | |
| Howe Bryan | | 11245 Hill Rd | | | | Goodrich | MI | 48438 | |
| Howe Bryan K | | 11245 Hill Rd | | | | Goodrich | MI | 48438 | |
| Howe C T | | 604 Nakoma Dr | | | | Midland | MI | 48640-2868 | |
| Howe Charles | | 8255 Faulkner Dr | | | | Davison | MI | 48423-9536 | |
| Howe Debora | | S68 W12922 Bristlecone Ln | | | | Muskego | WI | 53150-3410 | |
| Howe Gary | | 1202 S Webster St | | | | Kokomo | IN | 46902 | |
| Howe Jeffrey | | 1280 Bush Creek Dr | | | | Grand Blanc | MI | 48439 | |
| Howe John | | 45 Brookwood Ct | | | | Springboro | OH | 45066 | |
| Howe Judy L | | 16508 W Horseshoe Trail | | | | Linden | MI | 48451-8938 | |
| Howe Kenneth | | 5525 E Ross Rd | | | | Tipp City | OH | 45371 | |
| Howe Larry | | S68 W12922 Bristlecone Ln | | | | Muskego | WI | 53150-3410 | |
| Howe Machine & Tool Corp | | 236 Pk Ave | | | | Bethpage | NY | 11714 | |
| Howe Max | | 1403 Dons Dr | | | | Mission | TX | 78572 | |
| Howe Pamela | | 1238 Onslow Dr | | | | Columbus | OH | 43204 | |
| Howe Sr George W | | 2985 Vido Dr | | | | Saginaw | MI | 48603-3178 | |
| Howe Stewart K | | 1705 Acorn Valley Dr | | | | Howell | MI | 48855-6727 | |
| Howell Anderson Lisa | | 363 N Third St | | | | Tipp City | OH | 45371 | |
| Howell Angela | | 5360 Main St | | | | Hokes Bluff | AL | 35903-4736 | |
| Howell April | | 611 Bowser Dr | | | | New Carlisle | OH | 45344 | |
| Howell April | | 611 Bowser St | | | | New Carlsle | OH | 45344 | |
| Howell Barry | | 4297 N 300 W | | | | Sharpsville | IN | 46068 | |
| Howell Blaine | | 4439 Lapeer St | | | | Columbiaville | MI | 48421 | |
| Howell Brian | | 104 Highland Ave | | | | Lebanon | OH | 45036 | |
| Howell Bryan | | 1440 Stone Ash Court | | | | Dayton | OH | 45458 | |
| Howell Cassandra | | 720 Ewing Ave Apt 113 | | | | Gadsden | AL | 35901 | |
| Howell Chemical Systems Inc | | 1201 S Sheldon Rd | | | | Channelview | TX | 77530 | |
| Howell Corp | | 1111 Fannin Ste 1500 | | | | Houston | TX | 77002 | |
| Howell Dane | | 204 Dan Holmes Rd | | | | Jayess | MS | 39641 | |
| Howell Danny | | 333 Tucker Rd | | | | Ocilla | GA | 31774 | |
| Howell David | | 334 County Rd 402 | | | | Scottsboro | AL | 35768-6535 | |
| Howell David | | 2967 S 200 W | | | | Tipton | IN | 46072 | |
| Howell Donnie | | 312 New Prospect Ch Rd | | | | Fitzgerald | GA | 31750-6129 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 401 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howell Dwayne | | PO Box 5038 | | | | Flint | MI | 48505 | |
| Howell Fm & Co | | Howell Packaging | 79 Pennsylvania Ave | | | Elmira | NY | 14904 | |
| Howell Francine | | 56 Bish Ave | | | | Dayton | OH | 45417 | |
| Howell Gary | | 4314 Sunset Dr | | | | Lockport | NY | 14094 | |
| Howell Herman | | 3017 Orchard Circle | | | | Tifton | GA | 31794 | |
| Howell Hydrocarbons & Chemical | | 7811 S Presa | | | | San Antonio | TX | 78223 | |
| Howell Hydrocarbons & Chemical | | PO Box 200644 | | | | Houston | TX | 77216 | |
| Howell Jimmy | | 518 Buchanan Rd | | | | Rebecca | GA | 31783 | |
| Howell Joshua | | 311 New Prospect Church Rd | | | | Fitzgerald | GA | 31750 | |
| Howell Jr Richard | | 1104 W Superior St | | | | Kokomo | IN | 46901-5290 | |
| Howell Jr Richard B | | 1104 W Superior St | | | | Kokomo | IN | 46901-5290 | |
| Howell Jr Ronald | | 26 Creed Ave | | | | Youngstown | OH | 44515 | |
| Howell Kermit | | 2405 E Blue Ridge Blvd | | | | Kansas City | MO | 64146 | |
| Howell Larry | | 11311 Forest Hills Dr | | | | Fenton | MI | 48430 | |
| Howell Larry D | | 11311 Forest Hills Dr | | | | Fenton | MI | 48430-8736 | |
| Howell Lemuel | | 707 Burroughs St | | | | Muscle Shoals | AL | 35661-1801 | |
| Howell Leroy L | | 1207 S Garner Rd | | | | Reese | MI | 48757-9219 | |
| Howell Mario | | 447 Thurston Rd Apt 305 | | | | Rochester | NY | 14619 | |
| Howell Marlene | | 1224 E 700 S | | | | Peru | IN | 46970 | |
| Howell Michael | | 58 E Mitchell Ave | | | | Cincinnati | OH | 45217-1520 | |
| Howell Nancy | | 9465 W Caro Rd | | | | Reese | MI | 48757-9235 | |
| Howell Packaging | | PO Box 286 | | | | Elmira | NY | 14902 | |
| Howell Packaging Div Of Howell | | F M & Co | Box 286 | | | Elmira | NY | 14902-0286 | |
| Howell Packaging Div Of Howell F M and Co | | Box 286 | | | | Elmira | NY | 14902-0286 | |
| Howell Patsy S | | 4691 N 100 W | | | | Peru | IN | 46970-8169 | |
| Howell Pearl M | | 207 Pintail Dr | | | | Mckinney | TX | 75070 | |
| Howell Penny M | | Dba Jch Marketing & Consultati | 515 West Monroe St | | | Alexandria | IN | 46001 | |
| Howell Penny M Dba Jch Marketing and Consultati | | 515 West Monroe St | | | | Alexandria | IN | 46001 | |
| Howell Plastics | Matthew D Riene | A Div Of Fm Howell & Co | 79 Pennsylvania Ave | PO Box 286 | | Elmira | NY | 14902 | |
| Howell Portia L | | 3530 Glenmere Dr | | | | Youngstown | OH | 44511-3043 | |
| Howell R June | | 4860 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Howell R June | | 4860 Mahoning Ave Nw | | | | Warren | OH | 44483-1404 | |
| Howell Richard | | 4475 Myrtle Ave | | | | Gasport | NY | 14067 | |
| Howell Richard | | 1124 Wayne St | | | | Sandusky | OH | 44870 | |
| Howell Robert | | 2413 13th St Se | | | | Decatur | AL | 35601 | |
| Howell Robert | | 79 Westervelt Ave Apt 1 | | | | Plainfield | NJ | 7060 | |
| Howell Robert | | 1208 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Howell Ronnie | | 214 El Harris Rd | | | | Fitzgerald | GA | 31750 | |
| Howell Ronnie | | 453 Live Oak Rd | | | | Fitzgerald | GA | 31750 | |
| Howell Sammy | | 116 Loraine Ave | | | | Fitzgerald | GA | 31750 | |
| Howell Sanitary Co | | 8110 Cedar Lake Rd | | | | Pinckney | MI | 48169 | |
| Howell Sanitary Company Ii | | 8110 Cedar Lake Rd | | | | Pinckney | MI | 48169 | |
| Howell Scott | | 3274 Elmhill Dr Nw | | | | Warren | OH | 44485-1336 | |
| Howell Sr Robert L | | 3258 Elmers Dr | | | | Saginaw | MI | 48601-6915 | |
| Howell Tina | | 726 Windward Circle | | | | Sandusky | OH | 44870 | |
| Howell Toby | | 5316 Lewisburg Hwy | | | | Pulaski | TN | 38478 | |
| Howell Unetia | | 3146 North 21st St | | | | Milwaukee | WI | 53206 | |
| Howell W D | | 3 Parren Ave | Whiston | | | Prescot | | L35 3SB | United Kingdom |
| Howell Walter | | 1519 Ave B | | | | Flint | MI | 48503-1421 | |
| Howell Warehouse Co Inc | | 514 Carlingview Dr | | | | Toronto | ON | M9W 5R3 | Canada |
| Howell Warehouses Co Inc | | Howell Logistics Div Of | 514 Carlingview Dr | | | Toronto | ON | M9W 5R3 | Canada |
| Howell Warren Alan | | 1217 26th Ave 207 | | | | Greeley | CO | 80631 | |
| Howells Michael | | 7088 Northview Dr | | | | Lockport | NY | 14094-5313 | |
| Hower Melanie | | 4476 S 700 E | | | | Kokomo | IN | 46902 | |
| Howerth Elizabeth | | 4953 W Little Portage E Rd | | | | Port Clinton | OH | 43452 | |
| Howerton Charles | | 20 Greenmoor | | | | Arcanum | OH | 45304 | |
| Howerton Larry | | 1002 Porto Bello Rd | | | | Pendleton | IN | 46064-9134 | |
| Howerton Michael | | 2119 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Howerton Sue P | | 1002 Porto Bello Rd | | | | Pendleton | IN | 46064-9134 | |
| Howery Gregory | | 445 N Union St | | | | Russiaville | IN | 46979-9777 | |
| Howery Gregory Alan | | 445 N Union St | | | | Russiaville | IN | 46979 | |
| Howes Paul | | 2723 Vance Rd | | | | West Blocton | AL | 35184 | |
| Howes Richard W | | 167 Corinthia St | | | | Lockport | NY | 14094-2009 | |
| Howie Calvin | | 78 S Oakley Ave | | | | Columbus | OH | 43204 | |
| Howie Ralph | | 4025 Oak St | | | | Lowellville | OH | 44436-9745 | |
| Howitt John | | 459 Race Ln | | | | Marston Mills | MA | 2648 | |
| Howland Enterprises | | 417 E Filmore St | | | | Colorado Springs | CO | 80907 | |
| Howland Township | | Zoning Department | 205 Niles Cortland Rd Ne | | | Warren | OH | 44484 | |
| Howland Township Zoning Department | | 205 Niles Cortland Rd Ne | | | | Warren | OH | 44484 | |
| Howlett Elouise | | 324 W Mcclellan St | | | | Flint | MI | 48505-4075 | |
| Howlett James | | 8825 Bowman Rd | | | | Amanda | OH | 43102 | |
| Howlett Jean | | 507 Shoreline Dr | | | | Lakeside City | TX | 76308 | |
| Howlett Josephine Marie | | 421 N Wall St | | | | Iowa Pk | TX | 76367-1647 | |
| Howley John | | 682 Rambling Dr | | | | Saginaw | MI | 48603 | |
| Howley Megan | | 682 Rambling Dr | | | | Saginaw | MI | 48609 | |
| Howley Patrick | | 1883 Hemmeter Rd | | | | Saginaw | MI | 48603-4672 | |
| Howrey & Simon | | 1299 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2402 | |
| Howrey and Simon | | 1299 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2402 | |
| Howrigon Roger | | 2985 16th St | | | | Hopkins | MI | 49328-9609 | |
| Howton Robert | | 210 Country Oaks Dr | | | | Tuscaloosa | AL | 35405 | |
| Hoxie Steven | | 803 W Grand River | | | | Howell | MI | 48843 | |
| Hoy David J | | 6623 Charlotteville Rd | | | | Newfane | NY | 14108-9758 | |
| Hoy John | | 5406 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Hoy Joseph | | 14153 Little Richmond Rd | | | | New Lebanon | OH | 45345 | |
| Hoy Michael | | 12529 East 196th St | | | | Noblesville | IN | 46060 | |
| Hoy P Hodges | | PO Box 1865 | | | | Bowling Grn | KY | 42102 | |
| Hoye Gregory | | 1701 N Cumberland St | | | | Flint | MI | 48506-3723 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoyer Linda | | 2118 S Belsay Rd | | | | Burton | MI | 48519 | |
| Hoyer Kevin | | 6183 Kings Scepter Ct | | | | Grand Blanc | MI | 48439 | |
| Hoyer Leslie | | 6183 Kings Scepter Ct | | | | Grand Blanc | MI | 48439 | |
| Hoying John | | 120 Terrace Villa Dr | | | | Centerville | OH | 45459 | |
| Hoying Kurt | | 238 Circle Dr | | | | West Carrollt | OH | 45449 | |
| Hoying Mark | | 909 State Rte 48 | | | | Russia | OH | 45363 | |
| Hoyle Betty I | | 202 W Jackson St | | | | Summerdale | AL | 36580 | |
| Hoyle Jr Robert | | 1327 W Stewart St | | | | Dayton | OH | 45408 | |
| Hoyle Mark | | 522 Daytona Pkwy Apt T5 | | | | Dayton | OH | 45406 | |
| Hoyle R | | PO Box 2 | | | | Linwood | MI | 48634-0002 | |
| Hoyles Jennifer | | 160 Camelot Dr Apt O 6 | | | | Saginaw | MI | 48603 | |
| Hoynck Bv | | Alberbeemdweg 3 | | | | Venlo | | 5928 PV | Netherlands |
| Hoynck Bv | | Lerbeemdweg 5 | 5928 Pv Venlo | | | | | | Netherlands |
| Hoynck Bv | | PO Box 3115 | Nl 5902 Rc Venlo | | | | | | Netherlands |
| Hoyos Martha | | 13542 Marshall Ln | | | | Tustin | CA | 92780 | |
| Hoyt Electrical Inst Wrks Inc | | PO Box 8798 | | | | Penacook | NH | 3303 | |
| Hoyt Electrical Instrument Wor | | 19 Linden St | | | | Penacook | NH | 3303 | |
| Hoyt Francis | | 7340 Desierto Luna | | | | El Paso | TX | 79912 | |
| Hoyt Terry B | | 2104 S 95th | | | | West Allis | WI | 53227 | |
| Hozeska Jeffrey | | 4228 Clematis Dr | | | | Saginaw | MI | 48603 | |
| Hp Asia Pacific Dist Ctr | Accounts Payable | Danzas Aei Whse & Dist Ctr | No 1 Changi South St 2 | | | Singapore | | 486760 | |
| Hp Colorado Springs | | Financial Service Ctr | PO Box 2810 | | | Colorado Spring | CO | 80901-281 | |
| Hp Finance | | 420 Mountain Ave | PO Box 6 | | | Murray Hill | NJ | 63177-5485 | |
| Hp Financial Services | Fred Grimm | 2000 Victor Pkwy | | | | Livonia | MI | 48152 | |
| Hp Financial Services Cntr | Diana Polo | PO Box 2992 | | | | Colorado Spring | CO | 80901 | |
| Hp Forklift Inc | | 420 South Outer Dr | | | | Saginaw | MI | 48601 | |
| Hp Forklift Inc | | Hp Lift & Loader Inc | 420 S Outer Dr | | | Saginaw | MI | 48601 | |
| Hp Fort Collins | Patti Martinez | Financial Svcs Ctr | PO Box 2810 | | | Colorado Spgs | CO | 80901-2810 | |
| Hp International Sarl France | Delphine Tartaix | Vat Id Fr37435291356 | 5 Ave Raymond | | | Grenoble Cedex | | 38053 | France |
| Hp Network Storage Solutions | Entity 5800 Jean Tarantino | 825 Southeast 14th St | | | | Loveland | CO | 80537 | |
| Hp Neun Co Inc | A Michael Hanna | Hp Nuen Co Inc | 75 North Main St | | | Fairport | NY | 14450 | |
| Hp Pelzer Automotive Eft | | Systems Inc | 1175 Crooks Rd | | | Troy | MI | 48084 | |
| Hp Pelzer Automotive Systems | Accounts Payable | 1175 Crooks Rd | | | | Troy | MI | 48084 | |
| Hp Pelzer Automotive Systems Inc | | 1175 Crooks Rd | | | | Troy | MI | 48084 | |
| Hp Products | Stan Behringer | 4220 Saguaro Trail | PO Box 68310 | | | Indianapolis | IN | 46268 | |
| Hp Products Corp | Diana Hutchinso | 4220 Saguaro Trail | PO Box 68310 | | | Indianapolis | IN | 46268-4819 | |
| Hp Products Corp | | 4220 Saguaro Trail | | | | Indianapolis | IN | 46268-255 | |
| Hp Products Corp | | 4220 Saguaro Trail | PO Box 68310 | | | Indianapolis | IN | 46268-0310 | |
| Hp Products Corp | | PO Box 68310 | 4220 Saguaro Trail | | | Indianapolis | IN | 46268 | |
| Hp Products Corporation | Stan Behringer | 5174 Crispy Dr | | | | Centerville | OH | 45441 | |
| Hp San Diego Hid | | Financial Service Ctr | PO Box 2810 | | | Colorado Spring | CO | 80901-281 | |
| Hp Singapore Private Limited | Accounts Payable | Co Bax Global Pte Ltd | 3rd Storey No 46 Penjuru Ln | | | | | 609206 | Singapore |
| Hp Smartbuy | Debbie Vischer | Hewlett Packard Fsc | Post Office Box 2992 | | | Colorado Sprgs | CO | 80901 | |
| Hp Smb 4 b2b Online Store | Stephen Schafitt | 301 S Rockrimmon Blvd | | | | Colorado Springs | CO | 80919 | |
| Hpg Chassis Systems Inc | | 1219 Fred Moore Hwy | | | | St Clair | MI | 48079 | |
| Hpk Development Inc | | 3 Kimball Hill Dr | | | | Haverhill | MA | 1830 | |
| Hpl Illinois Inc | | 425 Enterprise Pkwy | | | | Lake Zurich | IL | 60047 | |
| Hpl Illinois Inc | | Dept 77 6296 | | | | Chicago | IL | 60678-6296 | |
| Hpm Corp | | 820 Marion Rd | | | | Mt Gilead | OH | 43338 | |
| Hpm Corp | Accounts Receivable | PO Box 64383 | | | | Detroit | MI | 48264 | |
| Hpm Corp | | Hpm Corp Remanufacturing Div | 1210 Cheney Ave | | | Marion | OH | 43302 | |
| Hpm Corp | | Hpm Corp Remanufacturing Div | 820 Marion Rd | | | Mount Gilead | OH | 43338-1087 | |
| Hps Div Mks Instruments I | Linda Creek | 5330 Sterling Dr | | | | Boulder | CO | 80301 | |
| Hq Army air Force Exchange Service | | PO Box 660261 | | | | Dallas | TX | 75266-0261 | |
| Hq Army air Force Exchange Service Attn Fa A | | PO Box 660261 | | | | Dallas | TX | 75266-0261 | |
| Hq Armyair Force Exchange Service | | PO Box 660261 | | | | Dallas | TX | 75266-0261 | |
| Hq Meridian Inc | | 10401 N Meridian St Ste 300 | | | | Indianapolis | IN | 46290 | |
| Hr Alice Kytka | | Platz Der Einheit 1 | Research | | | Frankfurt | | 60327 | Germany |
| Hr Christian Ragnartz | | Vasagatan 11 | | | | Stockholm | | 10121 | Sweden |
| Hr Christophe Schenk | | Equity Department | Giessh_belstrasse 30 | | | Zurich | | 8045 | Switzerland |
| Hr Direct | | PO Box 150497 | | | | Hartford | CT | 6115 | |
| Hr Direct | | PO Box 7067 | | | | Dover | DE | 19903-7067 | |
| Hr Direct | | PO Box 680 | | | | Mendota | IL | 61342-0680 | |
| Hr Events | | 150 Clove Rd | PO Box 401 | | | Little Falls | NJ | 7424 | |
| Hr Hans Aasn-¼s | | Equities Team | Filipstad Brygge 1 C6a | | | Oslo | | 250 | Norway |
| Hr Heino Quaderer | | Austrasse 9 | | | | Vaduz | | 9490 | Liechtenstein |
| Hr Johan Cederin | | Equities Team | Bohusgatan 14 | | | Stockholm | | 10663 | Sweden |
| Hr Jrgen Heinz | | Portfolio Management Equity | Friedrichstra¬e 62 80 | | | D_sseldorf | | 40217 | Germany |
| Hr Karl Huber | | Apianstra¬e 16 | Aktien Europa | | | Munich | | 85774 | Germany |
| Hr Lorenzo Carcano | | Gerberm_hlstrasse 3 | | | | Frankfurt | | 60594 | Germany |
| Hr Mikael Sens | | Blasieholmstorg 12 | Research | | | Stockholm | | 10670 | Sweden |
| Hr Ola Bjrkmo | | Berzelii Pk 9 | | | | Stockholm | | 10398 | Sweden |
| Hr Ole Jackob Wold | | Grev Wedels Plass 9 | | | | Oslo | | 105 | Norway |
| Hr Patrick Uelfeti | | Bahnhofstrasse 32 | | | | Zurich | | 8001 | Switzerland |
| Hr Per Lundborg | | Skeppsbron 2 | | | | Stockholm | | 10325 | Sweden |
| Hr Philipp Mettler | | Seefeldstrasse 215 | Research | | | Zurich | | CH-8008 | Switzerland |
| Hr Rdiger Kautz | | Portfolio Management Equities | Mainzer Landstra¬e 178 190 | | | Frankfurt | | 60327 | Germany |
| Hr Stefan Rohrer | | Lassallestra¬e 1 | Aktien Quantitative | | | Vienna | | 1020 | Austria |
| Hr Team Kim Ho Jin | | C o Ho Jin Kim | 5 30 Vankye Ri Munmak Eup | Wonju City 225805 Kangwon Do | | South | | | Korea Republic Of |
| Hr Team Kim Ho Jin C o Ho Jin Kim | | 5 30 Vankye Ri Munmak Eup | Wonju City 225805 Kangwon Do | | | South Korea | | | Korea Republic Of |
| Hr Textron Inc | | 25200 Rye Canyon Rd | | | | Valencia | CA | 91355-120 | |
| Hr Textron Inc | | 25200 W Rye Canyon Rd | | | | Valencia | CA | 91355 | |
| Hr Textron Inc | | 4950 American Rd | | | | Rockford | IL | 61109 | |
| Hr Torkild Varran | | +vre Slottsgate 3 | | | | Oslo | | 21 | Norway |
| Hr Trudbert Merkel | | Mainzer Landstra¬e 16 | Aktien | | | Frankfurt | | 60325 | Germany |
| Hr Wolfgang Hoetzendorfer | | Brienner Strasse 59 | | | | Munich | | 80333 | Germany |
| Hr Yngve Slyngstad | | Investment Management | Bankplassen 2 | | | Oslo | | 107 | Norway |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 403 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hraboey Otto | | PO Box 427 | | | | Cortland | OH | 44410 | |
| Hrachovina Tamara | | 139 Baltimore St | | | | Dayton | OH | 45404 | |
| Hray David | | 1577 Genesee Ave Ne | | | | Warren | OH | 44483-4162 | |
| Hrenko Jeffrey | | 6 Claymore Ct | | | | Greer | SC | 29650-2835 | |
| Hricik John | | 1829 Lexington N W | | | | Warren | OH | 44485 | |
| Hrinevich John Jr | | 5152 Sunlyn St | | | | Grand Blanc | MI | 48439 | |
| Hrinevich Jr Dr John | | 5152 Sunlyn St | | | | Grand Blanc | MI | 48439 | |
| Hripko Michael | | 1000 Chestnut Crt Se | | | | Warren | OH | 44484 | |
| Hrit David | | 5373 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Hrit Thomas | | 6328 Brookview | | | | Grand Blanc | MI | 48439 | |
| Hrl Laboratories Llc | | 3011 Malibu Canyon Rd | | | | Malibu | CA | 90265 | |
| Hromyak Stephen | | 3509 Larchmont | | | | Warren | OH | 44483 | |
| Hrosso Michael T | | 22549 Yarrow Trl | | | | Strongsville | OH | 44149-2874 | |
| Hrpb Co Eft | | 220 S 2nd St | | | | Saginaw | MI | 48607 | |
| Hrpb Co Eft | | Scac Hrpb | 220 S 2nd St | | | Saginaw | MI | 48607 | |
| Hrpb Company | | 220 S 2nd Ave | | | | Saginaw | MI | 48607-1562 | |
| Hrs Usa | | PO Box 5245 | | | | Carol Stream | IL | 60197-5245 | |
| Hrstrategies | | PO Box 70579 | | | | Chicago | IL | 60673-0579 | |
| Hrstrategies | | 63 Kercheval | | | | Grosse Pointe Farms | MI | 48236 | |
| Hrtanek Robert | | 267 Lewiston Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Hrusch Lynne | | 618 Venetian Dr | | | | Sandusky | OH | 44870 | |
| Hruska David R | | 6775 Rosezita Ln | | | | Dayton | OH | 45459-2869 | |
| Hrusovsky Andrew | | 21 Spring Creek | | | | Cortland | OH | 44410 | |
| Hrusovsky Carolyn | | 21 Spring Creek Dr | | | | Cortland | OH | 44410-1662 | |
| Hrusovsky Glenn | | 1368 Oakdale Nw | | | | Warren | OH | 44485 | |
| Hrusovsky Robert | | 3541 Draper St | | | | Warren | OH | 44484 | |
| Hs Assembly Inc | Dave Marcellus Jr | 313 Norton St | | | | Rochester | NY | 14621 | |
| Hs Automotive Alabama Inc | Accounts Payable | 100 Sonata Dr | | | | Enterprise | AL | 36330 | |
| Hs Die & Engineering Inc | | 0 215 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504 | |
| Hs Die & Engineering Inc | | 710 Kennebec Ct | | | | Bloomfield | MI | 48304-3321 | |
| Hs Die and Engineering Inc Eft | | PO Box 64000 Drawer 641587 | | | | Detroit | MI | 48264-1587 | |
| Hs Sommerschield Phd Acct Of Paul Denson | | Case 92 3632 Gc | | | | | | | |
| Hs Technologies Inc | | 0 159 First Ct | | | | Grand Rapids | MI | 49544 | |
| Hs Technologies Inc | | 0 215 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Hsb Co | | 21045 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Hsb Haughton Engineering Insurance Ser | | Waterhead | Cairo House Greenacres Rd | | | Oldham | | OL4 3JA | United Kingdom |
| Hsbc | Simon Jackson paul Voller | Hsbc Bank Usa National Association | 452 Fifth Ave Tower 9 | | | New York | NY | 10018 | |
| Hsbc | | 3701 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Hsbc Bank Usa | Denis Bakos | Vp Foreign Exchange Sales | 452 Fifth Ave | | | New York | NY | 10018 | |
| Hsbc Bank Usa | | PO Box 37278 | | | | Baltimore | MD | 21297-3278 | |
| Hsbc Bank Usa | | 5th Ave At 40th St | | | | New York | NY | 10018 | |
| Hsbc Bank Usa | | One Hsbc Ctr 10th Fl | | | | Buffalo | NY | 14203 | |
| Hsbc Bank Usa N A | | PO Box 37278 | | | | Baltimore | MD | 21297-3278 | |
| Hsbc Bank Usa N A  Eft | | One Hsbc Ctr 10th Fl | | | | Buffalo | NY | 14203 | |
| Hsbc Bank Usa N A Eft | | One Hsbc Ctr 10th Fl | | | | Buffalo | NY | 14203 | |
| Hsbc Bank Usa Na | | PO Box 37278 | | | | Baltimore | MD | 21297-3278 | |
| Hsbc Bank Usa Precious Metals Dept | | 5th Ave 40th St | | | | New York | NY | 10018 | |
| Hsbc Invoice Finance Uk Ltd Griffin Credit Services Limited | | Griffin House Farncombe Rd | | | | Worthing | | BN11 2BW | United Kingdom |
| Hsbc Trinkaus Capital Management Gmbh | Hr Frank Joachim | Heinrich Heine Alle | Wilhelm Marx Haus | | | D_sseldorf | | 40213 | Germany |
| Hsc Hospitality Inc | | 3332 S 79th E Ave | | | | Tulsa | OK | 74145 | |
| Hsc Hospitality Inc | | PO Box 971194 | | | | Dallas | TX | 75397-1194 | |
| Hsc Labeling Corp | | 18 Lenape Dr | | | | Morgantown | PA | 19543-9315 | |
| Hsc Labeling Corp | | 18 Lenape Dr Ave | | | | Morgantown | PA | 19543 | |
| Hsd Ernst & Young | | Tour Ernst & Young | Faubourg De L Arche | 92037 Paris | | | | | France |
| Hsd Ernst and Young Tour Ernst and Young | | Faubourg De L Arche | 92037 Paris | | | | | | France |
| Hsieh Ching | | 2299 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Hsieh Shao Chung | | 2299 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Hsl Limited | | Firmly Hwy Stamping Ltd | 2285 Franklin Rd Ste 130 | Remove Eft 3 11 | | Bloomfield Hills | MI | 48302 | |
| Hsl Limited N R Honer Eft | | 2285 Franklin Rd Ste 130 | | | | Bloomfield Hills | MI | 48302 | |
| Hsm Security | | 8309 Innovation Way | | | | Chicago | IL | 60682-0083 | |
| Hss Llc | David Bader | 5446 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Hss Llc | Dennis M Haley | Winegarden Haley Lindholm & Robertson Plc | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| Hss Llc | | 4182 Pier North Blvd Ste B | | | | Flint | MI | 48504 | |
| Hss Llc | | 5446 Dixie Hwy | | | | Saginaw | MI | 48601-5572 | |
| Hss Llc | | Hss Matl Mgmt Solutions | 6045 W Pierson Rd | | | Flushing | MI | 48433 | |
| Hss Llc | | PO Box 377 | | | | Flushing | MI | 48433 | |
| Hsu Maupin | | Dept Of Me Ntt | 43 Keelung Rd Sec 4 | Republic Of China | | Taipei 106 | | 16762-7898 | Taiwan |
| Hsu Maupin Dept Of Me Ntt | | 43 Keelung Rd. Sec 4 | Republic Of China | | | Taipei Taiwan 106 | | | |
| Htb International Ltd | | 345 E 800 S | | | | Orem | UT | 84058 | |
| Htceramix  Eft | | Pse C | 1015 Lausanne | | | | | | Switzerland |
| Htceramix Eft | | Pse C | 1015 Lausanne | | | | | | Switzerland |
| Htceramix Sa | | Pse C Parque Scientifique | | | | Lausanne | | 1015 | Switzerland |
| Htci Co | | 12170 Milton Carlisle Rd | | | | New Carlisle | OH | 45344-0486 | |
| Htci Co | | PO Box 486 | | | | New Carlisle | OH | 45344 | |
| Htci Inc | | 12170 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Hte Inc | | 1100 N Opdyke Rd Ste 110 | | | | Auburn Hills | MI | 48326 | |
| Hte Inc | | High Tech Enterprises | 1100 N Opdyke Ste 300 | | | Auburn Hills | MI | 48326-2637 | |
| Htg Copper Brazing | | 2845 E 10 Mi Rd | | | | Warren | MI | 48091 | |
| Htg Copper Brazing | | PO Box 951178 | | | | Cleveland | OH | 44193 | |
| Hth Automation Inc | | 8450 Algoma Ave Ne Ste C | | | | Rockford | MI | 49341-9102 | |
| Hth Inc  Eft | | 711 Jackson Ave | | | | Winter Pk | FL | 32789-4610 | |
| Hth Inc Eft | | 711 Jackson Ave | | | | Winter Pk | FL | 32789-4610 | |
| Hti Engineering Corp | | 71 West St | | | | Medfield | MA | 2052 | |
| Hti Inc | | 100 Old Wilson Bridge Rd 301 | | | | Worthington | OH | 43085 | |
| Hti Inc | | 100 Old Wilson Bridge Ste 301 | | | | Worthington | OH | 43085 | |
| Htm Electronics | | 8651 Buffalo Ave | | | | Niagara Falls | NY | 14304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Htp America Inc | | 3200 Nordic Rd | | | | Arlington Heights | IL | 60005-4729 | |
| Hts Resources | Bob Rickerson | 2525 Poppywood Rd | | | | Knoxville | TN | 37932 | |
| Hu Carl | | 14954 Beacon Blvd | | | | Carmel | IN | 46032 | |
| Hu Frank | | 6192 Sapphire Court | | | | Grand Blanc | MI | 48439 | |
| Hu Jan | | 14954 Beacon Blvd | | | | Carmel | IN | 46032 | |
| Hu Jingtang | | 128 Woodslee Dr | | | | Troy | MI | 48083 | |
| Hu Junjun Steven | | 1901 Crittenden Rd Apt 6 | | | | Rochester | NY | 14623 | |
| Hu Kelvin | | 9 Saddle Rock Dr | | | | Poughkeepsie | NY | 12603 | |
| Hu Weifang | | 16 Dean St | | 4 | | Worcester | MA | 1609 | |
| Hu Weishang | | 1106 S Washington St | | | | Kokomo | IN | 46902 | |
| Hu Zhen Cheng | | 7925 Kingsley Rd 1407 | Canada | | | Cote Saint Luc | PQ | H4W 1P5 | Canada |
| Hua Mike V | | PO Box 2595 | | | | Garden Grove | CA | 92842-2595 | |
| Huan Runnong | | 1085 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Huan Yiming | | 76 Hbs | Student Mail Ctr | | | Boston | MA | 2163 | |
| Huang Charles | | 361 Somerset Rd | | | | Saginaw | MI | 48638 | |
| Huang Jerry | | 5297 Magnolia Dr | | | | Grand Blanc | MI | 48439 | |
| Huang Jianing | | 40010 Cambridge St | Apt 104 | | | Canton | MI | 48187 | |
| Huang Jie | | 401 West Jessamine St | Apt 2 | | | Fitzgerald | GA | 31750 | |
| Huang Joan | | 4377 Brighton Dr | | | | Grand Blanc | MI | 48439 | |
| Huang Lin Jie | | 130 Paradise Rd | | | | E Amherst | NY | 14051 | |
| Huang Min | | 218 E Eisenhower St | | | | Princeton | NJ | 8540 | |
| Huang Qingqi | | 2812 Nighthawk Cir | | | | Audubon | PA | 19403-1888 | |
| Huang Shiping | | 6260 Fox Glen Dr | Apt 139 | | | Saginaw | MI | 48603 | |
| Huang Shirley | | 17908 Nw Gilbert Ln | | | | Portland | OR | 97229 | |
| Huang Shisong | | 4209 Overlook Ct | | | | Kokomo | IN | 46902 | |
| Huang Suimei | | 4708 Holland Dr | | | | Troy | MI | 48098 | |
| Huang Tseng Huang | | 5774 Gyrfalcon Pl | | | | Carmel | IN | 46033 | |
| Huang Xiangxiang | | 6720 Ridgecliff Dr | | | | Solon | OH | 44139 | |
| Huang Xinyu | | 1776 Liberty Ln E58 | | | | Blacksburg | VA | 24060 | |
| Huang Xue | | 15 Arms Blvd | Apt 1 | | | Niles | OH | 44446 | |
| Huang Yining | | 3208 Susan Court | | | | Kokomo | IN | 46902 | |
| Huang Yuh Wen | | 2430 Marwick Ave | | | | Long Beach | CA | 90815 | |
| Huang Zheng | | 48800 Wild Rose Dr | | | | Canton | MI | 48187 | |
| Hub City Alabama Terminals Inc | | 2100 Riverchase Ctr 110 | | | | Birmingham | AL | 35244 | |
| Hub City Atlanta Terminals Inc | | 609 Beaver Ruin Rd | | | | Liburn | GA | 30047 | |
| Hub City Atlanta Terminals Inc | | PO Box 530163 | | | | Atlanta | GA | 60653-0163 | |
| Hub City Diesel Injection Ltd | Leonard Grebeniuk | 4 3111 Millar Ave | Saskatoon Saskatchewan | | | | SK | S7K 6N3 | Canada |
| Hub City Diesel Injection Ltd | | 4 3111 Millar Ave | | | | Saskatoon | SK | S7K 6N3 | Canada |
| Hub City Environmental Inc | | 1323 North Main St | PO Box 817 | | | Pearland | TX | 77581 | |
| Hub City Indianapolis | | Terminals Inc | 921 86th St Ste 100 | | | Indianapolis | IN | 46240-1842 | |
| Hub City Indianapolis Terminal | | 921 E 86th St Ste 100 | | | | Indianapolis | IN | 46240 | |
| Hub City Indianapolis Terminals Inc | | 33275 Treasury Ctr | | | | Chicago | IL | 60694-3200 | |
| Hub City Kansas City Lp | | 33464 Treasury Ctr | | | | Chicago | IL | 60694-3400 | |
| Hub City Kansas City Lp | | 9250 Glenwood | | | | Overland Pk | KS | 66212 | |
| Hub City Los Angeles Terminals | | Inc Addr Chg 6 16 99 | 33169 Treasury Ctr | | | Chicago | IL | 60694-3100 | |
| Hub City Los Angeles Terminals Inc | | 33169 Treasury Ctr | | | | Chicago | IL | 60694-3100 | |
| Hub City Mid Atlantic | | Terminals Inc | 333 E Butterfield Rd 8th Fl | | | Baltimore | MD | 21264-4410 | |
| Hub City Mid Atlantic Terminals Inc | | PO Box 64410 | | | | Baltimore | MD | 21264-4410 | |
| Hub City New York new Jersey L | | 1050 Wall St W Ste 200 | | | | Lyndhurst | NJ | 7071 | |
| Hub City Nj Lp | | PO Box 95143 | | | | Chicago | IL | 60694-5143 | |
| Hub City Nj Nj Lp | | Addr Chnge Lof 9 96 | 1050 Wall St W Ste 200 | | | Lyndhurst | NJ | 7071 | |
| Hub City Portland Terminals | | Inc | 10550 Sw Allen Blvd Ste 211 | | | Beaverton | OR | 97005 | |
| Hub City Portland Terminals Inc | | 10550 Sw Allen Blvd Ste 211 | | | | Beaverton | OR | 97005 | |
| Hub City St Louis Lp | | 10420 Old Olive St Rd | | | | St Louis | MO | 63141 | |
| Hub City St Louis Lp | | PO Box 790100 Dept 3920 | | | | St Louis | MO | 63179-0100 | |
| Hub City Terminals Inc | | 333 E Butterfield Rd 8th Fl | | | | Lombard | IL | 60148 | |
| Hub City Terminals Inc | | Hub Group Co | 333 E Butterfield Rd 8th Fl | | | Lombard | IL | 60148 | |
| Hub City Texas Lp | | 33251 Treasury Ctr | | | | Chicago | IL | 60694-3200 | |
| Hub City Texas Lp | | Updt 5 2000 | 427 W 20th St Ste300 | | | Houston | TX | 77008 | |
| Hub Group Assoc Inc | Mark Searsthomas Reisinger | 701 Congressional Blvd Ste 110 | | | | Carmel | IN | 46032 | |
| Hub Group Associates Inc | | 33773 Treasury Ctr | | | | Chicago | IL | 60694-3700 | |
| Hub Group Associates Inc | | 33773 Treasury Ctr | | | | Chicago | IL | 606943700 | |
| Hub Group Associates Inc Eft | | 33773 Treasury Ctr | | | | Chicago | IL | 60694-3700 | |
| Hub Group Detroit Brokerage | | 33485 Treasury Ctr | | | | Chicago | IL | 60694-3400 | |
| Hub Group Detroit Brokerage | | Frmly Hub City Detroit Lp | 2690 Crooks Rd Ste 214 | Name addrchg 8 00 Add Chg 1 01 | | Troy | MI | 48084 | |
| Hub Group Finance Eft | | Hub Group Inc | 377 E Butterfield Rd Ste 700 | | | Lombard | IL | 60148 | |
| Hub Group Inc | Terry Pizzuto | 3050 Highland Pkwy | Ste 100 | | | Downers Grove | IL | 60815 | |
| Hub Group Inc | | Hub Group National Account Div | 377 E Butterfield Rd | | | Lombard | IL | 60148-5659 | |
| Hub Material | Christin Smith | 33 Springdale Ave | PO Box 526 | | | Canton | MA | 2021 | |
| Hub Scott & Associates Inc | | 2300 Valley View Ln Ste 109 | | | | Dallas | TX | 75234 | |
| Hub Scott and Associates Inc | Ap Dept | 2300 Valley View Ln Ste 109 | | | | Dallas | TX | 75234 | |
| Hubbard Anthony | | 5920 Fourth St | | | | Romulos | MI | 48174 | |
| Hubbard Brian | | 182 Choctaw Cir | | | | Franklin | OH | 45005 | |
| Hubbard Charley | | 22432 Mooresville Rd | | | | Athens | AL | 35613 | |
| Hubbard Clarence E | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Hubbard Daniel | | 12170 Wilkinson Rd | | | | Freeland | MI | 48623 | |
| Hubbard Daniel L | | 74 Lorraine Ct Lot 309 | | | | Essexville | MI | 48732-9733 | |
| Hubbard Danny | | 231 Cheshire Rd | | | | Severna Pk | MD | 21146 | |
| Hubbard Donald E | | 3512 Piedmont Ave | | | | Dayton | OH | 45416 | |
| Hubbard Donald E | | Chg Id To Ss 12 29 04 Cp | 3512 Piedmont Ave | | | Dayton | OH | 45416 | |
| Hubbard Donald J | | 14118 Howell St | | | | Bear Lake | MI | 49614-9694 | |
| Hubbard Downing | Accounts Payable | 5096 Peachtree Rd | | | | Atlanta | GA | 30341 | |
| Hubbard Edward | | 1516 Phillips Ct Sw | | | | Decatur | AL | 35601 | |
| Hubbard Elizabeth | | 4190 W Brewer Rd | | | | Owosso | MI | 48867 | |
| Hubbard Ethel | | 401 W Pulaski Ave | | | | Flint | MI | 48505-3391 | |
| Hubbard Fox Thomas Et Al | | PO Box 80857 | | | | Lansing | MI | 48908 | |
| Hubbard Fox Thomas White & Bengtson Pc | | PO Box 80857 | | | | Lansing | MI | 48908 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hubbard Gary H | | 4103 Jonquil Dr | | | | Saginaw | MI | 48603-1128 | |
| Hubbard George | | 6783 Ridge Rd | | | | Cortland | OH | 44410 | |
| Hubbard Industrial Suppl | Customer Svc | 3900 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Hubbard Industrial Supply | | 901 W Second St | | | | Flint | MI | 48503 | |
| Hubbard Industrial Supply Co | | 3900 E Washington | | | | Saginaw | MI | 48601 | |
| Hubbard Industrial Supply Co | | 6539 W Landway Ste 25 | | | | Lansing | MI | 48917 | |
| Hubbard Industrial Supply Co | | 901 W Second St | | | | Flint | MI | 48502 | |
| Hubbard Industrial Supply Co | | Dayton Progress | 901 W 2nd St | | | Flint | MI | 48503 | |
| Hubbard Industrial Supply Co | | Shand Electronics | 901 West Second St | | | Flint | MI | 48502 | |
| Hubbard Industrial Supply Co | | Shand Electronics Div | 36945 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Hubbard Industrial Supply Eft Co | | 901 W Second St | | | | Flint | MI | 48503 | |
| Hubbard Jacquline | | 3440 Carley Dr | | | | Jackson | MS | 39213 | |
| Hubbard Jessie B | | 2604 Albert St | | | | Anderson | IN | 46012-3211 | |
| Hubbard Kathryn | | 12170 Wilkinson Rd | | | | Freeland | MI | 48623-9370 | |
| Hubbard Kenneth | | 889 South 16th St | | | | Newark | NJ | 7106 | |
| Hubbard Larry | | 1360 Kra Nur Dr | | | | Burton | MI | 48509-1633 | |
| Hubbard Lawson Building | | Specialties Inc | PO Box 16569 | | | Jackson | MS | 39236 | |
| Hubbard Lawson Building Specia | | 4844 Mcwillie Cir | | | | Jackson | MS | 39206 | |
| Hubbard Lawson Building Specialties Inc | | PO Box 16569 | | | | Jackson | MS | 39236 | |
| Hubbard Matthew | | 6968 E 300 S | | | | Peru | IN | 46970 | |
| Hubbard Michael B | | 5425 David Dr | | | | Tipp City | OH | 45371-2821 | |
| Hubbard Michelle | | 22432 Mooresville Rd | | | | Athens | AL | 35613 | |
| Hubbard Michelle | | 6968 E 300 S | | | | Peru | IN | 46970 | |
| Hubbard Michelle Cashier | | 20941 Sandy Rd | | | | Tanner | AL | 35671 | |
| Hubbard Michelle Cashier | | 20941 Sandy Rd | Nm Chg Per Afc 02 19 04 Am | | | Tanner | AL | 35671 | |
| Hubbard Robert | | 1468 Allendale Dr | | | | Saginaw | MI | 48603-5460 | |
| Hubbard Robert | | 3031 Pinegate | | | | Flushing | MI | 48433-2578 | |
| Hubbard Sherry | | 1715 Norton Ave | | | | Kettering | OH | 45420 | |
| Hubbard Steven | | 3395 Long St | | | | Bowersville | OH | 45307 | |
| Hubbard Steven | | 8435 State Route 127 | | | | W Manchester | OH | 45382-9721 | |
| Hubbard Supply | | 3900 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Hubbard Supply | | 901 W Second St | | | | Flint | MI | 48503 | |
| Hubbard Supply Company | Accounts Payable | 901 West Second St | | | | Flint | MI | 48503 | |
| Hubbard Temeika | | 4625 Willowood Blv | | | | Jackson | MS | 39212 | |
| Hubbard Tracy | | 6663 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Hubbartt Clayton | | 4207 Cemetery Rd | | | | Scottsville | KY | 42164 | |
| Hubbell David L Engineering & | | Hubbell Di Controls Inc | 4901 St James Rd | | | Waldo | OH | 43356 | |
| Hubbell Douglas | | 6316 Johnson Rd | | | | Flushing | MI | 48433 | |
| Hubbell Roth & Clark Inc | | 555 Hulet Dr | | | | Bloomfield Hills | MI | 48302-0360 | |
| Hubbell Roth & Clark Inc | | Consulting Engineers | PO Box 824 | | | Bloomfield Hills | MI | 48303-0824 | |
| Hubbell Roth and Clark Inc Consulting Engineers | | PO Box 824 | | | | Bloomfield Hills | MI | 48303-0824 | |
| Hubbert April | | 3262 S Auburn Dr | | | | Saginaw | MI | 48601 | |
| Hubbert Mary | | 2944 Welland Dr | | | | Saginaw | MI | 48601-6941 | |
| Hubble Dawn | | 1114 Pendle Hill Ave | | | | Pendleton | IN | 46064 | |
| Hubble Ronda | | 4908 Genesee Rd | | | | Lapeer | MI | 48446-3632 | |
| Hubei Dr Alternator Co Ltd | | No 281 Jaingjin West Rd | | | | Jingzhou City | | 434007 | China |
| Hubei Dr Alternator Co Ltd | | No 281 Jaingjin West Rd | No 281 Jaingjin West Rd | | | Jingzhou City 170 | | 434007 | China |
| Hubenthal James | | 299n 820w | | | | Kokomo | IN | 46901 | |
| Huber & Suhner Gmbh | | Mehlbeerenstr 6 | Postfach 1 | | | Taufkirchen | | 82024 | Germany |
| Huber & Suhner Inc | | 19 Thompson Dr | | | | Essex Junction | VT | 05452-3467 | |
| Huber & Suhner Inc Eft | | 19 Thompson Dr | Rm Chg Per Ltr 7 02 04 Am | | | Essex Jct | VT | 5452 | |
| Huber and Suhner Inc Eft | | PO Box 845308 | | | | Boston | MA | 02284-5308 | |
| Huber Arthur | | 13309 Torrey Rd | | | | Fenton | MI | 48430 | |
| Huber Benjamin | | 6240 Garber Rd | | | | Dayton | OH | 45415 | |
| Huber Book Cortese | | Happe & Brown Plc | 317 6th Ave Ste 200 | | | Des Moines | IA | 50309 | |
| Huber Book Cortese Happe & | | Brown Plc | 418 6th Ave Ste 500 Ve | | | Des Moines | IA | 50309-2421 | |
| Huber Book Cortese Hapee and | | Brown Plc | 418 6th Ave Ste 500 | | | Des Moines | IA | 50309-2421 | |
| Huber Book Cortese Happe and Brown Plc | | 317 6th Ave Ste 200 | | | | Des Moines | IA | 50309 | |
| Huber Construction Inc | c/o Hurwitz & Fine | Kevin Merriman Esquire | 1300 Liberty Building | | | Buffalo | NY | 14202 | |
| Huber Dale V | | 1438 Edgewater Dr | | | | Fenton | MI | 48430-1112 | |
| Huber Dale W | | 6255 M 55 | | | | Whittemore | MI | 48770-9745 | |
| Huber David | | 7790 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9502 | |
| Huber G | | 6251 Finch | | | | Flint | MI | 48506-1612 | |
| Huber Gary | | 2671 Pker Blvd | | | | Tonawanda | NY | 14150 | |
| Huber Gregory | | 100 Cedar Pine Ln | | | | Madison | MS | 39110 | |
| Huber J M Corp | | Engineered Carbons Div | 1110 Penn Ave | | | Borger | TX | 79007 | |
| Huber James | | 738 Dougherty Pl | | | | Flint | MI | 48504-4646 | |
| Huber Jeramy | | 7790 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Huber John | | 540 Peck Rd | | | | Spencerport | NY | 14559 | |
| Huber Paul | | 7319 Hardin Oak Dr | | | | Noblesville | IN | 46060 | |
| Huber Sandra K | | 6195 E Holland Rd | | | | Saginaw | MI | 48601-9405 | |
| Huber Thomas L | | 7360 E Holland Rd | | | | Saginaw | MI | 48601-3408 | |
| Huber Troy | | 2159 Elm Ave 20 | | | | Long Beach | CA | 90806 | |
| Hubert Gerald | | 434 Robbe Ave | | | | Belleville | MI | 48111-2744 | |
| Hubert Stanley H | | PO Box 25 | | | | Olcott | NY | 14126-0025 | |
| Hubert Stucken GmbH & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | | Columbia | SC | 29211 | |
| Hubert Stueken Gmbh  Eft Att Accounts Receivable | | Alte Todenmanner Strasse 42 | 31737 Rinteln | | | | | | Germany |
| Hubert Stueken Gmbh & Co | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl PO Box 11880 | | | Columbia | SC | 29211-1889 | |
| Hubert Stueken Gmbh & Co | | Alte Todenmanner Str 42 | D31737 Rinteln | | | | | | Germany |
| Hubert Stueken Gmbh & Co | | Postfach 1480 | 31724 Rinteln | | | | | | Germany |
| Hubert Stueken Gmbh & Co Kg | Accounts Payable | Alte Todenmanner Strasse 42 | | | | Rinteln | | 31737 | Germany |
| Hubert Stueken Gmbh Eft | | International Precision Parts | 1476 Ben Sawyer Blvd | Ste 11 | | Mount Pleasant | SC | 29464 | |
| Huberts Terry | | 8142 56th Ave | | | | Hudsonville | MI | 49426 | |
| Hubicz Raymond | | 2130 Ridgelawn Dr | | | | Hermitage | PA | 16148 | |
| Hubinger Randall | | 6075 Weiss St | | | | Saginaw | MI | 48603 | |
| Hubinsky David | | 2895 State Route 534 | | | | Southington | OH | 44470-9553 | |
| Hubler Arthur | | 3188 Perry Court | | | | Grand Blanc | MI | 48439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hubler Arthur K | | Po 24 | | | | Skanee | MI | 49962 | |
| Hubler Karen Josephine | | 7640 Somerville Dr | | | | Huber Heights | OH | 45424-2242 | |
| Hubler Richard L | | 3221 Perry Court | | | | Grand Blanc | MI | 48439-8151 | |
| Hubler Roy | | W806 Shorewood Dr | | | | East Troy | WI | 53120 | |
| Hucal Steven | | 6154 Springdale Blvd | | | | Grand Blanc | MI | 48439 | |
| Huck Douglas | | 424 Morton Rd | | | | Hamlin | NY | 14464 | |
| Huck Fasteners | | 135 S Lasalle Dept 3626 | | | | Chicago | IL | 60674-362 | |
| Huck Fasteners | | 135 S Lasalle Dept 3626 | | | | Chicago | IL | 60674-3626 | |
| Huck Fasteners | | Frmly Continental Midland Inc | 25000 S Western Ave | Rmt 11 01 Ltr | | Park Forest | IL | 60466 | |
| Huck Fasteners | | Frmly Midwest Fastener Corp | 665 W Armory Dr | Rmt 11 01 Ltr | | So Holland | IL | 60473 | |
| Huck Fasteners | | An Alcoa Business | 1 Corporate Dr | | | Kingston | NY | 12401 | |
| Huck International | | C o Cl Taylor & Associates Inc | 19818 Mack Ave | | | Grosse Pointe Woods | MI | 48236 | |
| Huck International Inc | | Huck Fasteners | 665 W Armory Dr | | | South Holland | IL | 60473 | |
| Huck International Inc | | Huck Fasteners | 941 Lake Rd | | | Medina | OH | 44256-249 | |
| Huck International Inc | | Huck Jacobson | 1404 Ih 35 N | | | New Braunfels | TX | 78130 | |
| Huck James | | 8495 Starwood | | | | Fenton | MI | 48430 | |
| Huck Manufacturing Co Industri | | Fastener Div | | | | Detroit | MI | 48227 | |
| Huckabay David | | 9170 Nashua Trail | | | | Flushing | MI | 48433 | |
| Huckaby Hollie | | 122 Scotland Rd | | | | Clinton | MS | 39056 | |
| Huckaby Stephen | | 2930 Haley Rd | | | | Terry | MS | 39170 | |
| Hucke John A | | 5730 Brandt Pike | | | | Dayton | OH | 45424-4306 | |
| Huckeby Gayle D | | 8478 W 100 S | | | | Shirley | IN | 47384 | |
| Huckeby Jason | | PO Box 258 | | | | Sulphur Sprgs | IN | 47388 | |
| Huckleberry Celia | | PO Box 444 | | | | Centreville | AL | 35042 | |
| Hud | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Huda Thomas | | 50 Louis Ave Nw | | | | Grand Rapids | MI | 49509 | |
| Hudak Daniel | | PO Box 147 | | | | New Middletown | OH | 44442 | |
| Hudak Daniel | | Pobox 154 | | | | Fowler | OH | 44418 | |
| Hudak Daniel I | | 11133 Mcenrue Rd | | | | Swartz Creek | MI | 48473-8506 | |
| Hudak Dawnna | | 3007 Whispering Pines | | | | Canfield | OH | 44406 | |
| Hudak Gerald A | | 333 Garfield St | | | | Newton Falls | OH | 44444-1115 | |
| Hudak John | | 3007 Whispering Pines | | | | Canfield | OH | 44406 | |
| Hudak Jr John | | 2459 Leiby Osborne Rd | | | | Southington | OH | 44470-9509 | |
| Hudak Richard | | 4320 Phalanx Mills | Herner Rd | | | Southington | OH | 44470 | |
| Hudak Thomas | | 22857 N 73rd Dr | | | | Glendale | AZ | 85310-5806 | |
| Hudak William | | PO Box 488 | | | | Newton Falls | OH | 44444 | |
| Huddle Brandy | | 6270 W 111th Ave | | | | Broomfield | CO | 80020 | |
| Huddleson Michael | | 820 Copperfield Ln | | | | Tipp City | OH | 45371 | |
| Huddleston Brandy | | 51 Upper George St | | | | Dayton | OH | 45410 | |
| Huddleston Charity | | 6215 Fox Glen 308 | | | | Saginaw | MI | 48603 | |
| Huddleston Dennis L | | 307 Doris Ct | | | | Englewood | OH | 45322-2421 | |
| Huddleston Julie | | 102 Candy Ln | | | | Sharpsville | IN | 46068-9336 | |
| Huddleston Ricky | | 83 Eisenhower Dr | | | | Dayton | OH | 45431 | |
| Huddleston Teresa | | 6111 Penwood | | | | Mt Morris | MI | 48458 | |
| Hudec Debra | | 214 James St | | | | Marblehead | OH | 43440 | |
| Hudec Stephen | | 214 James St | | | | Marblehead | OH | 43440 | |
| Hudeck Elizabeth | | 5171 Rathburn | | | | Birch Run | MI | 48415 | |
| Hudeck Paul | | 5171 Rathbun | | | | Birch Run | MI | 48415 | |
| Hudeck Peter | | 3255 N Vassar Rd | | | | Fairgrove | MI | 48733 | |
| Hudeck Peter | | 3600 Stamford Wayapt Q 6 | | | | Saginaw | MI | 48603 | |
| Huden Michael | | 300 Jamestown Cr Apt G | | | | Dayton | OH | 45458 | |
| Hudgel Mark | | 3041 W Alex Bell Rd Apt 13 | | | | W Carrollton | OH | 45449 | |
| Hudgel Shawn | | 246 Cincinnati Ave | | | | Lebanon | OH | 45036 | |
| Hudgins Evelyn | | 260 Copeland Gap Church Rd | | | | Attalla | AL | 35954 | |
| Hudkins Timothy | | 4907 Alpha Way | | | | Flint | MI | 48506 | |
| Hudnell Christine A | | 1241 Orville St Se | | | | Grand Rapids | MI | 49507-2204 | |
| Hudolin Kimberly Kay | | 41826 Waterfall Rd | | | | Northville | MI | 48167 | |
| Hudon Gendron Harris Thomas | | Maison Royal Trust 27th Fl | 630 Rene Levesque Blvd W | | | Montreal Quebec | PQ | H3B 1S6 | |
| Hudon Gendron Harris Thomas Maison Royal Trust 27th Fl | | 630 Rene Levesque Blvd W | | | | Montreal Quebec | PQ | H3B 1S6 | |
| Hudson A J Co | | 907 W Liberty Dr | | | | Wheaton | IL | 60187 | |
| Hudson A J Co Inc | | 907 W Liberty Dr | | | | Wheaton | IL | 60187-4846 | |
| Hudson Aubrey | | 2645 County Rd 998 | | | | Cullman | AL | 35057 | |
| Hudson Barbara Estate Of | | C o William F Steiner | 75 Public Square 1400 | | | Cleveland | OH | 44113 | |
| Hudson Barbara Estate Of C o William F Steiner | | 75 Public Square 1400 | | | | Cleveland | OH | 44113 | |
| Hudson Barry | | 11 Clearview Ln | | | | Franklin | OH | 45005 | |
| Hudson Bay Mining & Smelting C | | 201 Portage Ave Ste 1906 | | | | Winnipeg | MB | R3B 3K6 | Canada |
| Hudson Celina | | 1818 Glendale Ave | | | | Toledo | OH | 43614-2913 | |
| Hudson Clyde | | 143 West Boston Ave | | | | Youngstown | OH | 44507 | |
| Hudson Cook Llp | | 2191 Defense Hwy Ste 304 | | | | Crofton | MD | 21114 | |
| Hudson Cty Probation Fiscal Unit | | PO Box 221 | | | | Salem | NJ | 8079 | |
| Hudson David | | 1606 Lindenwood Ln | | | | Kokomo | IN | 46902 | |
| Hudson David | | 241 Wonderly Dr | | | | Dayton | OH | 45419 | |
| Hudson Deanna | | 3320 Pines Rd | | | | Shreveport | LA | 71118 | |
| Hudson Donald | | PO Box 182 | | | | Amboy | IN | 46911-0182 | |
| Hudson Donald W | | PO Box 182 | | | | Amboy | IN | 46911 | |
| Hudson Edwina | | 8930 Gilmour Ln | | | | Freeland | MI | 48623 | |
| Hudson Frankie M | | 6623 Sally Ct | | | | Flint | MI | 48505-1934 | |
| Hudson Gary | | 2463 S Ctr St | | | | Newton Falls | OH | 44444-9415 | |
| Hudson Gary | | PO Box 1082 | | | | Greenville | OH | 45331-9082 | |
| Hudson Global Resources | Attn Bart Daldosso | 55 Alpha Dr W | | | | Pittsburgh | PA | 15238 | |
| Hudson Howard C | | 1102 W 7th St | | | | Anderson | IN | 46016-2602 | |
| Hudson Industries | | 2210 Nichol Ave | | | | Anderson | IN | 46016 | |
| Hudson Industries | | PO Box 2005 | | | | Anderson | IN | 46018-2005 | |
| Hudson James | | 1901 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Hudson James | | 32081 Auburn Dr | | | | Beverly Hills | MI | 48025 | |
| Hudson James L | | 1901 Dee Ann Dr | | | | Kokomo | IN | 46902-4424 | |
| Hudson Jean | | PO Box 971403 | | | | Ypsilanti | MI | 48197-0824 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Jennifer | | 6465 Daly Rd | | | | Greenville | OH | 45331 | |
| Hudson Jerry Lee | | 326 Ellenhurst St | | | | Anderson | IN | 46012-3743 | |
| Hudson Juliette | | 919 Witsell Rd | | | | Jackson | MS | 39206 | |
| Hudson Kristofer | | PO Box 21135 | | | | Tuscaloosa | AL | 35402 | |
| Hudson Laneysa | | 1438 Germantown St | | | | Dayton | OH | 45408 | |
| Hudson Larry J | | 8376 Keister Rd | | | | Middletown | OH | 45042-1071 | |
| Hudson Linda | | 18650 Wisconsin | | | | Detroit | MI | 48221 | |
| Hudson Machine Shop | | 717 Trace Rd | | | | Laurel | MS | 39440 | |
| Hudson Machine Shop | | David Hudson 601649 6158 | 717 Trace Rd | | | Laurel | MS | 39440 | |
| Hudson Marc | | 12269 White Lake Rd | | | | Fenton | MI | 48430 | |
| Hudson Mark | | 8725 West 200 South | | | | Russiaville | IN | 46979 | |
| Hudson Mary | | 3738 Lay Springs Rd | | | | Gadsden | AL | 35904 | |
| Hudson Mary K | | 579 Sawyer St | | | | Rochester | NY | 14619-1725 | |
| Hudson Melvin L | | 4412 Meadows Ave | | | | Grand Blanc | MI | 48439-8889 | |
| Hudson Metal | | 11 North Ferry St | | | | Albany | NY | 12207 | |
| Hudson Metals Recycling | | 11 North Ferry St | | | | Albany | NY | 12207 | |
| Hudson Michael | | 6325 Greenleaves Rd | | | | Indianapolis | IN | 46220 | |
| Hudson Noah | | 1604 S Main St | | | | Clyde | OH | 43410-2046 | |
| Hudson Patricia | | 1014 W Alto Rd | | | | Kokomo | IN | 46902-4909 | |
| Hudson Patricia L | | 1014 W Alto Rd | | | | Kokomo | IN | 46902-4909 | |
| Hudson Paul | | 3090 Wintergreen Dr W | | | | Saginaw | MI | 48603 | |
| Hudson Paul | | 3090 Wintergreen Dr W | | | | Saginaw | MI | 48603-1950 | |
| Hudson Phillip N | | 2666 Miami Village Dr | | | | Miamisburg | OH | 45342-4566 | |
| Hudson Potts & Bernstein Llp | | P O Drawer 3008 | 130 Desiard St | | | Monroe | LA | 71210-3008 | |
| Hudson Potts and Bernstein Llp | | P O Drawer 3008 | 130 Desiard St | | | Monroe | LA | 71210-3008 | |
| Hudson Rebecca | | 749 Robert Pl | | | | Carlisle | OH | 45005 | |
| Hudson Reginald | | 84 Manor CrescentBldg10 | | | | New Brunswick | NJ | 8901 | |
| Hudson Reginald | | 729 Huron Ave | | | | Dayton | OH | 45407 | |
| Hudson Richard | | 1709 Wilson Dr | | | | Dayton | OH | 45407 | |
| Hudson Robert | | 3578 Jade Dr | | | | Adrian | MI | 49221 | |
| Hudson Robert A | | 552 Paradise Dr | | | | Beaverton | MI | 48612-8544 | |
| Hudson Ronald T | | 2046 Scianna Ln | | | | Bay St Louis | MS | 39520-1653 | |
| Hudson Stephen D | | 4650 N 500 W | | | | Anderson | IN | 46011-9246 | |
| Hudson Steven | | 1203 Clarkview St Sw | | | | Decatur | AL | 35601-6205 | |
| Hudson Steven | | 9104 Curtis Rd | | | | Athens | AL | 35614 | |
| Hudson Technologies Co | | PO Box 33132 | | | | Hartford | CT | 06150-3132 | |
| Hudson Technologies Co | | 275 N Middletown Rd | | | | Pearl River | NY | 10965 | |
| Hudson Technologies Inc | | 275 N Middletown Rd | | | | Pearl River | NY | 10965-1142 | |
| Hudson Thomas | | 1790 Mcraven Rd | | | | Clinton | MS | 39056-3115 | |
| Hudson Thomas L | | 6109 S Fox Chase | | | | Pendleton | IN | 46064-8740 | |
| Hudson Valley Community | | College | 80 Vandenburgh Ave | | | Troy | NY | 12180 | |
| Hudson Valley Community College | | 80 Vandenburgh Ave | | | | Troy | NY | 12180 | |
| Hudson Veleta | | 811 Suncrest Dr | | | | Flint | MI | 48504 | |
| Hudson Woodruff | | 44 Black Spruce Court | | | | Rochester | NY | 14616 | |
| Hudsons | | Acct Of Timothy H Regan | Acct 931068 | | | | | 38048-1170 | |
| Hudsons Acct Of Timothy H Regan | | Acct 931068 | | | | | | | |
| Hudspeth Donald E | | 4213 State Route 7 | | | | Burghill | OH | 44404-9707 | |
| Hudspeth Glenn | | 6230 Youngstown Conneaut Rd | | | | Kinsman | OH | 44428 | |
| Hudspeth Gregory | | 1875 Mack Rd | | | | Saginaw | MI | 48601-6873 | |
| Hudspeth Karl | | 3611 Norwood | | | | Flint | MI | 48503 | |
| Hudspeth Kathryn B | | 5656 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9712 | |
| Hudzik Mary | | 634 Belvedere Ne | | | | Warren | OH | 44483 | |
| Hueber Jr Carl | | 14 Glenwood Ave | | | | Lockport | NY | 14094-2202 | |
| Hueber Judith | | 46 Minard St | | | | Lockport | NY | 14094 | |
| Huebner David | | 20466 Country Lake Blvd | | | | Noblesville | IN | 46062 | |
| Huebner Edward | | 4417 Island View Dr | | | | Waterford | MI | 48328 | |
| Huegel Charles | | 1811 Alexa Ln | | | | Allegan | MI | 49010 | |
| Huegel Kathy | | 924 Broadway | | | | Bay City | MI | 48708 | |
| Huelett Henry W | | 508 Briarwood Rd | | | | Douglas | GA | 31533-2616 | |
| Huell Thomas | | PO Box 14307 | | | | Saginaw | MI | 48601 | |
| Huelskamp Paul | | 1220 Colwick Dr | | | | Dayton | OH | 45420 | |
| Huelsman Alan | | 2800 San Rae Dr | | | | Kettering | OH | 45419 | |
| Huelsman Charles | | 1431 Coventry Rd | | | | Dayton | OH | 45410-3110 | |
| Huelsman Gilbert J | | 5223 Pepper Dr | | | | Huber Heights | OH | 45424-6046 | |
| Huelsman Lori | | 240 Kimbary Dr | | | | Dayton | OH | 45458 | |
| Huelsman Robin | | 5133 Crispy Dr | | | | Centerville | OH | 45440 | |
| Huelsman Thomas | | 460 Wellington Way | | | | Springboro | OH | 45066 | |
| Huemann James | | 505 Snowberry Ct | | | | Noblesville | IN | 46062 | |
| Huemme Denise | | 212 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Huemme Thomas | | 212 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Huemmer Michael | | 4600 North Pkwy | | | | Kokomo | IN | 46901 | |
| Huerta Daniel | | 2323 Stark St | | | | Saginaw | MI | 48602-5724 | |
| Huerta Jr Cesario | | 1610 S Wheeler St | | | | Saginaw | MI | 48602-1152 | |
| Huestis Machine Corp | | 68 Buttonwood Ave | | | | Bristol | RI | 2809362s | |
| Huestis Machine Corp | | 68 Buttonwood Ave | | | | Bristol | RI | 02809-3626 | |
| Hueston Hal R | | 2858 N 375 E | | | | Anderson | IN | 46012-9483 | |
| Hueston Larry E | | 1609 N Canal St | | | | Alexandria | IN | 46001-1007 | |
| Hueston Woods Resort & | | Conference Ctr | 5201 Lodge Rd | | | College Corner | OH | 45003 | |
| Hueston Woods Resort and Conference Center | | 5201 Lodge Rd | | | | College Corner | OH | 45003 | |
| Huettner Maschinenfabrik Gmbh | | Harzstr 2 | | | | Rieder | | 6507 | Germany |
| Huey Borchert Cynthia | | 2083 Pk Run Dr Apt E | | | | Columbus | OH | 43220 | |
| Huey Dale F | | 2105 S Patterson Rd | | | | Midland | MI | 48640-8560 | |
| Huey Tonya | | 412 S Second St | | | | Miamisburg | OH | 45342 | |
| Huf North America | Accounts Payable | 9020 West Dean Rd | | | | Milwaukee | WI | 53224 | |
| Huf Portuguesa Fabrica De Comp | | Zona Industrial Municipal Tond | | | | Tondela | | 3460 | Portugal |
| Huf Portuguesa Lda | | Zim Apartado 89 | | | | Tondelan | | 3460-070 | Portugal |
| Huf Portuguesa Lda | | Zona Industrial Municipal | Ap 89 Adica 3560 070 | | | Tondela | | | Portugal |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Huf Portuguesa Lda Eft | | Addr 12 96 | Zona Industrial Municipal | Ap 89 Adica 3560 070 | | Tondela | | | Portugal |
| Huf Tennessee | Accounts Payable | PO Box 2110 | | | | Greeneville | TN | 37743-2110 | |
| Huf Tennessee | | 395 T Elmer Cox Dr | 395 T Elmer Cox Dr | | | Greeneville | TN | 37743 | |
| Huff Ann | | 4441 11 Mile Rd | | | | Auburn | MI | 48611 | |
| Huff Brian | | 111 Forest Pk Dr | | | | Boardman | OH | 44512 | |
| Huff Cheryl L | | 249 Wagon Wheel Trl | | | | Thomasville | GA | 31757-1719 | |
| Huff Dale | | 1017 Millstone Rd | | | | Dayton | OH | 45458 | |
| Huff Daniel | | 419 Cynthia Dr | | | | Flushing | MI | 48433 | |
| Huff Daniel | | 47 Marion Rd | | | | Poland | OH | 44514 | |
| Huff David | | 9030 N 200 W | | | | Fortville | IN | 46040 | |
| Huff Helen | | PO Box 449 | | | | Tougaloo | MS | 39174 | |
| Huff John | | 5809 Billings Rd | | | | Castalia | OH | 44824 | |
| Huff Karen M | | 820 W 8th | | | | Claremore | OK | 74017 | |
| Huff Katherine | | 207 Oswald Dr | | | | Union | OH | 45322 | |
| Huff Laurel | | 535 French Run Ct | | | | Lebanon | OH | 45036 | |
| Huff Leonard R | | 10360 Coss Rd | | | | Hillsboro | OH | 45133-5606 | |
| Huff Linda | | 147 East Pk Ave | | | | Hubbard | OH | 44425-1930 | |
| Huff Lloyd | | 1621 Columbus Pl | | | | Rahway | NJ | 7065 | |
| Huff Lorraine | | 4441 Eleven Mile Rd | | | | Auburn | MI | 48611 | |
| Huff Louis E | | 101 Little Fawn Trail | | | | Toney | AL | 35773-6939 | |
| Huff Mary L | | 76 Sussex St | | | | Buffalo | NY | 14215-3153 | |
| Huff Phyllis | | 4441 Friberg Church Rd | | | | Wichita Falls | TX | 76305 | |
| Huff Rosie | | 101 Little Fawn Trail | | | | Toney | AL | 35773 | |
| Huff Russell | | 191 Deerwood Circle | | | | Fitzgerald | GA | 31750 | |
| Huff Russell L | | 2931 Alexandria Pike | | | | Anderson | IN | 46012-9206 | |
| Huff Steven | | 42 Cambridge Ave | | | | Dayton | OH | 45406 | |
| Huff Terry | | 1026 Owens Rd West | | | | Marion | OH | 43302-8389 | |
| Huff William | | 170 Arisa Dr | | | | W Carrollton | OH | 45449-2541 | |
| Huffaker Billy W | | 1007 E Bogart Rd 14e | | | | Sandusky | OH | 44870-6417 | |
| Huffer Cecile E | | 8621 W 300 S | | | | Tipton | IN | 46072-9020 | |
| Huffer Linda L | | 317 East Mill Rd | | | | Burlington | IN | 46915 | |
| Hufferd Amy | | 5820 Whethersfield Ln | 11f | | | Bloomfield Hills | MI | 48301 | |
| Huffman Corp S E Cod | Tom Miller | 1050 Huffman Way | | | | Clover | SC | 29710 | |
| Huffman Enterprises | | 2440 S Madison Ave | | | | Anderson | IN | 46013 | |
| Huffman Enterprises | | 2440 S Madison Ave | | | | Anderson | IN | 46014 | |
| Huffman Gary | | 10939 S 400 E | | | | Markleville | IN | 46056 | |
| Huffman Harry | | 2306 S Courtland Ave | | | | Kokomo | IN | 46902-3349 | |
| Huffman Howard | | 2549 Bell Wick Rd | | | | Hubbard | OH | 44425-3147 | |
| Huffman James | | 4461 Central Ave | PO Box 89 | | | Gasport | NY | 14067 | |
| Huffman James D | | PO Box 1331 14095 | | | | Lockport | NY | 14095 | |
| Huffman Karen | | 749 Lake Crest Dr | | | | Hoover | AL | 35226 | |
| Huffman Laboratories | | 4630 Indiana St | | | | Golden | CO | 80403 | |
| Huffman Margaret | | 10501 Crainscreek Rd | | | | Miamisburg | OH | 45342 | |
| Huffman Mary | | 662 Battles Ave | | | | Niles | OH | 44446 | |
| Huffman Mary J | | 3483 Piedmont Ave | | | | Dayton | OH | 45416-2111 | |
| Huffman Michael | | 749 Lake Crest Dr | | | | Hoover | AL | 35226-5076 | |
| Huffman Michael | | 7310 US Hwy 301 N Lot 133 | | | | Ellenton | FL | 34222-3448 | |
| Huffman Philip | | 2549 Bellwick Rd | | | | Hubbard | OH | 44425 | |
| Huffman Raymond | | 9307 Sawgrass Dr | | | | Miamisburg | OH | 45342 | |
| Huffman Rebecca J | | 2306 S Courtland Ave | | | | Kokomo | IN | 46902-3349 | |
| Huffman Rhonda | | 1901 S Goyer Rd Apt 76 | | | | Kokomo | IN | 46902 | |
| Huffman Robert L | | 226 E 55th St | | | | Anderson | IN | 46013-1744 | |
| Huffman Ronald H | | 7381 Ironwood Dr | | | | Swartz Creek | MI | 48473-9450 | |
| Huffman S E Corp Eft | | 1050 Huffman Way | | | | Clover | SC | 29710 | |
| Huffman S E Corporation | | 1050 Huffman Way | | | | Clover | SC | 29710-1400 | |
| Huffman Tracey | | 1028 E Schumacher Ave | | | | Burton | MI | 48529 | |
| Hufford Cecilia | | 1597 Van Buren PO Box 393 | | | | Olcott | NY | 14126 | |
| Huffstutler Carolyn | | 1920 County Rd 1212 | | | | Vinemont | AL | 35179-8460 | |
| Huffstutler Larry | | 1920 County Rd 1212 | | | | Vinemont | AL | 35179-8460 | |
| Hufnagel Noelle | | 3999 South Devitt Rd | | | | St John | MI | 48879 | |
| Huggins Annie | | PO Box 12076 | | | | Jackson | MS | 39236 | |
| Huggins Kerry | | 112 Elm St | | | | Pleasant Grove | AL | 35127 | |
| Huggins Michael | | 9216 E 00 Ns | | | | Greentown | IN | 46936 | |
| Huggins Miller Inc | | 1212 Meridian St | | | | Anderson | IN | 46016 | |
| Huggins Raymond | | 54350 Carnation | | | | Macomb Twp | MI | 48042 | |
| Huggins Shelby | | 1525 Hurricane Creek Rd | | | | Gurley | AL | 35747 | |
| Huggler Eldon | | 7502 Wilson Rd | | | | Otisville | MI | 48463 | |
| Huggler Eldon A | | 7502 Wilson Rd | | | | Otisville | MI | 48463-8406 | |
| Huggy Bear Express Inc | | 200 E Benson Ave | | | | Reading | OH | 45215 | |
| Huggy Bear Express Inc | | PO Box 15572 | | | | Lockland | OH | 45215 | |
| Hugh B Clarke Jr | | 215 South Washington Square | Ste 210 | | | Lansing | MI | 48933 | |
| Hugh Clarke Jr | | 215 S Washington Sq Ste 210 | | | | Lansing | MI | 48933 | |
| Hugh Mcinally | | 34 Grebe Close Alton Hants | | | | | | | GU34 2LR | United Kingdom |
| Hughel Edward C | | 11670 Lake Circle | | | | Fishers | IN | 46038 | |
| Hughel Thomas K | | 9667 Spruance Ct | | | | Indianapolis | IN | 46256-9622 | |
| Hughent Management Inc | | 2251 Front St | Ste 210 | | | Cuyahoga Falls | OH | 44221-2978 | |
| Hughes A | | 10 Leighs Hey Crescent | Southdene | | | Kirkby | | L32 8RS | United Kingdom |
| Hughes Aircraft Co | | Lock Box 3447 | | | | Los Angeles | CA | 90074-3447 | |
| Hughes Aircraft Company | | PO Box 92919 | | | | El Segundo | CA | 90009 | |
| Hughes Aircraft Company | Finance | Connecting Devices | 17150 Von Karman Ave | | | Irvine | CA | 92714 | |
| Hughes Aircraft Company | | General Motors Corp | 2222 E Imperial Hwy | | | El Segundo | CA | 90245 | |
| Hughes Aircraft Company | | Lock Box 2792 | | | | Los Angeles | CA | 90074 | |
| Hughes Aircraft Employees F | Accounts Payable | 1440 Rosecrans Ave | | | | Manhattan Beach | CA | 90266 | |
| Hughes Albert | | 2303 S Courtland Ave | | | | Kokomo | IN | 46902-3349 | |
| Hughes Aletha | | 147 W Funderburg Rd A13 | | | | Fairborn | OH | 45324 | |
| Hughes Angela | | 939 Slinwood | Beach Rd | | | Linwood | MI | 48634 | |
| Hughes Antonette D | | PO Box 1012 | | | | Lockport | NY | 14095-1012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hughes Arvester | | 266 Dewey Ave | | | | Buffalo | NY | 14214-2504 | |
| Hughes Asiah | | 1181 Staley Ave | | | | Dayton | OH | 45408 | |
| Hughes B | | 53 Pitsmead Rd | Southdene | | | Kirkby | | L32 9QW | United Kingdom |
| Hughes Barbara | | 2608 Grandview Rd | | | | Lake Milton | OH | 44429-9778 | |
| Hughes Ben | | 239 Golden Leaf Circle | | | | Carrollton | AL | 35447 | |
| Hughes Bertha S | | 15498 County Rd 13 | | | | Fairhope | AL | 36532 | |
| Hughes Charles | | 3205 Hamilton Pl | | | | Anderson | IN | 46013 | |
| Hughes Chasity | | 306 Eastview Ave | | | | Vandalia | OH | 45377 | |
| Hughes Circuits Inc | Joe Hughes | 540 S Pacific St | | | | San Marcos | CA | 92078 | |
| Hughes Clyde D | | 2003 6th St | | | | Bay City | MI | 48708-6795 | |
| Hughes Constance | | 31 Beatrice Dr | | | | Dayton | OH | 45404 | |
| Hughes Corp | | Weschler Instruments | 803 West Ave Ste 315 | | | Rochester | NY | 14611 | |
| Hughes Corrine | | 8669 Tropicana Dr N | | | | Cordova | TN | 38018-3564 | |
| Hughes D | | 12 Langfield | Lowton | | | Warrington | | NA3 2QP | United Kingdom |
| Hughes Dameon | | 129 Sterling Oak Dr | | | | Brandon | MS | 39042 | |
| Hughes Daniel L | | 647 Silverleaf Dr | | | | Dayton | OH | 45431-2943 | |
| Hughes David P | | 307 E Corunna Ave | | | | Corunna | MI | 48817-1407 | |
| Hughes Donald R | | 7527 Skylark Cir | | | | Carlisle | OH | 45005-4244 | |
| Hughes Drake | | 173 Deer Trail Dr | | | | Springboro | OH | 45066 | |
| Hughes E | | 12 Stavert Close | West Derby | | | Liverpool 11 | | L11 9AH | United Kingdom |
| Hughes Electronics | | Building 01 Ms A120 | PO Box 80028 | | | Los Angeles | CA | 90080-0028 | |
| Hughes Elementary School | | 805 Langstaff St | | | | Essexville | MI | 48732 | |
| Hughes Ellarie | | 4982 N 800 E | | | | Windfall | IN | 46076-9311 | |
| Hughes Ellen | | 2425 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Hughes Eric | | 403 Timberbrook Court | | | | Zelienople | PA | 16063 | |
| Hughes Fred Motors Inc | | PO Box 1100 | | | | Abilene | TX | 79604 | |
| Hughes Gerald | | 6035 S Transit Rd Lot 320 | | | | Lockport | NY | 14094 | |
| Hughes Henry L | | 618 Sw Lake Charles Circle | | | | Port St Lucie | FL | 34986-3429 | |
| Hughes Herman | | 420 Nineth Ave | | | | Flint | MI | 48503 | |
| Hughes Hi Tech Inc | | 2240 Butler Pike | | | | Plymouth Meeting | PA | 19462 | |
| Hughes Hi Tech Inc Eft | | Fmly Hughes Industrial Product | 9685 Main St | | | Clarence | NY | 14031 | |
| Hughes Hi Tech Industrial Prod | | 9685 Main St | | | | Clarence | NY | 14031-2036 | |
| Hughes Howard | | 31 Beatrice Dr | | | | Dayton | OH | 45404-1346 | |
| Hughes Hubbard & Reed | | Add Chg 3 98 | 1775 I St Nw | | | Washington | DC | 20006-2401 | |
| Hughes Hubbard and Reed | | 1775 I St Nw | | | | Washington | DC | 20006-2401 | |
| Hughes Industrial Products Inc | | 3522 James St | | | | Syracuse | NY | 13206 | |
| Hughes J | | 21 Blake Rd | | | | Stowmarket | | IP14 1LU | United Kingdom |
| Hughes Jacob | | 2588 South Willow Ct | | | | Peru | IN | 46970 | |
| Hughes James W | | 1021 S Monroe St | | | | Bay City | MI | 48708-7214 | |
| Hughes Jason | | 1764 Atlantic St Ne | | | | Warren | OH | 44483 | |
| Hughes Jennifer L | | 500 S Indiana Ave | | | | Kokomo | IN | 46901-5386 | |
| Hughes John L | | 1440 Sharon Hogue Rd | | | | Masury | OH | 44438-9750 | |
| Hughes Joyce M | | PO Box 444 | | | | Robertsdale | AL | 36567 | |
| Hughes Jr Carl | | 1230 W Wildwood Ave | | | | Fort Wayne | IN | 46807-1526 | |
| Hughes Jr Ernest L | | 143 Hillendale St | | | | Rochester | NY | 14619-1611 | |
| Hughes Kenneth | | 158 Shannon Dr Se | | | | Decatur | AL | 35603-6122 | |
| Hughes Knobert | | 5198 Cltrvill Rd | | | | Magnolia | MS | 39652 | |
| Hughes Larry | | 2301 E Carter St | | | | Kokomo | IN | 46901 | |
| Hughes Larry P | | PO Box 780 | | | | Clinton | MS | 39060-0780 | |
| Hughes Latasha | | 219 E Sunrise Ave | | | | Trotwood | OH | 45426 | |
| Hughes Laurence | | 2013 Nebraska | | | | Saginaw | MI | 48601 | |
| Hughes Linda L | | 2814 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Hughes Lori | | 3153 Springwater Ct | | | | Kokomo | IN | 46902-0000 | |
| Hughes Louvetus | | 143 Hillendale St | | | | Rochester | NY | 14619-1611 | |
| Hughes M A | | 3 Dothan Farm Cottage | | | | Kirkcaldy | | KY2 6QP | United Kingdom |
| Hughes Marla | | 6910 S Tipp Cowlesville | | | | Tipp City | OH | 45371 | |
| Hughes Martin | | 971 Quiet Bay Circle | | | | Cicero | IN | 46034 | |
| Hughes Mcmurphy | | 3200 Meadowcrest Dr | | | | Anderson | IN | 46011 | |
| Hughes Missile Systems Co | | Hughes Aircraft Co | PO Box 11337 | | | Tucson | AZ | 85734 | |
| Hughes Missile Systems Co Hughes Aircraft Co | | PO Box 11337 | | | | Tucson | AZ | 85734 | |
| Hughes Missiles Systems Co | | 9000 S Rita Rd | Bldg M21 | | | Tucson | AZ | 85744 | |
| Hughes Nelson C | | 7782 State Rd | | | | Millington | MI | 48746-9407 | |
| Hughes Networks | Vincent Haile | Attn Accounts Payable | 11717 Exploration Ln | | | Germantown | MD | 20876 | |
| Hughes Nicole | | 403 Timberbrook Court | | | | Zelienople | PA | 16063 | |
| Hughes Owen E | | 5580 N 100 W | | | | Anderson | IN | 46011-9285 | |
| Hughes Peters | Julie Caldwell | 5030 Oaklawn Dr | | | | Cincinnati | OH | 45227 | |
| Hughes Peters | Pam | 8000 Technology Blvd | | | | Huber Heights | OH | 45424 | |
| Hughes Peters Inc | Kathy | 2707a Toledo Ave | | | | Lorain | OH | 44055 | |
| Hughes Primeau Controls Eft | | Inc | 261 Alpha Pk | | | Cleveland | OH | 44143 | |
| Hughes Primeau Controls Eft Inc | | 261 Alpha Pk | | | | Cleveland | OH | 44143 | |
| Hughes R | | 12 St James Close | West Derby | | | Liverpool | | L12 7JU | United Kingdom |
| Hughes R | | 36 Durham Rd | | | | Liverpool | | L21 1EF | United Kingdom |
| Hughes R S Co Inc | | 5058 W 79th St | | | | Indianapolis | IN | 46268 | |
| Hughes R S Co Inc | | PO Box 68540 | | | | Indianapolis | IN | 46268 | |
| Hughes R S Company Inc | | 601 E Cedar Ave Ste E | | | | Mcallen | TX | 78501 | |
| Hughes Randall | | 4314 Hedgethorn Cir | | | | Burton | MI | 48509-1257 | |
| Hughes Rhonda | | 21 Upton Pl | | | | Dayton | OH | 45408 | |
| Hughes Robert | | 2541 North 8 St | | | | Milwaukee | WI | 53206 | |
| Hughes Robert B | | 4307 Beach Ridge Rd | | | | N Tonawanda | NY | 14120-9576 | |
| Hughes Roger | | 2069 Madsen | | | | Saginaw | MI | 48601 | |
| Hughes Rs Co Inc | | Saunders | 11394 James Watt Dr Ste 616 | | | El Paso | TX | 79936 | |
| Hughes Shannon | | 1093 Hidden Creek Dr | | | | Kokomo | IN | 46902 | |
| Hughes Space & Communicatio | | Accounts Payable | PO Box 92049 | | | Los Angeles | CA | 90009 | |
| Hughes Space And | | Communications Company | PO Box 92919 | | | Los Angeles | CA | 90009 | |
| Hughes Sr Kevin | | 540 Delta Ave | | | | Manistique | MI | 49854 | |
| Hughes Sr William | | 216 Hall St Ne | | | | Brookhaven | MS | 39601-4117 | |
| Hughes Stanley | | 23846 West Clearmont Dr | | | | Elkmont | AL | 35620 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hughes Steven | | 1910 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Hughes Steven | | 939 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Hughes Supply | Greg Stemmer | 329 Springfield St | | | | Dayton | OH | 45403 | |
| Hughes T | | 29 Morston Ave | | | | Liverpool | | L32 9PY | United Kingdom |
| Hughes T Q | | 29 Morston Ave | | | | Liverpool | | L32 9PY | United Kingdom |
| Hughes Ted Hughes and Associates | | 707 13th Se Ste 300 | | | | Salem | OR | 97301 | |
| Hughes Tena | | 1208 14th Ave | | | | Tuscaloosa | AL | 35401 | |
| Hughes Teresa | | 3967 Mctaggart Blvd | | | | Kent | OH | 44240 | |
| Hughes Theresa | | 7782 State Rd | | | | Millington | MI | 48746 | |
| Hughes Training Inc | | Dept 0615 | | | | Dallas | TX | 75284-0615 | |
| Hughes Training Inc | | Lock Box 0615 | | | | Dallas | TX | 75284-0615 | |
| Hughes Treifler Mfg Corp | Accts Payable | 300 Endo Blvd | | | | Garden City | NY | 11530 | |
| Hughes Urethane Construction | | Co Inc | PO Box 278 | | | Southampton | PA | 18966 | |
| Hughes Urethane Construction C | | Albright Hughes Urethane | 805 Churchville Rd | | | Southampton | PA | 18966 | |
| Hughes Urethane Construction Co Inc | | PO Box 278 | | | | Southampton | PA | 18966 | |
| Hughes Vincient | | 343 Woody Dr | | | | Jackson | MS | 39212 | |
| Hughes Willie | | 281 Rouser Rd | | | | Ridgeland | MS | 39157 | |
| Hughes Willie L | | 281 Rouser Rd | | | | Ridgeland | MS | 39157-5060 | |
| Hughey Richard | | 1461 N Dye Rd | | | | Flint | MI | 48532 | |
| Hughley Leteia | | 674 Springwater | | | | Kokomo | IN | 46902 | |
| Hughley Leteia | | 3529 Chambers St | | | | Flint | MI | 48507 | |
| Hughley Leteia | | 5017 Greenlawn Dr | | | | Flint | MI | 48504 | |
| Hughley Rosalind | | 600 Lafayette Ave Apt D | | | | Middletown | OH | 45044 | |
| Hughley Sharon | | 23 Leroy St | | | | Dayton | OH | 45407 | |
| Hughson Richard | | 360 B Calm Lake Circle | | | | Rochester | NY | 14612 | |
| Hughson Rodney F | | 2562 Carton Rd | | | | Holley | NY | 14470-9387 | |
| Hugley Jerry L | | 945 Hemlock Ave Sw | | | | Warren | OH | 44485-3312 | |
| Hugley Jr Johnny | | 1609 Robbins Ave Apt 11 | | | | Niles | OH | 44446 | |
| Hugley Patricia C | | 945 Hemlock Ave Sw | | | | Warren | OH | 44485-3312 | |
| Hugo Bauer | | Georgestr 16 Wald | | | | Solingen | | 42719 | Germany |
| Hugo Bauer Gmbh & Co | | Georgestrasse 16 | D 42719 Solingen | | | | | | Germany |
| Hugo Bauer Gmbh and Co | | Postfach 19 01 20 | D 42701 Solingen | | | | | | Germany |
| Hugo Benzing Gmbh & Co Kg | | Daimlerstrasse 49 53 | 70825 Korntal Munchingen | | | | | | Germany |
| Hugo Benzing Gmbh and Co Kg | | Daimlerstrasse 49 53 | 70825 Korntal Munchingen | | | | | | Germany |
| Hugo Chavez Moreno | | Ruben Posada Pompa 4053 | Juarez 32350 | | | | | | Mexico |
| Hugo Chavez Moreno Eft | | Hold Per D Fidder 05 24 05 Ah | Ruben Posada Pompa 4053 | Juarez 32350 | | | | | Mexico |
| Hugo J Merlo | | 2427 Wortham Dr | | | | Rochester Hills | MI | 48307 | |
| Hugo Kern & Liebers Gmbh Eft | | & Co | Dr Kurt Steim Str 35 | D 78713 Schramberg | | | | | Germany |
| Hugo Solomon & Son Inc | | K s From Rd006531115 | 12911 W 8 Mile Rd | | | Detroit | MI | 48235 | |
| Huguely Allen | | 6723 Stillmead Rd | | | | Dayton | OH | 45414 | |
| Huh Mi Joung | | 24942 Woodridge Dr | | | | Farmington Hills | MI | 48335 | |
| Huhmann Douglas | | 1389 Stonemill Circle | | | | Carmel | IN | 46032 | |
| Huhn Eudell W | | 3451 Alexandria Pike | | | | Anderson | IN | 46012-9208 | |
| Huhn James | | 3159 W Hilltop Ln | | | | Franklin | WI | 53132 | |
| Huhn Ronald L | | 3451 Alexandria Pike | | | | Anderson | IN | 46012-9208 | |
| Huibregtse Richard | | 7643 Timber Springs Dr | | | | Fishers | IN | 46038 | |
| Huie Fernambucq & Stewart | | 417 N 20th St Ste 825 | | | | Birmingham | AL | 35203 | |
| Huie Fernambucq and Stewart | | 417 N 20th St Ste 825 | | | | Birmingham | AL | 35203 | |
| Huie Timothy | | 1107 Noland Boulavard | | | | Madison | AL | 35758 | |
| Huiskens Janet A | | 1650 N Osprey Circle | | | | Sanford | MI | 48657 | |
| Huiskens Thomas A | | 3003 S Jefferson St | | | | Bay City | MI | 48708-8406 | |
| Huistra Daniel | | 5306 Pine Slope Dr Sw | | | | Wyoming | MI | 49419 | |
| Huitson Amy | | 51970 Oxford Court | | | | New Baltimore | MI | 48047 | |
| Huizar Connie | | 1703 S Reese Rd | | | | Reese | MI | 48757 | |
| Huizenga James | | 4122 Cambot Ct Nw | | | | Grand Rapids | MI | 49544-1100 | |
| Huizenga Linda | | 4122 Cambot Ct Nw | | | | Grand Rapids | MI | 49544-1100 | |
| Huizenga Steven | | 5395 Wing Ave Se | | | | Kentwood | MI | 49512-9687 | |
| Huland Danielle | | 150 Folsom Dr | | | | Dayton | OH | 45405 | |
| Huland Latoya | | 704 S Gettysburg Ave | | | | Dayton | OH | 45408 | |
| Huland Yolanda | | 704 S Gettysburg Ave | | | | Dayton | OH | 45408 | |
| Hulber Lynn | | 5295 E Atherton Rd | | | | Burton | MI | 48519 | |
| Hulbert Steve C O Hulbert Pontiac Cadillac | | 1100 Se Plum St | | | | Olympia | WA | 98501 | |
| Hulbert Troy | | PO Box 1246 | | | | Ridgeland | MS | 39158-1246 | |
| Hulburt Jason | | 7600 Daus Rd | | | | Cass City | MI | 48726 | |
| Hules Frank | | 3934 Bon Home Rd | | | | Calabasas | CA | 91302 | |
| Hulet Kathryn | | 3106 Orleans Ct | | | | Kokomo | IN | 46902 | |
| Hulet Randell | | 1319 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Hulet Rebecca L | | 10175 E 150 S | | | | Greentown | IN | 46936-9739 | |
| Hulet Robert | | 436 S Berkley Rd | | | | Kokomo | IN | 46901 | |
| Hulet Sara | | 1319 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Hulett Gary | | 667 Ravine Ct | | | | Warren | OH | 44481 | |
| Hulett James E | | Rr 1 Box 24 | | | | Jacksonville | GA | 31544-9703 | |
| Hulick Kevin | | 2369 Pkwood Dr | | | | Warren | OH | 44485 | |
| Huling Dustin | | Pobox 368 | | | | Allardt | TN | 38504 | |
| Huling Michael | | 435 East Fourth St | | | | Greenville | OH | 45331 | |
| Hulitt Michael | | PO Box 709 | | | | Clinton | MS | 39060-0709 | |
| Hulka Bernadine A | | 4678 S County Rd 500 E | | | | Kokomo | IN | 46902-9387 | |
| Hulka Constance | | 8615 W Cr 200 S | | | | Russiaville | IN | 46979 | |
| Hulka Robert | | 8615 W Cr 200 S | | | | Russiaville | IN | 46979 | |
| Hulka Robert S | | 4678 S County Rd 500 E | | | | Kokomo | IN | 46902-9387 | |
| Hulka William | | 93 W Brinton St | Apt 12 | | | Cicero | IN | 46034-9232 | |
| Hull Amy | | 3301 Palm Dr | | | | Dayton | OH | 45449 | |
| Hull Brian | | 11 Swinderby Dr | | | | Melling | | L31 1JW | United Kingdom |
| Hull Byron L | | 12259 Little Richmond Rd | | | | Brookville | OH | 45309-9377 | |
| Hull Carolyn J | | 2036 Bergen Ave | | | | Burton | MI | 48529 | |
| Hull Cedric | | 210 Briarwood Dr Apt C209 | | | | Jackson | MS | 39206 | |
| Hull Cindy R | | 2386 Westbury Dr | | | | Saginaw | MI | 48603-3436 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hull Communications Inc | | 2217 S Vandalia | | | | Tulsa | OK | 74114 | |
| Hull Comunications Inc | | 323 East 2nd St | | | | Tulsa | OK | 74120 | |
| Hull Eric | | 1751 Upper Lake Dr | | | | Cottondale | AL | 35453 | |
| Hull finmac Incorporated | | 21 Bonair Dr | | | | Warminster | PA | 18974 | |
| Hull Industries Inc | Vivian Werkheiser | 7 Britain Dr | | | | New Britain | PA | 18901-5186 | |
| Hull Jerry | | 2414 S 600 W | | | | Anderson | IN | 46011 | |
| Hull Jr James | | 112 Care Free Dr | | | | Indianola | MS | 38751 | |
| Hull Life Truck Ing | | 4423 40th St Se | | | | Kentwood | MI | 49512 | |
| Hull Lift Truck Inc | | 4423 40th St Se | | | | Kentwood | MI | 49512 | |
| Hull Lorilee | | 4820 Brookgate Dr Nw | | | | Comstock Pk | MI | 49321-9311 | |
| Hull Lorilee J | | 4820 Brookgate Dr Nw | | | | Comstock Pk | MI | 49321-9311 | |
| Hull Marcus | | 1930 Queensroad Ave | | | | Jackson | MS | 39213 | |
| Hull Michael | | 3715 Brighton Ln | | | | Anderson | IN | 46012 | |
| Hull Nicole | | 2570 Janco Ave | | | | Dayton | OH | 45439 | |
| Hull Randall | | 2570 Janco Ave | | | | Moraine | OH | 45439 | |
| Hull Robert | | 2873 S 400 E | | | | Kokomo | IN | 46902 | |
| Hull Robyn M | | 2386 Westbury Dr | | | | Saginaw | MI | 48603-3436 | |
| Hull Steven | | 3227 S Elms Rd | | | | Swartz Creek | MI | 48473-7928 | |
| Hull Steven L | | 1022 Villa Vista Pl | | | | Dayton | OH | 45458-3996 | |
| Hull Thompson Ltd | | 3315 Devon Dr | | | | Windsor | ON | N8X 4L5 | Canada |
| Hull Thomson Ltd | | 3315 Devon Dr | | | | Windsor | ON | N8X 4L5 | Canada |
| Hull Timothy | | 4924 Jaysue St | | | | Anderson | IN | 46013 | |
| Hull Timothy | | 7973 Edgewater | | | | Middletown | OH | 45042 | |
| Hull Towill Norman & Barrett | | Pc Patrick J Rice | 801 Broad St Ste 700 | | | Augusta | GA | 30903 | |
| Hull Towill Norman and Barrett Pc Patrick J Rice | | 801 Broad St Ste 700 | | | | Augusta | GA | 30903 | |
| Hullar Cassandra | | 19335 Sweetwood Ct | | | | Lake Elsinore | CA | 92530 | |
| Hullar Duane | | 19335 Sweetwood Ct | | | | Lake Elsinore | CA | 92530 | |
| Hullberger Stevan | | 9124 Buell Rd | | | | Millington | MI | 48746 | |
| Hullinger Bart | | 5710 East 200 North | | | | Kokomo | IN | 46901 | |
| Hullinger Brian | | 4282 Meadowcroft | | | | Kettering | OH | 45429 | |
| Hullinger Jr Lee | | 2164 N 1200 E | | | | Greentown | IN | 46936-9536 | |
| Hullinger Misty | | 19142 Tradewinds Dr | | | | Noblesville | IN | 46062 | |
| Hullinger Scott | | 713 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Hullman Brian | | 2134 S Cincinnatti | | | | Tulsa | OK | 74114 | |
| Huls America Inc | | Cust 24568115 File 10503 | PO Box 905138 | | | Charlotte | NC | 28290-5138 | |
| Huls America Inc Cust 24568115 File 10503 | | PO Box 905138 | | | | Charlotte | NC | 28290-5138 | |
| Hulse Jack E | | 309 Baywood Ct | | | | Noblesville | IN | 46062-8801 | |
| Hulsebus Ben | | 617 S Payne Lake Rd | | | | Wayland | MI | 49348 | |
| Hulsebus James | | 3790 Cheyenne Dr Sw | | | | Grandville | MI | 49418 | |
| Hulsebus Linda | | 617 S Payne Lake Rd | | | | Wayland | MI | 49348 | |
| Hulsey Gerald | | PO Box 292773 | | | | Kettering | OH | 454298 | |
| Hulsey Gerald | | PO Box 292773 | | | | Kettering | OH | 45429-8773 | |
| Hulsey Rachel | | 6472 Quintessa Ct | | | | Dayton | OH | 45449 | |
| Hulsizer Amber | | 2806 Sedgewick St Ne | | | | Warren | OH | 44483 | |
| Hultgren Thomas | | 538 Smithson Ave | | | | Erie | PA | 16511 | |
| Hulton Annetta S | | 6050 Jenmagate Ln | | | | Huber Heights | OH | 45424-6428 | |
| Hulvalchick Tara | | 1462 Duffus Rd | | | | Warren | OH | 44484 | |
| Human Computer Interaction | | International | 109 Old Hall Rd | | | Irmo | SC | 29063-9277 | |
| Human Computer Interaction International | | 109 Old Hall Rd | | | | Irmo | SC | 29063-9277 | |
| Human Energies | | 18 Millar Pl | | | | Lockport | NY | 14094-4916 | |
| Human Factors & Ergonomics | | Society | 1124 Montana Ave Ste B | Ad Chg Per Afc 12 10 04 Am | | Santa Ana | CA | 92705 | |
| Human Factors & Ergonomics Soc | | Annual Meeting Office | Attn Registration | 1231 E Dyer Rd Ste 240 | | Santa Ana | CA | 92705 | |
| Human Factors and Ergonomics Soc Annual Meeting Office | | Attn Registration | 1231 E Dyer Rd Ste 240 | | | Santa Ana | CA | 92705 | |
| Human Factors and Ergonomics Society | | PO Box 1369 | | | | Santa Ana | CA | 98406-1369 | |
| Human Iva M | | 7 Micaela Court | | | | West Milton | OH | 45383-1381 | |
| Human Performance Center Inc | | PO Box 873 | | | | Brookhaven | MS | 39602-0873 | |
| Human Performance Company Inc | | PO Box 873 | | | | Brookhaven | MS | 39602-0873 | |
| Human Resource Certification | | PO Box 79905 | | | | Baltimore | MD | 21279-0905 | |
| Human Resource Council | | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| Human Resource Dynamics Inc | | 1813 Candlestick Ln | | | | Midland | MI | 48642 | |
| Human Resources | | 606 N Washington St | | | | Alexandria | VA | 22314 | |
| Human Services Council Inc | | 3191 Maguire Blvd Ste 150 | | | | Orlando | FL | 32803-3739 | |
| Human Synergistics | | International | 39819 Plymouth Rd C8020 | | | Plymouth | MI | 48170-8020 | |
| Human Synergistics Inc | | 39819 Plymouth Rd | | | | Plymouth | MI | 48170-4207 | |
| Human Synergistics International | | 39819 Plymouth Rd C8020 | | | | Plymouth | MI | 48170-8020 | |
| Humana Central Florida | | 091j | 500 Wets Main St | | | Louisville | KY | 40201 | |
| Humana Central Florida | | 500 West Main St | | | | Louisville | KY | 40201 | |
| Humana Health Plan Inc | | 240p Frmly Humana Kansas | 101 E Main St | | | Louisville | KY | 40201 | |
| Humana Health Plan Inc Eft Natl Court Billing and Enrollmnt | | 101 E Main St | | | | Louisville | KY | 40201 | |
| Humana Health Plan Of Ohio Eft | | PO Box 588 | | | | Carol Stream | IL | 60132-0588 | |
| Humana Health Plans Inc | | 121g | 101 E Main St PO Box 740021 | | | Louisville | KY | 40201-7421 | |
| Humana Health Plans Inc Eft | Mark Russell | PO Box 740021 101 E Main St | | | | Louisville | KY | 40201-7421 | |
| Humana Inc | | 500 W Main St | | | | Louisville | KY | 40202-2298 | |
| Humana S Florida | | 091g | Waterside Building 9th Fl | 101 E Main St | | Louisville | KY | 40202-1349 | |
| Humana S Florida | | Waterside Building 9th Fl | 101 E Main St | | | Louisville | KY | 40202-1349 | |
| Humane Socfor Hamilton County | | 18102 Cumberland Rd | | | | Noblesville | IN | 46060 | |
| Humbarger Judith | | 804 Griffin St | | | | Niles | OH | 44446 | |
| Humber Charles Bailey | | 12073 Lakeview Manor Dr | | | | Northport | AL | 35475-3849 | |
| Humber William | | 132 Sussex St | | | | So Pfld | NJ | 7080 | |
| Humber William | | 1541 Dumont Ave | | | | So Plainfield | NJ | 7080 | |
| Humbert Nicole | | 2131 Mardell Dr | | | | Centerville | OH | 45459 | |
| Humble Lynn S | | 1995 Quaker Rd | | | | Barker | NY | 14012-9622 | |
| Humble Max A | | 6142 Ketchum Ave | | | | Newfane | NY | 14108-1126 | |
| Humboldt Family Support Div | | PO Box 909 | | | | Winnemucca | NV | 89446 | |
| Hume Allison | | 7581 Turtleback Dr | | | | Dayton | OH | 45414 | |
| Hume Edward C Iii | | Dba Hume Integration Software | 35 Sundown Pkwy | | | Austin | TX | 78746 | |
| Hume Edward C Iii Dba Hume Integration Software | | 35 Sundown Pkwy | | | | Austin | TX | 78746 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 412 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hume Integration Software | | 35 Sundown Pky | | | | Austin | TX | 78746 | |
| Hume James | | 7581 Turtleback Dr | | | | Dayton | OH | 45414 | |
| Humer Darlene | | S77 W19646 Sanctuary Dr | | | | Muskego | WI | 53150-8732 | |
| Humer Edward | | S77 W19646 Sanctuary Dr | | | | Muskego | WI | 53150-8732 | |
| Humerick Kelly | | 8100 Dover Ave | | | | Middletown | OH | 45044 | |
| Humes Gregory | | PO Box 640 | | | | Arcadia | IN | 46030-0840 | |
| Humes Gregory E | | 503 E Hamilton Ave | | | | Arcadia | IN | 46030 | |
| Humiseal Division | | Chase Corporation | 26 60 Bklyn Qns Expressway W | | | Woodside | NY | 11377 | |
| Humm Lawrence | | 22923 Cantara St | | | | West Hills | CA | 91304 | |
| Hummel Barbara | | 6778 Mahoning Ave | | | | Warren | OH | 44481 | |
| Hummel Erika | | 4710 Westwood Dr | | | | Austintown | OH | 44515-4853 | |
| Hummel James | | 4718 Mounds Rd | | | | Anderson | IN | 46017 | |
| Hummel James | | 11486 Water St | | | | Clio | MI | 48420 | |
| Hummel Patricia | | 4915 Blacknose Spring Rd | | | | Sanborn | NY | 14132 | |
| Hummel Timothy | | Route 4 Box 530 | | | | Butler | MO | 64730 | |
| Hummel Todd | | 4168 Maplewood Meadows Ave | | | | Grand Blanc | MI | 48439 | |
| Hummell Gary | | 35418 Wolf Hill Rd | | | | Mcarthur | OH | 45651 | |
| Hummer Club Inc | | 1917 Arbor Ave | | | | Belmont | CA | 94002 | |
| Hummer Don Trucking | | 327 S Augusta | | | | Oxford | IA | 52322-0340 | |
| Hummer Don Trucking | | PO Box 340 | | | | Oxford | IA | 52322-0340 | |
| Hummer James | | 1240 Tivoli Ct | | | | Miamisburg | OH | 45342 | |
| Hummer Legal Services | | 4841 Monroe Ste 205 | | | | Toledo | OH | 43623 | |
| Hummer Legal Services Corp Lpa | | Ste 205 Harvest Square Off Pk | 4841 Monroe St | | | Toledo | OH | 43623 | |
| Hummer Legal Services Corp Lpa Ste 205 Harvest Square Off Pk | | 4841 Monroe St | | | | Toledo | OH | 43623 | |
| Hummer Lisa | | 2995 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Hummingbird Ltd | | 1 Sparks Ave | | | | Toronto | ON | M2H 2W1 | Canada |
| Hummingbird Sa | | Fritz Courvoisier 105 | | | | La Chaux De Fonds | | 2300 | Switzerland |
| Hummons Valerie | | 2412 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Hump Leasing Llc | | 933 S Bethel Rd | | | | Decatur | AL | 35603-5813 | |
| Hump Leasing Llc | | PO Box 1158 | | | | Decatur | AL | 35602-1158 | |
| Humphrey Barbara J | | Dba Recovery Usa Llc | PO Box 78 | | | South Branch | MI | 48761 | |
| Humphrey Barbara J Dba Recovery Usa Llc | | PO Box 78 | | | | South Branch | MI | 48761 | |
| Humphrey Beverly | | 5798 Breckenridge Trail | | | | Clayton | OH | 45315 | |
| Humphrey Cathy | | 1248 Beatrice St | | | | Flushing | MI | 48433-1723 | |
| Humphrey Charles | | 1841 4 Hwy 99 Lot 100 | | | | Athens | AL | 35614 | |
| Humphrey Eleanor | | 1347 Tittabawassee Rd Apt E | | | | Saginaw | MI | 48604-1072 | |
| Humphrey Erik | | 1400 La Vista Ave | | | | Mcallen | TX | 78501 | |
| Humphrey Express Inc | | 403 Margaret Ave | | | | Wallaceburg | ON | N8A 2A8 | Canada |
| Humphrey Express Inc | | 403 Margarite Ave | | | | Wallaceburg | ON | N8A 2A8 | Canada |
| Humphrey Helen | | 2704 Delin | | | | Dayton | OH | 45408 | |
| Humphrey Iii Anthony | | 519 S 26th St | | | | Saginaw | MI | 48601-6416 | |
| Humphrey Jacky | | 1302 Columbia Dr | | | | Flint | MI | 48503-5234 | |
| Humphrey James | | 10853 Sedgemoor Circle | | | | Carmel | IN | 46032 | |
| Humphrey Justina | | 61 Carpenter Rd N Apt E1 | | | | Tifton | GA | 31794 | |
| Humphrey Kelvin | | 1523 Oakwood Ln Nw | | | | Brookhaven | MS | 39601 | |
| Humphrey Larce | | 1117 S 25th | | | | Saginaw | MI | 48601 | |
| Humphrey Larry | | 1307 Glen Jean Court | | | | Centerville | OH | 45459 | |
| Humphrey Marcia | | 16596 Arbor Dr | | | | Athens | AL | 35613 | |
| Humphrey Marie K | | 2589 Swett Rd | | | | Lyndonville | NY | 14098-9788 | |
| Humphrey Mark | | 1113 Stanton St | | | | Bay City | MI | 48708 | |
| Humphrey Melvin D | | 365 N Gleaner Rd | | | | Saginaw | MI | 48609-9669 | |
| Humphrey Phillip | | 2064 County Line Rd | | | | Barker | NY | 14012 | |
| Humphrey Robert | | 61 Carpenter Rd North | Apt E1 | | | Tifton | GA | 31794 | |
| Humphrey Susan | | 3728 Oaklawn Dr Apt E | | | | Anderson | IN | 46013 | |
| Humphrey Susan | | 350a Hacker | | | | Clayton | OH | 45415 | |
| Humphrey Warnella | | 821 S 11th | | | | Saginaw | MI | 48601 | |
| Humphrey William | | 39 Thistlewood Ln | | | | Spenceport | NY | 14559 | |
| Humphrey Willie | | 130 Moton Dr | | | | Saginaw | MI | 48601-1464 | |
| Humphrey Willis | | 1451 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Humphreyr Gerald | | 114 S Vernon Ave | | | | Flint | MI | 48503 | |
| Humphreys Allen | | 837 Weinland Dr | | | | New Carlisle | OH | 45344-2647 | |
| Humphreys Anita | | 13 Dogwood Rd | | | | Medway | OH | 45341 | |
| Humphreys Curtis D | | 29708 S Cameron Rd | | | | Inola | OK | 74036 | |
| Humphreys John | | 646 Mears Dr | | | | Miamisburg | OH | 45342-2255 | |
| Humphreys Mark | | 21 Madison St | | | | Coopersville | MI | 49404 | |
| Humphreys Walter | | 6228 Royalton Ctr Rd | | | | Akron | NY | 14001 | |
| Humphreys William | | 3607 Josefina St | | | | Laredo | TX | 78045 | |
| Humphries Carmen | | 1406 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Humphries Farm Turf Supply | | 1214 County Rd 1809 | | | | Joppa | AL | 35087 | |
| Humphries Farm Turf Supply | | PO Box 39 | | | | Joppa | AL | 35087 | |
| Humphries Jennifer S | | 30 Scott Court | | | | Germantown | OH | 45327-1622 | |
| Humphries Kenneth | | 1200 E Decamp St | | | | Burton | MI | 48529 | |
| Humphries Larry E | | 6123 Flowerday Dr | | | | Mount Morris | MI | 48458-2811 | |
| Humphries Rickey | | 3260 Moran Rd | | | | Birch Run | MI | 48415-9023 | |
| Humphrys Flag Co Inc | | 238 Arch | | | | Philadelphia | PA | 19106 | |
| Humphrys Flag Co Inc | | 238 Arch St | | | | Philadelphia | PA | 19106 | |
| Humston Machinery Inc | | 10813 Deandra Dr | | | | Zionsville | IN | 46077 | |
| Humston Machinery Inc | | 10813 Deandra Dr | | | | Zionsville | IN | 46077 | |
| Hunault Paul | | 8170 Nichols Rd | | | | Gaines | MI | 48436 | |
| Hunderman B | | 12650 Wildwood Rd | | | | Shelbyville | MI | 49344 | |
| Hundley Jr James R | | 283 Lairwood Dr | | | | Dayton | OH | 45458-9443 | |
| Hundley Park | | 1562 Woodhill Dr E | | | | Warren | OH | 44484 | |
| Hundley Susan | | 1562 Woodhill Dr Ne | | | | Warren | OH | 44484 | |
| Hundley Teresa | | 283 Lairwood Dr | | | | Dayton | OH | 45458-9443 | |
| Hundt Implement Inc | | 709 Font St | | | | Cashton | WI | 54619 | |
| Hundt Jr James | | 6248 S Creekside Dr 14 | | | | Cudahy | WI | 53110 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hundt Jr James R | | 6248 S Creekside Dr Unit 14 | | | | Cudahy | WI | 53110-3436 | |
| Huneck Gary | | 1028 N 850 E | | | | Greentown | IN | 46936 | |
| Hung Daniel | | 5701 N Kimball Ave | | | | Chicago | IL | 60659 | |
| Hung Ling Shun | | 24416 Chippewa Court | Apt 2n | | | Farmington Hills | MI | 48335 | |
| Hunger Task Force | | 201 Hawley Ct | | | | Milwaukee | WI | 53214 | |
| Hungry Fox Rest & Catering | Darrell & Jana Hinely | 22345 Ashville Hwy | | | | Landrum | SC | 29356 | |
| Hunjan Moulded Products Ltd | | 388 Markland St | | | | Markham | ON | L6C 1Z6 | Canada |
| Hunkeapillar Hilda S | | 1839 Apple Grove Rd | | | | Somerville | AL | 35670-5619 | |
| Hunkeapillar Marlin R | | 116 Taylor Cir | | | | Somerville | AL | 35670-5640 | |
| Hunkeapillar Wayne E | | Route 2 | | | | Somerville | AL | 35670-9802 | |
| Hunkeler Hugh | | 507 Secretariat Circle | | | | Kokomo | IN | 46901 | |
| Hunkins Amy | | 5710 Swaffer Rd | | | | Millington | MI | 48746 | |
| Hunkus Frank | | 5146 Bushnell Campbell Rd | | | | Kinsman | OH | 44428-9745 | |
| Hunley Elijah | | 221 E Follett St | | | | Sandusky | OH | 44870 | |
| Hunley Fred | | 8059 W Third St | | | | N Lebanon | OH | 45345 | |
| Hunley Ronald | | 1706 W Sycamore St | | | | Kokomo | IN | 46901-4227 | |
| Hunley Undraye M | | 221 E Follett St | | | | Sandusky | OH | 44870-4639 | |
| Hunnell Electric Co Inc | | 950 Grant St | | | | Akron | OH | 44311 | |
| Hunnicutt Trae | | 14711 Manzanita Rd | | | | Beaumont | CA | 92223-3026 | |
| Hunnicutt Yvonne | | 3147 Roods Lake Rd | | | | Lapeer | MI | 48446-8727 | |
| Hunsader & Associates | | 3238 Danbury Dr E | | | | Janesville | WI | 53546-8819 | |
| Hunsaker Truck & Equipment | | 5444 Us Hwy 64 | | | | Farmington | NM | 87401-1550 | |
| Hunsinger Jeffrey | | 7275 E Maple Rd | | | | Grand Blanc | MI | 48439 | |
| Hunsinger Randolph | | 3552 S Pipestone Rd | | | | Sodus | MI | 49126 | |
| Hunstad Michael | | 920 N Main | | | | Aberdeen | SD | 57401 | |
| Hunstar Inc | Sandra Show | 1120 Callew Cordillera | | | | San Clemente | CA | 92673 | |
| Hunt Alice F | | PO Box 14692 | | | | Saginaw | MI | 48601-0692 | |
| Hunt Alicia | | 5788 Locust St Ext | | | | Lockport | NY | 14094 | |
| Hunt Allen | | 1706 S Armstrong St | | | | Kokomo | IN | 46902-2034 | |
| Hunt Automotive Electronics | | Inc | | | | Warren | MI | 48089 | |
| Hunt Automotive Electronics Inc | | 24607 Schoenherr | 24607 Schoenherr | | | Warren | MI | 48089 | |
| Hunt Betty | | 2114 Pacer Trail | | | | Beavercreek | OH | 45434 | |
| Hunt Bradley | | 2212 Polo Pk Dr | | | | Dayton | OH | 45439 | |
| Hunt Brian | | 2649 Starlite | | | | Saginaw | MI | 48603 | |
| Hunt Carrie | | PO Box 209 | | | | Roxie | MS | 39661 | |
| Hunt Cathy | | 1642 Cherrywood Ct | | | | Westfield | IN | 46074 | |
| Hunt Charles E | | 6520 Milthoff Dr | | | | Dayton | OH | 45424-3158 | |
| Hunt Christopher | | 3787 North 190 West | | | | Peru | IN | 46970 | |
| Hunt Christopher | | 1409 Pettibone | | | | Flint | MI | 48507 | |
| Hunt Dale | | 385 East Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Hunt Daryl | | 13424 Eureka | | | | Detroit | MI | 48212 | |
| Hunt Deborah | | 6207 Greenhaven Ave | | | | Galloway | OH | 43119 | |
| Hunt Frank J | | 3112 Johann Dr | | | | Saginaw | MI | 48609-9133 | |
| Hunt Gary | | 1630 Killbuck Trace | | | | Anderson | IN | 46012 | |
| Hunt Gary | | 920 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Hunt Gilbert | | 6511 Cheri Lynne Dr | | | | Clayton | OH | 45415 | |
| Hunt Gilford | | 170 Deumont Terrace | | | | Buffalo | NY | 14223 | |
| Hunt Glenn Robert | | 110 48th Ave | | | | Greeley | CO | 80634 | |
| Hunt Gordon | | 2817 Nacoma Pl | | | | Kettering | OH | 45420-3840 | |
| Hunt Hermansen Mckibben & | | Barger Llp | 1100 First City Tower 11 | 555 North Carancahua | | Corpus Christi | TX | 78478 | |
| Hunt Hermansen Mckibben and Barger Llp | | 1100 First City Tower 11 | 555 North Carancahua | | | Corpus Christi | TX | 78478 | |
| Hunt Howard | | 3974 Andover Dr | | | | Bay City | MI | 48706 | |
| Hunt J B Transport Inc | | PO Box 70442 | | | | Chicago | IL | 60670 | |
| Hunt James | | 43670 Salt Creek Dr | | | | Clinton Twp | MI | 48038 | |
| Hunt Jb Transport Inc | | 615 Jb Hunt Corporate Dr | | | | Lowell | AR | 72745 | |
| Hunt Joel | | 920 W Mulberry | | | | Kokomo | IN | 46901 | |
| Hunt John | | 836 S Emery | | | | Kokomo | IN | 46902 | |
| Hunt John | | 840 Marion Ave | | | | Mccomb | MS | 39648 | |
| Hunt Jr Sam | | 39 Joel Dr | | | | Depew | NY | 14043-4610 | |
| Hunt Kenneth | | 1200 Robinhood Rd | | | | Gadsden | AL | 35904 | |
| Hunt Kenneth | | 3632 Hazelwood Ave Sw | | | | Wyoming | MI | 49509-3626 | |
| Hunt Kevin | | 7522 Beebe Hwy | | | | Tipton | MI | 49287 | |
| Hunt Lesley | | 115 Wandering | | | | Harvest | AL | 35749 | |
| Hunt Lisa | | 1475 E Whittier St | | | | Columbus | OH | 43206-1863 | |
| Hunt Machine & Manufacturing C | | 285 West Ave | | | | Tallmadge | OH | 44278-2118 | |
| Hunt Machine & Mfg Co Eft | | 285 West Ave | Po B Ox 359 | | | Tallmadge | OH | 44278-0359 | |
| Hunt Machine and Mfg Co Eft | | 285 West Ave | Po B Ox 359 | | | Tallmadge | OH | 44278-0359 | |
| Hunt Marcella C | | 39 Joel Dr | | | | Depew | NY | 14043-4610 | |
| Hunt Marcus | | 2330 Kipling Dr | | | | Saginaw | MI | 48602 | |
| Hunt Margo | | 4103 Hoodtown Rd | | | | Utica | MS | 39175 | |
| Hunt Matthew | | 100 Fountain View Terr 8 | | | | Lake St Louis | MO | 63367 | |
| Hunt Maynard | | 1716 Cranbrook Dr | | | | Saginaw | MI | 48603-4484 | |
| Hunt Michael | | 216 Crossrail Cir | | | | Harvest | AL | 35749-8230 | |
| Hunt Michael | | 3121 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Hunt Patricia | | 6511 Cheri Lynne Dr | | | | Dayton | OH | 45415 | |
| Hunt Patricia | | 3867 N 62 St | | | | Milwaukee | WI | 53216 | |
| Hunt Paul | | 10655 Wimple Rd | | | | Onsted | MI | 49265 | |
| Hunt Paul | | 42 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Hunt Petroleum Corp | | 1601 Elm St | | | | Dallas | TX | 75201-7254 | |
| Hunt Raymond | | 2524 N County Rd 400 E | | | | Kokomo | IN | 46901-3522 | |
| Hunt Rhonda | | 1200 Robin Hood Rd | | | | Gadsden | AL | 35904 | |
| Hunt Ronald | | 11 Sycamore Cir | | | | Burkburnett | TX | 76354 | |
| Hunt T E Auto Radio Service C | | 24607 Schoenherr Rd | | | | Warren | MI | 48089 | |
| Hunt Terry | | 76 Kingsview Court | | | | Williamsville | NY | 14221 | |
| Hunt Tina | | 34 Nottingham Way | | | | Greenville | OH | 45331 | |
| Hunt Tom | | 6207 Greenhaven Ave | | | | Galloway | OH | 43119 | |
| Hunt Wendell | | 5710 Denlinger | | | | Dayton | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hunt Wilbur | | 2827 Macklem Ave | | | | Niagara Falls | NY | 14305 | |
| Hunter & Schank Co Lpa | Thomas J Schank | One Canton Square | 1700 Canton Ave | | | Toledo | OH | 43624 | |
| Hunter Associates Laboratory | | Inc | | | | Reston | VA | 20190-5280 | |
| Hunter Associates Laboratory Inc | | 11491 Sunset Hills Rd | | | | Reston | VA | 20190-5280 | |
| Hunter Belinda | | 2622 W Capitol Apt 10 | W196n11465 Shadowwood Dr | | | Jackson | MS | 39209 | |
| Hunter Bruce | | W196n11465 Shadowwood Dr | | | | Germantown | WI | 53022 | |
| Hunter Bryan | | 1557 Princeton Dr | | | | Dayton | OH | 45406 | |
| Hunter Cenelia J | | 66 Newcomb St | | | | Rochester | NY | 14609-3415 | |
| Hunter Charles | | PO Box 13122 | | | | Flint | MI | 48501 | |
| Hunter Charles | | 253 Cornwall Ave | | | | Tonawanda | NY | 14150 | |
| Hunter Cherita R | | Windemere Pk Apts | 2805 Windwood Dr 13 | | | Ann Arbor | MI | 48105 | |
| Hunter Clemie | c/o Law Offices Of Charles J Piven PA | Charles J Piven Esq | 401East Pratt St | Ste 2525 | | Baltimore | MD | 21201 | |
| Hunter Clemie | Charles J Piven Esq | Law Offices Of Charles J Piven Pa | 401east Pratt St | Ste 2525 | | Baltimore | MD | 21202 | |
| Hunter Clemie | Elwood S Simon John P Zuccarini | Elwood S Simon & Associates Pc | 355 South Old Woodward Ave | Ste 250 | | Birmingham | MI | 48009 | |
| Hunter Clemie | Lee Squitieri Stephen J Fearon | Squitieri & Fearon Llp | 32 East 57th St | 12th Fl | | New York | NY | 10022 | |
| Hunter Clemie | | 103 Bitterweed Court | | | | Madison | AL | 35758-7347 | |
| Hunter David | | 132 Mollie Ct | | | | Florence | KY | 41042-1723 | |
| Hunter David | | 1347 Butcher Rd | | | | Fenton | MI | 48430-1207 | |
| Hunter Daw | | 4249 Willow Creek Dr | | | | Dayton | OH | 45415 | |
| Hunter Deborah | | 1320 S Colling Rd | | | | Caro | MI | 48723 | |
| Hunter Debra | | 1650 South Dr | | | | Columbus | IN | 47203-3637 | |
| Hunter Desmond | | W196 N11465 Shadow Wood Dr | | | | Germantown | WI | 53022 | |
| Hunter Diana | | 1909 S Washington St | | | | Kokomo | IN | 46902 | |
| Hunter E | | 16 Albourne Rd | | | | Liverpool | | L32 6RH | United Kingdom |
| Hunter Etta | | 172 Burgess Ave | | | | Dayton | OH | 45415 | |
| Hunter Gregory | | 2675 S Lake Pleasant Rd | | | | Metamora | MI | 48455-9372 | |
| Hunter Gregory | | 2254 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Hunter Gregory | | 824 Westledge Dr | | | | Trotwood | OH | 45426 | |
| Hunter James | | 1613 N Mccann St | | | | Kokomo | IN | 46901-2075 | |
| Hunter Jeffrey | | 8450 Maurice Ln | | | | Flushing | MI | 48433-2918 | |
| Hunter Jennifer | | 117 Pine St | | | | East Rochester | NY | 14445 | |
| Hunter Jennifer | | 2158 Pompano Circle | | | | Dayton | OH | 45404 | |
| Hunter Jerry | | 4 West Ave | | | | Rochester | NY | 14611-2609 | |
| Hunter Jon | | 7712 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Hunter Joyce | | 1909 Laurel Oak Dr | | | | Flint | MI | 48507-6038 | |
| Hunter Jr Curtis | | 320 W Genesee St | | | | Flint | MI | 48505-4038 | |
| Hunter Julia | | 5960 Culzean Dr Apt 1521 | | | | Trotwood | OH | 45426-1239 | |
| Hunter Julia | | PO Box 184 | | | | Fairborn | OH | 45324 | |
| Hunter Justin | | 401 S Lindenwood | | | | Olathe | KS | 66062 | |
| Hunter Kenneth | | 1550 N Jones Rd | | | | Essexville | MI | 48732 | |
| Hunter Kenneth | | 3418 Modena St | | | | Dayton | OH | 45408-2116 | |
| Hunter Kevin | | 6525 Rounds Rd | | | | Newfane | NY | 14108 | |
| Hunter Lab Overseas Inc | | 11491 Sunset Hills Rd | | | | Reston | VA | 22090 | |
| Hunter Lasean | | 2714 Wentworth Ave | | | | Dayton | OH | 45406 | |
| Hunter Lawanda | | 1924 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Hunter Leslie | | 5764 Olive Tree Dr Apt B3 | | | | Saginaw | MI | 48603 | |
| Hunter Linda D | | 9 Crane Lake Dr | | | | Linden | MI | 48451-9427 | |
| Hunter Lindsey | | 350 Byram Dr Apt 302 | | | | Byram | MS | 39272-3506 | |
| Hunter Lindsey B | | PO Box 720597 | | | | Byram | MS | 39272 | |
| Hunter Lisa | | 3120 Big Hill Rd | | | | Kettering | OH | 45419 | |
| Hunter Marcus | | 165 Oberlin Ave | | | | Dayton | OH | 45407 | |
| Hunter Mary | | 2312 Owen St | | | | Saginaw | MI | 48601-3410 | |
| Hunter Michael | | 942 N Belmar Ave | | | | Indianapolis | IN | 46219 | |
| Hunter Micro | Dave Hayamizu | 1840 Stone Ave | | | | San Jose | CA | 95125 | |
| Hunter Mona | | 2139 Sherer Ave | | | | Dayton | OH | 45414 | |
| Hunter P | | 15 Church Green | Kirkby | | | Liverpool | | L32 1TB | United Kingdom |
| Hunter Ray & Asso Inc | | 2805 Cresent Ave | | | | Birmingham | AL | 35209-2519 | |
| Hunter Ray & Associates Inc | | 2805 Cresent Ave | | | | Birmingham | AL | 35209-2519 | |
| Hunter Ray and Asso Inc | | PO Box 59286 | | | | Birmingham | AL | 35259 | |
| Hunter Regeania | | 3901 Kensington | | | | Detroit | MI | 48224 | |
| Hunter Richard | | 84 N Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Hunter Robert | | 8450 Maurice Ln | | | | Flushing | MI | 48433 | |
| Hunter Robert A | | 3135 Shay Lake Rd | | | | Mayville | MI | 48744-9569 | |
| Hunter Robert C | | 3483 Creekside Blvd | | | | Burton | MI | 48519-2820 | |
| Hunter Robert H | | Dba Grindrite Technical Svcs | 2744 Aspen Ct | | | Ann Arbor | MI | 48108 | |
| Hunter Robert H Dba Grindrite Technical Svcs | | 2744 Aspen Ct | | | | Ann Arbor | MI | 48108 | |
| Hunter Rodney | | 8 Elmore St | | | | Trotwood | OH | 45426 | |
| Hunter Ronald E | | 5309 Brookwood Ln | | | | Dayton | OH | 45415-2831 | |
| Hunter Sean | | 717 Ryan Court | | | | Travis Airforce Space | CA | 94535 | |
| Hunter Sherry | | 425 Kearney Ave | | | | Dayton | OH | 45407 | |
| Hunter Shonte | | 2714 Wentworth Ave | | | | Dayton | OH | 45406 | |
| Hunter Skinner Gaquilla | | PO Box 431 | | | | Flint | MI | 48501-0431 | |
| Hunter Stella L | | 164 Saxton St | | | | Lockport | NY | 14094-4912 | |
| Hunter Stephanie | | 321 Stuckhardt | | | | Trotwood | OH | 45426 | |
| Hunter Technologies | | 2941 Corvin Dr | | | | Santa Clara | CA | 95051 | |
| Hunter Thomas | | 10390 Farmersville W Carrol Pk | | | | Germantown | OH | 45327 | |
| Hunter Tools | | Coker Rd | Unit 24 Worle Industrial Centre | | | Weston Super Mare | | BS228BX | United Kingdom |
| Hunter Tools | | Unit 24 World In Centre | | | | | | 0BS22- 6BX | United Kingdom |
| Hunter Wanda | | 5475 Clubok | | | | Flint | MI | 48505 | |
| Hunter Wayne | | 2323 Federal Rd | | | | Xenia | OH | 45385 | |
| Hunter William | | 99 Guyer Cove Rd | | | | Somerville | AL | 35670 | |
| Hunter William | | 7222 Stewart Sharon Rd | | | | Hubbard | OH | 44425-3034 | |
| Hunter Woods Apartments | | PO Box 704 | | | | Lapeer | MI | 48446 | |
| Hunterdon County Probation Dep | | Account Of John Gantz | Case Cs80720628a | PO Box 1069 Main St | | Flemington | NJ | | |
| Hunterdon County Probation Dep Account Of John Gantz | | Case Cs80720628a | PO Box 1069 Main St | | | Flemington | NJ | 8822 | |
| Hunterdon Transformer Co Inc | | 341 Quakertown Rd | | | | Flemington | NJ | 8822 | |
| Hunterdon Transformer Eft | | Co Inc | 75 Industrial Dr | | | Alpha | NJ | 8865 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hunterdon Transformer Eft Co Inc | | 75 Industrial Dr | | | | Alpha | NJ | 8865 | |
| Hunters Truck Sales | | 100 Hunters Way | | | | Smithfield | PA | 15478-1632 | |
| Hunters Truck Sales | | 4637 Campbells Run Rd | | | | Pittsburgh | PA | 15205-1315 | |
| Hunters Truck Sales Service | | 519 Pittsburgh Rd | | | | Butler | PA | 16002-7659 | |
| Hunters Truck Sales Service | | Main & Washington St | | | | Eau Claire | PA | 16030 | |
| Hunting Specialty Products Inc | | Hunting Industrial Coatings | 10448 Chester Rd | | | Cincinnati | OH | 45215 | |
| Huntington & Son Plbg | | N2819 Hwy Gg | | | | Brodhead | WI | 53520 | |
| Huntington Alloys | c/o Hancock & Estabrook | Douglas Zamelis | 1500 Mony Tower I | PO Box 4976 | | Syracuse | NY | 13221-4976 | |
| Huntington Center Assoc C o | | Gerald Hines Dev Boston Ltd | PO Box 1558 Dept L478 | | | Columbus | OH | 43260 | |
| Huntington Center Assoc C o Gerald Hines Dev Boston Ltd | | PO Box 1558 Dept L478 | | | | Columbus | OH | 43260 | |
| Huntington College | | Business Office | 2303 College Ave | | | Huntington | IN | 46750-1299 | |
| Huntington College Business Office | | 2303 College Ave | | | | Huntington | IN | 46750-1299 | |
| Huntington County Court Clerk | | PO Box 228 | | | | Huntington | IN | 46750 | |
| Huntington County In | | Huntington County Treasurer | 201 N Jefferson | Room 104 | | Huntington | IN | 46750 | |
| Huntington Foam Corporation | | PO Box 931987 | Ad Chg Per Ltr 06 20 05 Gj | | | Cleveland | OH | 44193 | |
| Huntington National Bank | | For Deposit To Account Of | Thomas Braun 04156065869 | 6174 28th St | | Grand Rapids | MI | 49546 | |
| Huntington National Bank | | PO Box 1767 | | | | Holland | MI | 49422 | |
| Huntington National Bank | | 1st Fl Chester Lobby | 917 Euclid Ave | | | Cleveland | OH | 44115 | |
| Huntington National Bank For Deposit To Account Of | | Thomas Braun 04156065869 | 6174 28th St | | | Grand Rapids | MI | 49546 | |
| Huntington Natl Bank | | For Deposit To The Account Of | Anand Praturi 02892825679 | 3562 Dayton Extenia Rd | | Beavercreek | OH | 45432 | |
| Huntington Natl Bank For Deposit To The Account Of | | Anand Praturi 02892825679 | 3562 Dayton Extenia Rd | | | Beavercreek | OH | 45432 | |
| Huntington Research Associates | | Ltd | 225 S Main Ste 200 | | | Royal Oak | MI | 48067 | |
| Huntington Research Associates Ltd | | 225 S Main Ste 200 | | | | Royal Oak | MI | 48067 | |
| Huntington Superior Court Clerk | | Room 202 2nd Flr Cty Crthouse | | | | Huntington | IN | 46750 | |
| Huntington Victoria | | 7764 Ridge Rd W | | | | Brockport | NY | 14420 | |
| Huntington William | | 186 Thorncliff Rd | | | | Tonawanda | NY | 14223 | |
| Huntley Adam | | 14416 Montle Rd | | | | Clio | MI | 48420 | |
| Huntley Barbara W | | 901 Olive Rd | | | | Dayton | OH | 45426-3269 | |
| Huntley Jeremiah B | | 365 W Melvin Hill Rd | | | | Columbus | NC | 28722 | |
| Huntley Kane | | 2080 Sandlewood Dr | | | | Burton | MI | 48519 | |
| Huntley Laurence R | | 16646 Big Four Rd | | | | Bear Lake | MI | 49614-9348 | |
| Huntley Loren | | 93 Hunters Rill | | | | Lapeer | MI | 48446 | |
| Huntley Raymond L | | 1018 W 2nd St | | | | Dayton | OH | 45402-6820 | |
| Huntley Sandra | | PO Box 4757 | | | | Youngstown | OH | 44515-0757 | |
| Huntley Shannon | | 5609 Wigwam Ct | | | | Kokomo | IN | 46902 | |
| Hunton & Williams Llp | Michael P Massad Jr | Energy Plaza 30th Fl | 1601 Bryan St | | | Dallas | TX | 75201 | |
| Hunton & Williams | | Addr Chnge Lof 8 96 | 1900 K St Nw | | | Washington | DC | 20006-1109 | |
| Hunton & Williams | | 600 Peachtree St Ste 4100 | | | | Atlanta | GA | 30308 | |
| Hunton & Williams | | 1751 Pinnacle Dr Ste 1700 | | | | Mclean | VA | 22102-3833 | |
| Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | | Richmond | VA | 23219 | |
| Hunton and Williams | | 1900 K St Nw | | | | Washington | DC | 20006-1109 | |
| Hunton and Williams | | 600 Peachtree St Ste 4100 | | | | Atlanta | GA | 30308 | |
| Hunton and Williams | | 1751 Pinnacle Dr Ste 1700 | | | | Mclean | VA | 22102-3833 | |
| Hunton and Williams Llp | Steven T Holmes | Energy Plaza 30th Fl | 1601 Bryan St | | | Dallas | TX | 75201 | |
| Huntoon Anthony | | 20079 Ithaca Rd | | | | Brant | MI | 48614 | |
| Huntoon Dennis | | PO Box 144 | | | | New Lothrop | MI | 48460-0144 | |
| Huntoon Leah | | 20079 Ithaca Rd | | | | Brant | MI | 48614 | |
| Hunts Site Generator Trust | | Fund Firstar Tr Co R North | PO Box 2054 | | | Milwaukee | WI | 53201 | |
| Hunts Site Generator Trust Fund Firstar Tr Co R North | | PO Box 2054 | | | | Milwaukee | WI | 53201 | |
| Hunts Site Remediation Group | | Randy North Firstar Trust Co | 615 E Michigan | | | Milwaukee | WI | 53202 | |
| Hunts Site Remediation Group Randy North Firstar Trust Co | | 615 E Michigan | | | | Milwaukee | WI | 53202 | |
| Hunts Site Trust | | 1st Wisconsin Trust j Huffman | PO Box 2054 | | | Milwaukee | WI | 53201 | |
| Hunts Site Trust 1st Wisconsin Trust j Huffman | | PO Box 2054 | | | | Milwaukee | WI | 53201 | |
| Huntsinger Edward L | | 9444 N State Rd 37 | | | | Elwood | IN | 46036-8841 | |
| Huntsman Advance Materials | | Americas Inc | PO Box 13295 | | | Newark | NJ | 71013295 | |
| Huntsman Advance Materials Americas Inc | | PO Box 13295 | | | | Newark | NJ | 07101-3295 | |
| Huntsman Chemical Corp | | Huntsman Polyurethanes | 2190 Executive Hills Blvd | | | Auburn Hills | MI | 48326 | |
| Huntsman Chemical Corp | | 5100 Bainbridge Blvd | | | | Chesapeake | VA | 23320 | |
| Huntsman Corporation | | Polypropylene Division | 500 Huntsman Way | | | Salt Lake City | UT | 84108 | |
| Huntsman Corporation Eft Polypropylene Division | | PO Box 371190 | | | | Pittsburgh | PA | 15251-7190 | |
| Huntsman International Trading | | Huntsman Advanced Materials | 4917 Dawn Ave | | | East Lansing | MI | 48823 | |
| Huntsville Fastener & Supply | | 100 Skylab Dr | | | | Huntsville | AL | 35806 | |
| Huntsville Fastener and Supply | | PO Box 5097 | | | | Huntsville | AL | 35814 | |
| Huntsville Fasteners & Supply | | 100 Skylab Dr | | | | Huntsville | AL | 35806-3723 | |
| Huntsville Hospital | | Attn Tammy Carpenter | 8391 Hwy 72 West | | | Madison | AL | 35758 | |
| Huntsville Hospital | Tammy Carpenter | 101 Sivley Rd | | | | Huntsville | AL | 35801 | |
| Huntsville Madison County | | Airport Authority | 1000 Glenn Hearn Blvd | Box 20008 | | Huntsville | AL | 35824 | |
| Huntsville Madison County Airport Authority | | 1000 Glenn Hearn Blvd | Box 20008 | | | Huntsville | AL | 35824 | |
| Huntsville Radio Service Inc | | 2402 Clinton Ave W | | | | Huntsville | AL | 35805-3014 | |
| Huntsville Times | | 2317 South Memorial Pkwy | PO Box 7069 W S | | | Huntsville | AL | 35807 | |
| Huntzinger Dwayne | | 225 North West Dr | | | | Pendleton | IN | 46064 | |
| Huntzinger Joseph | | 4403 Mokibben Dr | | | | Kokomo | IN | 46902 | |
| Huntzinger William O | | 918 E Grand Ave | | | | Anderson | IN | 46012-4100 | |
| Hunyady Ronald D | | 1093 S Genesee Rd | | | | Burton | MI | 48509-1806 | |
| Huo Hanqi | | 55 Brenridge Dr | | | | East Amherst | NY | 14051 | |
| Huo Robert Y | | 16211 Pine Lake Forest | | | | Linden | MI | 48451-0000 | |
| Huonder Nicky | | 16540 Joniquil Ave | | | | Lakeville | MN | 55044 | |
| Hupp Charles | | 7166 State Route 412 | | | | Clyde | OH | 43410 | |
| Hupp James J | | 28 Southdowns Dr | | | | Kokomo | IN | 46902-5115 | |
| Huppins Hi Fi Photo & Video Inc | | PO Box 13069 | | | | Spokane | WA | 99213-3069 | |
| Huppins Hi Fi Photo & Video Inc | | PO Box 281 | | | | Spokane | WA | 99213-3069 | |
| Huq Mahmudul | | 109 Ctr Ave | Apt 6 | | | Bay City | MI | 48708 | |
| Hurayt Christine | | 1020 S Mesa Hills Dr | | 4708 | | El Paso | TX | 79912 | |
| Hurayt Gerald | | 5624 Yorktown Ln | | | | Youngstown | OH | 44515-1922 | |
| Hurbson Business Interiors | | 176 Anderson Ave | | | | Rochester | NY | 14607 | |
| Hurbson Business Interiors Llc | | 176 Anderson Ave | | | | Rochester | NY | 14607 | |
| Hurco Companies Inc | Mary Phillips | PO Box 68180 | One Technology Way | | | Indianapolis | IN | 46268 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hurco Companies Inc | | Hurco Mfg Co Div | One Technology | | | Indianapolis | IN | 46268-510 | |
| Hurco Companies Inc | | PO Box Dept 771015 | | | | Detroit | MI | 48277 | |
| Hurco Companies Inc Eft | | One Technology Way | PO Box 68180 | | | Indianapolis | IN | 46268 | |
| Hurco Companies Inc Eft | | Technology Way | PO Box 68180 | | | Indianapolis | IN | 46268-5100 | |
| Hurd Alan | | 3906 Mapleton Rd | | | | N Tonawanda | NY | 14120-9564 | |
| Hurd Brad | | 9034 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| Hurd Christopher | | 616 Franklin Ave | | | | Union | OH | 45322 | |
| Hurd Elizabeth | | 3958 Long Meadow Ln | | | | Orion | MI | 48359 | |
| Hurd James | | 5917 Locust St Ext | | | | Lockport | NY | 14094 | |
| Hurd Jerry D | | 1321 Larrel Ln | | | | West Milton | OH | 45383-1153 | |
| Hurd Larry W | | 608 Franklin Ave | | | | Union | OH | 45322-3213 | |
| Hurd Michael | | 4231 N Thomas | | | | Freeland | MI | 48623 | |
| Hurd Michael J | | 7161 Kessling St | | | | Davison | MI | 48423-2445 | |
| Hurd Mindy | | 910 S Barron St Apt 3 | | | | Eaton | OH | 45320 | |
| Hurd Ramona | | 5108 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Hurd Robert | | 3682 Osage St | | | | Stow | OH | 44224 | |
| Hurd Shirley A | | 3344 Plantation Terrace | | | | Sarasota | FL | 34231-8540 | |
| Hurd Thomas | | 2822 Ravine Run | | | | Cortland | OH | 44410-4569 | |
| Hurdle Eddie | | 4314 N 22 St | | | | Milwaukee | WI | 53209 | |
| Hurdle Ivory L | | 7010 N 60th St Apt 101 | | | | Milwaukee | WI | 53223-5112 | |
| Hurdle Michael | | PO Box 1886 | | | | Milwaukee | WI | 53201-1886 | |
| Huri Stephen | | 1060 Bayfield Dr | | | | Beavercreek | OH | 45430 | |
| Hurley Foundation | | One Hurley Plaza | | | | Flint | MI | 48503 | |
| Hurley Gerald | | 240 Pebbleview | | | | Rochester | NY | 14612 | |
| Hurley Griffin | | 115 Indiana Ave | | | | Dayton | OH | 45410 | |
| Hurley Gwendolyn | | 11416 W Freeland Rd | | | | Freeland | MI | 48623-9251 | |
| Hurley Health & Fitness Center | | Great Lakes Technology Centre | 4500 S Saginaw St | | | Flint | MI | 48507 | |
| Hurley Health and Fitness Center Great Lakes Technology Centre | | 4500 S Saginaw St | | | | Flint | MI | 48507 | |
| Hurley James | | 5227 Pitcairn Rd | | | | Huber Heights | OH | 45424 | |
| Hurley Keith | | 214 Lou Ann Dr | | | | Depew | NY | 14043 | |
| Hurley Kenneth D | | 5453 Darby Way | | | | Gladwin | MI | 48624-8259 | |
| Hurley Med Ctr | | Acct Of Linda A Morris | Case 94 2045 Gc | 1036 S Grand Traverse | | Flint | MI | 36560-1154 | |
| Hurley Med Ctr Acct Of Linda A Morris | | Case 94 2045 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Hurley Medical Center | | Acct Of Gary George | Case 94 1549 Sc | One Hurley Plaza | | Flint | MI | 37346-3880 | |
| Hurley Medical Center | | Acct Of Joseph Clements | Case Sce9400091 | 1 Hurley Plaza Atn M Thompson | | Flint | MI | 37930-4031 | |
| Hurley Medical Center | | Acct Of Novella Payne | Case 95 456gc | 1036 S Grand Traverse | | Flint | MI | 27834-4798 | |
| Hurley Medical Center | | Act Of Linda Morris | C o 1036 S Grand Traverse | | | Flint | MI | 36560-1154 | |
| Hurley Medical Center | | One Hurley Plaza | | | | Flint | MI | 48503 | |
| Hurley Medical Center | | Acct Of Edna Jean Robinson | Case Gcb 93 509 | | | | | 37554-0358 | |
| Hurley Medical Center | | Acct Of Jacqueline May | Case 93 3298 Gc | | | | | 38568-8087 | |
| Hurley Medical Center Acct Of Charles Anderson | | Case Gcd 93 212 | | | | | | | |
| Hurley Medical Center Acct Of Edna Jean Robinson | | Case Gcb 93 509 | | | | | | | |
| Hurley Medical Center Acct Of Gary George | | Case 94 1549 Sc | One Hurley Plaza | | | Flint | MI | 48503 | |
| Hurley Medical Center Acct Of Jacqueline May | | Case 93 3298 Gc | | | | | | | |
| Hurley Medical Center Acct Of Joseph Clements | | Case Sce9400091 | 1 Hurley Plaza Atn M Thompson | | | Flint | MI | 48503 | |
| Hurley Medical Center Acct Of Novella Payne | | Case 95 456gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Hurley Medical Center Acct Of Stephen Taylor | | Case 4b 1821 Gc | | | | | | | |
| Hurley Medical Center Acct Of | | L Morris 96 1811gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Hurley Medical Center Act Of L Morris 96 1811gc | | 1036 S Grand Traverse | | | | Flint | MI | 48502 | |
| Hurley Medical Center Act Of Linda Morris | | C o 1036 S Grand Traverse | | | | Flint | MI | 48502 | |
| Hurley Megan | | 3148 Evergreen Dr | | | | Bay City | MI | 48706 | |
| Hurley Michael | | 2810 Pkside Dr | | | | Flint | MI | 48503 | |
| Hurley Packaging Of Texas Inc | | c/o Greak & Smith PC | A Professional Corporation | 8008 Slide Rd Ste 33 | | Lubbock | TX | 79424 | |
| Hurley Packaging Of Texas Inc | | Greak & Busby Pc | A Professional Corporation | 8008 Slide Rd Ste 30 | | Lubbock | TX | 79424-2828 | |
| Hurley Packaging Of Texas Inc | | Assignment S 02 02 Cp | 1603 E Farmer Market Ste 1585 | | | Lubbock | TX | 79423 | |
| Hurley Packaging Of Texas Inc | | Redi Packaging | 1603 E Farmers Market Ste 1585 | | | Lubbock | TX | 79423 | |
| Hurley Peggy | | 11721 Troy Rd | | | | New Carlisle | OH | 45344 | |
| Hurley Randall | | 3346 Kent Rd | | | | Midland | MI | 48640 | |
| Hurley Robert | | 3148 Evergreen Dr | | | | Bay City | MI | 48706 | |
| Hurley Trucking Co Inc | | 1001 S 4th St | | | | Phoenix | AZ | 85004 | |
| Hurm Robert | | 5001 Concord Ave | | | | Kokomo | IN | 46902-4913 | |
| Hurm Robert | | PO Box 2581 | | | | Kokomo | IN | 46904 | |
| Hurnevich Brian | | 139 Island Lake Ct | | | | Oxford | MI | 48371 | |
| Hurney Karen L | | 9226 W Airport Rd | | | | Saint Helen | MI | 48656-9724 | |
| Huron Celia | | 1613 Arthur Ave | | | | Racine | WI | 53405-3329 | |
| Huron Consulting Services Llc | | 550 W Van Buren St | | | | Chicago | IL | 60607 | |
| Huron County Csea | | Account Of Thomas A Truman | Case Drb 90 522 | 190 Benedict Ave | | Norwalk | OH | 29340-5312 | |
| Huron County Csea Account Of Thomas A Truman | | Case Drb 90 522 | 190 Benedict Ave | | | Norwalk | OH | 44857 | |
| Huron County Treasurer | | Court House | 5 East Main St | | | Norwalk | OH | 44857-1597 | |
| Huron Cty Common Pls Ct | | 2 East Main St | | | | Norwalk | OH | 44857 | |
| Huron Delivery Service Inc | | 38060 Palma | | | | New Boston | MI | 48164 | |
| Huron Fuel Injection Limited | | PO Box 1471 | | | | Clinton | ON | N0M-1L0 | Canada |
| Huron High School Yearbook | | 710 Cleveland Rd W | | | | Huron | OH | 44839 | |
| Huron Machine Products | | 228 Sw 21st Terr | | | | Ft Lauderdale | FL | 33312 | |
| Huron Machine Products In | Wayne Bailey | 228 Sw 21st Terrace | | | | Fort Lauderdale | FL | 33312 | |
| Huron Machine Products Inc | | 228 Sw 21 Terrace | | | | Fort Lauderdale | FL | 33312 | |
| Huron Municipal Court | | 417 Main St | | | | Huron | OH | 44839 | |
| Huron Plastics Corp | | C o Bacon John R & Associates | 642 Deauville Ln | | | Bloomfield Hills | MI | 48304 | |
| Huron Plastics Group Inc | | 1362 N River Rd | | | | Saint Clair | MI | 48079-976 | |
| Huron River Area Credit Un | | 2350 W Stadium Blvd | | | | Ann Arbor | MI | 48103 | |
| Huron Tool | Steve Capucini | 807 Superior Dr | | | | Huron | OH | 44839 | |
| Huron Tool & Engineering Co | | 635 Liberty St | | | | Bad Axe | MI | 48413-9490 | |
| Huron Tool & Engineering Eft Co | | 635 Liberty St | | | | Bad Axe | MI | 48413-9490 | |
| Huron Tool and Engineering | Neil | 635 Liberty St | | | | Bad Axe | MI | 48413 | |
| Huron University | | PO Box 220 | | | | Eagle Butte | SD | 57625-0220 | |
| Huron Valley School Continuing | | Education | 5061 Duck Lake Rd | | | Highland | MI | 48356 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 417 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Huron Valley School Continuing Education | | 5061 Duck Lake Rd | | | | Highland | MI | 48356 | |
| Hurrell George | | 103 West Rose Ln | | | | Port Clinton | OH | 43452 | |
| Hurren Daniel | | 8555 Marshall | | | | Birch Run | MI | 48415 | |
| Hurren James | | 8555 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Hurren Jason | | Big Bear Lot 12 | | | | Birch Run | MI | 48415 | |
| Hurricane Express | | PO Box 352947 | | | | Toledo | OH | 43635-2947 | |
| Hurricane Systems Inc | | 2080 Brooklyn Rd | | | | Jackson | MI | 49203 | |
| Hurry Brian | | 6190 Fox Glen Dr 187 | | | | Saginaw | MI | 48603 | |
| Hurst B F | | 38 Buckfast Dr | | | | Liverpool | | L37 4HD | United Kingdom |
| Hurst Byron | | 4975 Woodman Pk Dr Apt 11 | | | | Dayton | OH | 45432 | |
| Hurst Byron E | | Casper & Casper | One N Main St Fifth Fl | PO Box 510 | | Middletown | OH | 45042 | |
| Hurst Cathy | | 2821 S Dixon Rd | | | | Kokomo | IN | 46902-2926 | |
| Hurst Christopher | | 210 Raleigh Ct | | | | Columbia City | IN | 46725-7425 | |
| Hurst Constance A | | 4604 Tabor Rd Nw | | | | Comstock Pk | MI | 49321 | |
| Hurst Daniel | | 1568 Almeda Ct | | | | Miamisburg | OH | 45342 | |
| Hurst Daniel H | | 864 Bowman St | | | | Niles | OH | 44446-2712 | |
| Hurst Darci | | 2328 Harmony Dr | | | | Burton | MI | 48509 | |
| Hurst Darcie | | 4390 Skinner Hwy | | | | Manitou Beach | MI | 49253 | |
| Hurst Dennis | | 1335 Old Country Dr | | | | Dayton | OH | 45414 | |
| Hurst Donald | | 3716 University Ave | | | | Laurel | MS | 39440 | |
| Hurst Inc | | 1116 Kastrin St | | | | El Paso | TX | 79907 | |
| Hurst Inc | | 1116 Kastrin St | | | | El Paso | TX | 79907 | |
| Hurst Jack L | | 7900 Volk Dr | | | | Dayton | OH | 45415-2242 | |
| Hurst James | | 12155 Oakwood Shore Rd | | | | Wayland | MI | 49348-9303 | |
| Hurst Jared | | 1335 Old Country Ln | | | | Dayton | OH | 45414 | |
| Hurst Mary | | 25461 W Riverside St | | | | Buckeye | AZ | 85326-6435 | |
| Hurst Mechanical Inc | | 5800 Safety Dr | | | | Belmont | MI | 49306 | |
| Hurst Mechanical Inc | | Hurst Industries | 5800 Safety Dr Ne | | | Belmont | MI | 49306 | |
| Hurst Nancy | | 105 Washtenaw St | | | | Durand | MI | 48429-1250 | |
| Hurst Richard | | 2328 Harmony | | | | Burton | MI | 48509 | |
| Hurst Thomas | | 16407 Nelson Pk Dr 108 | | | | Clermont | FL | 34711 | |
| Hurt Betty J | | 2240 Clanton Terrace | | | | Decatur | GA | 30034 | |
| Hurt David | | 6639 Linwood Rd | | | | Franklin | OH | 45005 | |
| Hurt Jason | | 924 1 2 W 1st St | | | | Anderson | IN | 46016 | |
| Hurt Jr Larry | | 4684 Longfellow Ave | | | | Huber Heights | OH | 45424 | |
| Hurt Jr Warren | | 6181 Fox Glen Dr Apt 245 | | | | Saginaw | MI | 48603 | |
| Hurt Kevin | | 4737 Utica Rd | | | | Waynesville | OH | 45068 | |
| Hurt Mary | | 106 David Court | | | | Lewisburg | OH | 45338 | |
| Hurt Yolanda | | 1291 A Tittabawassee | Sterling Crest Apts | | | Saginaw | MI | 48604 | |
| Hurtado Manuel | | 11108 Fm 2393 | | | | Dean | TX | 76305 | |
| Hurtado Romana | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Hurtado Romana | | 1514 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Hurtgam Paul | | 2222 Balmer Rd | | | | Ransomville | NY | 14131 | |
| Hurtgam Susan | | 2222 Balmer Rd | | | | Ransomville | NY | 14131-9786 | |
| Hurtley Darrell | | 5225 Elderberry Rd | | | | Noblesville | IN | 46062 | |
| Hurtt Kent I | | 488 Kirby Rd | | | | Lebanon | OH | 45036-9131 | |
| Hurtubise David | | 5025 Ackerman | | | | Kettering | OH | 45429 | |
| Hurtubise Diane | | 5025 Ackerman Blvd | | | | Kettering | OH | 45429 | |
| Hurwitz & Fine Pc | | 1300 Liberty Building | | | | Buffalo | NY | 14202 | |
| Hurwitz Elliot H | Ann E Evanko | 2800 Bert Oak Hwy | | | | Adrian | MI | 49221-9227 | |
| Husain Ayesha | | 1 West Campbell Ave | 2123 | | | Phoenix | AZ | 85013 | |
| Husain Muqtada | | 388 Woodside Ct | Apt 12 | | | Rochester Hills | MI | 48307 | |
| Husain Siraj | | 334 Woodside Court | Apt 105 | | | Rochester Hills | MI | 48307 | |
| Husar Jr Michael A | | 12151 E Sand Hills Rd | | | | Scottsdale | AZ | 85255-3103 | |
| Husband Shawn | | 17925 Amberwood Ct | | | | Westfield | IN | 46074 | |
| Huscroft Daniel | | 3878 Smith Stewart Rd | | | | Niles | OH | 44446 | |
| Huscroft James D | | 9090 Ridge Rd | | | | Kinsman | OH | 44428-9551 | |
| Huse Larry M | | 674 Allenhurst Cir | | | | Carmel | IN | 46032-8205 | |
| Husen Richard L | | 8650 Canada Rd | | | | Birch Run | MI | 48415-8454 | |
| Hush Duan | | 4b Weston Forbes Ct | | | | Edison | NJ | 8820 | |
| Hush Ronald | | PO Box 1435 | | | | New Brunswick | NJ | 89031435 | |
| Husic Jeremy | | 57286 Suffield Dr | | | | Washington | MI | 48094 | |
| Huskey Truck Center | | 11222 East Marginal Way S | | | | Seattle | WA | 98168 | |
| Huskisson P | | 60 Leyfield Rd | West Derby | | | Liverpool 12 | | | United Kingdom |
| Husky Injection Molding | | Systems Inc | 2479 Walden Ave | | | Buffalo | NY | 14225-4717 | |
| Husky Injection Molding System | | PO Box 532407 | | | | Atlanta | GA | 30353-2407 | |
| Husky Injection Molding System | | 55 Amherst Villa Rd | | | | Buffalo | NY | 14225-4717 | |
| Husky Injection Molding System | | Hot Runner Div | 288 North Rd | | | Milton | VT | 5468 | |
| Husky Injection Molding System | | 500 Queen St | | | | Bolton | ON | L7E 5S5 | Canada |
| Husky Injection Molding System | | 905951 5000 Fax 857 8108 | 500 Queen St S | Corr Add Chg 7 97 Letter | | Bolton | ON | L7E 5S5 | Canada |
| Husky Injection Molding Systems Inc | | Po 532407 | | | | Atlanta | GA | 30353-2407 | |
| Husky Injection Molding Systems Inc | | 500 Queen St S | | | | Bolton | ON | L7E 5S5 | Canada |
| Husky International Truck | | 13123 48th Ave S | | | | Seattle | WA | 98168-3305 | |
| Husky International Trucks Inc | | N 824 Thierman Rd | | | | Spokane | WA | 99212-1124 | |
| Husosky George R | | 1410 Springwood Troe Se | | | | Warren | OH | 44484-3145 | |
| Husosky Judith S | | 1410 Springwood Troe Se | | | | Warren | OH | 44484-3145 | |
| Hussain Mudasar | | 2138 E 61st St | Apt Gg | | | Tulsa | OK | 74136 | |
| Hussein Abdi | | PO Box 5640 | | | | Prairie View | TX | 77446 | |
| Hussey John | | 8690 S Cove Dr | | | | Maineville | OH | 45039-9574 | |
| Hussey Kathleen | | 1830 St Rt 725 Apt 145 | | | | Spring Valley | OH | 45370 | |
| Hussey Roxanne | | 131 Mertland Ave | | | | Riverside | OH | 45431 | |
| Husson College | | One College Circle | | | | Bangor | ME | 4401 | |
| Husted Christopher | | Pobox 491 | | | | Davison | MI | 48423 | |
| Husted Consulting Engineers | | 4326 Market St | | | | Youngstown | OH | 44512 | |
| Husted Douglas | | 11304 Balfour Dr | | | | Fenton | MI | 48430 | |
| Husted H B Consulating Enginee | | 4326 Market St | | | | Youngstown | OH | 44512 | |
| Husted Harry | | 4408 Christopher Dr | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hustin G | | 3753 Destin Ln | | | | Northport | AL | 35473-2454 | |
| Hustsford Auto Co Inc | | Dba Smart Parts | 4275 W Loomis Rd | Addr Chnge Lof 10 96 | | Greenfield | WI | 53221-2053 | |
| Huston Audrey L | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43017 | |
| Huston Brenda | | 324 Vasbinder Dr | | | | Chesterfield | IN | 46017 | |
| Huston David | | 820 Puritan Dr | | | | Saginaw | MI | 48638 | |
| Huston Electric Inc | | PO Box 904 | | | | Kokomo | IN | 46903 | |
| Huston Frances | | 342 Michigan St | | | | Lockport | NY | 14094 | |
| Huston James | | 13873 120th Ave | | | | Grand Haven | MI | 49417 | |
| Huston Jesse | | 218 W Vineyard St | | | | Anderson | IN | 46012-2553 | |
| Huston John | | 4769 Karlite Dr | | | | Port Clinton | OH | 43452 | |
| Huston John Terry | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43018 | |
| Huston Jule | | 1336 Ashland Ave Apt 1 | | | | Niagara Falls | NY | 14301-1216 | |
| Huston Luther Jean | | 428 12th St | | | | Niagara Falls | NY | 14303-1404 | |
| Huston Rosemary | | 235 Washburn St | | | | Lockport | NY | 14094 | |
| Huston Steve | | 342 Michigan St | | | | Lockport | NY | 14094-1725 | |
| Huston William | | 4008 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Huszar David | | 244 Colgate Dr | | | | Dayton | OH | 45427 | |
| Hutchens Ruby | | 1916 Pitsburg Gettysburg | | | | Arcanum | OH | 45304 | |
| Hutcherson Metals Inc | | 14293 Hwy 210 North | | | | Halls | TN | 38040 | |
| Hutcherson Metals Inc | | Old Hwy 51 | | | | Halls | TN | 38040 | |
| Hutcherson Metals Inc | | PO Box 218 | | | | Halls | TN | 38040 | |
| Hutcherson Sarne | | 3008 Main St | | | | Baton Rouge | LA | 70802 | |
| Hutcheson & Grundy Llp | | 1200 Smith St Ste 3300 | | | | Houston | TX | 77002-4579 | |
| Hutcheson and Grundy Llp | | 1200 Smith St Ste 3300 | | | | Houston | TX | 77002-4579 | |
| Hutchings Errol | | 136 Irongate Dr | | | | Union | OH | 45322 | |
| Hutchings Stanley | | 1239 Seneca Dr | | | | Dayton | OH | 45407 | |
| Hutchings Thomas | | 1261 Scott Creek | | | | Belmont | MI | 49306 | |
| Hutchins Andrew | | 324 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Hutchins Andrew M | | 304 W 1st St | Per Goi | | | Rochester | MI | 48307 | |
| Hutchins Camille | | 39 Cliff St | | | | Dayton | OH | 45405 | |
| Hutchins Carolyn | | 3445 Casa Granda Circle | | | | Jackson | MS | 39209 | |
| Hutchins Commercial Realty | | 432 Patterson Rd | | | | Dayton | OH | 45419 | |
| Hutchins Commercial Realty Ltd | | 432 Patterson Rd | | | | Dayton | OH | 45419 | |
| Hutchins Daniel | | 3007 Pease Ln | | | | Sandusky | OH | 44870-5978 | |
| Hutchins Jeffrey L | | 6426 Bay Vista Ct | | | | Indianapolis | IN | 46250-1423 | |
| Hutchins Jr Hartley F | | 23 Spalding St | | | | Lockport | NY | 14094-4507 | |
| Hutchins Patricia A | | 1054 Windrow Ct | | | | Burton | MI | 48509-2377 | |
| Hutchins Peggy | | 290 King George Iii Dr | | | | Flint | MI | 48507 | |
| Hutchins Peggy J | | 290 King George Iii Dr | | | | Flint | MI | 48507-5936 | |
| Hutchins Rebecca | | 324 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Hutchins Roy A Company | Lincoln Thomas | 57455 Travis Rd | PO Box 340 | | | New Hudson | MI | 48165-1340 | |
| Hutchins Steven | | 2409 Oriole Ave | | | | Mcallen | TX | 78504 | |
| Hutchins Sue | | 160 Windy Hill Rd | | | | Rainbow City | AL | 35906 | |
| Hutchinson Angie | | 6550 Busch Rd | | | | Birch Run | MI | 48415 | |
| Hutchinson Barry J | | 5449 Burt Rd | | | | Birch Run | MI | 48415-8717 | |
| Hutchinson Bonnie | | 7115 W Rawson Ave | | | | Franklin | WI | 53132 | |
| Hutchinson Cary | | 1170 Stover Rd | | | | Standish | MI | 48658 | |
| Hutchinson Distributing Co | | Central Michigan X Ray | 2110 E Remus Rd | | | Mount Pleasant | MI | 48858 | |
| Hutchinson Fts Inc | | 1835 Technology Dr | | | | Troy | MI | 48083-4244 | |
| Hutchinson Fts Inc | | 311 E Elm St | | | | Reading | MI | 49274-979 | |
| Hutchinson Fts Inc | | PO Box 8500 53373 | | | | Philadelphia | PA | 19178-3373 | |
| Hutchinson Fts Inc | | 1225 Livingston Hwy | | | | Byrdstown | TN | 38549 | |
| Hutchinson Fts Inc | | 315 Tubular Dr | | | | Livingston | TN | 38570-973 | |
| Hutchinson Fts Inc | | 315 Tubular Dr | | | | Livingston | TN | 38570-9730 | |
| Hutchinson Fts Inc | | Plt 1 | 1225 Livingston Hwy | | | Byrdstown | TN | 38549 | |
| Hutchinson Fts Inc Eft | | Fmly Fayette Tubular Products | 1835 Technology Dr | | | Troy | MI | 48083-4244 | |
| Hutchinson Gregory | | 2417 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Hutchinson Industries | | 460 Southard St | | | | Trenton | NJ | 8638 | |
| Hutchinson Industries Inc | | 460 Southard St | | | | Trenton | NJ | 8638 | |
| Hutchinson Industries Inc | | 909 Fannin St Ste 2200 | | | | Houston | TX | 77010 | |
| Hutchinson James | | 451 18th St | | | | Niagara Falls | NY | 14303 | |
| Hutchinson James A | | 4027 Butterwood Ct | | | | Dayton | OH | 45424-4802 | |
| Hutchinson Jane | | 703 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Hutchinson Patricia | | 6102 Fountain Pointe | | | | Grand Blanc | MI | 48439 | |
| Hutchinson Richard E | | 5697 Milwaukee Rd | | | | Tecumseh | MI | 49286-9623 | |
| Hutchinson Robert | | 17768 Thomas Dr | | | | Macomb | MI | 48044 | |
| Hutchinson Seal Corp | | National O Ring | 44099 Plymouth Oaks Blvd Ste 1 | | | Plymouth | MI | 48170 | |
| Hutchinson Seal Corp | | National O Rings | PO Box 1886 | | | Grand Rapids | MI | 49501-1886 | |
| Hutchinson Seal Corp | | Paulstra Seal | 44099 Plymouth Oaks Blvd Ste 1 | | | Plymouth | MI | 48170 | |
| Hutchinson Seal Corp Eft | | PO Box 1886 | | | | Grand Rapids | MI | 49501-1886 | |
| Hutchinson Seal Corp Eft | | Fmly Paulstra Seal Div | 44099 Plymouth Oaks Ste 113 | | | Plymouth | MI | 48071 | |
| Hutchinson Seal Corp Eft | | PO Box 8500 53543 | | | | Philadelphia | PA | 19178-3543 | |
| Hutchinson Seal De Mexico Sa De Cv | | Pelicanos No 313 Col San Fernando | Parque Industrial Los Olivos | | | Ensenada | | 22785 | Mex |
| Hutchinson Sealing Sys Eft | | 1060 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Hutchinson Virgil | | 909 Sheridan Court | | | | Chattanooga | TN | 37406 | |
| Hutchinson William T Co | | 453 Lehigh Ave | | | | Union | NJ | 7083 | |
| Hutchison & Steffen Ltd | | 530 S 4th St | | | | Las Vegas | NV | 89101 | |
| Hutchison and Steffen Ltd | | 530 S 4th St | | | | Las Vegas | NV | 89101 | |
| Hutchison Daniel | | 5745 Stone Rd | | | | Lockport | NY | 14094 | |
| Hutchison Diana | | 92 Lyrae | | | | Getzville | NY | 14068 | |
| Hutchison Ii Charles E | | 605 Deerborn St | | | | Albany | GA | 31721-4505 | |
| Hutchison Ii James | | 6632 Heather Dr | | | | Lockport | NY | 14094 | |
| Hutchison Jamie | | 4120 Meadowbrook | | | | Freeland | MI | 48623 | |
| Hutchison Jeffrey | | 4120 Meadow Brook Dr | | | | Freeland | MI | 48623-8841 | |
| Hutchison John | | 1362 Bethel Rd | | | | Decatur | AL | 35603 | |
| Hutchison John | | 485 Grange Hall Rd | | | | Beavercreek | OH | 45430 | |
| Hutchison John E | | 812 Old Mill Rd | | | | Springfield | OH | 45506-4312 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hutchison Lester | | 1101 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Hutchison Mary | | 11475 Torrey Rd | | | | Fenton | MI | 48430 | |
| Hutchison Michael | | 5519 Stone Rd | | | | Lockport | NY | 14094 | |
| Hutchison Rhonda | | 5686 Traymore Dr | | | | Huber Heights | OH | 45424 | |
| Hutchison Rosetta | | Box 454 | | | | Sweetser | IN | 46987 | |
| Huter Melodie | | 5807 Patrick Henry Dr | | | | Milford | OH | 45150 | |
| Huther Lorraine | | 34 Beech Close | | | | Westvale | | L32 0SJ | United Kingdom |
| Hutsell Paul | | 1800 N Longview St | | | | Beavercreek | OH | 45432-2034 | |
| Hutson Anna L | | PO Box 4322 | | | | Flint | MI | 48504-0322 | |
| Hutson Charlene | | 1319 Augusta Ave | | | | Columbus | OH | 43207-3245 | |
| Hutson Dennis E | | 7317 N 800 W | | | | Elwood | IN | 46036-9053 | |
| Hutson Gino | | 1624 Mars Hill Dr Apt E | | | | W Carrollton | OH | 45449 | |
| Hutson Joann | | 2202 Harrison Apt 268 | | | | Wichita Falls | TX | 76308 | |
| Hutson Osei | | 20498 Hanna | | | | Detroit | MI | 48203 | |
| Hutt Ra | | 27 Birch Green | Formby | | | Liverpool | | L37 1NG | United Kingdom |
| Huttemann David J | | 645 Webster Rd | | | | Webster | NY | 14580-9501 | |
| Hutten Barry | | 221 Hawthorne Ave | | | | Buffalo | NY | 14223 | |
| Hutter Daniel | | 415 E Vine St | Apt 207 | | | Milwaukee | WI | 53212 | |
| Hutter Henry | | 2346 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Huttner Maschinenfabrik Gmbh | | Harzstrabe 2 | 06507 Rieder | | | | | | Germany |
| Hutto Darrell | | 252 Meadowark Ln | | | | Fitzgerald | GA | 31750-8664 | |
| Hutto Larry | | 237 Snap Dragon Rd | | | | Ocilla | GA | 31774-9801 | |
| Hutto Linda G | | 570 County Rd 283 | | | | Courtland | AL | 35618-3534 | |
| Hutto Randy | | 1950 County Rd 298 | | | | Hillsboro | AL | 35643 | |
| Hutto Scott | | Rt 2 Box 329 | | | | Pryor | OK | 74361 | |
| Hutton Communications Inc | Melissa | PO Box 201439 | | | | Dallas | TX | 75320-1439 | |
| Hutton Donna | | 7066 E Atherton Rd | | | | Davison | MI | 48423 | |
| Hutton Kevin | | 1286 North Clayton Rd | | | | Brookville | OH | 45309 | |
| Huttsell Elizabeth | | 8420 S East St | | | | Indianapolis | IN | 46227 | |
| Huttunen Robert | | Pobox 20032 | | | | Saginaw | MI | 48602 | |
| Huver Todd | | 3530 Glenn Dr | | | | Grand Rapids | MI | 49546 | |
| Huxhold Roger | | 7906 Scarborough Blvd | | | | Indianapolis | IN | 46256 | |
| Huxtable & Asso Inc | | 815 E 12th St | | | | Lawrence | KS | 66044 | |
| Huxtable & Associates Inc | | 815 E 12th St | | | | Lawrence | KS | 66044 | |
| Huxtable and Asso Inc | | PO Box 630 | | | | Lawrence | KS | 66044 | |
| Huxtable David L | | 6715 Golf Green Dr | | | | Centerville | OH | 45459-5803 | |
| Huyck Ronnie W | | 1900 Eastern Ave | | | | Weidman | MI | 48893-9720 | |
| Huyghe Frederick E | | 4225 Township Rd 299 | | | | Hammondsville | OH | 43930-7921 | |
| Huyghe Sheryl | | 3910 Kile Rd | | | | Vassar | MI | 48768 | |
| Huynh Julia T | | 4403 W Detroit Pl | | | | Broken Arrow | OK | 74012 | |
| Huynh Thu | | PO Box 11342 | | | | Westminster | CA | 92685 | |
| Huynh Tom H | | 21681 Twinford Dr | | | | Lake Forest | CA | 92630 | |
| Huyser John | | 2496 Cedar Lake Dr | | | | Jenison | MI | 49428-9237 | |
| Huyser Keith | | 6507 Bent Tree Dr | | | | Allendale | MI | 49401 | |
| Huzevka Paul | | 1442 Foreland Dr | | | | Oxford | MI | 48371 | |
| Hv Burton Co | | Steam And Water Systems | 30419 Industrial Rd | | | Livonia | MI | 48150 | |
| Hv Burton Co Steam And Water Systems | | 30419 Industrial Rd | | | | Livonia | MI | 48150 | |
| Hvs Technologies Inc | | 2597 2 Clyde Ave | | | | State College | PA | 16801 | |
| Hvs Technologies Inc | | 2597 Clyde Ave Ste 2 | | | | State College | PA | 16801-7555 | |
| Hw Fairway International Inc | | 716 North Mantua St | | | | Kent | OH | 44240 | |
| Hw Fairway International Inc | | PO Box 782 | | | | Kent | OH | 44240 | |
| Hw Farren Co Inc | | 1578 Sussex Turnpike | | | | Randolph | NJ | 7869 | |
| Hw Farren Co Inc | | PO Box 301 | | | | Succasunna | NJ | 7876 | |
| Hw Mann & Sons Hauling Service | | 2614 Rocket Ave | | | | Springfield | OH | 45505-3446 | |
| Hw Theis Company | Customer Serv | 3595 N 127th St | Pobox 325 | | | Brookfield | WI | 53008 | |
| Hw Wallace Inc | | PO Box 4400 | | | | Copley | OH | 44321 | |
| Hwacheon Machinery America Inc | | 50 Lakeview Pky Ste 119 | | | | Vernon Hills | IL | 60061 | |
| Hwang Gwo Hwa | | 1180 Angelique Court | | | | Carmel | IN | 46032 | |
| Hwang Jihong | | 272 Littleton | Apt 553 | | | West Lafayette | IN | 47906 | |
| Hwang Kyoungpil | | 3142 Asher Rd | | | | Ann Arbor | MI | 48104 | |
| Hwang Roger | | 6888 Heatheridge Blvd | | | | Saginaw | MI | 48603 | |
| Hwang Tae | | 547 Coachman Dr | Apt 2 | | | Troy | MI | 48083 | |
| Hwh Corporation | Accounts Payable | 2096 Moscow Rd | | | | Moscow | IA | 52760 | |
| Hws Enterprises Inc Smiths Machine Shop | | 14120 Hwy 11 N | | | | Cotton Dale | AL | 35453 | |
| Hwy 13 Auto and Truck Salvage | | Inc | 3066 Hwy 13 | | | Wisconsin Dells | WI | 53965 | |
| Hwy 13 Auto and Truck Salvage Inc | | 3066 Hwy 13 | | | | Wisconsin Dells | WI | 53965 | |
| Hy Cal Engineering | | C o Anderson Electronics Inc | 37525 Enterprise Ct | | | Farmington Hills | MI | 48331 | |
| Hy Cal Engineering | | C o Intrumentation Systems Inc | 1404 Beaverton Dr | | | Dayton | OH | 45429-3957 | |
| Hy Grade Distributors Inc | | 169 Delaware Ave | | | | Buffalo | NY | 14202-2403 | |
| Hy Grade Distributors Inc | | 169 Delaware Ave | | | | Buffalo | NY | 14202-2403 | |
| Hy Grade Distributors Inc | | 574 Main St | | | | Tonawanda | NY | 14150 | |
| Hy Level Industries Inc | | 15400 Foltz Industrial Pky | | | | Strongsville | OH | 44149-473 | |
| Hy Level Industries Inc | | PO Box 368015 | | | | Cleveland | OH | 44136 | |
| Hy Level Industries Inc Eft | | Zip Chg 8 00 Tbk Ltr | 15400 Foltz Industrial Pkwy | PO Box 36300 | | Cleveland | OH | 44149 | |
| Hy Level Screw Products Co | | 21693 Drake Rd | | | | Cleveland | OH | 44136-661 | |
| Hy Tech Diagnostics 2 | Robbie Edwards | 6752 51st St Nw Plaza | | | | | ND | 58771 | |
| Hy Tech Material Handling Inc | | 9190 Seward Rd | | | | Fairfield | OH | 45014 | |
| Hy Tek Concretencno | Keith | 1924 Milan Rd | | | | Sandusky | OH | 44870 | |
| Hy Tek Material Handling Inc | | 1 Berea Commons | | | | Berea | OH | 44017 | |
| Hy Tek Material Handling Inc | | 2222 Curtis Lemay Ave | | | | Columbus | OH | 43217 | |
| Hy Tek Material Handling Inc | | 2222 Port Rd | | | | Cincinnati | OH | 43217 | |
| Hy Tek Material Handling Inc | | PO Box 710202 | | | | Cincinnati | OH | 45271-0202 | |
| Hy Tek Material Handling Inc | | 702 Joyce Ln | | | | Nashville | TN | 37216 | |
| Hy Test | | PO Box 95592 | | | | Chicago | IL | 60694-1722 | |
| Hy Test Pittsburgh | | 427 Jane St | | | | Carnegie | PA | 15106 | |
| Hyatt Aruba Nv | | Hyatt Regency Aruba Resort & C | Ge Irausquin Blvd 85 | | | Palm Beach | | 861234 | Aruba |
| Hyatt Beth | | 504 Gene Whitt Rd | | | | Attalla | AL | 35954 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 420 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hyatt Bryce | | 2122 Sandlewood Dr | | | | Burton | MI | 48519-1113 | |
| Hyatt Debra | | 2711 Fischer Dr | | | | Burlington | WI | 53105 | |
| Hyatt Debra A | | 2711 Fischer Dr | | | | Burlington | WI | 53105-9186 | |
| Hyatt Harland G | | 6160 Belford Rd | | | | Holly | MI | 48442-9443 | |
| Hyatt Larry | | 3402 Oakwood Dr | | | | Anderson | IN | 46011 | |
| Hyatt Legal Plans Inc | Ty Schwamberger | PO Box 501003 | Policy 057 4015 | | | St Louis | MO | 63150-1003 | |
| Hyatt Lisle At Corporetum | | 1400 Corporetum Dr | | | | Lisle | IL | 60532 | |
| Hyatt Lisle Hotel | | 135 S La Salle St Dept 4576 | | | | Chicago | IL | 60674-4576 | |
| Hyatt Regency Aruba | Florence Stadwijk | J E Irausquin Blvd 85 | Palm Beach | | | Aruba | | | Aruba |
| Hyatt Regency Aruba | | 135 S Lasalle St Dept 1838 | | | | Chicago | IL | 60674-1838 | Aruba |
| Hyatt Regency Chicago | | 151 E Wacker Dr | Chg Rmt Add 10 03 03 Vc | | | Chicago | IL | 60601 | |
| Hyatt Regency Chicago | | PO Box 2667 | | | | Carol Stream | IL | 60132-2667 | |
| Hyatt Regency Hotel | Accounts Receivable | PO Box 1821 | | | | San Antonio | TX | 78296 | |
| Hyatt Regency Hotel | | Attn Accounts Receivable | PO Box 1821 | | | San Antonio | TX | 78296 | |
| Hyatt Regency Hotel San Antonio | Attn Patrick Gonzales | Hyatt Regency Hotel | 123 Losoya | | | San Antonio | TX | 79205 | |
| Hyatt Regency Indianapolis | | PO Box 5543 | | | | Indianapolis | IN | 46255-5543 | |
| Hyatt Regency Paris C De Gaull | | 351 Ave Du Bois De La Pie | Bp 40048 Paris Nord Ii 95912 | | | Roissy Cedex | | | France |
| Hyatt Regency Paris C De Gaull | | 351 Ave Du Bois De La Pie | Bp 40048 Paris Nord Ii 95912 | | | Roissy Cedex France | | | France |
| Hyatt Ron | | 2711 Fischer Dr | | | | Burlington | WI | 53105 | |
| Hyatt Ron N | | 2711 Fischer Dr | | | | Burlington | WI | 53105-9186 | |
| Hyatt Rosa | | 4068 Squire Hill Dr | | | | Flushing | MI | 48433 | |
| Hyatts Graphic Supply Co | | 910 Main St | | | | Buffalo | NY | 14202 | |
| Hyatts Graphic Supply Co Inc | Kirstin Dixon | Computer Generation Div The | 910 Main St | | | Buffalo | NY | 14202-1403 | |
| Hybicki Brian | | 3254 S 24th St | | | | Milwaukee | WI | 53215 | |
| Hybicki Thomas | | 7101 N 45th St | | | | Milwaukee | WI | 53223-5315 | |
| Hybrionic Pte Ltd | | Blk 4012 Ang Mo Kio Ave 10 | 05 02 03 Tech Pl 1 | | | | | | Singapore |
| Hybrionic Pte Ltd   Eft Blk 4012 Ang Mo Kio Ave 10 | | 05 02 Techplace 1 | | | | Singapore 569628 | | | Singapore |
| Hybrionic Pte Ltd Eft | | Blk 4012 Ang Mo Kio Ave 10 | 05 02 Techplace 1 | | | | | 569628 | Singapore |
| Hybritex Automotive Controls | | Pobox 970652 | | | | Dallas | TX | 75397-0652 | |
| Hybrivet Systems Inc | | Lead Check | 17 Erie Dr | | | Natick | MA | 1760 | |
| Hybrivet Systems Inc Lead Check | | PO Box 1210 | | | | Framingham | MA | 1701 | |
| Hycon Corp | | 414 Plaza Dr | | | | Westmont | IL | 60559 | |
| Hycon Corp | | 414 Plaza Dr Ste 308 | | | | Westmont | IL | 60559 | |
| Hydac Technology Corp | | 2260 City Line Rd | | | | Bethlehem | PA | 18017 | |
| Hydac Technology Corporation | | Hycon Division | PO Box 22050 | | | Lehigh Valley | PA | 18002-2050 | |
| Hydac Technology Corporation Hycon Division | | PO Box 22050 | | | | Lehigh Valley | PA | 18002-2050 | |
| Hyde Christy | | 515 Old Hwy 27 N | | | | Monticello | MS | 39654 | |
| Hyde Darrell | | 8511 Ridge Rd | | | | Gasport | NY | 14067-9452 | |
| Hyde David | | 1100 Bluejay Dr | | | | Greentown | IN | 46936 | |
| Hyde Eleanor | | 8513 Ridge Rd | | | | Gasport | NY | 14067 | |
| Hyde Park Electronics Inc | | 1875 Founders Dr | | | | Dayton | OH | 45420-4017 | |
| Hyde Park Electronics Inc | | Hyde Pk | 1875 Founders Dr | | | Dayton | OH | 45440 | |
| Hyde Products Inc | | 28045 Ranney Pkwy | | | | Cleveland | OH | 44145-1144 | |
| Hyde Randy | | 5392 W 600 N | | | | Sharpsville | IN | 46068 | |
| Hyden Robert | | 10256 E 1075 S | | | | Galveston | IN | 46932 | |
| Hyden Robert W | | 10256 E 1075 | | | | Galveston | IN | 46932 | |
| Hyden Roxanne | | 10256 E 1075 S | | | | Galveston | IN | 46932 | |
| Hyden Shannon | | 7889 Cox Rd 8 | | | | West Chester | OH | 45069 | |
| Hyder Brian | | 3002 Meisner Ave | | | | Flint | MI | 48506 | |
| Hyder Keith | | 1486 Mcewen St | | | | Burton | MI | 48509-2163 | |
| Hyder Lynda | | 618 Croswell St | | | | Adrian | MI | 49221 | |
| Hyder Machinery & Tool Inc | | 11 Uniman Pl | | | | Rochester | NY | 14620 | |
| Hyder Michael | | 3377 N Genesse Rd | | | | Flint | MI | 48506 | |
| Hyder Michelle | | 183 West Market St | Ste 300 | | | Warren | OH | 44481 | |
| Hyder Michelle | | 36 Summit St | | | | Niles | OH | 44446 | |
| Hyder Plumbing Co | | 615 Howard St | | | | Landrum | SC | 29356 | |
| Hyder Roger | | 1486 Mcewen | | | | Burton | MI | 48509 | |
| Hydra Air | Dusty | 8208 Indy Ln | | | | Indianapolis | IN | 46214 | |
| Hydra Air Inc Eft | | PO Box 951977 | | | | Cleveland | OH | 44193 | |
| Hydra Flex | Jeremy Pinard | 32975 Industrial Rd | | | | Livonia | MI | 48150 | |
| Hydra Flex Inc | | 32975 Industrial Rd | | | | Livonia | MI | 48150-1617 | |
| Hydra Flex Inc | | Rmt Chng 05 24 04 Ob | 32975 Industrial Rd | | | Livonia | MI | 48150 | |
| Hydra Flex Inc Eft | | 32975 Industrial Rd | | | | Livonia | MI | 48150 | |
| Hydra Machinery & Tool Inc | | 11 Uniman Pl | | | | Rochester | NY | 14620 | |
| Hydra Machinery and Tool Inc | | 11 Uniman Pl | | | | Rochester | NY | 14620 | |
| Hydra Power Systems | | Sdi Operating Partners Lp | 12135 Esther Lama Dr Ste G | Per Tiffany | | El Paso | TX | 79938 | |
| Hydra Tech Inc | | 43726 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Hydracrete Pumping Co | | 231 Lewis St | | | | Buffalo | NY | 14206 | |
| Hydracrete Pumping Co Inc | | 231 Lewis St | | | | Buffalo | NY | 14206 | |
| Hydracrete Pumping Co Inc | | 5512 Train Ave | | | | Cleveland | OH | 44102 | |
| Hydradyne Hydraulics | | Div Of Lor Inc | PO Box 760 | | | Harvey | LA | 70059-0760 | |
| Hydradyne Hydraulics Div Of Lor Inc | | PO Box 54534 | | | | New Orleans | LA | 70154 | |
| Hydraflow Fluid Power | Tom Anderson | 380 Four Valley Dr | | | | Concord | ON | L4K5Z1 | Canada |
| Hydraforce Inc | | Box 78426 | | | | Milwaukee | WI | 53278-0426 | |
| Hydramation Inc | | 9329m Ravenna Rd | | | | Twinsburg | OH | 44087 | |
| Hydramation Inc | | Shipping Door L | 9329 Ravenna Rd | | | Twinsburg | OH | 44087 | |
| Hydrapower Systems Ltd | | 18d Gerald Connolly Pl Sockbur | | | | Christchurch | | 8004 | New Zealand |
| Hydrapower Systems Ltd  Eft Unit D 18 Gerald Connolly Pl | | PO Box 33001 | Christchurch | | | | | | New Zealand |
| Hydrapower Systems Ltd Eft | | Unit D 18 Gerald Connolly Pl | PO Box 33001 | Christchurch | | | | | New Zealand |
| Hydraquip | | 6848 E 41st | | | | Tulsa | OK | 74145-4513 | |
| Hydraquip | | PO Box 4493 | | | | Houston | TX | 77210-4495 | |
| Hydraquip Corp | | 1119 111th St | | | | Arlington | TX | 76011 | |
| Hydraquip Corp | | 4723 Pinemont | | | | Houston | TX | 77092 | |
| Hydraquip Corp | | PO Box 4493 | | | | Houston | TX | 77210 | |
| Hydraquip Corp | | PO Box 925009 | | | | Houston | TX | 77292 | |
| Hydraserve Inc | Jason | 7615 W. New York St | | | | Indianapolis | IN | 46214 | |
| Hydraulic & Motor Control | | 57 Fox Chapel Dr | | | | Orchard Pk | NY | 14127 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hydraulic & Motor Controls | | 57 Fox Chapel Dr | | | | Orchard Pk | NY | 14127 | |
| Hydraulic & Motor Controls | | 6405 Northam Dr | | | | Mississauga | ON | L4V 1J2 | Canada |
| Hydraulic & Pneumatic | | 11100 Pk Charlotte Blvd | | | | Charlotte | NC | 28241 | |
| Hydraulic and Motor Control | | 57 Fox Chapel Dr | | | | Orchard Pk | NY | 14127 | |
| Hydraulic and Motor Controls | | 57 Fox Chapel Dr | | | | Orchard Pk | NY | 14127 | |
| Hydraulic Connections | John Homyk | 1515 West 130th St | Unit F | | | Hinckley | OH | 44233 | |
| Hydraulic Controls Inc | | 1596 Jayken Way | 1579 Jayken Way Ste A | | | Chula Vista | CA | 91911 | |
| Hydraulic Fittings Inc | Jerrod | 1210 Washington Ave | | | | Racine | WI | 53403 | |
| Hydraulic Motion Systems | | | | | | Chula Vista | CA | 91911 | |
| Hydraulic Service & Supply Co | | 455 Hwy 49 S | | | | Richland | MS | 39218 | |
| Hydraulic Service and Supply Co | | 455 Hwy 49 S | | | | Richland | MS | 39218 | |
| Hydraulic Technology Inc | Wendy | 3833 Cincinnati Ave | | | | Rocklin | CA | 95765 | |
| Hydraulic Technology Inc | | 3833 Cincinnati Ave | | | | Rocklin | CA | 95765-1302 | |
| Hydraulic Technology Inc | | Ht | 3833 Cincinnati Ave | | | Rocklin | CA | 95765 | |
| Hydrick Bobbie | | 114 Barrington Dr | | | | Byram | MS | 39272 | |
| Hydrick Ronald | | 15425 Sylvan Loop Rd | | | | Fosters | AL | 35463 | |
| Hydrite Chemical Co | Vicki 365 5453 | 7300 W Bradley Rd | PO Box 23587 | | | Milwaukee | WI | 53223-0587 | |
| Hydro Aluminum Adrian | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Hydro Aluminum Adrian | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Hydro Aluminum Adrian | T Wayne Yielding | 1607 E Maumee St PO Box 809 | | | | Adrian | MI | 49221 | |
| Hydro Aluminum Adrian | | PO Box 809 | | | | Adrian | MI | 49221 | |
| Hydro Aluminum Adrian Eft | | PO Box 809 | | | | Adrian | MI | 49221 | |
| Hydro Aluminum Adrian Inc | Serge Huppe VP Finances | 100 Gus Hipp Blvd | | | | Rockledge | FL | 32955 | |
| Hydro Aluminum Adrian Inc | Thomas Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Hydro Aluminum Adrian Inc | | 1607 E Maumee St | | | | Adrian | MI | 49221 | |
| Hydro Aluminum Automotive Eft Inc | | 100 Guss Hipp Blvd | | | | Rockledge | FL | 32955 | |
| Hydro Aluminum Bohn Inc | | 1607 E Maumee St | | | | Adrian | MI | 49221 | |
| Hydro Aluminum North America | | 200 Riviera Blvd | | | | Saint Augustine | FL | 32086 | |
| Hydro Aluminum North America | | PO Box 3053 | | | | Carol Stream | IL | 60132 | |
| Hydro Aluminum North America | | PO Box 3053 | | | | Carol Stream | IL | 60132-3053 | |
| Hydro Aluminum North America | | Frmly Vaw Of America | 801 International Dr Ste 200 | | | Linthioum | MD | 21090 | |
| Hydro Aluminum North America | | Fayetteville Operation | 171 Industrial Blvd | | | Fayetteville | TN | 37334 | |
| Hydro Aluminum North America Inc | Thomas Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Hydro Aluminum Of America | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Hydro Aluminum Of America | | C o Gerard Thomas Co Inc | 3000 Town Ctr Ste 407 | | | Southfield | MI | 48075 | |
| Hydro Aluminum Puckett | | Hwy 18 | | | | Puckett | MS | 39151 | |
| Hydro Aluminum Puckett | | PO Box 306 | | | | Puckett | MS | 39151 | |
| Hydro Aluminum Rockledge Inc | Thomas D Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Hydro Blast Inc | | 10250 Se Mather Rd | | | | Clackamas | OR | 97015 | |
| Hydro Blast Inc | | 10250 Se Mather Red | | | | Clackamas | OR | 97015 | |
| Hydro Bond Engineering Ltd | Nicola Smith | Unit 2b Woodside Rd | Bridge Of Don | Aberdeen | | | | AB23 8EF | United Kingdom |
| Hydro Carbide Inc | | 6555 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Hydro Carbide Inc | | Us 30 & Rt 982 South | PO Box 363 | | | Latrobe | PA | 15650 | |
| Hydro Carbide Inc | | Us Rte 30 982 | | | | Latrobe | PA | 15650-5650 | |
| Hydro Dynamics Inc | | 6200 Delfield Ind Rd | | | | Waterford | MI | 48329 | |
| Hydro Dynamics Inc | | Yc Smith Co Div | 6200 Delfield Industrial Dr | | | Waterford | MI | 48329 | |
| Hydro Ellay Enfield Limited | Thomas D Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Hydro Ellay Enfield Ltd | | Joseph Noble Rd | Lillyhall Industrial Estate | Ca14 4jx Workington Cumbria | | | | | United Kingdom |
| Hydro Ellay Enfield Ltd | | Joseph Noble Rd Lillyhall | | | | Workington Cumbria | | 0CA14- 4JX | United Kingdom |
| Hydro Ellay Enfield Ltd | | Joseph Noble Rd Lillyhall | | | | Workington Cumbria | | CA14 4JX | United Kingdom |
| Hydro Ellay Enfield Ltd Joseph Noble Road | | Lillyhall Industrial Estate | Ca14 4jx Workington Cumbria | | | | | | United Kingdom |
| Hydro Flo Products Inc | | 3655 N 124th St | | | | Brookfield | WI | 53005 | |
| Hydro Flo Products Inc | | 3655 North 124th St | | | | Brookfield | WI | 53005-2452 | |
| Hydro Flo Products Inc | | PO Box 407 | | | | Brookfield | WI | 53008-0407 | |
| Hydro Flo Technologies Inc | | 3985 Commerce Dr | | | | Saint Charles | IL | 60174 | |
| Hydro Flo Technology Inc | | 3985 Commerce | | | | Saint Charles | IL | 60174 | |
| Hydro Lectric Equipment Inc | | 10908 Sanden Dr Ste 300 | | | | Dallas | TX | 75238 | |
| Hydro Power | Daron Stancil | 540 Carson Rd | Acct 127810 | | | Birmingham | AL | 35217 | |
| Hydro Power Inc Kok | Mark Carrothers | 3192 N. Shadeland Aveune | | | | Indianapolis | IN | 46226 | |
| Hydro Power otp | | Frmly Hydro Power Inc | PO Box 73278 | Ad Chg Per Ltr 06 16 05 Gj | | Cleveland | OH | 44193 | |
| Hydro Power otp | | PO Box 73278 | | | | Cleveland | OH | 44193 | |
| Hydro Thrift Corp | | 1301 Sanders Ave Sw | | | | Massillon | OH | 44647-7632 | |
| Hydrocarbon Recyclers Inc | | 2549 New York Ave | | | | Wichita | KS | 67219 | |
| Hydrochem Industrial Services | | 13130 Commerce Dr | | | | Decatur | AL | 35601 | |
| Hydrochem Industrial Services | | Dis Industrial Services | PO Box 290 | Remit Chg 11 4 99 Kw | | Midland | MI | 48640 | |
| Hydrochem Industrial Services | | 560 56th St | | | | Niagara Falls | NY | 14304 | |
| Hydrochem Industrial Services | | Dis Industrial Services | 428 Thatcher Ln | | | Youngstown | OH | 44515 | |
| Hydrochem Industrial Services | | Addr Chg 12 21 99 | 900 Georgia Ave | | | Deer Pk | TX | 77536 | |
| Hydrochem Industrial Services Dis Industrial Services | | 428 Thatcher Ln | | | | Youngstown | OH | 44515 | |
| Hydrogen Burner Technology | | | | | | Long Beach | CA | 90815 | |
| Hydrogenics Corporation | Accounts Payable | 5985 Mclaughlin Rd | | | | Mississauga | ON | L5R 1B8 | Canada |
| Hydromat | Raymond jamie | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Hydromat Inc | | 11600 Adie Rd | | | | Maryland Heights | MO | 63043-351 | |
| Hydromat Inc | | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Hydromat Inc Eft | | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Hydromatics Inc | | 338 Business Circle | | | | Pelham | AL | 35214 | |
| Hydromatics Inc | | 916 Belcher Dr | | | | Pelham | AL | 35124 | |
| Hydromatics Inc | | PO Box 1389 | | | | Pelham | AL | 35214 | |
| Hydromatix Inc | | 10450 Pioneer Blvd Bldg 3 | | | | Santa Fe Springs | CA | 90670 | |
| Hydromecanique Et Frottement | | 2 I Sud Rue Benoit Fourneyron | 42166 Andrezieux Boutheon | | | Cedex | | | France |
| Hydronic & Steam Equipment Co | | 8950 Bash St | | | | Indianapolis | IN | 46256 | |
| Hydronic & Steam Equipment Co | | Inc | PO Box 50430 | | | Indianapolis | IN | 46250 | |
| Hydronic and Steam Equipmen | | 8950 Bash St | | | | Indianapolis | IN | 46256 | |
| Hydronic and Steam Equipment Co Inc | Fred | PO Box 1937 Dept 139 | | | | Indianapolis | IN | 46206 | |
| Hydronics Enviro Corp | | 24 Franklin Ave | | | | Nutley | NJ | 7110 | |
| Hydronics Enviro Corporation | | 7250 Marlow Pl | | | | University Park | FL | 34201 | |
| Hydronics Enviro Corporation | | 7250 Marlow Pl | | | | University Pk | FL | 34201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hydroscapes Inc | | 337 W Central Ave | | | | West Carrollton | OH | 45449 | |
| Hydroscapes Inc | | 337 W Central Ave | | | | West Carrollton | OH | 45449 | |
| Hydrotech | Sandy Dressman | 10052 Commerce Pk Dr | | | | Cincinnati | OH | 45246-1334 | |
| Hydrotech Inc | Scott Neal | 10052 Commerce Pk Dr | | | | Cincinnati | OH | 45246-1338 | |
| Hydrotech Inc | Sylvia Ellert | 10052 Commerce Pk Dr | | | | Cincinnati | OH | 45246 | |
| Hydrotech Inc | | 10052 Commerce Pk Dr | | | | Cincinnati | OH | 45246 | |
| Hydrothrift Corporation | | PO Box 1037 | | | | Massillon | OH | 44648-1037 | |
| Hyer John | | Apt 11 A Wagner Ct | | | | Washington Ch | OH | 43160 | |
| Hyer Wendell | | 9 Heritage Ct | | | | Wshngtn Ct Hs | OH | 43160-2309 | |
| Hyla Patricia | | 66 Harding Rd | | | | Buffalo | NY | 14220 | |
| Hyland Bernard | | 14910 Bridlewood Ln | | | | Carmel | IN | 46032 | |
| Hyland Eileen | | 26 Forest Hill Rds Ave | | | | Youngstown | OH | 44512 | |
| Hyland Machine Co | | PO Box 133 | | | | Dayton | OH | 45404 | |
| Hyland Machine Co Eft | | PO Box 133 | | | | Dayton | OH | 45404 | |
| Hyland Machine Co The | | Hyland Screw Machine Products | 1900 Kuntz Rd | | | Dayton | OH | 45404-123 | |
| Hyland Machine Co The Eft | | 1900 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Hyland Machine Company | Dan Hyland Vice President | 1900 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Hyland R S | | 65 Rookery Dr | Rainford | | | St Helens | | WA11 8B | United Kingdom |
| Hyler Ralph | | 3000 Crescent Dr Ne | | | | Warren | OH | 44483-6302 | |
| Hylkema Julie | | 6599 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Hylkema Kelly Ann | | 4500 Candlewood Dr | | | | Lockport | NY | 14094 | |
| Hylkema Myra | | 4906 Blackman Rd | | | | Lockport | NY | 14094 | |
| Hyman Cimmie | | 31 Franklin Blvd | | | | Somerset | NJ | 8873 | |
| Hyman Curtis | | 4197 E Co Rd 1400 S | | | | Kokomo | IN | 46901 | |
| Hyman Dollie | | 31 Franklin Blvd | | | | Somerset | NJ | 8873 | |
| Hyman Freightways Inc | | Hotdf Judy Tresise | PO Box 64393 8 564 9544 | | | St Paul | MN | 55164 | |
| Hyman Freightways Inc | | PO Box 64393 | | | | St Paul | MN | 55164 | |
| Hyman Garry | | 775 Hunters Trail | | | | Kokomo | IN | 46901 | |
| Hyman Gary | | 11 Class Pl | | | | New Brunswick | NJ | 8901 | |
| Hyman Karen | | 775 Hunters Trail | | | | Kokomo | IN | 46901 | |
| Hyman Larry | | 7775 W 460 S | | | | Russiaville | IN | 46979 | |
| Hyman Michael K | | 18 Bonnie Shore Dr | | | | Lakeland | FL | 33801-0000 | |
| Hymat Inc | Accounts Payable | 375 Sylvan Ave | | | | Englewood Cliffs | NJ | 7632 | |
| Hyme Kevin | | 493 North Harris Ave | | | | Columbus | OH | 43204 | |
| Hymel Chad | | 700 Cameron Ln | | | | Longmont | CO | 80501 | |
| Hymel Pamela Md | | 17417 Vinwood Ln | | | | Yorba Linda | CA | 92886 | |
| Hymel Shawn | | 30 Riverbirch Ct | | | | Mandeville | LA | 70448 | |
| Hymer Lisa | | 2600 Uhl Ct | | | | Kettering | OH | 45420 | |
| Hymers Donald | | 55 Diane Dr | | | | Cheektowaga | NY | 45425 | |
| Hynds Ernest | | 4237 Deerwood Ln | | | | Evans | GA | 30809 | |
| Hynes Brandy | | 72 W Waterbury | | | | Springboro | OH | 45066 | |
| Hynes Industries Inc | | 3760 Oakwood Ave | | | | Youngstown | OH | 44515-3041 | |
| Hynes James | | 72 West Waterbury Dr | | | | Springboro | OH | 45066 | |
| Hynes Jeffrey | | 8147 Morrish Rd | | | | Swartz Creek | MI | 48473-9162 | |
| Hynes Sylvia | | 307 Mark Dr | | | | Flushing | MI | 48433 | |
| Hynix Semiconductor America In | | 3101 N 1st St | | | | San Jose | CA | 95134 | |
| Hynix Semiconductor Asia Pte L | | 7 Temasek Blvd 42 02 | Suntec City Tower 1 | | | | | 38987 | Singapore |
| Hyo Seong | | Tianjin Airport Industrial Pk Tpf | No 99 Xisan Dao | | | Tianjin | | 300480 | China |
| Hyo Seong Electric Co Ltd | | 1047 3 Yongsoo Ri Jungkwanmyun | Kijanggun Pusan | | | | | | Korea Republic Of |
| Hyo Seong Electric Co Ltd | Accounts Payable | 1047 3 Yongsoo Ri Jungkwan Meun | | | | Kijang Gun Pusan | | | Korea Republic Of |
| Hyo Seong Electric Co Ltd | Attn General Counsel | 1047 3 Yongsu Ri Junkwan Myun | | | | Pusan | | 10473 | Korea Republic Of |
| Hyo Seong Electric Co Ltd | | 1047 3 Yongsu Ri Junkwan Myun | Kijang Gun | | | Pusan | | 10473 | Korea Republic Of |
| Hyo Seong Electric Co Ltd | | Kijang Gun | | | | Pusan | | 10473 | Korea Republic Of |
| Hyo Seong Tianjin Airport Industrial Park Tpf | | No 99 Xisan Dao | | | | Tianjin | | 300480 | China |
| Hyosung America Inc | | K Plastics Div | 1 Penn Plz | | | New York | NY | 10119 | |
| Hyosung America Inc | | K Plastics Div | 1 Penn Plz | 250 W 34th Ste 2020 | | New York | NY | 10119 | |
| Hyosung America Inc | | One Penn Plaza Ste 2020 | 250 W 34th St | | | New York | NY | 10119 | |
| Hypatia Inc | Bruce Campbell | 15270 Sw Holly Hill Rd | | | | Hillsboro | OR | 09712-3-90 | |
| Hyper Alloys Inc | | 29153 Groesbeck Hwy | | | | Roseville | MI | 48066-1921 | |
| Hyper Alloys Inc Eft | | 29153 Groesbeck Hwy | Rmt Chg 1 01 Tbk Ltr | | | Roseville | MI | 48066-1921 | |
| Hyper Battery Co Ltd | | Fmly Hyper Battery Co Ltd | 2nd Industrial Centre Nanao | Town Longgang Shenzhen City | | Guangdong | | | China |
| Hypercyl | Cathy Laplant | 130 Aries Dr | | | | Dundee | MI | 48131 | |
| Hypergee Inc | Accounts Payable | PO Box 1133 | | | | Hattiesburg | MS | 39403 | |
| Hyperion Credit Capital Partnr | | Acct Of Edward J Oneill | Case 93 454928 Ck | 500 Woodward Ave Ste 4000 | | Detroit | MI | 36470-8384 | |
| Hyperion Credit Capital Partnr Acct Of Edward J Oneill | | Case 93 454928 Ck | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226 | |
| Hypertronics | | C o Cc Electro Sales | 1843 N Meridian | | | Indianapolis | IN | 46202 | |
| Hypertronics | | C o Cc Electro Sales | 5335 North Tacoma Ave | | | Indianapolis | IN | 46220 | |
| Hypertronics Corp | Pam | PO Box 8500 6960 | | | | Philadelphia | PA | 19178-6960 | |
| Hypertronics Corp | | C o Cc Electro Sales Inc | 715 M Senate Ave | | | Indianapolis | IN | 46202 | |
| Hypertronics Corp Eft | | 16 Brent Dr | | | | Hudson | MA | 17492978 | |
| Hypes Jr Richard L | | 8534 N Mckinley Rd | | | | Flushing | MI | 48433-8828 | |
| Hypes Marsha L | | 3305 Ravine Pl | | | | Maineville | OH | 45039-8717 | |
| Hypes Mechell | | 5555 Frederick Pike | | | | Dayton | OH | 45414 | |
| Hypneumat Inc | John Graese | 5900 W Franklin Dr | | | | Franklin | WI | 53132 | |
| Hypneumat Inc | | 5900 W Franklin Dr | | | | Franklin | WI | 53132-9178 | |
| Hyrman Joseph | | 6575 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Hyrman Thomas | | 6340 Seymour Rd | | | | Swartz Creek | MI | 48473-7607 | |
| Hyson Products | Andy Buchfeline | 10367 Brecksville Rd | Cust Acct 177030 010 | | | Brecksville | OH | 44141 | |
| Hyson Products | Cust Service | 10367 Brecksville Rd | | | | Brecksville | OH | 44141 | |
| Hyster Company | | PO Box 7006 | | | | Greenville | NC | 27835-7006 | |
| Hyster Credit Company | | PO Box 5605 | | | | Portland | OR | 97228-5605 | |
| Hyster Mideast | | 2476 Edison Blvd | | | | Twinsburg | OH | 44087 | |
| Hyster Mideast | | 592 Springs St | | | | Struthers | OH | 44471 | |
| Hyster Mideast Inc | | 3480 Spring Grove Ave | | | | Cincinnati | OH | 45223 | |
| Hytec Electronics Ltd | | 5 Cradock Rd | Reading | | | Berkshire | | RG2 0JT | United Kingdom |
| Hytech Electronic Controls Inc | | 7402 E 90th St | | | | Indianapolis | IN | 46256 | |
| Hytech Spring And Machine | Kelly Bobbitt | 950 Lincoln Pkwy | | | | Plainwell | MI | 49080 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hytel Group Inc | | 290 Industrial Dr | | | | Hampshire | IL | 60140 | |
| Hytel Group Inc | | Hold Per D Fiddler 05 24 05 Ah | 290 Industrial Dr | | | Hampshire | IL | 60140-0339 | |
| Hytel Group Inc | | PO Box 339 | | | | Hampshire | IL | 60140-0339 | |
| Hytorc Great Lakes Inc | | 6149 Columbia St | | | | Haslett | MI | 48840 | |
| Hytorc Great Lakes Inc | | Div Of Unex Corp | 6149 Columbia St | PO Box 22234 | | Lansing | MI | 48909 | |
| Hytorc Great Lakes Inc | | 333 Route 17 N | | | | Mahwah | NJ | 7430 | |
| Hytorc Mid Continent Inc | | 2574 Bedford Rd | | | | Ann Arbor | MI | 48104 | |
| Hyun Jun | | 286 Brockmoore Dr | | | | East Amherst | NY | 14051 | |
| Hyvo Co Inc | | Co Olsen Hc & Associates Inc | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334 | |
| Hyun Yang Corporation | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | | Farmington Hills | MI | 46334 | |
| Hyun Yang Corporation | | Shihwa Ind Estate 5 Ba 101 | 675 Sunggok Dong | Ansan City Kyunggi Do | | | | | Korea Republic Of |
| Hyun Yang Corporation Eft | | Shihwa Ind Estate 5 Ba 101 | 675 Sunggok Dong | Ansan City Kyunggi Do | | | | | Korea Republic Of |
| Hyundai | | 231 Yangjae Dong | Seocho Ku | | | Seoul | | | Korea Republic Of |
| Hyundai America Shipping | | Agency Inc | 333 Pierce Rd Ste 250 | Add Chg 6 02 05 Cm | | Itasca | IL | 60143 | |
| Hyundai America Shipping Agency Inc | | Attn Freight Cashiers | 333 Pierce Rd Ste 250 | | | Itasca | IL | 60143 | |
| Hyundai America Tech Center | Accounts Payable | 5075 Venture Dr | | | | Ann Arbor | MI | 48108 | |
| Hyundai Corp | | 140 2 Kye Dong Chongno Ku | Hyundai Bldg | | | Seoul | | 0 | Kor |
| Hyundai Display Technology Eft | | America Inc | PO Box 60000 Lock Box 74156 | | | San Francisco | CA | 94160 | |
| Hyundai Display Technology Eft | | Frmly Hyundai Electronics Asia | PO Box 60000 Lock Box 74156 | | | San Francisco | CA | 94160 | |
| Hyundai Display Technology Eft America Inc | | PO Box 6000 Lock Box 74156 | | | | San Francisco | CA | 94160 | |
| Hyundai Display Technology Eft America Inc | | PO Box 60000 Lock Box 74156 | | | | San Francisco | CA | 94160 | |
| Hyundai Electronics America | | PO Box 96532 | | | | Chicago | IL | 60693 | |
| Hyundai Kia America Technical Centeri | | Hatci | 5075 Venture Dr | | | Ann Arbor | MI | 48105 | |
| Hyundai LCD America aka Hyundai Display Technology | | 3101 N First St | | | | San Jose | CA | 95134 | |
| Hyundai Machine Tools America | | 411 Kingston Court | | | | Mt Prospect | IL | 60056 | |
| Hyundai Mobis | Accounts Payable | 679 4 Rodamco Bldg 21 Yeoksam Dong | | | | Gangnam Gu Seoul | | 135-977 | Korea Republic Of |
| Hyundai Mobis Alabama Rdc | Accounts Payable | 1395 Mitchell Young Rd | | | | Montgomery | AL | 36108 | |
| Hyundai Motor | | 231 Yangjae Dong | Seocho Ku | | | Seoul | | 137-938 | |
| Hyundai Motor America | Accounts Payable | 10550 Talbert Ave | PO Box 20850 | | | Fountain Valley | CA | 92728-0850 | |
| Hyundai Motor America | c/o Hyundai Motor America | Jason Erb | 10550 Talbert Ave | | | Fountain Valley | CA | 92728 | |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP | Attn Mark D Houle Esq | 650 Town Center Dr 7th Fl | | | Costa Mesa | CA | 92626 | |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | Costa Mesa | CA | 92626-7122 | |
| Hyundai Motor Co | Accounts Payable | 231 Yangjae Dong Seocho Gu | | | | Seoul | | 137-938 | Korea Republic Of |
| Hyundai Motor Co | Accounts Payable | 231 Yangjae Dong Seocho Ku | | | | Seoul | | 137-938 | Korea Republic Of |
| Hyundai Motor Co Inc | | Hyundai Machine Tools America | 411 Kingston Ct | | | Mount Prospect | | 60056 | |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP | Attn Mark D Houle Esq | 650 Town Center Dr 7th Fl | | | Costa Mesa | CA | 92626 | |
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | Costa Mesa | CA | 92626-7122 | |
| Hyundai Motor Company | | 231 Yangae Dong Seocho Gu | | | | Seoul | | 137938 | Korea Republic Of |
| Hyundai Motor Company | | 700 Yang Chung Dong | Buk Ku | | | Ulsan | | | Korea Republic Of |
| Hyundai Motor Company Ltd | Seung Wook Yang | 231 Yangjea Dong Seocho Ku | | | | Seoul | | 137-938 | Korea Republic Of |
| Hyundai Motor Company Ltd | | 231 Ynagjea Dong Seocho Gu | | | | Seoul | | 137-938 | |
| Hyundai Motor Company Ltd | | 231 Ynagjea Dong Seocho Gu | | | | Seoul | | 137-938 | Korea Republic Of |
| Hyundai Motor Corporation | Accounts Payable | 700 Yangjung Dong Buk Gu | | | | Ulsan | | | Korea Republic Of |
| Hyundai Motor Manufacturing Alabama | Accounts Payable | 700 Hyundai Blvd | | | | Montgomery | AL | 36105 | |
| Hyundai Motor Manufacturing Alabama | Burr & Forman LLP | Michael Leo Hall | 420 N 20th St Ste 3100 | | | Birmingham | AL | 35203 | |
| Hyundai Motor Manufacturing Alabama L | | Gate 3 Engine Shop Dock Door | Offi 700 Hyundai Blvd | | | Montgomery | AL | 36105 | |
| Hyundai Motor Mfg Alabama | | | | | | Montgomery | AL | 36105-9622 | |
| Hyundai Motor Mfg Alabama | | 700 Hyundai Blvd | | | | Montgomery | AL | 36105-9622 | |
| Hyundam Industrial Co Ltd | | 343 21 Yeok Ri Youngin Myun Asan Ci | | | | Chung Cheong Nam Do | | 99999 | Korea Republic Of |
| Hyvac Products Inc | | 201 North 5th Ave | | | | Royersford | PA | 19468 | |
| Hyvac Products Inc | | 660 Hollow Rd | | | | Phoenixville | PA | 19460-1145 | |
| Hyvac Products Inc | | PO Box 389 | | | | Phoenixville | PA | 19460-0389 | |
| Hyway Trucking Co | | 10060 State Rte 224 W | | | | Findlay | OH | 45839 | |
| Hyway Trucking Co | | PO Box 416 | | | | Findlay | OH | 45839 | |
| Hyziak Gail | | 43 View Ct | | | | Depew | NY | 14043-4812 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| I & C Sales | | 14056 Fort St | | | | Southgate | MI | 48195 | |
| I & C Sales North | | 14056 Fort St | | | | Southgate | MI | 48195 | |
| I & I Material Handling Inc | | 2116 I 2 Shelby St | PO Box 33387 | | | Indianapolis | IN | 46203 | |
| I & I Material Handling Inc | | 2116 Shelby St | | | | Indianapolis | IN | 46203 | |
| I & J Fisnar Inc | | 2 07 Banta Pl | | | | Fair Lawn | NJ | 7410 | |
| I & M Rail Link Llc | | Property Mgmt Div | PO Box 71861 | | | Chicago | IL | 60694-1861 | |
| I & M Rail Link Llc | | PO Box 8689 | | | | Missoula | MT | 59807 | |
| I & T Bordnetz Konfektionf Eft Ges Mbh | | Industriegebiet 1 | A 7011 Siegendorf | | | | | | Austria |
| I & W Industries Llc | | 2440 Aero Park Dr | | | | Traverse City | MI | 49686 | |
| I & W Industries Llc | | 2440 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| I & W Industries Llc Eft | | Ks Nish Nah Bee Rd060179165 | 2440 Aero Pk Dr | | | Traverse City | MI | 49686 | |
| I 565 Trailer Sales & Rentals | | 25614 Al Hwy 20 | | | | Mooresville | AL | 35649 | |
| I and C Sales North | | 14056 Fort St | | | | Southgate | MI | 48195 | |
| I and I Material Handling Eft Inc | | 2116 I 2 Shelby St | PO Box 33387 | | | Indianapolis | IN | 46203 | |
| I and M Rail Link Llc | | PO Box 8689 | | | | Missoula | MT | 59807 | |
| I and M Rail Link Llc Property Mgmt Div | | PO Box 71861 | | | | Chicago | IL | 60694-1861 | |
| I B C Bearing Co Inc | | 690 Mace Ave | | | | Bronx | NY | 10467 | |
| I B M North America | | PO Box 676673 | | | | Dallas | TX | 752676673 | |
| I B M North America | | PO Box 676673 | | | | Dallas | TX | 75267-6673 | |
| I C A T Logistics Inc | | 514 Progress Dr Ste G | | | | Linthicum Hts | MD | 21090-2214 | |
| I C Electronics Inc | | 22166 Cushing | | | | Eastpointe | MI | 48021 | |
| I C Quality | | 2425 Greenlawn Dr | | | | Troy | OH | 45373 | |
| I D Components & Replacement | | Parts Eft | 13301 E 8 Mi Rd | Removed Eft 9 18 00 Sc | | Warren | MI | 48089 | |
| I D Components and Replacement Parts | | 13301 E 8 Mi Rd | | | | Warren | MI | 48089 | |
| I D Systems Integrators Inc | | 8140 Orion Ave | | | | Van Nuys | CA | 91406-1434 | |
| I D X Inc | | 4700 N 600 W | | | | Mc Cordsville | IN | 46055 | |
| I D X Robotics Inc | | 720 Ne Granger Ave B | | | | Corvallis | OR | 97330 | |
| I E T Inc | | Industrial Engineering Technol | 3539 Glendale | | | Toledo | OH | 43614 | |
| I E T Inc | | Industrial Engineering Technol | 3539 Glendale Ave | | | Toledo | OH | 43614 | |
| I E T Inc Industrial Engineering Technol | | PO Box 634224 | | | | Cincinnati | OH | 45263-4224 | |
| I E T Labs Inc | | 534 Main St | | | | Westbury | NY | 11590 | |
| I F Business Forms Inc Eft | | PO Box 23688 | | | | Rochester | NY | 14692-3688 | |
| I Gear | | 8016 Vinecrest Ave | | | | Louisville | KY | 40222 | |
| I I T Research Institute | | 10 W 35th St | | | | Chicago | IL | 60616-3703 | |
| I Inventory | | 23 Hinton Rd | | | | Bournemouth Bh1 2ef | | | United Kingdom |
| I J Recycling Covington Road | | Trust Fund C O De Maximis Inc | PO Box 307238 | | | Nashville | TN | 37230-7238 | |
| I J Recycling Covington Road Trust Fund C O De Maximis Inc | | PO Box 307238 | | | | Nashville | TN | 37230-7238 | |
| I Logix Inc | | 3 Riverside Dr 2nd Fl | | | | Andover | MA | 1810 | |
| I M Forbes | | 1370 N Oakland Blvd Ste 110 | | | | Waterford | MI | 48327 | |
| I m Solutions | | C o Ccar | PO Box 26741 | | | Shawnee Mission | KS | | |
| I Motors Trading Inc | Accounts Payable | 8600 NW 36th St Ste 304 | | | | Doral | FL | 33166-6651 | |
| I O Display Systems Llc | | 1338 N Market Blvd | | | | Sacramento | CA | 95834 | |
| I O Display Systems Llc | | 1338 N Market Blve | | | | Sacramento | CA | 95834 | |
| I Power Distribution Group | | I Power Of New York | 1059 Ridge Rd West | | | Rochester | NY | 14615 | |
| I Power Distribution Group | | PO Box 15694 | | | | Rochester | NY | 14615 | |
| I Power Distribution Group New | | 1059 Ridge Rd W | | | | Rochester | NY | 14602 | |
| I q Life Safety Systems Inc | | 11892 Davisburg Rd | | | | Davisburg | MI | 48350 | |
| I Reiss & Co | | Church St Station | Lock Box 10078 | | | New York | NY | 10259 | |
| I Squared R Element Co | Customer Svc | 12600 Clarence Ctr Rd | PO Box 390 | | | Akron | NY | 14001-0390 | |
| I Stat Corp | | 104 Windsor Ctr Dr | | | | East Windsor | NJ | 8520 | |
| I Stauffer Tax Collector | | 640 California Ave | | | | Avalon | PA | 15202 | |
| I T Education Center | | 29 South Lasalle | Ste 550 | | | Chicago | IL | 60603 | |
| I T T Cannon Switch Prod | | Itt Shared Services | PO Box 371630 | | | Pittsburg | PA | 15250-7630 | |
| I T T Schadow Inc | | Itt Shared Services | PO Box 371630 | | | Pittsburg | PA | 15250-7630 | |
| I T W Foils | | 75 Remittace Dr Ste 1404 | | | | Chicago | IL | 60675-1404 | |
| I Tech | Zackery | 9454 Waples St | | | | San Diego | CA | 92121 | |
| I&c Sales North Inc | | 14056 Fort St | | | | Southgate | MI | 48195-1268 | |
| I2 Technologies Eft | | 11701 Luna Rd | | | | Dallas | TX | 75234 | |
| I2 Technologies Inc | | 20700 Civic Ctr Dr 6th Fl | | | | Southfield | MI | 48076 | |
| I33 Communications Llc Eft | | 433 W 14th St Ste 3r | | | | New York | NY | 10014 | |
| Iac | | Honeywell Inc | 217 International Cir | Lof Address Change 3 19 93 | | Hunt Valley | MD | 21030 | |
| Iac Heywood Inc | | PO Box 92103 | | | | Chicago | IL | 60675-2103 | |
| Iac Industries | | 895 Beacon St | | | | Brea | CA | 92821-2926 | |
| Iac Industries | | C o Sterling Sales | 895 Beacon St | | | Brea | CA | 92821-2926 | |
| Iacchetta Anthony | | 13 Connies La | | | | Spencerport | NY | 14559 | |
| Iam & Aw | Robert Vthayer | 9000 Machinists Pl | | | | Upper Marlboro | MD | 20772-2687 | |
| Iam 78 | Jeff Curry | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Iam Union Lodge 78 | | District 10 | 7332 West State St | | | Wauwatosa | WI | 53213 | |
| Iam Union Lodge 78 District 10 | | 7332 West State St | | | | Wauwatosa | WI | 53213 | |
| Iamurri Randal | | 6021 Dewhirst | | | | Saginaw | MI | 48603 | |
| Ian Martin Ltd | | 111 Grangeway Ave Ste 301 | | | | Scarborough | ON | M1H 3E9 | Canada |
| Iancu Mirela | | PO Box 2162 | | | | Sandusky | OH | 44870 | |
| Iannone Charles | | 31 Telephone Rd | | | | W Henrietta | NY | 14586 | |
| Ianson Robert | | 11135 Ewing Dr | | | | Dade City | FL | 33525 | |
| Iapa | Mike Kamal | 5050 Poplar | | | | Memphis | TN | 38157 | |
| Iar Systems Inc | | 1065 E Hillsdale Blvd Ste 420 | | | | Foster City | CA | 94404 | |
| Iar Systems Inc | | 2 Mount Royal Ste 220 | | | | Marlborough | MA | 1752 | |
| Iar Systems Software Inc | | 1 Maritime Plz Ste 1770 | | | | San Francisco | CA | 94111 | |
| Iav Gmbh Ingenieurgesellschaft | | Auto Und Verkehr | Carnotstrasse 1 | | | | | | Germany |
| Iav Gmbh Ingenieurgesellschaft | | Nordhoff Str 5 | | | | Gifhorn | | 38518 | Germany |
| Iav Gmbh Ingenieurgesellschaft Auto Und Verkehr | | Carnotstrasse 1 | De 10587 Berlin | | | Germany | | | United Kingdom |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 425 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ibarra Arturo | | 621 Cotts Way | | | | Oxford | MI | 48371 | |
| Ibarra William | | 2731 Red Oak Dr | | | | Wichita Falls | TX | 76308 | |
| Ibc Bearing Co Inc | | 690 Mace Ave | | | | Bronx | NY | 10467 | |
| Ibc Customs Brokerage Inc | | PO Box 3958 | | | | New Hyde Pk | NY | 11040-3958 | |
| Ibc Engineering Pc | | 3445 Winton Pl Ste 201 | | | | Rochester | NY | 14623 | |
| Ibc Rolling Mill Corporation | c/o Smetana Mahoney Gaffney & Tamburello | Anthony M Tamburello | 100 Campus Dr Ste 112 | PO Box 672 | | Florham Park | NJ | 7932 | |
| Ibc Vehicles Limited | | Route Aa1 Kimpton Rd | | | | Luton Be | | LU2 0TY | United Kingdom |
| Ibe Smt Equipment Inc | Steve Hakes | 28075 Fm 2978 | | | | Magnolia | TX | 77354 | |
| Ibec | | 3200 E 12 Mile Rd | Ste 201 | | | Warren | MI | 48092 | |
| Iberofon Plasticos S L | | Pol Ind Miralcampo C/aluminio | 4 19200 Azuqueca De Henares | | | Guadalajara | | | Spain |
| Iberofon Plasticos S L Eft | | Pol Ind Miralcampo Parc 15 17 | E19200 Azuqueca De Henares | | | Guadalajara | | | Spain |
| Ibew | Edwin D Hill | | | | | | | | |
| Ibew 663 | Mr Howard Hickman | S 102 W 36400 Hwy 99 | | | | Eagle | WI | 53119 | |
| Ibew 663 | Mr Howard Hickman | S. 102 W. 36400 Hwy 99 | | | | Eagle | WI | 53119 | |
| Ibew 663 | Randal Middleton | W233 S8625 Chateau Ln | | | | Big Bend | WI | 53103 | |
| Ibf Conferences Inc | | 575 Broadway | | | | Massapequa | NY | 11758 | |
| Ibg Ndt Systems Corp | | 20793 Farmington Rd Ste 8 | | | | Farmington Hills | MI | 48336-518 | |
| Ibg Ndt Systems Corp Eft | | 20793 Farmington Rd | | | | Farmington Hills | MI | 48336 | |
| Ibi | Accounts Payable | 1219 Naylor Dr Southeast | | | | Bemidji | MN | 56601 | |
| Ibi | | 1219 Naylor Dr Se | | | | Bemidji | MN | 56601 | |
| Ibiden Usa Corporation | | 2350 Mission College Blvd | Ste 975 | | | Santa Clara | CA | 95054 | |
| Ibiden Usa Corporation | | PO Box 94013 | | | | Chicago | IL | 60690 | |
| Ibiquity Digital Corp | | 8865 Stanford Blvd Ste 202 | | | | Columbia | MD | 21045 | |
| Ibiquity Digital Corporation | Accounts Receivable | 8865 Stanford Blvd Ste 202 | | | | Columbia | MD | 21045 | |
| Ibj Whitehall Business Credit Corp | | 1251 Ave Of The Americas | 32nd Fl | | | New York | NY | 10020-1104 | |
| Ibm | | PO Box 841593 | | | | Dallas | TX | 75284-1593 | |
| Ibm Accounts Payable | | PO Box 8033 | | | | Endicott | NY | 13761 | |
| Ibm Corp | | 2707 Butterfield Rd | | | | Oak Brook | IL | 60523 | |
| Ibm Corp | | 91222 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Ibm Corp | | International Business Machine | 1507 Lbj Freeway | | | Dallas | TX | 75234 | |
| Ibm Corp Eft | | Chg 8 18 97 | 91222 Collections Ctr Dr | | | Chicago | IL | 60693-1222 | |
| Ibm Corporation | | File 47250 | | | | Los Angeles | CA | 90074-4725 | |
| Ibm Corporation | | PO Box 61000 Dept 1896 | | | | San Francisco | CA | 94161-1896 | |
| Ibm Corporation | | 150 Kettletown Rd | | | | Southbury | CT | 6488 | |
| Ibm Corporation | | 18000 W Nine Mile Rd | | | | Southfield | MI | 48075 | |
| Ibm Corporation | | Accounts Payable | PO Box 9005 | | | Endicott | NY | 13761 | |
| Ibm Corporation | | New Orchard Rd | | | | Armonk | NY | 10504 | |
| Ibm Corporation | | 500 First Ave | | | | Pittsburgh | PA | 15219 | |
| Ibm Corporation | | PO Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| Ibm Corporation  Eft | | 500 First Ave | | | | Pittsburgh | PA | 15219 | |
| Ibm Corporation Eft | | 500 First Ave | | | | Pittsburgh | PA | 15219 | |
| Ibm Credit Llc | | 1 N Castle Dr | | | | Armonk | NY | 10504-0504 | |
| Ibm De Mexico Manufactura | | Tecnologia Sa De Cv | PO Box 8033 | Endicot | | New York | NY | 13761 | |
| Ibm Dept Kwl | Jane Kanz | Call Box 4125 | | | | Rochester | MN | 55903 | |
| Ibm Endicot | | 1701 North St | | | | Endicott | NY | 13760 | |
| Ibm Erp Solutions | | 8601 Dunwoody Pl Ste 520a | | | | Atlanta | GA | 30350 | |
| Ibm Global Services | Lesia Turner | 1177 Beltline | | | | Coppell | TX | 75019 | |
| Ibrahim Eltraife | | 583 Daytona Pkwy Apt 6 | | | | Dayton | OH | 45406 | |
| Ibs Of Metro Milwaukee Do Inc | | 960 W Armour Ave | | | | Milwaukee | WI | 53221 | |
| Ibt Inc | | PO Box 411238 | | | | Kansas City | MO | 64141-1238 | |
| Ibt Inc | | PO Box 802754 | | | | Kansas City | MO | 64180-2754 | |
| Ibt Inc | | 6915 Industrial Ave | | | | El Paso | TX | 79915 | |
| IBT Inc | | | | | | | | | |
| Ibt Inc Eft | | 6915 Industrial Ave | | | | El Paco | TX | 79915 | |
| Ic Corporation | Accounts Payable | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| Ic Electronics Inc | | 22166 Cushing | | | | Eastpointe | MI | 48021 | |
| Ic Interconnect | | 1025 Elkton Dr | | | | Colorado Springs | CO | 80907 | |
| Ic Interconnect  Eft | | 1025 Elkton Dr | | | | Colorado Springs | CO | 80907 | |
| Ic Interconnect Eft | | 1025 Elkton Dr | | | | Colorado Springs | CO | 80907 | |
| Ic Logistics Corp | | PO Box 9529 | | | | Detroit | MI | 48209 | |
| Ic Of Oklahoma Llc | | Caller Service 59010 | | | | Knoxville | TN | 37950-9012 | |
| Ic Quality Inc | | 2425 Greenlawn Dr | | | | Troy | OH | 45373 | |
| Ic Solutions | | 100 Columbia Ste 200 | | | | Aliso Viejo | CA | 92656 | |
| Icard Stored Value Solutions | | Llc | PO Box 502182 | | | Saint Louis | MO | 63150-2182 | |
| Icard Stored Value Solutions Llc | | PO Box 502182 | | | | Saint Louis | MO | 63150-2182 | |
| Icat Logistic | | PO Box 64287 | | | | Baltimore | MD | 21264-4287 | |
| Icat Logistic | | | | | | | | | |
| Icat Logistics Inc | | 514 Progress Dr Ste G | | | | Linthcum Hts | MD | 21090-2214 | |
| Icdd | | 12 Campus Blvd | | | | Newton Square | PA | 19073 | |
| Ice Components Inc | | 1165 Allgood Rd Ste 20 | | | | Marietta | GA | 30062-2256 | |
| Ice Components Inc | Mary Hayden | 10655 Lomond Dr | Ste 103 | | | Manassas | VA | 02010-9-28 | |
| Ice Cream Express Catering | | 7150 Wade St | | | | Waterford | MI | 48327 | |
| Ice Cream Express Inc | | 7150 Wade St | | | | Waterford | MI | 48327-3551 | |
| Ice Inc | | 2070 Valleydale Terrace | | | | Birmingham | AL | 35244 | |
| Ice Masters Inc | | 6218 Melrose Ln | | | | Shawnee Mission | KS | 66203 | |
| Ice Miller | Ben T Caughey | One American Square | Box 82001 | | | Indianapolis | IN | 46282 | |
| Ice Miller | | 1 American Sq Box 82001 | Rm Address Chge 6 27 | | | Indianapolis | IN | 46282-0002 | |
| Ice Miller | | PO Box 663633 | | | | Indianapolis | IN | 46206 | |
| Ice Miller Donadio & Ryan | | 1 American Sq Fir 34 Box 82001 | | | | Indianapolis | IN | 46282 | |
| Ice Miller Llp | Ben T Caughey | One American Square | | | | Indianapolis | IN | 46282 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ice Systems Inc | | 75 Oser Ave | | | | Hauppauge | NY | 11788 | |
| Ice Systems Inc | | PO Box 11128 | | | | Hauppauge | NY | 11788 | |
| Ice Terry | | 1718 Williams Way E | | | | Anderson | IN | 46011-8701 | |
| Icem Cfd Engineering Inc | | 2855 Telegraph Ave 501 | | | | Berkeley | CA | 94705 | |
| Icem Cfd Engineering Inc | | 38701 7 Mile Rd Ste 150 | | | | Livonia | MI | 48152 | |
| Icf Kaiser Engineers Inc Dba | | Systems Applications Internati | 1800 Harrison St | | | Oakland | CA | 94612 | |
| Icf Kaiser Engineers Inc Dba Systems Applications Internati | | PO Box 44025 | | | | San Francisco | CA | 94144-4025 | |
| Icg Castings Inc | Michael Cannon | Icg Castings Inc | 101 Poplar St PO Box 470 | | | Dowagiac | MI | 49047 | |
| Icg Castings Inc | | 5428 Paysphare Circle | | | | Chicago | IL | 60674 | |
| Icg Castings Inc Eft | | 5428 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Icg Castings Inc Eft | | Firmly Icg Inverness Castings G | 101 Popular St | PO Box 470 | | Dowagiac | MI | 49047 | |
| Icg Castings Inc Eft | | Firmly Inverness Castings Group | 101 Popular St | PO Box 470 | | Dowagiac | MI | 49047 | |
| Icg Inverness Casting | | Aluminum Casting Div | | | | Dowagiac | MI | 49047 | |
| Ichey Electronics | | 4500 S Lakeshore Dr Ste 240 | | | | Tempe | AZ | 85282 | |
| Ici American Holdings Inc | | Grow Automotive | 13840 Intervale | | | Detroit | MI | 48227 | |
| Ici American Holdings Inc | | Grow Automotive Div | PO Box 64217 | | | Detroit | MI | 48264-0217 | |
| Ici Americas Inc | | PO Box 92657 | | | | Chicago | IL | 60675 | |
| Ici Americas Inc | | Tribol | 8600 W 63rd St | | | Shawnee Mission | KS | 66202 | |
| Ici Americas Inc | | National Starch & Chemical | 869 Washington St | | | Canton | MA | 2021 | |
| Ici Americas Inc | | I C I Tribol | 3209 A Corporate Ct | | | Ellicott City | MD | 21042 | |
| Ici Americas Inc | | 24083 Research Dr | | | | Farmington | MI | 48335-2632 | |
| Ici Americas Inc | | Permabond | 24083 Research Dr | | | Farmington Hills | MI | 48335 | |
| Ici Americas Inc | | 10 Finderne Ave | | | | Bridgewater | NJ | 8807 | |
| Ici Controls Inc | | Small Pc Computers | 3061 Silverthorn Dr | | | Oakville | ON | L6L 5N5 | Canada |
| Ici Dulux Paint Centers | | Glidden Co | 1604 Hwy 31 South | Rmt Chg 10 05 01 Ltr Bt | | Decatur | AL | 35601 | |
| Ici Dulux Paint Centers | | 21033 Network Pl | | | | Chicago | IL | 60673-1010 | |
| Ici Dulux Paint Centers | | PO Box 905066 | | | | Charlotte | NC | 28290-5066 | |
| Ici Dulux Paint Centers | | 1235 Goodale Blvd | | | | Columbus | OH | 43212 | |
| Ici Paints | | 925 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Ici Mfg | | 21550 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Icn Biomedicals Inc | | Dba Icn Dosimetry Service | 3300 Hyland Ave | Nm add Chg Per W9 2 25 03 Cp | | Costa Mesa | CA | 92626 | |
| Icn Biomedicals Inc | | Dba Icn Dosimetry Services | 3300 Hyland Ave | Rmt Chng 12 01 Ltr | | Costa Mesa | CA | 92626 | |
| Icn Biomedicals Inc Dba Icn Dosimetry Service | | 3300 Hyland Ave | | | | Costa Mesa | CA | 92626 | |
| Icn Biomedicals Inc Dba Icn Dosimetry Services | | PO Box 829192 | | | | Philadelphia | PA | 19182-9192 | |
| Icn Pharmaceuticals Inc | | Icn Dosimetry Service | 3300 Hyland Ave Icn Plaza | | | Costa Mesa | CA | 92626 | |
| Ico Polymers North America | | 706 West Madison Ave | PO Box 145 | | | Grand Junction | TN | 38039 | |
| Ico Polymers North America | | PO Box 201391 | | | | Houston | TX | 77216-1391 | |
| Ico Polymers North America Inc | | 706 Madison Ave W | | | | Grand Junction | TN | 38039 | |
| Icom 1 | Julie Witt | 22975 Venture Dr | | | | Novi | MI | 48375 | |
| Icom 1 | Julie Witt | 22975 Venture Dr. | | | | Novi | MI | 48376-8014 | |
| Icom 1 Consignment | | 22975 Venture Dr. | PO Box 8014 | | | Novi | MI | 48375 | |
| Icom 1 Integrated Sys | Julie Witt | 22975 Venture Dr | | | | Novi | MI | 48375-8014 | |
| Icom1 Integrated Systems | | 22975 Venture Dr | Ad Chg 02 02 04 Am | | | Novi | MI | 48376-8014 | |
| Icom1 Integrated Systems | | PO Box 8014 | | | | Novi | MI | 48376-8014 | |
| Icom1 Llc | | 22975 Venture Dr | | | | Novi | MI | 48375 | |
| Icon | | PO Box 29992 | | | | New York | NY | 10087-9992 | |
| Icon Capital Corp | | 100 5th Ave 10th Fl | | | | New York | NY | 10011 | |
| Icon Container Usa Ltd | | 3125 Fortune Way Ste 16 | | | | Wellington | FL | 33414 | |
| Icon Enviro | | | | | | Elbridge | NY | 13060 | |
| Icon Gesellschaft Fuer Supply | | Amalienbadstr 36 Geb 31 | | | | Karlsruhe | | 76227 | Germany |
| Icon Gesellschaft Fur Supply | | Amalienbadstr 36 Geb 31 | 76227 Karlsruhe | | | | | | Germany |
| Icon Identity Solutions Inc | | 1418 Elmhurst Rd | | | | Elk Grove Village | IL | 60007 | |
| Icon Identity Solutions Inc | | 1418 Elmhurst Rd | | | | Elk Rd Village | IL | 60007 | |
| Icon Identity Solutions Inc General Post Office | | PO Box 29992 | | | | New York | NY | 10087-9992 | |
| Icon Income Fund 9 Llc | | 100 5th Ave 10th Fl | Rm Chge 7 11 | | | New York | NY | 10011 | |
| Icon Industries Inc | | 1325 Montana | | | | El Paso | TX | 79906 | |
| Icon Industries Inc Eft | | 1325 Montana Ave | | | | El Paso | TX | 79902 | |
| Icon Industries Inc Eft | | 1325 Montana Ave | | | | El Paso | TX | 79902 | |
| Icon Spk 2023 A Llc | | 100 Fifth Ave 10th Fl | | | | New York | NY | 10011 | |
| Icon Spk 2023a Llc | | PO Box 49223 | | | | San Jose | CA | 95161-9223 | |
| Iconics | | PO Box 84 5619 | | | | Boston | MA | 22845619 | |
| Iconics | | PO Box 84 5619 | | | | Boston | MA | 02284-5619 | |
| Iconics Inc | | 100 Foxborough Blvd | | | | Foxboro | MA | 2035 | |
| Icore International | | 180 N Wolfe Rd | | | | Sunnyvale | CA | 94086 | |
| Icot Center Ltd | | 13630 58th St N Ste 110 | | | | Clearwater | FL | 34620 | |
| Icot Center Ltd | | Sec Req Need W9 | 13630 58th St N Ste 110 | | | Clearwater | FL | 34620 | |
| Icp Panel Tec Inc | | Panel Tec | 2607 Leeman Ferry Rd Ste 6 & 7 | | | Huntsville | AL | 35801 | |
| Icr | Clay Cox | PO Box 2003 | | | | Kokomo | IN | 46904 | |
| Icr | Heather M | 28601 Lorna Dr | | | | Warren | MI | 48092-3931 | |
| Icr | Wanda | PO Box 77000 | Dept 77444 | | | Detroit | MI | 48277-0444 | |
| Icr Inc | | PO Box 2003 | | | | Kokomo | IN | 46904-2003 | |
| Ics Customs Service Inc | | 814 Thorndale Ave | | | | Bensenville | IL | 60106 | |
| Ics Electronics | | 7034 Commerce Circle | | | | Pleasanton | CA | 94588 | |
| Ics Electronics Corp | | 7034 Commerce Cir | | | | Pleasanton | CA | 94588 | |
| Ics International | Keri Akers | 222 E Camelback Rd | | | | Phoenix | AZ | 85016 | |
| Ics Real Estate Holdings Inc | | C o Welch & Forbes | 45 School St | | | Boston | MA | 2108 | |
| Ics Real Estate Holdings Inc C o Welch and Forbes | | 45 School St | | | | Boston | MA | 2108 | |
| Ics Technology Inc | | 12 Heath Pkway | | | | Middletown | NJ | 7748 | |
| Ics Technology Inc | | 12 Heath Pky | | | | Middletown | NJ | 7748 | |
| Ics Technology Inc | | PO Box 4063 | | | | Middletown | NJ | 7748 | |
| Icts Incorporated | | 4600 Duke St | Ste 303 | | | Alexandria | VA | 22304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Icw Associates Ltd | Ian White | 26 Godfrey Close | Radford Semele Leamington Spa | | | | | CV31 IUH | United Kingdom |
| Icwusacom Inc | Jason Blank | 1487 Kingsley Dr | | | | Medford | OR | 97504 | |
| Icx Corp | | 2 Summit Pk Dr Ste 300 | | | | Cleveland | OH | 44101 | |
| Icx Corporation | | 2 Summit Pk Dr | Ste 300 | | | Cleveland | OH | 44131 | |
| Id Technology | | 2051 Franklin Dr | | | | Fort Worth | TX | 76106 | |
| Id Technology | | 2051 Franklin Dr | | | | Ft Worth | TX | 76106 | |
| Id Technology | | PO Box 951758 | | | | Dallas | TX | 75395-1758 | |
| Id Technology Corp | | 2051 Franklin Dr | | | | Fort Worth | TX | 76106 | |
| Id Wholesaler Llc | | PO Box 1501 Nw 163Rd St | | | | Miami | FL | 33169 | |
| Ida A Gault | | 42526 Blairmoor Ct | | | | Sterling Hts | MI | 48313 | |
| Ida Amos C o Tarrant Cnty Cso | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Ida M Harris | | 187 Garden Pkwy | | | | Williamsville | NY | 14221 | |
| Ida M Harris | | 187 Garden Pkwy | | | | Williamsville | NY | 14221 | |
| Idac Ltd | | Purley Way | Airport House | | | Croydon Sy | | CR0 0XZ | United Kingdom |
| Idaho Child Support Receipting | | PO Box 70008 | | | | Boise | ID | 83707 | |
| Idaho Diesel Technology | | 129 20th North | PO Box 462 | | | Lewiston | ID | 83501-0462 | |
| Idaho State Tax Commission | | | | | | | | 1100 | |
| Idaka America Inc | | 3940 Olympic Blvd Ste 400 | | | | Erlanger | KY | 41018 | |
| Idaka America Inc | | 3940 Olympic Blvd Ste 400 | | | | Erlanger | KY | 41018-3151 | |
| Idalex Technologies Inc | | 4700 W 60th Ave Unit 3 | | | | Arvada | CO | 80003 | |
| Idb Forum | | 203 Spruce Dr Ste 200 N | | | | Mcmurray | PA | 15317 | |
| Idb Forum | | Ste 200 North | 203 Spruce Dr | | | Mc Murray | PA | 15317 | |
| Idb Forum | | 3276 Fox Mill Rd | | | | Oakton | VA | 22124-2014 | |
| Idc | | PO Box 1925 | | | | Culver City | CA | 90232-1925 | |
| Idc Corp | | 5100 N Canal Rd | | | | Dimondale | MI | 48821 | |
| Idc Corporation | | 5100 N Canal Rd | | | | Diamondale | MI | 48821 | |
| Idc Corporation | | PO Box 418 | | | | Dimondale | MI | 48821-0418 | |
| Idc Filtec North America | | 3100 Fujita St | | | | Torrance | CA | 90505 | |
| Idc Filtec North America Inc | | 3100 Fujita St | | | | Torrance | CA | 90505 | |
| Iddings Brian | | 4845 W Fenner Rd | | | | Troy | OH | 45373 | |
| Iddings John | | 1495 Eagle Highlands Dr | | | | Fairborn | OH | 45324 | |
| Idrisu Sarah | | 500 Adams Ln Apt 12d | | | | No Brunswick | NJ | 8902 | |
| Ide Denise | | 3654 St Rt 88 | | | | Cortland | OH | 44410 | |
| Ide Joel | | 3579 W Castle Rd | | | | Fostoria | MI | 48435-9738 | |
| Idea Consultants Inc | | 17520 W Twelve Mile | Ste 200 | | | Southfield | MI | 48076 | |
| Idea Incentives Inc | | 1090 W 8 Ave | | | | Vancouver | BC | V8H 1C3 | Canada |
| Idea Nexus The | | 6690 Glenway Dr | | | | West Bloomfield | MI | 48322 | |
| Ideal Automotive & Truck | | Accessories Inc | 6560 Powerline Rd | | | Fort Lauderdale | FL | 33309 | |
| Ideal Automotive & Truck Accessories Inc | | 6560 Powerline Rd | | | | Fort Lauderdale | FL | 33309 | |
| Ideal Battery Company | | 1028 E Walnut | | | | Kalamazoo | MI | 49001 | |
| Ideal Battery Company Inc | | 1028 E Walnut St | | | | Kalamazoo | MI | 49001-5828 | |
| Ideal Building Supplies | | 10068 Industrial Dr | | | | Hamburg | MI | 48139 | |
| Ideal Building Supplies | | PO Box 310 | | | | Hamburg | MI | 48139 | |
| Ideal Div Of Stant Corp Eft | | PO Box 102976 | | | | Atlanta | GA | 30368-2976 | |
| Ideal Division Of Stant Corp | | 3200 Pker Dr | | | | St Augustine | FL | 32095 | |
| Ideal Fibers & Fabrics | | Wielsbeke Nv Ooigemstraat 2b | | | | Wielsbeke | | 8710 | Belgium |
| Ideal Precision Instr | Accounts Payable | 4539 East Broad St | | | | Columbus | OH | 43213 | |
| Ideal Precision Instr | Dan Maxwell | Service Inc | 4539 E Broad St | | | Columbus | OH | 43213 | |
| Ideal Precision Instrument | | 4539 E Broad St | | | | Columbus | OH | 43213 | |
| Ideal Precision Instrument Ser | | 4539 E Broad St | | | | Columbus | OH | 43213 | |
| Ideal Precision Instrument Service Inc | | 4539 E Broad St | | | | Columbus | OH | 43213 | |
| Ideal Printing Co | | 2045 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-4742 | |
| Ideal Printing Company Inc | | 2059 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-4786 | |
| Ideal Products Llc | | Ideal Products | 158 Pinesbridge Rd | | | Beacon Falls | CT | 6403 | |
| Ideal Steel & Builders Supple | | 10068 Industrial Dr | | | | Detroit | MI | 48139 | |
| Ideal Technical Services | | 851 South Beltline Hwy | Ste 904 | | | Mobile | AL | 36606 | |
| Ideal Technical Services | | PO Box 23356 | | | | Newark | NJ | 7189 | |
| Ideal Technology Solutions Inc | | 1025 N Campbell | | | | Royal Oak | MI | 48067 | |
| Ideal Technology Solutions Inc | | Dept 77609 PO Box 77000 | | | | Detroit | MI | 48277 | |
| Ideal Technology Solutions Us | | 27777 Franklin Rd Ste 500 | | | | Southfield | MI | 48034 | |
| Ideal Tool & Die | | PO Box 1147 | | | | Meadville | PA | 16335 | |
| Ideal Tool Co Inc | Joseph L Caretti | Ideal Tool Company Inc | 150 Baldwin St PO Box 1147 | | | Meadville | PA | 16335 | |
| Ideal Tool Co Inc | | 150 Baldwin St Ext | | | | Meadville | PA | 16335-9421 | |
| Ideal Tool Co Inc | | PO Box 1147 | | | | Meadville | PA | 16335 | |
| Ideal Tool Co Inc Eft | | 150 Bladwin St Extension | | | | Meadville | PA | 16335 | |
| Ideal Welding Systems Lp | | 3268 Pyramid Dr | | | | Rockford | IL | 61109 | |
| Ideal Welding Systems Lp | | Ideal Welding Systems | 3268 Pyramid Dr | | | Rockford | IL | 61109 | |
| Idealease | | Co Cerni Motors | 5751 Cerni | | | Austin Town | OH | 44515 | |
| Ideker John | | PO Box 8024mc481chn009 | | | | Plymouth | MI | 48170 | |
| Ideker John C  Eft | | 4705 Blossom Circle | | | | Midland | MI | 48642 | |
| Ideker John C Eft | | 4705 Blossom Circle | | | | Midland | MI | 48642 | |
| Idem | Rule 6 Storm Water | Coordinator | 100 N Senate Ave Rm 1255 | | | Indianapolis | IN | 46206-6015 | |
| Idem Comptrollers Office | | PO Box 7060 | | | | Indianapolis | IN | 46207 | |
| Idem Comptrollers Office | | Comptrollers Office | PO Box 7060 | | | Indianapolis | IN | 46207 | |
| Idem Christopher | | 10145 Pine Meadows Court | | | | Goodrich | MI | 48438 | |
| Identicard Systems Inc | | 40 Citation Ln | | | | Lancaster | PA | 17606-5349 | |
| Identicard Systems Inc | | 630 E Oregon Rd | | | | Lancaster | PA | 17601 | |
| Identicard Systems Inc | | PO Box 5349 | | | | Lancaster | PA | 17606-5349 | |
| Identify Direct Ltd | | 5 Hauxton Rd Trumpington | | | | Cambridge Ca | | CB22NJ | United Kingdom |
| Identphoto Co Ltd | | 1810 Joseph Lloyd Pkwy | | | | Willoughby | OH | 44094-8030 | |
| Identphoto Co Ltd | | 1810 Joseph Lloyd Pky | | | | Willoughby | OH | 44094-8030 | |
| Identiphoto Co Ltd | | Lof Add Chg 6 95 | 1810 Joseph Lloyd Pkwy | | | Willoughby | OH | 44094-8030 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Identisys Inc | | 5122 County Rd 101 Ste 210 | | | | Minnetonka | MN | 55345 | |
| Identisys Inc | | 5125 County Rd 101 Ste 210 | | | | Minnetonka | MN | 55345 | |
| Identisys Inc | | PO Box 1086 | | | | Minnetonka | MN | 55345 | |
| Identity Magic Enterprises | | 2236 Creek Rd | | | | Palmyra | NY | 14522-9515 | |
| Ideo boston | Bill Stewart | Attn Gordon Row | One Maguire Rd | | | Lexington | MA | 2421 | |
| Ideo palo Alto | Andrzej Skoskiewicz | 100 Forest Ave | | | | Palo Alto | CA | 94301 | |
| Idesa Electronica Eft | | Frente Al Technologico De Cd | Juarez | | | | | | Mexico |
| Idg Books Worldwide Inc | | Idg Books | 7260 Shadeland Station Ste 100 | | | Indianapolis | IN | 46256 | |
| Idg Dayton | Don Cook | 9407 Meridian Way | | | | West Chester | OH | 45069 | |
| Idg Inc Eft | | Fmly Hayes Tools Division | 1240 Mccook Ave | | | Dayton | OH | 45404 | |
| Idg Of Western New York Inc | | Frmly Austin Ford Logan Inc | 3100 Farmtrail Rd | Ad Chg Per 8 17 04 Am | | York | PA | 17402 | |
| Idg Usa Llc | Theresa L Hofstetter Accounting Mgr | 9407 Meridian Wy | | | | West Chester | OH | 45069-6525 | |
| Idi Corp | | 20875 Crossroads Circle | | | | Brookfield | WI | 53005 | |
| Idi Partnership Lp | Darren White | 2853 Dickerson Pky Ste 114 | | | | Carrollton | TX | 75007 | |
| Idi Partnership Lp | | Integrated Designs Lp | 2853 Dickerson Pky Ste 114 | | | Carrollton | TX | 75007 | |
| Iding M P Co Inc | | 3420 W Pierce St | | | | Milwaukee | WI | 53215 | |
| Idler Charlyn | | 29193 Northwestern Hwy | 529 | | | Southfield | MI | 48034 | |
| Idlewine Kelly | | 1706 S Harrison St | | | | Alexandria | IN | 46001 | |
| Idraprince Inc | | 670 Windcrest Dr | | | | Holland | MI | 49423 | |
| Idraprince Inc   Eft | | 670 Winderest Dr | | | | Holland | MI | 49423 | |
| Idraprince Inc Eft | | Frmly Prince Machine Corp | 670 Winderest Dr | | | Holland | MI | 49423 | |
| Ids Tecnica Industrial Sa De C | | Cv | Yuca 335 Col Arboledas | Cp 76140 Santiago De Queretaro | | | | | Mexico |
| Ids Tecnica Industrial Sa De | | Yuca No 335 | Colonia Arboledas | | | Queretaro | | 76140 | Mexico |
| Ids Tecnica Industrial Sa De Cv | | Yuca 335 Col Arboledas | Cp 76140 Santiago De Queretaro | | | | | | Mexico |
| Idt Phil Inc | | Carmelray Industrial Pk | | | | Calamba | | 1028 | Philippines |
| Idx Inc | | 4700 N 600 W | | | | Mccordsville | IN | 46055 | |
| Idzior Louis | | 4599 M 13 | | | | Pinconning | MI | 48650 | |
| Iec Corp | Susan Stjohn | 3100 Longhorn Blvd | | | | Austin | TX | 78758-7696 | |
| Iec Holden Inc | Accounts Payable | 8180 Cote De Liesse | | | | Montreal | QC | H4T 1G8 | Canada |
| Ied Inc | | 1938 Sanford St | | | | Muskegon | MI | 49441 | |
| Iee Automotive Usa | | 1121 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Ieee | | 12250 Saraglen Dr | | | | Saratoga | CA | 95070 | |
| Ieee | | 445 Hoes Ln | | | | Piscataway | NJ | 88544141 | |
| Ieee | | 445 Hoes Ln | | | | Piscataway | NJ | 88551331 | |
| Ieee | | PO Box 1331 | | | | Piscataway | NJ | 08855-1331 | |
| Ieee | | PO Box 6803 | | | | Piscataway | NJ | 08855-6803 | |
| Ieh Corp | | 140 58th Ste 8e & F | | | | Brooklyn | NY | 11220 | |
| Iem Plastics Inc | | 29659 W Tech Dr | | | | Wixom | MI | 48393-3561 | |
| Iemca | Andrea | North American Headquarters | Hydromat Inc | | | St Louis | MO | 63043 | |
| Ier Industries | | C o Polymer Systems | 3349 Monroe Ave Ste 222 | | | Rochester | NY | 14618 | |
| Ier Industries Inc | Matthew C Mueller | 8271 Bavaria Rd | | | | Macedonia | OH | 44056 | |
| Ier Industries Inc Eft | | Frmly Furon Co Ier Div | 1700 W Big Beaver Ste 310 | | | Troy | MI | 48084 | |
| Ier Industries Inc Eft | | PO Box 1270 | | | | Twinsburg | OH | 44087-9270 | |
| Ieraci Michael | | 1778 Swann Rd | | | | Ransomville | NY | 14131 | |
| Iesi Tx Corp | | 1201 W Smith Ave | | | | Iowa Pk | TX | 76367 | |
| Iesi Tx Corporation | | PO Box 650430 | | | | Dallas | TX | 75265 | |
| Iesi Tx Corporation | | PO Box 819 | | | | Iowa Pk | TX | 76367 | |
| Iess Inc | | 1463 Applewood Dr | | | | Keller | TX | 76248 | |
| Iet Labs | | 1202 Vfw Pkwy | | | | West Roxbury | MA | 2132 | |
| Iet Labs Inc | Michael | 1202 Vfw Pkwy | | | | West Roxbury | MA | 2132 | |
| Iet Labs Inc | | 1202 VFW Pkwy | | | | West Roxbury | MA | 02132-4208 | |
| IET Labs Inc | | 534 Main St | | | | Westbury | NY | 11590 | |
| Ifa Usa Branch | | 2604 Elmwood Ave 347 | | | | Rochester | NY | 14618-2295 | |
| Ifastgroupe & Co Lp | | Ingersoll Fastners | PO Box 441425 | | | Detroit | MI | 48244 | |
| Ifastgroupe & Co Lp | | 390 Thomas St | | | | Ingersoll | ON | N5C 3K3 | Canada |
| Ifco Ics Florida Inc | | 6191 Jones Ave | | | | Zellwood | FL | 32798 | |
| Ifco Industrial Container Sys | | 1540 S Greenwood Ave | | | | Montebello | CA | 90640 | |
| Ifco Industrial Container Sys | | PO Box 2067 | | | | Montebello | CA | 90640 | |
| Ifco Isc California Inc | | 1540 S Grrenwood Ave | | | | Montebello | CA | 90640 | |
| Ifco Systems Na | | PO Box 849729 | | | | Dallas | TX | 75284-9729 | |
| Ifco Systems Na | | PO Box 972954 | | | | Dallas | TX | 75397-2954 | |
| IFCO Systems NA | | | | | | | | | |
| Ifco Systems Na Eft | | PO Box 849729 | | | | Dallas | TX | 75284-9729 | |
| Ifco Systems Na Eft | | 6829 Flintlock Rd | | | | Houston | TX | 77040 | |
| Ifco Systems North America | | 6829 Flintlock Rd | | | | Houston | TX | 77040 | |
| Ifco Systems North America | | National Pallet | 1919 Trophy Dr | | | Mcallen | TX | 78502 | |
| Ifco Systems North America Inc | Accounts Payable | 4336 Hansen South West | | | | Grand Rapids | MI | 49548-3024 | |
| Ifer Estamparia E Ferrament | | Aria Ltda | Rua Cristalino Rolim De | Freias 291 | | Sao Paulo | | 04696 310 | Brazil |
| Ifer Estamparia E Ferrament Aria Ltda | | Rua Cristalino Rolim De | Freitas 291 | | | Sao Paulo Brasil | | 04696- 310 | Brazil |
| Iffert Peter | | 1140 Pimbury Court | | | | Indianapolis | IN | 46260 | |
| Iffland Kenneth | | 517 Worth St | | | | Blissfield | MI | 49228 | |
| Ifm Efector Inc | | Ifm Efector | 1079 Hawthorn Dr | | | Itasca | IL | 60143 | |
| Ifm Efector Inc | | PO Box 8538 307 | | | | Philadelphia | PA | 19171-0307 | |
| Ifm Electronic Limited | | Oldfield Rd | Effector House | | | Hampton Mi | | TW1 2HD | United Kingdom |
| Ifr Americas Inc | | PO Box 73267 | | | | Chicago | IL | 60673-7267 | |
| Ifr Americas Inc | | 10200 W York St | | | | Wichita | KS | 67215 | |
| Ifr Limited | | Longacres House | Norton Green Rd | Stevenagehertfordshire | | | | SG1 2BA | United Kingdom |
| Ifr Systems Inc | | 10200 W York St | | | | Wichita | KS | 67215-893 | |
| Ifs International Freight Sys | | 6875 Middlebelt Rd | 6875 Middlebelt Rd | | | Romulus | MI | 48174 | |
| Ifs International Freight Sys Inc | | 6875 Middlebelt Rd | | | | Romulus | MI | 48174 | |
| Ifz Ingenieurbuero & Consultin | | Alat Stralau 54 | | | | Berlin | | 10245 | Germany |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ifz Ingenieurburo Und | | Consulting Gmbh | Alt Stralau 54 D 10245 Berlin | | | | | | Germany |
| Iga Berlanga Jiame Constantino | | Rincon De Tamayo 206 | | | | Saltillo | | 25286 | Mexico |
| Iga Wollin De Mexico Sa De Cv | | Titan Plastics | Ave San Diego No 610 Fracc Ind | Ind Nogal Ar San Nicolas De Lo | | Monterrey | | 66480 | Mexico |
| Iga Wollin De Mexico Sa De Cv | | Titan Plastics | Ind Nogal Ar San Nicolas De Lo | | | Monterrey | | 66480 | Mexico |
| Iga Wollin De Mexico Sa Eft | | De Cv | Ave San Diego 610 Fracc Ind | Nicolas De Los Garza Nl Cp | 66480 | | | | Mexico |
| Igal Brightman & Co | | 3 Daniel Frisch St | | | | Tel Aviv | | 64731 | |
| Igal Brightman and Co | | 3 Daniel Frisch St | 64731 Tel Aviv | | | | | | |
| Igarashi Motor Sales | | PO Box 4781 | | | | Rockford | IL | 61110-4781 | |
| Igarashi Motor Sales Eft | | PO Box 4781 | | | | Rockford | IL | 61110-4781 | |
| Igarashi Motor Sales Usa Llc | | 812 Stetson Ave | | | | Saint Charles | IL | 60174 | |
| Igarashi Motors India Ltd | | B12 B15 Phase Ii Mep2 Se2 | Tambaram Chennai 45 45 | | | | | | India |
| Igarashi Motors India Ltd Eft | | B12 B15 Phase Ii Mep2 Se2 | Tambaram Chennai | | | | | | India |
| Igb Automotive Ltd | Accounts Payable | 3090 Marentette Ave | | | | Windsor | ON | N8X 4G2 | Canada |
| Igb Automotive Ltd | | 3090 Marentette Ave | | | | Windsor | ON | N8X 4G2 | Canada |
| Igel George J & Co Inc | | 2040 Alum Creek Dr | | | | Columbus | OH | 43207-1714 | |
| Igel George J & Co Inc | | 2040 Alum Creek Dr | | | | Columbus | OH | 43207-1797 | |
| Igel George J and Co Inc | | 2040 Alum Creek Dr | | | | Columbus | OH | 43207-1797 | |
| Iglesias Sergio | | 1457 Wisteria Dr | | | | Ann Arbor | MI | 48104 | |
| Ignace James R | | 2222 N Franklin Ave | | | | Flint | MI | 48506-4434 | |
| Ignacio C Roman | | 2504 Jeane Ct | | | | Alamogordo Nm | | 52550-2636 | |
| Ignacio C Roman | | 2504 Jeane Ct | | | | Alamogordo Nm | | 88310 | |
| Ignacio J Siqueiros | | 587 Henley St | | | | Birmingham | MI | 48009 | |
| Ignash Andrew | | 5904 S 7 Mile Rd | | | | Bay City | MI | 48706 | |
| Ignash Lawrence | | 5878 Hellems Rd | | | | Kinde | MI | 48445 | |
| Ignash William | | 5904 7 Mile Rd | | | | Bay City | MI | 48706-9709 | |
| Ignatowski James E | | 11367 Hillbridge Ct | | | | Freeland | MI | 48623-8737 | |
| Ignatowski Sandra J | | 3241 W Lynndale Ave | | | | Milwaukee | WI | 53221-1131 | |
| Ignatowski Stephen F | | 4601 Forestview Dr | | | | Midland | MI | 48642-3963 | |
| Ignatowski Troy | | 1229 Woodbriar Dr | | | | Oxford | MI | 48371 | |
| Ignition And Fuel Systems Corp | | PO Box 11602 | | | | San Juan | PR | 00922-1602 | |
| Igo Gilbert | | 5914 East 33rd Ct | | | | Tulsa | OK | 74135 | |
| Igo Roxanne | | 3604 Wayne Ave | | | | Dayton | OH | 45420 | |
| Igram Dale | | PO Box 4072 | | | | Kokomo | IN | 46904-4072 | |
| Igram Mark | | 8296 Manchester St | | | | Grand Blanc | MI | 48439 | |
| Igraphics Llc | | Frmly Precision Printers | 165 Spring Hill Dr | | | Grass Valley | CA | 95945 | |
| Igraphics Llc | | PO Box 98 | | | | Sparta | MI | 49345-0158 | |
| Igus Bearing Inc | | C o Jh Green Sales | 812 S Campbell Rd | | | Royal Oak | MI | 48067 | |
| Igus Bearing Inc | | 1301 S Hwy 35 Ste 307 | | | | Austin | TX | 78741 | |
| Igus Bearing Incorporated | Nicole Clovcier | 50 North Broadway | | | | East Providence | RI | 2916 | |
| Igus Inc | Tim Wynne | PO Box 14349 | | | | East Providence | RI | 02914-0349 | |
| Igus Inc | | 50 North Broadway | East Prvidence Ri 02914 | | | East Providence | RI | 2914 | |
| Ih Services Inc | | 127 Tanner Rd | | | | Greenville | SC | 29607 | |
| Ih Services Inc Eft | | PO Box 5033 | | | | Greenville | SC | 29606 | |
| Ih Of Ann Arbor Pc | | PO Box 131186 | | | | Ann Arbor | MI | 48113-1186 | |
| Ihc Inc | | 12400 Burt Rd | | | | Detroit | MI | 48228-5500 | |
| Ihi Turbo America | Accounts Payable | PO Box 36 | | | | Shelbyville | IL | 62565 | |
| Ihi Turbo America | | Route 16 West Rr 3 | PO Box 36 | | | Shelbyville | IL | 62565 | |
| Ihms David | | 8166 W 200 S | | | | Russiaville | IN | 46979 | |
| Ihrig James D | | 4160 Rosewood Dr | | | | Saginaw | MI | 48603-2047 | |
| Ihrke Randy | | 3723 Havens Ln | | | | Auburn Hills | MI | 48326 | |
| Ihs Inc | | Ihs Inductoheat | 5009 Rondo Dr | | | Fort Worth | TX | 76106 | |
| Ihs Inc Ihs Inductoheat | | 5009 Rondo Dr | | | | Fort Worth | TX | 76106 | |
| Ii Stanley Co | | C o Phoenix Marketing | 14626 E 141st St | | | Noblesville | IN | 46060 | |
| Iicit | | PO Box 399 | | | | Waretown | NJ | 8758 | |
| Iimura Tadayoshi  Eft | | 5 15 20 Yagumo Meguro Ku | 152 0023 Tokyo | | | | | | Japan |
| Iimura Tadayoshi Eft | | 5 15 20 Yagumo Meguro Ku | 152 0023 Tokyo | | | | | | Japan |
| Iioa | | C o Finishing Concepts Inc | 6143 Roberts Pl | | | Indianapolis | IN | 46220 | |
| Iioa C o Finishing Concepts Inc | | 6143 Roberts Pl | | | | Indianapolis | IN | 46220 | |
| Iit Research Institute | Accounts Payable | 10 West 35th St | | | | Chicago | IL | 60616 | |
| Iit Research Institute | | Reliability Analysis Ctr | 201 Mill St | | | Rome | NY | 13440 | |
| Iit Research Institute | | PO Box 930826 | | | | Atlanta | GA | 31193-0826 | |
| Iit Research Institute Eft | | 20 Clipper Rd | | | | West Conshohocken | PA | 19428 | |
| Iit Troy Inc | | 4071 Seymour Dr | | | | Troy | MI | 48098 | |
| Ikard & Newsom | | 13307 Montana Ave | | | | El Paso | TX | 79938 | |
| Ikard & Newsom | | Add Chg Ltr 8 01 Csp | 13307 Montana Ave | | | El Paso | TX | 79938 | |
| Ikegai America Corp | | 100 High Grove Blvd | | | | Glendale Heights | IL | 60139 | |
| Ikeji Godwin | | 11863 Presley Circle | | | | Plainfield | IL | 60544 | |
| Ikey Ltd | | Dba Texas Indstrl Peripherals | 2621 Ridgepoint Dr 235 | | | Austin | TX | 78754 | |
| Ikey Ltd Dba Texas Indstrl Peripherals | | 2621 Ridgepoint Dr 235 | | | | Austin | TX | 78754 | |
| Ikg Industries | | 270 Terminal Ave | | | | Clark | NJ | 7066 | |
| Ikharebha Osereimen | | 5635 Olive Tree | | | | Dayton | OH | 45426 | |
| Ikirt Kimberly | | 47 Carnoustie Ln | | | | Springboro | OH | 45066 | |
| Iklodi David | | 344 Orchard Ln | | | | Cortland | OH | 44410 | |
| Ikon Office Solkok | Danny Opt 1 | 7330 Woodland Dr | Acct 988208 | | | Indianapolis | IN | 46278 | |
| Ikon Office Solutions | Supplies 800 492 2352 | 855 Winding Brook Dr | | | | Glastonbury | CT | 6033 | |
| Ikon Office Solutions | | Acme Business Products Div | 1201 Montimar Dr Ste 900 | | | Mobile | AL | 36609 | |
| Ikon Office Solutions | | 4900 Avalon Ridge Pkwy | | | | Norcross | GA | 30071 | |
| Ikon Office Solutions | | Central Dlstrict | PO Box 802566 | | | Chicago | IL | 60680-2566 | |
| Ikon Office Solutions | | Frmly Alco Standard Corp 7 98 | PO Box 802558 | | | Chicago | IL | 60580-2558 | |
| Ikon Office Solutions | | PO Box 802815 | | | | Chicago | IL | 60680-2815 | |
| Ikon Office Solutions | | 5317 Mirex Dr | | | | St Louis | MO | 63119 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ikon Office Solutions | | 303 Cayuga Rd | | | | Buffalo | NY | 14225 | |
| Ikon Office Solutions | | 4608 S Garnett | | | | Tulsa | OK | 74146 | |
| Ikon Office Solutions | | PO Box 827164 | | | | Philadelphia | PA | 19182-7119 | |
| Ikon Office Solutions | | 810 Gears Rd | | | | Houston | TX | 77067 | |
| Ikon Office Solutions | | PO Box 650016 | | | | Dallas | TX | 75265 | |
| Ikon Office Solutions Great Lakes District | | PO Box 802558 | | | | Chicago | IL | 60580-2558 | |
| Ikon Office Solutions Great Lakes District | | PO Box 802558 | | | | Chicago | IL | 60680-2558 | |
| Ikon Office Solutions Great Lakes District | | PO Box 802558 | | | | Chicago | IL | 60680-2558 | |
| Ikon Office Solutions Inc | | 1671 Eisenhower Pky | | | | Macon | GA | 31206 | |
| Ikon Office Solutions Inc | | 3920 Arkwright Rd Ste 400 | | | | Macon | GA | 31210 | |
| Ikon Office Solutions Inc | | 5955 Peachtree Industrial Blvd | | | | Norcross | GA | 30092 | |
| Ikon Office Solutions Inc | | Copy Rite Document Services | 7330 Woodland Dr | | | Indianapolis | IN | 46278-1736 | |
| Ikon Office Solutions Inc | | 2780 44th St Sw | | | | Grand Rapids | MI | 49509 | |
| Ikon Office Solutions Inc | | Habinger Business System Inc | 3375 Carver Dr | | | Saginaw | MI | 48603 | |
| Ikon Office Solutions Inc | | Hovinga Business Systems | 2413 S Linden Rd | | | Flint | MI | 48532 | |
| Ikon Office Solutions Inc | | Todays Computers Business Cent | 5345 Hwy 18 S | | | Jackson | MS | 39209 | |
| Ikon Office Solutions Inc | | 1140 Wehrle Dr | | | | Williamsville | NY | 14221-7748 | |
| Ikon Office Solutions Inc | | Technology Services Div | 2295 Millersport Hwy | | | Getzville | NY | 14068 | |
| Ikon Office Solutions Inc | | 6551 Cirville Business Pky | | | | Dayton | OH | 45459 | |
| Ikon Office Solutions Inc | | 719 S Main St | | | | Dayton | OH | 45401 | |
| Ikon Office Solutions Inc | | 70 Valley Pkwy | | | | Malvern | PA | 19355-1453 | |
| Ikon Office Solutions Inc | | 406 Cheisea | | | | El Paso | TX | 79905 | |
| Ikon Office Solutions Inc | | 5446 N Mesa St Ste Ste E | | | | El Paso | TX | 79912-5400 | |
| Ikon Office Solutions Inc | | 5446 N Mesa St Ste Ste E | Rmt Add Chg 12 00 Tbk Post | | | El Paso | TX | 79912-5400 | |
| Ikon Office Solutions Inc | | 810 Gears Rd | | | | Houston | TX | 77067 | |
| Ikon Office Solutions Inc | | PO Box 650016 | | | | Dallas | TX | 75265 | |
| Ikon Office Solutions Inc Eft | | Fmly Hovinga Business Sys Inc | 2780 44th St Sw | | | Grand Rapids | MI | 49509 | |
| Ikon Office Solutions Inc Northeast District | | PO Box 827457 | | | | Philadelphia | PA | 19182-7457 | |
| Ikon Office Solutions Southeast District | | PO Box 532530 | | | | Atlanta | GA | 30353-2530 | |
| Il Dept Of Revenue Spec Call Unit | | PO Box 19035 | | | | Springfield | IL | 62794 | |
| Il Heung Co Ltd | | 505 1 Donggyo Dong Pocheon Si | Gyeonggi Do | | | | | | Korea Republic Of |
| Il Heung Co Ltd Eft | | 505 1 Dongkyo Dong Pocheon Si | Gyeonggi Do | | | | | | Korea Republic Of |
| Il Heung Industrial Co Ltd | | 505 1 Tonggo Ri Pochon Up | Pochon Gun | | | Kyonggi Do Seoul | | 487 010 | Korea Republic Of |
| Il Heung Industrial Co Ltd | | Pochon Gun | 505 1 Tonggo Ri Pochon Up | | | Kyonggi Do Seoul | | 487 801 | Korea Republic Of |
| Il Public Aid Dpet Child Supp | | PO Box 19085 | | | | Springfield | IL | 62794 | |
| Il State Disbursement Unit | | Po Box 5400 | | | | Carol Stream | IL | 60197-5400 | |
| Ilahi Anjum | | 7768 Thornapple Club Dr Se | | | | Ada | MI | 49301 | |
| Ilahi Ejaz | | 694 Georgia Ct Ne | | | | Grand Rapids | MI | 49505 | |
| Ilahi Suzanne | | 2251 S Saulk Trail Se 103 | | | | Grand Rapids | MI | 49506-5461 | |
| Ilain Basil | | 268 Yvonne Dr | | | | Youngstown | OH | 44505 | |
| Ilar Jerry | | 57 Madison St | | | | Coopersville | MI | 49404-1226 | |
| Ilass Americas | | Uci Combustion Laboratory | | | | Ne Irvine | | | |
| Ilco Site Remediation Group | | C O R Steinwurtzel Ste 300 | 3000 K St | | | Washington | DC | 20007 | |
| Ilco Site Remediation Group C O R Steinwurtzel Ste 300 | | 3000 K St | | | | Washington | DC | 20007 | |
| Ilco Site Steering Committee | | Steinwurtzel Swidler & Berlin | 3000 K St Nw Ste 300 | | | Washington | DC | 20007 | |
| Ilco Site Steering Committee | | C o Roland Deziel | PO Box 388 | | | Augusta | GA | 30903-0388 | |
| Ilco Site Steering Committee C o Roland Deziel | | PO Box 388 | | | | Augusta | GA | 30903-0388 | |
| Ilco Site Steering Committee Steinwurtzel Swidler and Berlin | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007 | |
| Ileana Broyles | | 417 E Pulaski St | | | | Flint | MI | 48505 | |
| Ilechukwu Ifeyinwa Md | | Occupational & Rehabilitation | Medicine Pc | 17194 Cameron Dr | | Northville | MI | 48167 | |
| Ilechukwu Ifeyinwa Md Occupational and Rehabilitation | | Medicine Pc | 17194 Cameron Dr | | | Northville | MI | 48167 | |
| Ilicic Boris | | 175 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| Ilijevski Boris | | 10 Thomas Maria Cir | | | | Webster | NY | 14580 | |
| Ilisa Languages | | Apartdo 1001 2050 San Pedro | | | | San Jose Costa Rica | | | Costa Rica |
| Ilj Atlanta Llc | | Airport Wireless Palmone Atlanta | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Atlanta Llc Airport Wireless Palmone Atlanta | | 7700 Spine Rd Space Tr2b | | | | Atlanta | GA | 30320 | |
| Ilj Boston Llc | | Airport Wireless palmone Boston | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Boston Llc Airport Wireless palmone Boston | | 300 Terminal C Ste 10 | | | | East Boston | MA | 02128-2010 | |
| Ilj Cleveland Llc | | Airport Wireless palmone Cleveland | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Cleveland Llc Airport Wireless palmone Cleveland | | 5300 Riverside Dr | | | | Cleveland | OH | 44135-3130 | |
| Ilj Newark Llc | | Airport Wireless palmone Newark | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Newark Llc Airport Wireless palmone Newark | | Terminal C o Continental Mail Room | | | | Newark | NJ | 07114-3699 | |
| Ilj Philadelphia Llc | | Airport Wireless Philadelphia | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Philadelphia Llc Airport Wireless Philadelphia | | 8500 Essington Ave Terminal B | | | | Philadelphia | PA | 19153-7002 | |
| Ilj Pittsburgh Llc | | Airport Wireless Pittsburgh | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilj Pittsburgh Llc Airport Wireless Pittsburgh | | Central Service Building | | | | Pittsburgh | PA | 15231 | |
| Ilj San Francisco | | Terminal 3 Across Gate 69 | | | | San Francisco | CA | 94128 | |
| Ilj San Francisco | | Airport Wireless palmone San Franci | PO Box 210457 | | | Wellington | FL | 33421-0457 | |
| Ilk Jeffrey | | 114 Shepard Ct | | | | Mukwonago | WI | 53149 | |
| Ill Dept Of Rev Ofc Coll Unit | | Acct Of Pamel Havemeyer | Case 359 44 4844 | PO Box 64449 | | Chicago | IL | 35944-4844 | |
| Ill Dept Of Rev Ofc Coll Unit Acct Of Pamel Havemeyer | | Case 359 44 4844 | PO Box 64449 | | | Chicago | IL | 60664 | |
| Ill Dept Of Revenue | | Bankruptcy Section | 100 W Randolph 7 400 | | | Chicago | IL | 60601 | |
| Ill Student Asst Commission | | Acct Of Carol C Tillman | Case 367 46 4282 | PO Box 904 | | Deerfield | IL | 36746-4282 | |
| Ill Student Asst Commission Acct Of Carol C Tillman | | Case 367 46 4282 | PO Box 904 | | | Deerfield | IL | 60015 | |
| Illbruck Ges M B H | | Hold Per D Fidler | A 6833 Klaus | Treietstrabe 10 Vorarlberg | | | | | Austria |
| Illbruck usa Inc | | 1400 Durant Dr | | | | Howell | MI | 48843 | |
| Illiana Disposal & Recycling | | 865 Wheeler St | | | | Crown Point | IN | 46307 | |
| Illig Bonita M | | 5607 Leete Rd | | | | Lockport | NY | 14094-1507 | |
| Illikman Randy J | | 2535 N Markey Rd | | | | Houghton Lake | MI | 48629-9565 | |
| Illini State Trucking | | 122 North Julian St | | | | Thornton | IL | 60476 | |
| Illini Swallow Lines | | 700 S Neil St | | | | Champaign | IL | 61820-5204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Illini Swallow Lines | | 704 South Neil St | | | | Champaign | IL | 61820 | |
| Illinois Attorney Generals Office Environmental Bureau | Jim Morgan | 500 S 2nd St | | | | Springfield | IL | 62706 | |
| Illinois Auto Electric | Mr Gordan Sirotek | 656 County Line Rd | | | | Elmhurst | IL | 60126-2078 | |
| Illinois Auto Electric | | 700 Enterprise St | | | | Aurora | IL | 60504-8148 | |
| Illinois Battery Mfg Co | | 2453 W Irving Pk Rd | | | | Chicago | IL | 60618-3787 | |
| Illinois Battery Mfg Co Bdc | | 2453 W Irving Pk Rd | | | | Chicago | IL | 60618-3787 | |
| Illinois Benedictine College | | 5700 College Rd | | | | Lisle | IL | 60532-0900 | |
| Illinois Capacitor Inc Eft | | 97191 Eagle Way | | | | Chicago | IL | 60672-1971 | |
| Illinois Capacitor Inc Eft | | 97191 Eagle Way | | | | Chicago | IL | 60678-1971 | |
| Illinois Central College | Sue Portchellar | 1 College Dr East | | | | Peoria | IL | 61635 | |
| Illinois Civil Justice League | | 200 W Adams St Ste 1904 | | | | Chicago | IL | 60606 | |
| Illinois Cook County Recorder | | 118 N Clark St Rm 120 | | | | Chicago | IL | 60602 | |
| Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolf St Level 400 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Beverly Bandy | PO Box 19085 | | | | Springfield | IL | 62794-9085 | |
| Illinois Department of Revenue | Ill Dept of Revenue | | Bankruptcy Section | 100 W Randolph 7 400 | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolf St Level 400 | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolph St Level 7 425 | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Illinois Dept of Revenue | | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolph 7 400 | Chicago | Ill | 60601 | |
| Illinois Department of Revenue | Lisa Madigan | | Attorney General | Revenue Litigation | 100 W Randolph St | Chicago | IL | 60601 | |
| Illinois Department Of Revenue | | PO Box 19008 | | | | Springfield | IL | 62794-9008 | |
| Illinois Department Of Revenue | | PO Box 19016 | | | | Springfield | IL | 62794-9016 | |
| Illinois Department Of Revenue | | PO Box 19030 | | | | Springfield | IL | 62794-9030 | |
| Illinois Department Of Revenue | | PO Box 19045 | | | | Springfield | IL | 62794-9045 | |
| Illinois Department Of Revenue | | Retailers Occupation Tax | | | | Springfield | IL | 62796-0001 | |
| Illinois Dept Of Insurance | | Director Of Insurance | 320 W Washington St | | | Springfield | IL | 62767-0001 | |
| Illinois Dept Of Insurance Director Of Insurance | | 320 W Washington St | | | | Springfield | IL | 62767-0001 | |
| Illinois Dept Of Rev | | PO Box 64449 | | | | Chicago | IL | 60664 | |
| Illinois Dept Of Revenue | | 15 Executive Dr Ste 2 | | | | Fairview Hts | IL | 62208 | |
| Illinois Dept Of Revenue | | 2309 W Main St Ste 114 | | | | Marion | IL | 62959 | |
| Illinois Dept Of Revenue | | Acct Of Jesse L Howard | Ss 346 44 5137 | PO Box 64449 | | Chicago | IL | 34644-5137 | |
| Illinois Dept Of Revenue | | Acct Of Kenneth P Chrusciel | Ss 348 30 3972 | PO Box 64449 | | Chicago | IL | 34830-3972 | |
| Illinois Dept Of Revenue | | Acct Of Susan P Sheehan | Case 370 58 2075 | PO Box 64449 | | Chicago | IL | 37058-2075 | |
| Illinois Dept Of Revenue | | Outside Collection Agency | Illinois Dept Of Revenue | PO Box 19035 | | Springfield | IL | 62794-9035 | |
| Illinois Dept Of Revenue | | PO Box 19007 | | | | Springfield | IL | 62794-9007 | |
| Illinois Dept Of Revenue | | PO Box 19085 | | | | Springfield | IL | 62794 | |
| Illinois Dept Of Revenue | | Routing Number071000152 | PO Box 19447 | | | Springfield | IL | 60673 | |
| Illinois Dept Of Revenue | | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolph 7 400 | | Chicago | Ill | 60601 | |
| Illinois Dept Of Revenue | | | | | | | | 1200 | |
| Illinois Dept Of Revenue | | | | | | | | 12000DE | |
| Illinois Dept Of Revenue Acct Of Jesse L Howard | | PO Box 64449 | | | | Chicago | IL | 60664-0449 | |
| Illinois Dept Of Revenue Acct Of Kenneth P Chrusciel | | PO Box 64449 | | | | Chicago | IL | 60664-0449 | |
| Illinois Dept Of Revenue Acct Of Susan P Sheehan | | Case 370 58 2075 | PO Box 64449 | | | Chicago | IL | 60664-0449 | |
| Illinois Dept Of Revenue Outside Collection Agency | | Illinois Dept Of Revenue | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Dept Public Aid Csea | | Act Of P A Moody | PO Box 19085 | | | Springfield | IL | 33044-5792 | |
| Illinois Dept Public Aid Csea Act Of P A Moody | | PO Box 19085 | | | | Springfield | IL | 62794 | |
| Illinois Dept Revenue | | Pobox 19447 | | | | Springfield | IL | 62794-9447 | |
| Illinois Environmental Protection Agency | Chirs Perzan Div Of Legal Counsel | 1021 N Grand Ave E | | | | Springfield | IL | 62794 | |
| Illinois Environmental Protection Agency | | 1021 North Grand Ave East | PO Box 19276 | | | Springfield | IL | 62794-9276 | |
| Illinois Institute Of Tech | | 3300 South Federal St | | | | Chicago | IL | 60616 | |
| Illinois Institute Of Tech | | Bursar Room 207 | 3300 South Federal St | | | Chicago | IL | 60616 | |
| Illinois Institute Of Tech | | Bursars Office Rm 207mb | | | | Chicago | IL | 60616 | |
| Illinois Institute Of Tech Bursar Room 207 | | 3300 South Federal St | | | | Chicago | IL | 60616 | |
| Illinois Secretary Of State | | Department Of Business Service | Limited Liability Co Division | Room 351 Howlett Bldg | | Springfield | IL | 62756 | |
| Illinois Secretary Of State | | Dept Of Business Services | 501 S 2nd St | | | Springfield | IL | 62756-5510 | |
| Illinois Secretary Of State Department Of Business Service | | Limited Liability Co Division | Room 351 Howlett Bldg | | | Springfield | IL | 62756 | |
| Illinois Secretary Of State Dept Of Business Services | | 501 S 2nd St | | | | Springfield | IL | 62756-5510 | |
| Illinois Smelting & Refining Co | | 3637 S Albany | | | | Chicago | IL | 60632 | |
| Illinois State Treasurer | | Unclaimed Property Div | PO Box 19496 | | | Springfield | IL | 62794-9496 | |
| Illinois State University | | Student Accounts | Campus Box 1210 | | | Normal | IL | 61790-1210 | |
| Illinois State University Student Accounts | | Campus Box 1210 | | | | Normal | IL | 61790-1210 | |
| Illinois Student Assistance Comm | | PO Box 904 | | | | Deerfield | IL | 60015 | |
| Illinois Student Asst Comm | | Act Of R L Wilson | 1755 Lake Cook Rd | | | Deerfield | IL | 31962-1962 | |
| Illinois Student Asst Comm Act Of R L Wilson | | 1755 Lake Cook Rd | | | | Deerfield | IL | 60015 | |
| Illinois Tool Works | | Itw Ramsburg Electrostatic Sys | 4141 W 54th St | | | Indianapolis | IN | 46254 | |
| Illinois Tool Works Co | | Diagraph Marking & Stenciling | 8233 Ogden Rd | | | Herrin | IL | 62948 | |
| Illinois Tool Works Company | | 2550 S 27th Ave | | | | Broadview | IL | 60155 | |
| Illinois Tool Works Company | | Itw Assembly Components | PO Box 75593 | | | Chicago | IL | 60675 | |
| Illinois Tool Works Inc | David Livingston | 3600 West Lake Ave | | | | Glenview | IL | 60025-5811 | |
| Illinois Tool Works Inc | Gregory J Mancuso | Illinois Tool Works Inc | 3600 West Lake Ave | | | Glenview | IL | 60025-5811 | |
| Illinois Tool Works Inc | Ken Brown Corporate Env | 3600 West Lake Ave | | | | Glenview | IL | 60025 | |
| Illinois Tool Works Inc | Paul F Donovan | 3600 West Lake Ave | | | | Glenview | IL | 60025 | |
| Illinois Tool Works Inc | | 11525 Shoemaker Rd | | | | Santa Fe Springs | CA | 90670 | |
| Illinois Tool Works Inc | | Itw Cip Stampings | 11525 Shoemaker Ave | | | Santa Fe Springs | CA | 90670 | |
| Illinois Tool Works Inc | | Itw Produx | 104 Industrial Rd | | | Guthrie Ctr | IA | 50115 | |
| Illinois Tool Works Inc | | 1045 Pauly | | | | Elk Grove Village | IL | 60007-1314 | |
| Illinois Tool Works Inc | | 21601 S Harlem Ave | | | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | 3600 W Lake Ave | | | | Glenview | IL | 60025-121 | |
| Illinois Tool Works Inc | | I T W Heartland Inc | 7300 W Lawrence Ave | | | Chicago | IL | 60656-3504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works Inc | | Insert Molded Products | | | | Chicago | IL | | |
| Illinois Tool Works Inc | | Insert Molded Products | PO Box 75187 | | | Chicago | IL | 60690 | |
| Illinois Tool Works Inc | | Itw Delpro | | | | Chicago | IL | | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast | | | | Chicago | IL | 60675 | |
| Illinois Tool Works Inc | | Itw Graphics | 804 Commercial Ave | | | Mazon | IL | 60444 | |
| Illinois Tool Works Inc | | Itw Produx | 21601 S Harlem Ave | | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Produx | 3700 W Lake Ave | | | Glenview | IL | 60025 | |
| Illinois Tool Works Inc | | Itw Produx Div | | | | Chicago | IL | 60675-274 | |
| Illinois Tool Works Inc | | Itw Produx Div | PO Box 92741 | | | Chicago | IL | 60675-2741 | |
| Illinois Tool Works Inc | | Itw Shakeproof Assembly Compon | 1201 St Charles Rd | | | Elgin | IL | 60120 | |
| Illinois Tool Works Inc | | Itw Shakeproof Assembly Compon | 9n755 Rte 25 | | | Elgin | IL | 60120 | |
| Illinois Tool Works Inc | | Itw Shakeproof Automotive Prod | 1201 St Charles Rd | | | Elgin | IL | 60120-844 | |
| Illinois Tool Works Inc | | Magnaflux Div | 3624 W Lake Ave | | | Glenview | IL | 60025 | |
| Illinois Tool Works Inc | | Maple Roll Leaf Co | 475 N Gary Ave | | | Carol Stream | IL | 60188 | |
| Illinois Tool Works Inc | | Norwood Marking Systems | 2538 Wisconsin Ave | | | Downers Grove | IL | 60515-4230 | |
| Illinois Tool Works Inc | | PO Box 95853 | | | | Chicago | IL | 60694-5853 | |
| Illinois Tool Works Inc | | Us Wire Tie Systems | 2401 International Pky | | | Woodridge | IL | 60517 | |
| Illinois Tool Works Inc | | Itw Gema | 4141 W 54th St | | | Indianapolis | IN | 46254 | |
| Illinois Tool Works Inc | | Itw Ransburg Electrostatic Sys | 1910 N Wayne St | | | Angola | IN | 46703 | |
| Illinois Tool Works Inc | | Itw Devconplexus | 30 Endicott St | | | Danvers | MA | 1923 | |
| Illinois Tool Works Inc | | Itw Automotive Finishing Group | 48152 W Rd | | | Wixom | MI | 48393 | |
| Illinois Tool Works Inc | | Itw Balance Engineering | 1731 Thorncroft Rd | | | Troy | MI | 48084 | |
| Illinois Tool Works Inc | | Itw Cipanchor Stampings Div | 850 Stephenson Hwy Ste 500 | | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast Fasteners | 850 Stevenson Hwy Ste 110 | | | Troy | MI | 48083-1122 | |
| Illinois Tool Works Inc | | Itw Workholding | 2155 Traversfield Dr | | | Traverse City | MI | 49686-8699 | |
| Illinois Tool Works Inc | | Simco Co | 228 Spruce | | | Wyandotte | MI | 48192 | |
| Illinois Tool Works Inc | | Diagraph Label & Ribbon Group | 1 Missouri Research Pk Dr | | | Saint Charles | MO | 63304 | |
| Illinois Tool Works Inc | | Itw Dacco | 95 Commerce Dr | | | Somerset | NJ | 8873 | |
| Illinois Tool Works Inc | | Itw Imtran | 4471 Walden Ave | | | Lancaster | NY | 14086 | |
| Illinois Tool Works Inc | | Anchor Fasteners Div | 26101 Fargo Ave | | | Bedford Heights | OH | 44146-1305 | |
| Illinois Tool Works Inc | | Itw Ransburg Electrostatic Sys | 320 Phillips Ave | | | Toledo | OH | 43612-1493 | |
| Illinois Tool Works Inc | | Signode Commercial Central Are | 30311 Clemens Rd | | | Westlake | OH | 44145 | |
| Illinois Tool Works Inc | | Tomco | 730 E South St | | | Bryan | OH | 43506-243 | |
| Illinois Tool Works Inc | | Philadelphia Resins | 130 Commerce Dr | | | Montgomeryville | PA | 18936 | |
| Illinois Tool Works Inc | | Simco Co Inc | 2257 N Penn Rd | | | Hatfield | PA | 19440 | |
| Illinois Tool Works Inc | | Itw Dynatec | 31 Volunteer Dr | | | Hendersonville | TN | 37075 | |
| Illinois Tool Works Inc | | Itw Southern Gage | 49 Midway Dr | | | Erin | TN | 37061 | |
| Illinois Tool Works Inc | | 3704 N Palmer St | | | | Milwaukee | WI | 53212 | |
| Illinois Tool Works Inc | | Itw Filtration Geneva | 7214 Madaus St | | | Lake Geneva | WI | 53147-510 | |
| Illinois Tool Works Inc For Hobart Brothers | c/o Pepe & Hazard LLP | Karen A Mignone | 30 Jelliff Lane | | | Southport | CT | 6490 | |
| Illinois Tool Works Inc For Hobart Brothers | Ken Brown Environmental Engineer | 3600 West Lake Ave | | | | Glenview | IL | 60025 | |
| Illinois Tool Works Incc | | Itw Medalist Div | | | | Chicago | IL | 60694-185 | |
| Illinois Union Insurance Company | Attn Collateral Manager | c o ACE USA | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | Illinois Union Insurance Company | c o ACE USA | c o ACE USA | Attn Collateral Manager | 436 Walnut St | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | Illinois Union Insurance Company | Attn Collateral Manager | c o ACE USA | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | | c o ACE USA | Attn Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Illinois Unioon Insurance Company | | c o ACE USA | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Illumagraphics Llc | | 165 Springhill Dr | | | | Grass Valley | CA | 95945-5936 | |
| Illuminating Concepts | | 30733 W 10 Mile Rd | | | | Farmington Hills | MI | 48336-2605 | |
| Illuminating Concepts Ltd | | 30733 W 10 Mile Rd | | | | Farmington Hills | MI | 48336-2605 | |
| Illumination Technologies | | 5 Adler Dr | | | | E Syracuse | NY | 13057 | |
| Illustration & Drafting Inc | | PO Box 339 | | | | Greentown | OH | 44630-0339 | |
| Illustration and Drafting Inc | | PO Box 339 | | | | Greentown | OH | 44630-0339 | |
| Ils | | PO Box 17184 | | | | Cleveland | OH | 44117 | |
| Ils | Lisa Thacker | Rb and W Corporation | 6675 Homestretch Rd | | | Dayton | OH | 45414 | |
| Ils | | Formerly Arden Fasteners | PO Box 17184 | | | Cleveland | OH | 44117-0104 | |
| Ilyas Saeed | | 5284 S 100 E | | | | Anderson | IN | 46013 | |
| Im Jae Young | | 2038 Coolidge 105 | | | | Troy | MI | 48084 | |
| Im Manufacturing Corp | | | | | | Port Clinton | OH | 43452 | |
| Ima Childrens Recreation Fund | Kaygie Goggins | 1645 Davison Rd | | | | Burton | MI | 48509 | |
| Ima Industria Meccanica Arosio | | Via S Maria Maddalena 65 67 | | | | Arosio | | 22060 | Italy |
| Ima Industria Meccanica Di | | Arosio Spa | Via S Maria Maddalena 65 67 | Arosio | | | | 22060 | Italy |
| Ima Industria Meccanica Di Arosio Spa | | Via S Maria Maddalena 65 67 | Arosio | | | | | 22060 | Italy |
| Imac Motion Control Corp | | 1553 Commerce Dr | | | | Elgin | IL | 60123 | |
| Imada | Tony Dilegge X104 | 3100 Dundee Rd 707 | | | | Northbrook | IL | 60062 | |
| Imada Incorporated | | 3100 Dundee Rd Ste 707 | | | | Northbrook | IL | 60062-2442 | |
| Image Associates | Steve Geldman | 3617 E Thousand Oaks Blvd | Ste 123 | | | Westlake Village | CA | 91362 | |
| Image Builders Eft Rowland Printing Co Inc | | PO Box 89 | | | | Noblesville | IN | 46061 | |
| Image Builders Rowland Printng | | Frmly Business Printing Inc | 199 N Ninth St | | | Noblesville | IN | 46060 | |
| Image Control Inc | | PO Box 531 | | | | Elma | NY | 14059-0531 | |
| Image Eval Consulting Llc | | 707 Bryant St Ste 209 | | | | Palo Alto | CA | 94301 | |
| Image Marketing Intl Ltd | | Per Goi | Ave Princesse Alice | 98000 Monaco | | Monte Carlo | | | Monaco |
| Image One Uniforms And | | Embroidery | 12274 Mahoning Ave Ste 11 | | | North Jackson | OH | 44451 | |
| Image One Uniforms And Embroidery | | 12274 Mahoning Ave Ste 11 | | | | North Jackson | OH | 44451 | |
| Image One Uniforms Inc | | 12274 Mahoning Ave Ste 11 | | | | North Jackson | OH | 44451-8604 | |
| Image Publishing Inc | | 201 S President St | | | | Jackson | MS | 39201 | |
| Image Technology Inc | | 821 San Antonio Rd | | | | Palo Alto | CA | 94303 | |
| Imagemax Inc | | 1040 Wabash Ave | | | | Chesterton | IN | 46304 | |
| Imagemax Inc | | Imagemax Of Indiana 01 | 1040 Wabash Ave | | | Chesterton | IN | 46304 | |
| Imagemax Inc | | Imagemax Of Indiana 01 | PO Box 48024 | | | Newark | NJ | 71014824 | |
| Imagemax Inc | | 6000 Webster St | | | | Dayton | OH | 45414-3434 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Imagemax Inc Imagemax Of Indiana 01 | | PO Box 48024 | | | | Newark | NJ | 07100-4824 | |
| Imagemax Inc Imagemax Of Indiana 01 | | PO Box 48024 | | | | Newark | NJ | 07101-4824 | |
| Imagement Quality Support Kft | | Hu 9021 Gyor Szent Istvan Ut | | 10:00 AM | | | | | Hungary |
| Imagen Industrial | | Hervey Perez Mendez | 2931 Central Ave Apt 284 | Ad Chg Per Ltr 0802 05 Gj | | El Paso | TX | 79905 | |
| Imagesoft Inc | | 26400 Lahser Rd Ste 317 | | | | Southfield | MI | 48034 | |
| Imageval Consulting | | PO Box 1648 | | | | Palo Alto | CA | 94302-1648 | |
| Imagine Render | | 2691 Noble Rd | | | | Oxford | MI | 48370 | |
| Imagine Software Inc | | Ste 300 | 44191 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Imagine Software Inc Ste 300 | | 44191 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Imagine That Inc | | 6830 Via Del Oro Ste 230 | | | | San Jose | CA | 95119 | |
| Imagineering Concepts Inc | | PO Box 253 | | | | Grand Haven | MI | 49417 | |
| Imaging Office Systems Inc | | 2230 Coliseum Blvd W | | | | Fort Wayne | IN | 46808-365 | |
| Imaging Office Systems Inc | | PO Box 80250 | | | | Ft Wayne | IN | 46898-0250 | |
| Imaging Resources Inc | | 918 Maple St | | | | Saginaw | MI | 48602 | |
| Imaging Spectrum Inc | | 9500 Forest Ln Ste 500 | | | | Dallas | TX | 75243-5914 | |
| Imaging Technology Inc | | 27122b Pasco Espada Ste 1023 | | | | San Juan Capistrano | CA | 92675 | |
| Imagint Technologies Inc | | 106 W Ash St | | | | Piqua | OH | 45356 | |
| Imagistics International Inc | | 7555 E Hampden Ste 200 | | | | Denver | CO | 80231 | |
| Imagistics International Inc | | Frmly Pitney Bowes | 7555 E Hampden Ave Ste 200 | | | Denver | CO | 80231-4833 | |
| Imagistics International Inc | | Frmly Pitney Bowes | 26400 Lahser Rd Ste 202 | | | Southfield | MI | 48034 | |
| Imagistics International Inc | | Pitney Bowes Div | 111 W Edgewood Blvd Ste 5 | | | Lansing | MI | 48911 | |
| Imagix Corp | | 6025 White Oak Ln | | | | San Luis Obispo | CA | 93401 | |
| Imagix Corporation | | 6025 White Oak Ln | | | | San Luis Obispo | CA | 93401 | |
| Imaje | | Dba Ink Jet Printing Corp | 1650 Airport Rd Ste 103 | | | Kennesaw | GA | 30144 | |
| Imaje Dba Ink Jet Printing Corp | | PO Box 101542 | | | | Atlanta | GA | 30392-1542 | |
| Imaje De Mexico Eft | | Real Del Monte No 12 | | | | | | | Mexico |
| Imaje De Mexico Sa De Cv | | Av Central No 186 B | Col Nueva Industrial Vallejo | | | Df 07870 | | | Mexico |
| Imaje De Mexico Sa De Cv Eft Av Central 186 B Col Nueva | | Industrial Vallejo Delegacion | Gustavo A Madero | | | Cp 07700 Mexico Df | | 7700 | Mexico |
| Imaje Ink Jet Printing Corp | | Imaje Usa | 888 Cambridge Dr | | | Elk Grove Village | IL | 60007 | |
| Imaje Ink Jet Printing Inc | | 6779 Engle Rd | | | | Cleveland | OH | 44130 | |
| Imaje Ink Printing Inc | | 1650 Airport Rd Ste 103 | | | | Kennesaw | GA | 30144 | |
| Imaje Ink Printing Inc | | Addr Chg 5 6 98 | 6779 Engle Rd | | | Cleveland | OH | 44130 | |
| Imaje Usa | | PO Box 101542 | | | | Atlanta | GA | 30392-1542 | |
| Imaps | | 611 Second St Ne | | | | Washington | DC | 20002 | |
| Imation | Judy Zastera | Pobox 91960 | | | | Chicago | IL | 60693-1960 | |
| Imation Corp | | Imation Financing Services | 55 Federal Rd | | | Danbury | CT | 6810 | |
| Imation Corp | | 1 Imation Pl | | | | Oakdale | MN | 55128-3414 | |
| Imation Corp | | PO Box 64826 | | | | Saint Paul | MN | 55164-0826 | |
| Imation Enterprises Corp | | 1425 Pkwy Rd | | | | Menomonie | WI | 54751 | |
| Imation Enterprises Corp Eft | | 1 Imation Pl | | | | Oakdale | MN | 55128 | |
| Imation Enterprises Inc | | 1 Imation Pl | | | | Oakdale | MN | 55128 | |
| Imation Finace Service | | 10 Riverview Dr | | | | Danbury | CT | 6810 | |
| Imation Financing Services | | PO Box 642555 | | | | Pittsburgh | PA | 15264 | |
| Imax Theater | | 650 West Washington St | | | | Indianapolis | IN | 46204 | |
| Imbierowicz Bill | | 1724 Executive Dr | | | | Kokomo | IN | 46902 | |
| Imbler Brenda L | | 7609 E 50 N | | | | Greentown | IN | 46936-1090 | |
| Imbler Brenda L | | 7609 E 50 N | | | | Greentown | IN | 46936 | |
| Imbler Brenda Louise | | 7609 E 50 N | | | | Greentowne | IN | 46936 | |
| Imboden David | | 3109 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Imboden Faye | | 1401 N Chevrolet Ave | | | | Flint | MI | 48504 | |
| Imburgia Dominic | | 1545 Brittainy Oaks Trail Ne | | | | Warren | OH | 44484 | |
| Imc Chemicals Inc | | 13200 Main St | | | | Trona | CA | 93562 | |
| IMC Dataworks LLC | | 4230 E Towne Blvd No 285 | | | | Madison | WI | 53704 | |
| Imc Dataworks Llc | | 4230 East Towne Blvd 285 | | | | Madison | WI | 53704 | |
| Imc Elektronische Baugruppen | | Gmbh | Kohlstatt 3 | 86706 Lichtenan | | | | | Germany |
| Imc Elektronische Baugruppen G | | Kohlstatt 3 | | | | Weichering | | 86706 | Germany |
| Imc Elektronische Baugruppen Gmbh | | Kohlstatt 3 | 86706 Lichtenan | | | | | | Germany |
| Imc Holdings Inc | | 95 South Route 83 | | | | Grayslake | IL | 60030 | |
| Imc Mortgage Company | | 5901 E Fowler Ave | | | | Tampa | FL | 33617 | |
| Imc Waste Disposal | | 5200 Seymour Hwy | | | | Witch Falls | TX | 76307 | |
| Imco Inc | | 1819 W Pk Dr | | | | Huntington | IN | 46750-895 | |
| Imco Inc Eft | | PO Box 11126 | | | | Fort Wayne | IN | 46866 | |
| Imco Inc Precision Molded Prod | | PO Box 444 | | | | Huntington | IN | 46750 | |
| Imcor | | 100 Prospect St | | | | Stamford | CT | 6901 | |
| Imeco Cables Inc | | 5990 Henri Bourassa Quest | | | | Saint Laurent | QC | H4R 1R4 | Canada |
| Imeco Cables Inc | Accounts Payable | 5990 Henri Bourassa Ouest | | | | St Laurent | QC | H4R 3A6 | Canada |
| Imel Joel | | 7290 Old Greenhill Rd | | | | Bowling Green | KY | 42103 | |
| Imel Mark | | 103 W Falcon Run | | | | Pendleton | IN | 46064 | |
| Imel Steven | | 3200 Fall Dr | | | | Anderson | IN | 46012 | |
| Imel Wesley | | 3088 Kings Mill Rd | | | | North Branch | MI | 48461 | |
| Imerys Pigments & Additives | | Group | PO Box 102927 | | | Atlanta | GA | 30368-2927 | |
| Imerys Pigments and Additives Group | | PO Box 102927 | | | | Atlanta | GA | 30368-2927 | |
| Imerzel Dennis B | | 3465 Mckeen Lake Rd | | | | Columbiaville | MI | 48421-9307 | |
| Imes Christian | | 3138 Pinnacle Pk Dr | | | | Moraine | OH | 45418 | |
| Imes Ellen | | 283 Constitution Circle | | | | North Brunswick | NJ | 8902 | |
| Imes Jr Richard | | 1664 Humphrey Ave | | | | Dayton | OH | 45424 | |
| Imes Willie E | | 2713 Quail Ridge Dr | | | | Plainsboro | NJ | 8536 | |
| Img | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Imhof Brian | | 907 S Clay St | | | | Troy | OH | 45373-4058 | |
| Imhof Frederick | | 101 Bunny Trail | | | | Pendleton | IN | 46064 | |
| Imhof Frederick G | | 6781 Sun River Dr | | | | Fishers | IN | 46038-2721 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Imhof Irene A | | 5591 Brookhill Dr | | | | Yorba Linda | CA | 92886-5608 | |
| Imhof Peggy | | 907 S Clay St | | | | Troy | OH | 45373 | |
| Imi Div Pcb Piezontronics Inc | | C o Geotronix Inc | 3554 Brecksville Rd Ste 100 | | | Richfield | OH | 44286 | |
| Imi Division Of Pcb | | Imi Div | 3425 Walden Ave | | | Depew | NY | 14043-2495 | |
| Imi Norgren | Steve Lewis / Susan Carter | 5400 South Delaware St | | | | Littleton | CO | 08012-0-16 | |
| Imi Norgren | Steve Lewis Susan Carter | 5400 South Delaware St | | | | Littleton | CO | 80120-16 | |
| Imi Norgren Inc | | 5400 South Delaware St | | | | Littleton | CO | 08012-016 | |
| Imi Norgren Inc | | Norgren | 5400 S Delaware | | | Littleton | CO | 80120-166 | |
| Imi Norgren Inc | | Norgren | 5400 S Delaware St | | | Littleton | CO | 80120-1663 | |
| Imi Sensors | Tamara Smith | 3425 Walden Ave. | | | | Depew | NY | 14043 | |
| Imlach Movers Inc | | Atlas Van Lines | 28175 Fort St | | | Trenton | MI | 48183-4909 | |
| Imlay Mark H | | 1111 S Purdum St | | | | Kokomo | IN | 46902-1758 | |
| Immaculata College | | Office Of The Treasurer | | | | Immaculata | PA | 19345 | |
| Immecor Corporation | | Pob 1440 | | | | Suisun City | CA | 94585-4440 | |
| Immecor Corporation | Christine Alcantara | 3636 North Laughlin Rd | Building 150 | | | Santa Rosa | CA | 09540-3-10 | |
| Immecor Corporation | Jason Lai Or Christine | 3636 North Laughlin Rd | Building 150 | | | Santa Rosa | CA | 95403-10 | |
| Immediate Air Cargo Transit | Jason Lai Or Christine | Inc | 523 Thomas Dr | | | Bensenville | IL | 60106 | |
| Immediate Air Cargo Transit Inc | | 523 Thomas Dr | | | | Bensenville | IL | 60106 | |
| Immigration & Naturalization | | Service | 850 O S St | | | Lincoln | NE | 68501 | |
| Immigration & Naturalization Service | | 850 S St | | | | Lincoln | NE | 68501 | |
| Immigration And Naturalization | | 850 S St | | | | Lincoln | NE | 68508 | |
| Imo Industries | | 3280 Point Pkly Ste 2200 | | | | Norcross | GA | 30092 | |
| Imo Industries Inc | | 750 Old Main St | | | | Rocky Hill | CT | 6067 | |
| Imo Industries Inc | | Imo Pump Div | PO Box 502932 | | | St Louis | MO | 63150-2932 | |
| Imo Industries Inc | | Imo Pump Div | 1710 Airport Rd | | | Monroe | NC | 28110 | |
| Imo Industries Inc | | Imo Pump Div | 1710 Airport Rd PO Box 5020 | | | Monroe | NC | 28111-5020 | |
| Imo Industries Inc | | 2940 S Pk Rd Ste 400 | | | | Bethel Pk | PA | 15102 | |
| Imo Industries Inc | | Imo Pump Div | 515 Stump Rd Ste 222 | | | North Wales | PA | 19454 | |
| Imoehl James | | W363 S10902 Burr Oak Tr | | | | Eagle | WI | 53119 | |
| Imoehl James | | W363s10902 Bur Oak Tr | | | | Eagle | WI | 53119 | |
| Imp Acquisition Llc | Accounts Payable | 409 Growth Pkwy | | | | Angola | IN | 46703 | |
| Impact Automation Inc | | 561 N Cowan Ave Ste 201 | Remit Uptd 01 2000 Letter | | | Lewisville | TX | 75057 | |
| Impact Automation Inc | | 561 N Cowan Ste 201 | | | | Lewisville | TX | 75057 | |
| Impact Automation Inc | | PO Box 166858 | | | | Irving | TX | 75016-6858 | |
| Impact Dimensions | | 100 Penn Square E 11th Fl | | | | Philadelphia | PA | 19107 | |
| Impact Engineering | Leland Falde | 500 East Biddle St | | | | Jackson | MI | 49203 | |
| Impact Engineering Inc | | 500 E Biddle St | | | | Jackson | MI | 49203 | |
| Impact Graphics & Printing Inc | | 3287 Rochester Rd | | | | Troy | MI | 48083 | |
| Impact Graphics and Printing Inc | | 3287 Rochester Rd | | | | Troy | MI | 48083 | |
| Impact Ind Inc | | 1212 East 6th St | | | | Sandwich | IL | 60548 | |
| Impact Industries Inc | | 1212 E 6th St | | | | Sandwich | IL | 60548-1864 | |
| Impact Industries Inc | | Need Bank Verification | 1212 E 6th St | Rmt Chg 10 00 Tbk Ltr | | Sandwich | IL | 60548 | |
| Impact Label Corporation | | 3434 S Burdick St | | | | Kalamazoo | MI | 49001 | |
| Impact Learning Centers | | PO Box 532 | | | | Bloomfield | KY | 40008 | |
| Impact Racing Llc | | 1650 Northfield Dr | Bldg A 100 | | | Brownsburg | IN | 46112 | |
| Impact Technology Electronics | | Quantum House | Salmon Fields Royton | | | Oldham | | OL26JG | United Kingdom |
| Impact Training Services | | PO Box 532 | | | | Bloomfield | KY | 40008 | |
| Impala Platinum Limited | | 3rd Fl | 6 Hollard St | | | Johannesburg 2001 | | | South Africa |
| Impala Platinum Ltd | | 3rd Fl Old Trafford Boundary R | | | | Johannesburg Transva | | 1559 | South Africa |
| Impala Platinum Ltd | | C o First National Bank | | | | Johannesburg | | | South Africa |
| Impala Platinum Ltd Eft | | Old Trafford 4 Isle Of Houghtn | Boundary Rd Pktown 2193 | Johannesburg | | | | | South Africa |
| Impala Platinum Ltd Old Trafford 4 Isle Of Houghtn | | Boundary Rd Pktown 2193 | Johannesburg | | | | | | South Africa |
| Impala Properties | | 7850 S Dean Martin Ste 502 | | | | Las Vegas | NV | 89139 | |
| Impco Beru Technologies Bv | Accounts Payable | Distributieweg 9 | | | | Eg Delfgauw | | 2645 NL | Netherlands |
| Impco Beru Technologies Bv | | C | | | | Eg Delfgauw | | 2645 NL | Netherlands |
| Impco Technologies Inc | Accounts Payable | 3030 S Susan St | | | | Santa Ana | CA | 92704-6435 | |
| Impco Technologies Inc | | | | | | Cerritos | CA | 90703 | |
| Impco Technologies Inc | | 3030 S Susan St | | | | Santa Ana | CA | 92704-6435 | |
| Impeccable Machining Inc | | 301 N Pk St | | | | Ypsilanti | MI | 48198 | |
| Impeccable Machining Inc | | 42600 Executive Dr | | | | Canton | MI | 48185 | |
| Impeccable Machining Inc | | 42600 Executive Dr | | | | Canton | MI | 48188 | |
| Impel Industries Inc | | 6611 Diplomat | | | | Sterling Heights | MI | 48314 | |
| Impell Corp | | Impell Purification Technologi | 50 A Satellite Blvd | | | Suwanee | GA | 30024 | |
| Impell Inc | | 50 A Satellite Blvd | | | | Suwanee | GA | 30024 | |
| Imperial Adhesives Inc | c/o Greenebaum Doll & Mcdonald PLLC | Jack C Bender | 300 West Vine St | Ste 1100 | | Lexington | KY | 40507 | |
| Imperial Adhesives Inc | Kevin Wjohnston Ss Chem Inc | 710 Ohio St | PO Box 1092 | | | Buffalo | NY | 14203 | |
| Imperial Adhesives Inc | | 1235 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Imperial Adhesives Inc | | 6315 Wiehe Rd | | | | Cincinnati | OH | 45237-4213 | |
| Imperial Automation | | Technologies Inc | PO Box 122 Stn Main | | | Fergus | ON | N1M 2W7 | Canada |
| Imperial Automation Technologies Inc | | PO Box 122 Stn Main | | | | Fergus | ON | N1M 2W7 | Canada |
| Imperial Calibration Services | | 6527 State Pk Rd | | | | Travelers Rest | SC | 29690 | |
| Imperial Calibration Services | | | 6527 State Pk Rd | | | Travelers Rest | SC | 29690 | |
| Imperial Calibration Services Inc | | 6527 State Pk Rd | | | | Travelers Rest | SC | 29690 | |
| Imperial Carbide | Mike Gunn | 10826 Mercer Pike PO Box 475 | | | | Meadville | PA | 16335 | |
| Imperial Carbide Inc | | 10826 Mercer Pike | | | | Meadville | PA | 16335 | |
| Imperial Carbide Inc | | PO Box 475 | | | | Meadville | PA | 16335 | |
| Imperial Coffee Service | | PO Box 150040 | | | | Tulsa | OK | 74115 | |
| Imperial College Of Science | | Profess J G Williams Feng Fr | Breada 16 Bois Ln | | | Hp6 6bp | | | United Kingdom |
| Imperial College Of Science & | | Room 411 Sherfield Bldg | | | | London | | SW7 2AZ | United Kingdom |
| Imperial College Of Science Profess J G Williams Feng Fr | | Breada 16 Bois Ln | Chesham Amersham Bucks | | | Hp6 6bp England | | | United Kingdom |
| Imperial Custom Molding | | Dba Icm Plastic | 20600 County Rd 81 | | | Rogers | MN | 55374 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Imperial Custom Molding Dba Icm Plastic | | PO Box 1150 Mi 84 | | | | Minneapolis | MN | 55480-1150 | |
| Imperial Custom Molding Inc | | Icm Plastics | 20600 County Rd 81 | | | Rogers | MN | 55374 | |
| Imperial Design Companies | David S Lefere | Bolhouse Vander Hulst Risko & Baar Pc | Grandville State Bank Building 3996 Chicago Dr Sw | | | Grandville | MI | 49418 | |
| Imperial Design Service Inc | | Ids | 1958 Wilson Sw | | | Grand Rapids | MI | 49504-651 | |
| Imperial Food Service | | PO Box 690443 | | | | Tulsa | OK | 74169-0934 | |
| Imperial Group Lp | Accounts Payable | PO Box 70 | | | | Portland | TN | 37148 | |
| Imperial Industries Inc | | 505 Industrial Pk Ave | | | | Mosinee | WI | 54455 | |
| Imperial Industries Inc | | PO Box 1685 | | | | Wausau | WI | 54402-1685 | |
| Imperial Metal Products Co | | 835 Hall St Sw | | | | Grand Rapids | MI | 49503-4820 | |
| Imperial Newbould Inc | | Rd 5 Mercer Pike | | | | Meadville | PA | 16335 | |
| Imperial Oil Ltd | | PO Box 1250 Stn Don Mills | | | | North York | ON | M3C 3G6 | Canada |
| Imperial Oil Ltd | | PO Box 1700 | | | | Don Mills | ON | M3C 4J4 | Canada |
| Imperial Oil Ltd | | Product & Chemical Div Of | 453 Christina St S | | | Sarnia | ON | N7T 8C8 | Canada |
| Imperial Oil Ltd | | Products & Chemicals Division | 453 S Christina St | | | Sarnia | ON | N7T 8C8 | Canada |
| Imperial Radiator Inc | | 20506 Hawthorne Blvd | | | | Torrance | CA | 90503 | |
| Imperial Services Inc | | Point To Point Cartage Service | PO Box 3921 | | | Center Line | MI | 48015 | |
| Imperial Services Inc Point To Point Cartage Service | | PO Box 3921 | | | | Center Line | MI | 48015 | |
| Imperial Smelting | Maynard Russell Imperial Holdings | 140 S Dearborn | 14th Fl | | | Chicago | IL | 60603-5202 | |
| Imperial Smelting | | 1031 E 103rd St | | | | Chicago | IL | 60628 | |
| Imperial Smelting/circle Smelting Inc | c/o Cosby Oltman & Bell PC | Richard W Cosby | 77 West Washington St | Ste 1605 | | Chicago | IL | 60602 | |
| Imperial Spring Co Inc | | 339 Clark St | | | | Milldale | CT | 6467 | |
| Imperial Spring Co Inc | | 339 Clark St Ext | | | | Milldale | CT | 6467 | |
| Imperial Spring Co Inc Eft | | PO Box 457 | | | | Milldale | CT | 06467-0457 | |
| Imperial Supply Co | Linda Robinson | 2805 Newby Rd Sw | | | | Huntsville | AL | 35805 | |
| Imperial Supply Co Inc | | 2805 Newby Rd Sw | | | | Huntsville | AL | 35805-4704 | |
| Imperial Tool & Plastics Corp | | 7020 Industrial Loop | | | | Greendale | WI | 53129 | |
| Imperial Tool and Plastics Corp | | 7020 Industrial Loop | | | | Greendale | WI | 53129 | |
| Impex Forwarding Agency Inc 14403 Import Road | | Intl Trade Ctr Indstrl Pk | Attn Ernesto Garza | | | Laredo | TX | 78045 | |
| Impex Transport Inc | | 850 Dillon Dr | | | | Wood Dale | IL | 60191 | |
| Import Parts Whse | | 501 Kalamath St | | | | Denver | CO | 80204 | |
| Importadora Auto Parts C Por A | | Av J Armando Bermudez 63 | | | | Santiago | | | Dominican Republic |
| Importadora Y Exportadora De Madera | | Sendero Nacional Km 2 50 | | | | Matamoros | | 87314 | Mex |
| Imported Parts Warehouse | | 346 Rantoul St | | | | Beverly | WA | 1915 | |
| Imprenta Taxi Print | | 1ra Miguel Saenz Y A Nervo | 210 Col Jardin | | | Matamoros | | 87330 | Mex |
| Impressions | Michelle | 8914 South Telegraph Rd | | | | Taylor | MI | 48180 | |
| Impressions Specialty | | Advertising | 8914 S Telegraph | | | Taylor | MI | 48180 | |
| Impressions Specialty Advertising | | 8914 S Telegraph | | | | Taylor | MI | 48180 | |
| Impressive Labels | | 300 East 4th St | | | | Safford | AZ | 85546 | |
| Impressive Labels Inc | | Po Drawer J | | | | Safford | AZ | 85548 | |
| Impressive Labels Inc | | 300 E 4th St | | | | Safford | AZ | 85546 | |
| Imprex | | 3260 S 108th St | | | | Milwaukee | WI | 53227-402 | |
| Imprex Inc | Steve Berg | 3260 S 108th St | PO Box 27578 | | | Milwaukee | WI | 53227-0578 | |
| Imprex Inc | | 3260 S 108th St | | | | Milwaukee | WI | 53227-4022 | |
| Impro Industries Usa Inc | Ann Conder | Impro Industries Inc | 21660 East Copley Dr Ste 225 | | | Diamond Bar | CA | 91765 | |
| Impronova Ab | | Drabergsvagen 1 | | | | Lindome | | 43735 | Sweden |
| Impronova Ab | | Drabergsvagen 1 | 437 35 Lindome | | | | | | Sweden |
| Imr | | 1591 S 19th St | | | | Harrisburg | PA | 17104 | |
| Imr | | PO Box 1777 | | | | Harrisburg | PA | 17105 | |
| Imr Limited | | Imr | 1591 S 19th St | | | Harrisburg | PA | 17104 | |
| Imr Test Labs | | 131 Woodsedge Dr | | | | Lansing | NY | 14882 | |
| Ims Co | | Injection Molders Supply | 19681 Davinci | | | Foothill Ranch | CA | 92610 | |
| Ims Co | | Injection Molders Supply | 10373 Stafford Rd | | | Chagrin Falls | OH | 44023-5237 | |
| Ims Co    Eft | | PO Box 75799 | | | | Cleveland | OH | 44101-4755 | |
| Ims Co Eft | | Injection Molders Supply | 10373 Stafford Rd | | | Chagrin Falls | OH | 44022 | |
| Ims Co thrift Products | | PO Box 75799 | | | | Cleveland | OH | 44101-4755 | |
| Ims Company | Tracy Leva | 10373 Stafford Rd | | | | Chagrin Falls | OH | 44023 | |
| Ims Electrol Co Inc | David Jasinski | N77 W30924 Hartman Court | | | | Hartland | WI | 53029 | |
| Ims Foundation Inc | | Indianapolis Motor Speedway | Hall Of Fame Museum | PO Box 24548 | | Indianapolis | IN | 46224 | |
| Ims Foundation Inc | | PO Box 24548 | | | | Indianapolis | IN | 46224 | |
| Ims Gear Inc | Barbara Ellis Monro | Smith Gambrell & Russel | 1230 Peachtree St Ne Ste 3100 Promenade Ii | | | Atlanta | GA | 30309-3592 | |
| Ims Productions | Accounts Receivable Dept | PO Box 24548 | | | | Indianapolis | IN | 46224 | |
| Imsa Mex S A De C V  Eft | | Av Churubusco 1000 Fracc | Santa Fe Cp 64560 Monterrey | | | Nuevo Leon Mexico | | | Mexico |
| Imsa Mex S A De C V Eft | | Av Churubusco 1000 Fracc | Santa Fe Cp 64560 Monterrey | | | Nuevo Leon | | | Mexico |
| Imtec | | C o Peak Technologies Inc | 205 Bishops Way Ste 224 | | | Brookfield | WI | 53005 | |
| Imtec Products Inc | Temia | 1295 Forgewood Ave | | | | Sunnyvale | CA | 94089 | |
| Imtech Inc | | 2600 Mallard Green Cove | | | | Austin | TX | 78728 | |
| Imtech Marine & Indbv | Hj De Jons | Sluisjesdijk 155 | Postbox 5054 | | | Rotterdam | | 3008 AB | Netherlands |
| Imtran | | PO Box 75694 | | | | Chicago | IL | 60675-5694 | |
| Imtron Corp | | 5909 Baker Rd Ste 530 | | | | Minnetonka | MN | 55345 | |
| Imtron Corp The | | 5909 Baker Rd Ste 530 | | | | Eden Prairie | MN | 55345 | |
| In & Out Store | | 21 W Montcalm | | | | Pontiac | MI | 48342 | |
| In & Out Transfer Co Inc | | PO Box 472 | | | | Brownsville | TX | 78522-0472 | |
| In and Out Transfer Co Inc | | PO Box | | | | Brownsville | TX | 78522-0472 | |
| In Dept Of Environmental | | Management | 100 North Senate Ave | | | Indianapolis | IN | 46207-7060 | |
| In Dept Of Environmental Management | | PO Box 7060 | | | | Indianapolis | IN | 46207-7060 | |
| In Focus Systems Inc | | 27700 B Sw Pkwy Ave | | | | Wilsonville | OR | 97070 | |
| In Line Diagnostics | Matt Haynie | 695 North 900 West | | | | Kaysville | UT | 84037 | |
| In Parallel Computer Staff Ltd | | 3 Church St | | | | Tewkesbury Gloucestershi | | 0GL20- 5PA | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| In Position Technologies | Neil Jacques | 500 N 56th St | Ste 14 | | | Chandler | AZ | 85226 | |
| In State Central Coll Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206-6219 | |
| In Toons Llc | | 11 Phyllis St | | | | Hazlet | NJ | 07730-1026 | |
| In Tronics Inc | | 48700 Structural Dr | | | | Chesterfield | MI | 48051 | |
| In Tronics Inc | | Chesterfield | 48700 Structural Dr | | | | MI | 48051 | |
| In2connect Europe Ltd | | Acton St Long Eaton | | | | Nottingham | | NG10 1FT | United Kingdom |
| In2connect Europe Ltd | | Acton St Long Eaton | | | | Nottingham | | 0NG10- 1FT | United Kingdom |
| In2connect Inc | | Msc 0903 | PO Box 11407 | | | Birmingham | AL | 35246-0903 | |
| In2connect Inc | Accounts Payable | 2304 Industrial Dr Southwest | | | | Cullman | AL | 35055 | |
| In2connect Inc | | 2304 Industrial Dr Sw | | | | Cullman | AL | 35055 | |
| In2connect Inc Eft | | Msc 0903 | PO Box 11407 | | | Birmingham | AL | 35246-0903 | |
| In2connect Ltd | | Acton Grove Long Eaton | | | | Nottingham | | NG10 1FW | Gbr |
| In2connect Ltd | | Acton Grove Long Eaton | | | | Nottingham | | 0NG10- 1FW | United Kingdom |
| Ina Bearing Co Inc | | 108 W School St | | | | Frankenmuth | MI | 48734 | |
| Ina Bearing Co Inc | | 261 Regency Ridge Dr | | | | Dayton | OH | 45459-422 | |
| Ina Bearing Co Inc | | 303 Springhill Farm Rd | | | | Fort Mill | SC | 29715 | |
| Ina Brasil Ltda | | Frmly Ina Brasil Ltda | Avenida Independencia 3 500 | Bairro Iporanga Sorocaba | | Ad Chg 8 25gj | | | Brazil |
| Ina France  Eft | | 93 Route De Bitche | F 67506 Haguenau | | | | | | France |
| Ina Frazier | | 41 Thornton Ave | | | | Buffalo | NY | 14215 | |
| Ina Schaeffler Kg | | Industrieautbaugesell | Industriestr 1 3 | | | Herzogenaurach | | 91074 | Germany |
| Ina Schaeffler Kg | | Industriestr 1 | | | | Hirschaid | | 96114 | Germany |
| Ina Usa Corp | Marc Vachon | 1750 East Big Beaver Rd | | | | Troy | MI | 48083 | |
| Ina Usa Corp | | 3399 Progress Dr | | | | Bensalem | PA | 19020 | |
| Ina Usa Corp | | 308 Springhill Farm Rd | | | | Fort Mill | SC | 29715-978 | |
| Ina Usa Corp Eft | | 308 Springhill Farm Rd | | | | Fort Hill | SC | 29715 | |
| Ina Usa Corp A Member Of Schaeffler Grp Usa | | A Member Of Schaeffler Grp Usa | Fmly Ina Bearing Co Inc | 308 Springhill Farm Rd | | Fort Mill | SC | 29715-7700 | |
| Ina Usa Corporation | Gregory S Papp | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Ina Usa Corporation | Gregory S Papp Acct Exec | 1750 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Ina Waelzlager Schaeffler Kg | | Industriestr 1 3 | 91074 Herzogenaurach | | | | | | Germany |
| Ina Waelzlager Schaeffler Kg | | Postfach 12 20 | 91063 Herzogenaurach | | | | | | Germany |
| Ina Waelzlager Schaeffler Ohg | | Industriestr 1 3 | | | | Herzogenaurach | | 91074 | Germany |
| Inabata America Corporation | Rick Evans | 1270 Ave Of The Americas | | | | New York | NY | 10020 | |
| Inacom Information Systems | | 800 Kirts Blvd Ste A100 | | | | Troy | MI | 48084-4826 | |
| Inalfa Roof Systems Inc | | 1370 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Inbis Limited | | Club St Bamber Bridge | Preston Pr5 6fn | | | | | | United Kingdom |
| Inbis Limited Eft | | Club St Bamber Bridge | Preston Pr5 6fn | | | United Kingdom | | | |
| Inbis Ltd | | Club St Bamber Bridge | | | | Preston Lancashire | | PR5 6FN | United Kingdom |
| Inbis Ltd | | Premium House The Esplanade | | | | Worthing West Sussex | | 0BN11- 2BJ | United Kingdom |
| Inbis Ltd | | Premium House The Esplanade | | | | Worthing West Sussex | | BN11 2BJ | United Kingdom |
| Inbound Logistics Solutions In | | 4384 52nd Se | | | | Grand Rapids | MI | 49508 | |
| Inc | Accts Payable | PO Box 10733 | | | | Des Moines | IA | 50340-0733 | |
| Incal Technologies Inc Eft | | 3870 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Incal Technology Inc | | 1477 N Milpitas Blvd | | | | Milpitas | CA | 95035 | |
| Incat | | Dept 123301 | PO Box 67000 | | | Detroit | MI | 48267-1233 | |
| Incat Systems Inc | | Ist | 41370 Bridge St | | | Novi | MI | 48375-130 | |
| Incat Systems Inc | | 41370 Bridge St | | | | Novi | MI | 48375-1302 | |
| Incat Systems Inc Eft | | 41370 Bridge St | | | | Novi | MI | 48375-1302 | |
| Incat Systems Inc Eft | | Frmly Incat Solutions Inc | 41370 Bridge St | Add 7 00 | | Novi | MI | 48375-1302 | |
| Incep Technologies Inc | Accounts Payable | 10650 Treena St Ste 308 | | | | San Diego | CA | 92131 | |
| Incep Technologiesinc | | 10650 Treena St | Ste 308 | | | San Diego | CA | 92131 | |
| Inchem Corp | | 800 Cel River Rd | | | | Rock Hill | SC | 29730 | |
| Inchiosa Mark | | 6984 Lockwood Ln | | | | Lockport | NY | 14094 | |
| Incho Cynthia | | 104 Kennedy Circle | | | | Medina | NY | 14103 | |
| Incident Management Team | | 24156 Woodham Ste 200 | | | | Novi | MI | 48374-3442 | |
| Inco Alloys Int Inc | | 3200 Riverside Dr | | | | Huntington | WV | 25705 | |
| Inco Europe Limited | | Bashley Rd | | | | London | | NW106SN | United Kingdom |
| Inco Europe Ltd | | Bashley Rd | | | | London | | | United Kingdom |
| Incodema Inc | | 407 Cliff St | | | | Ithaca | NY | 14850 | |
| Incodema Inc | | PO Box 6636 | | | | Ithaca | NY | 14851-6636 | |
| Incoe Corp | | 1740 E Maple Rd | | | | Troy | MI | 48083-420 | |
| Incoe Corp | | 2111 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Incoe Corp Eft | | 1740 E Maple Rd | | | | Troy | MI | 48083 | |
| Incoe Corporation | Cindy Hackerd | PO Box 485 | | | | Troy | MI | 48099-0485 | |
| Income Tax Div City Of Pontiac | | Acct Of James E Provins Jr | Case 102662 | 450 Wide Track Dr East | | Pontiac | MI | 38642-8193 | |
| Income Tax Div City Of Pontiac Acct Of James E Provins Jr | | Case 102662 | 450 Wide Track Dr East | | | Pontiac | MI | 48342 | |
| Income Tax Division | | PO Box 5081 | | | | Saginaw | MI | 48605 | |
| Income Tax Office | | 1315 S Washington | | | | Saginaw | MI | 48601 | |
| Income Tax Office | | PO Box 727 | 333 Je Bohanen Memorial Dr | | | Vandalia | OH | 45377-0727 | |
| Incompol Industria De Componentes | | Estrada Nacional 118 Km 30 | Porto Alto Benavente | | | Samora Correia | | 02135- 116 | Portugal |
| Incompol Industria De Componentes | | Estrada Nacional 118 Km 30 | Porto Alto Benavente | | | Samora Correia | | 2135 116 | Prt |
| Incon Container Usa Ltd | | 3125 Fortune Way Ste 16 | | | | Wellington | FL | 33414 | |
| Incontrol Systems Inc | | 826 Office Pk Crl Unit 101 | | | | Lewisville | TX | 75057 | |
| Incremona Frank | | 3660 Round Meadow Ln | | | | Hatboro | PA | 19040 | |
| Incremona Frank  Eft | | 3660 Round Meadow Ln | | | | Hatboro | PA | 19040 | |
| Ind Supply And Equipment Co | | 2922 Quadra Ave | | | | San Diego | CA | 92154 | |
| Indacle Software Inc | | 17 Triangular Pk Dr | Ste1702 | | | Cincinnati | OH | 45246 | |
| Indacomp Corporation | | 21510 Drake Rd | | | | Strongsville | OH | 44136 | |
| Indacorp Corporation | | PO Box 360127 | | | | Strongsville | OH | 44136 | |
| Indak Manufacturing Corp | | Southern Switches | 715 Happy Hollow Rd | | | Dahlonega | GA | 30533 | |
| Indak Manufacturing Corp | | 1915 Techny Rd | | | | Northbrook | IL | 60062 | |
| Indak Manufacturing Corp | | 1915 Techny Rd | | | | Northbrook | IL | 60062-530 | |

Page 1245 of 2814

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Indak Manufacturing Corp | | 33333 W 12 Mile Rd Ste 207 | | | | Farmington Hills | MI | 48334 | |
| Indak Manufacturing Corp Eft | | 1915 Techny Rd | | | | Northbrook | IL | 60062-5382 | |
| Indak Mfg C o Yonah Mountain Mfg | Accounts Payable | 101 Lothridge Rd | | | | Cleveland | GA | 30528 | |
| Indchem Inc | | 1680 E President St | | | | Savannah | GA | 31404-1016 | |
| Indco Inc | | PO Box 589 | | | | New Albany | IN | 47150 | |
| Indco Inc | | PO Box 589 | | | | New Albany | IN | 47151 | |
| Indco Incorporated | | 4040 Earnings Way | | | | New Albany | IN | 47150 | |
| Indeeco | | C o Charles H Armstrong Co | 1775 E Maple Rd | | | Troy | MI | 48083 | |
| Indenco Inc | | 1515 Whipple Ave Sw | | | | Canton | OH | 44710 | |
| Indenco Inc | | PO Box 80428 Station C | | | | Canton | OH | 44708 | |
| Independence Concrete Co | | PO Box 1341 | | | | Columbus | OH | 43216 | |
| Independence Concrete Co Inc | | 1285 Harmon Ave | | | | Columbus | OH | 43223 | |
| Independence First | | 600 W Virginia St | | | | Milwaukee | WI | 53204 | |
| Independence First | | Interpreter Coordination Svc C | 600 W Virginia St | | | Milwaukee | WI | 53204 | |
| Independence Ford Inc | | 3101 Columbia Blv | | | | Bloomsburg | PA | 17815 | |
| Independent Auto Parts Of | | America Inc | 24 Sr 20 Spur Se | | | Cartersville | GA | 30121 | |
| Independent Auto Parts Of America | Mike Kamal | 24 Sr 20 Spur Se | | | | Cartersville | GA | 30121-2002 | |
| Independent Auto Parts Of America Inc | | 24 Sr 20 Spur Se | | | | Cartersville | GA | 30121 | |
| Independent Bank E Michigan | | Acct Of V J Eible Gca98 348 | 4046 Huron St PO Box I | | | North Branch | MI | 48461 | |
| Independent Bank E Michigan Acct Of V J Eible Gca98 348 | | 4046 Huron St PO Box I | | | | North Branch | MI | 48461 | |
| Independent Bank East Mi | | 2998 Fenner St | | | | Marlette | MI | 48453 | |
| Independent Bank Of East Mich | | 4046 Huron St PO Box 709 | | | | North Branch | MI | 48461 | |
| Independent Bank South Mich | | 120 E Walker St PO Box 246 | | | | St Johns | MI | 48879 | |
| Independent Container Line Ltd | | 4801 Audubon Dr | | | | Richmond | VA | 23231 | |
| Independent Container Line Ltd | | 5060 Commerce Rd | | | | Richmond | VA | 23234 | |
| Independent Credit Union | | 1107 E 24th St | | | | Anderson | IN | 46016 | |
| Independent Credit Union | | 150 W Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Independent Electric Machinery | | 4425 Oliver | | | | Kansas City | MO | 66106 | |
| Independent Electric Machinery Co Inc | | Co Inc | 4425 Oliver St | | | Kansas City | MO | 66106 | |
| Independent Electric Machinery Co Inc | | PO Box 870355 | | | | Kansas City | MO | 64187-0355 | |
| Independent Engineering Lab In | | Iel | 7883 Jackson Rd | | | Ann Arbor | MI | 48103 | |
| Independent Environmental | | 403 Champion Ave | | | | Warren | OH | 44483 | |
| Independent Environmental Cont | | 403 Champion St W | | | | Warren | OH | 44483 | |
| Independent Executive Serv Inc | | 601 Madison St Ste 200 | | | | Alexandria | VA | 22314 | |
| Independent Executive Serv Inc | | 601 Madison St Ste 200 | | | | Alexandria | VA | 22314 | |
| Independent Federal Credit Ef | | Union | 1107 E 24th St | | | Anderson | IN | 46016 | |
| Independent Federal Credit Ef Union | | 1107 E 24th St | | | | Anderson | IN | 46016 | |
| Independent Mobility Sys | | 4100 W Piedras St | | | | Farmington | NM | 87401 | |
| Independent News Dist Inc | | 98 Niagara St | | | | Lockport | NY | 14094 | |
| Independent Parts Dist Center Inc | | 3001 S 9th St | | | | Council Bluffs | IA | 51501-7656 | |
| Independent Professional Svcs | | PO Box 1555 | | | | Grand Rapids | MI | 49501 | |
| Independent Sorters | | Kathy Barnard | PO Box 584 | | | Lake Orion | MI | 48361 | |
| Independent Sorters | | PO Box 300887 | | | | Waterford | MI | 48330-0887 | |
| Independent Sorters Kathy Barnard | | PO Box 584 | | | | Lake Orion | MI | 48361 | |
| Independent Warehouse | | Distributors Inc | 182 Winchester Ave | | | New Haven | CT | 06511-3504 | |
| Independent Warehouse | | Distributors Inc | 182 Winchester Ave | | | New Haven | CT | 06511-3504 | |
| Independent Warehouse Distributors Inc | | 182 Winchester Ave | | | | New Haven | CT | 06511-3504 | |
| Independent Warehouse Distributors Llc | Ray Reville | 182 Winchester Ave | | | | New Haven | CT | 06536-0821 | |
| Independent Witness | Rodney Mena | 1515 West 2200 South | Ste E | | | Salt Lake City | UT | 84119 | |
| Indeplas Eft | | Guillermo Marconi 855 Col Del | Futuro Cd Juarez Chih | | | C P 32320 | | | Mexico |
| Indesco Inc | | PO Box 7190 | | | | Charlotte | NC | 28241-7190 | |
| Index Corp | | 14700 N Point Blvd | | | | Noblesville | IN | 46060 | |
| Index Corporation | Wayne Heriott | 14700 North Point Rd | | | | Noblesville | IN | 46060 | |
| Index Corporation | | 14700 North Pointe Blvd | Add Chg 08 09 04 Ah | | | Noblesville | IN | 46060 | |
| Index Corporation | | PO Box 634320 | | | | Cincinnati | OH | 45263-4320 | |
| Index Sensors & Controls Inc | Accounts Payable | 7112 265th St Northwest | | | | Stanwood | WA | 98292 | |
| Index Technologies Inc | | 21135 Lorain Rd | | | | Fairview Pk | OH | 44126 | |
| Indexing Technology Inc | | 37 Orchard St | | | | Ramsey | NJ | 7446 | |
| Indexing Technology Inc | | 37 Orchard St | Rmt 2 01 Letter Kl | | | Ramsey | NJ | 7446 | |
| India Automotive Report | | PO Box 214067 | | | | Auburn Hills | MI | 48321-4067 | |
| Indian Head Industries Inc | | Dg Trim Products | 2855 Coolidge Hwy Ste 114 | | | Troy | MI | 48084 | |
| Indian Hills Golf Club | | PO Box 520 | | | | Catoosa | OK | 74015 | |
| Indian Industries Inc | | 432 B West Fork Dr | | | | Arlington | TX | 76012 | |
| Indian Lookout Apt | | 1651 S Elm St | | | | Dayton | OH | 45449 | |
| Indian Seamless Metal Tubes | | Ltd | Lunkad Twrs Viman Nagar | 411 014 Pune | | | | | India |
| Indian Seamless Metal Tubes Lt | | Lunkad Towers Viman Nagar | | | | Pune Maharashtra | | 411 014 | India |
| Indian Seamless Metal Tubes Ltd | | Lunkad Twrs Viman Nagar | 411 014 Pune | | | | | | India |
| Indian Trails Inc | | 109 Comstock | | | | Owosso | MI | 48867 | |
| Indiana All Star Driving | | School | 4053 S Webster St | | | Kokomo | IN | 46902 | |
| Indiana All Star Driving School | | 4053 S Webster St | | | | Kokomo | IN | 46902 | |
| Indiana American Water Co Inc | | Muncie | PO Box 2555 | | | Decatur | IL | 62525-2555 | |
| Indiana American Water Co Inc Muncie | | PO Box 2555 | | | | Decatur | IL | 62525-2555 | |
| Indiana Backflow Service Co | | 9802 Briarway Ln | | | | Mccordsville | IN | 46055 | |
| Indiana Basketball Hall Of | | Fame | 1 Hall Of Fame Court | | | New Castle | IN | 47362 | |
| Indiana Basketball Hall Of Fame | | 1 Hall Of Fame Court | | | | New Castle | IN | 47362 | |
| Indiana Bell Telephone Co Inc | | Manager Real Estate | 220 North Meridian St R 1290 | | | Indianapolis | IN | 46204 | |
| Indiana Bell Telephone Co Inc Manager Real Estate | | 220 North Meridian St R 1290 | | | | Indianapolis | IN | 46204 | |
| Indiana Black Expo Inc | | 3145 N Meridian St | | | | Indianapolis | IN | 46208 | |
| Indiana Black Expo Inc | | PO Box 88244 | | | | Indianapolis | IN | 46208 | |
| Indiana Black Expo Kokomo | | Chapter | PO Box 901 | | | Kokomo | IN | 46901 | |
| Indiana Black Expo Kokomo Chapter | | PO Box 901 | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Business College | | 140 E 53rd St | | | | Anderson | IN | 46013 | |
| Indiana Business College | | Addr Chg 01 21 98 | 140 E 53rd St | | | Anderson | IN | 46013 | |
| Indiana Business College | | Business Office | 802 N Meridian St | | | Indianapolis | IN | 46204 | |
| Indiana Business College Business Office | | 802 N Meridian St | | | | Indianapolis | IN | 46204 | |
| Indiana Business Diversity | | Council | 2126 North Meridian St | | | Indianapolis | IN | 46202-1308 | |
| Indiana Business Diversity Council | | 2126 North Meridian St | | | | Indianapolis | IN | 46202-1308 | |
| Indiana Carbon Co Inc | Angie | 3164 N Shadeland Ave | Customer Acct 13257 | | | Indianapolis | IN | 46226-0058 | |
| Indiana Chamber Of Commerce | | 115 W Washington St Ste 850 S | | | | Indianapolis | IN | 46244-0926 | |
| Indiana Child Supp Bureau | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| Indiana Child Support Division | | Acct Of Norman Sallee | Cause 32col 9010 Dr 487 | PO Box 59 | | Danville | IN | 22562-0791 | |
| Indiana Child Support Division Acct Of Norman Sallee | | Cause 32col 9010 Dr 487 | PO Box 59 | | | Danville | IN | 46122 | |
| Indiana Controls Engineer Llc | | 3313a Industrial Pky | | | | Jeffersonville | IN | 47130 | |
| Indiana Controls Engineering Llc | | Llc | 3313 A Industrial Pkwy | | | Jeffersonville | IN | 47130 | |
| Indiana Controls Engineering Llc | | 3313 A Industrial Pkwy | | | | Jeffersonville | IN | 47130 | |
| Indiana Cooperative Library | | Services Authority | 6202 Morenci Trail | | | Indianapolis | IN | 46268 | |
| Indiana Cooperative Library Services Authority | | 6202 Morenci Trail | | | | Indianapolis | IN | 46268 | |
| Indiana Department Of | | Environmental Management | Attn Cashier | 100 North Senate Ave | | Indianapolis | IN | 46206 | |
| Indiana Department Of Environmental Management | | Attn Cashier | PO Box 7060 Room 1324 | | | Indianapolis | IN | 46206 | |
| Indiana Department Of Fire | | Indiana Boiler & Pressure Vess | 402 W Washington St Rm 246 | | | Indianapolis | IN | 46204 | |
| Indiana Department Of Revenue | | 100 N Senate | | | | Indianapolis | IN | 46204-2253 | |
| Indiana Department Of Revenue | | 100 North Senate Ave | | | | Indianapolis | IN | 46204-2253 | |
| Indiana Department Of Revenue | | Fuel & Environmental Tax Sect | 5150 Decatur Blvd | Ameriteplex Logan Building | | Indianapolis | IN | 46241-9564 | |
| Indiana Department Of Revenue | | Hazardous | Chemical Inventory Fee Return | 100 N Senate Ave | | Indianapolis | IN | 46204-2253 | |
| Indiana Department Of Revenue | | Motor Carrier Svcs Div | 5252 Decatur Blvd Ste R | | | Indianapolis | IN | 46241 | |
| Indiana Department Of Revenue | | PO Box 40 | | | | Indianapolis | IN | 46202-0040 | |
| Indiana Department Of Revenue | | PO Box 7218 | | | | Indianapolis | IN | 46207 | |
| Indiana Department Of Revenue Fuel and Environbental Tax Sect | | 5150 Decatur Blvd | Ameriteplex Logan Building | | | Indianapolis | IN | 46241-9564 | |
| Indiana Department Of Revenue Hazardous | | Chemical Inventory Fee Return | 100 N Senate Ave | | | Indianapolis | IN | 46204-2253 | |
| Indiana Dept Of Environmental | | Management | Office Of Water Mgmt | | | Indianapolis | IN | 46207 | |
| Indiana Dept Of Environmental | | Management | Office Of Water Mgmt | 100 North Senate Ave | | Indianapolis | IN | 46206-6015 | |
| Indiana Dept Of Environmental | | Management Cashier | 100 N Senate Ave | PO Box 7060 | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental | | Mgmt Controllers Dept | Attn Cashier PO Box 7060 | | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental Management | | Office Of Water Mgmt | PO Box 6015 | | | Indianapolis | IN | 46206-6015 | |
| Indiana Dept Of Environmental Management | | PO Box 7060 | | | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental Management Cashier | | 100 N Senate Ave | PO Box 7060 | | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental Mgmt Controllers Dept | | Attn Cashier PO Box 7060 | | | | Indianapolis | IN | 46206-7060 | |
| Indiana Dept Of Environmental Mgt | Jeffrey Stevens | 1000 N Senate Ave | PO Box 6015 | | | Indianapolis | IN | 46206 | |
| Indiana Dept Of Environmental Mgt | Lori Kaplan | 1000 N Senate St | | | | Indianapolis | IN | 46206 | |
| Indiana Dept Of Revenue | | Environmental Tax Section | 100 N Senate Ave | | | Indianapolis | IN | 46204-2253 | |
| Indiana Dept Of Revenue | | Fuel & Environmental Tax Div | 100 N Senate Ave Igcn Rm 202 | | | Indianapolis | IN | 46206-6081 | |
| Indiana Dept Of Revenue | | Motor Carrier Service Section | PO Box 6081 | | | Indianapolis | IN | 46206-6081 | |
| Indiana Dept Of Revenue | | Motor Carrier Services Div | Rlsd Hold 07 14 05 Gj | PO Box 6075 | | Indianapolis | IN | 46206-6075 | |
| Indiana Dept Of Revenue | | Motor Carrier Tax & Auth Sect | Po Bx 6078 | | | Indianapolis | IN | 46206-6078 | |
| Indiana Dept Of Revenue | | PO Box 0595 | | | | Indianapolis | IN | 46206 | |
| Indiana Dept Of Revenue | | PO Box 1028 | | | | Indianapolis | IN | 46206-1028 | |
| Indiana Dept Of Revenue | | PO Box 1674 | | | | Indianapolis | IN | 46206-1674 | |
| Indiana Dept Of Revenue | | PO Box 40 | | | | Indianapolis | IN | 46206-0040 | |
| Indiana Dept Of Revenue | | | | | | | | 1300 | |
| Indiana Dept Of Revenue Environmental Tax Section | | 100 N Senate Ave | | | | Indianapolis | IN | 46204-2253 | |
| Indiana Dept Of Revenue Fuel | | & Environmental Tax Setion | Ameriplex Logan Building | 5150 Decatur Blvd | | Indianapolis | IN | 46241-9564 | |
| Indiana Dept Of Revenue Fuel and Environmental Tax Div | | 100 N Senate Ave Igcn Rm 202 | | | | Indianapolis | IN | 46204-2253 | |
| Indiana Dept Of Revenue Fuel and Environmental Tax Setion | | Ameriplex Logan Building | 5150 Decatur Blvd | | | Indianapolis | IN | 46241-9564 | |
| Indiana Dept Of Revenue Motor Carrier Service Section | | PO Box 6081 | | | | Indianapolis | IN | 46206-6081 | |
| Indiana Dept Of Revenue Motor Carrier Services Div | | PO Box 6075 | | | | Indianapolis | IN | 46206-6075 | |
| Indiana Dept Of Revenue Motor Carrier Tax and Auth Sect | | Po Bx 6078 | | | | Indianapolis | IN | 46206-6078 | |
| Indiana Doi iosha | | 402 W Washington St Room W195 | | | | Indianapolis | IN | 46204 | |
| Indiana Environmental Instiute | | Inc | 150 W Market St Ste 520 | | | Indianapolis | IN | 46205 | |
| Indiana Environmental Instiute Inc | | 150 W Market St Ste 520 | | | | Indianapolis | IN | 46205 | |
| Indiana Fan Co Inc | | 1100 E Maryland St | | | | Indianapolis | IN | 46202-3975 | |
| Indiana Fan Company Inc | | 1100 E Maryland St | | | | Indianapolis | IN | 46202-3975 | |
| Indiana Fluid System Technologies | | PO Box 6238 | | | | Indianapolis | IN | 46206-6238 | |
| Indiana Institute Of Tech | | 1600 E Washington Blvd | | | | Ft Wayne | IN | 46803 | |
| Indiana Manufacturers Assoc | | 2400 One American Square | | | | Indianapolis | IN | 46282 | |
| Indiana Manufacturers Assoc | | PO Box 82012 | | | | Indianapolis | IN | 46282 | |
| Indiana Members Credit Union | | Cu 0043 | 5103 Madison Ave | | | Indianapolis | IN | 46227 | |
| Indiana Members Credit Union Cu 0043 | | 5103 Madison Ave | | | | Indianapolis | IN | 46227 | |
| Indiana Michigan Power Company | Glenn Files | 1 Riverside Plaza | | | | Columbus | OH | 43215 | |
| Indiana National Bank Indy In For Th Acct Of | | Indiana Dept Of Revenue | Acct No 3 018 504 | | | | | | |
| Indiana National Bank Indy In For Th Acct Of | | Indiana Dept Of Revenue | Acct No 39 018 504 | | | | | | |
| Indiana National Bank Indy In For The Acct Of | | Indiana Dept Of Revenue | | | | | | | |
| Indiana Oxygen Co Inc | | 3900 Farmer Ave | | | | Bloomington | IN | 47403 | |
| Indiana Oxygen Co Inc Eft | | PO Box 78588 | | | | Indianapolis | IN | 46278 | |
| Indiana Oxygen Company Inc | | 2301 Southwest Ave | | | | Marion | IN | 46953 | |
| Indiana Oxygen Company Inc | | 6099 Corporate Way | | | | Indianapolis | IN | 46278-292 | |
| Indiana Oxygen Company Inc | | Lake Welding Supply | 11810 Technology Ln | | | Fishers | IN | 46038 | |
| Indiana Pest Control | | PO Box 6464 | | | | Kokomo | IN | 46904 | |
| Indiana Pest Control Inc | | 231 Rainbow Dr | | | | Kokomo | IN | 46902 | |
| Indiana Regional Minority | | Supplier Development Council | 2126 N Meridian St | | | Indianapolis | IN | 46202-1300 | |
| Indiana Regional Minority | | Supplier Development Council | 2126 North Meridian St | Upd 03 11 03 Ph | | Indianapolis | IN | 46202-1308 | |
| Indiana Regional Minority Supp | | Irmsdc | 2126 N Meridian St | | | Indianapolis | IN | 46202 | |
| Indiana Regional Minority Supplier Development Council | | 2126 North Meridian St | | | | Indianapolis | IN | 46202-1308 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Science Olympied State | | Tournament | College Of Arts & Sciences | Kirkwood Hall Room 202 | | Bloomington | IN | 47405 | |
| Indiana Science Olympied State Tournament | | College Of Arts and Sciences | Kirkwood Hall Room 202 | | | Bloomington | IN | 47405 | |
| Indiana Secretary Of State | | 302 W Washington St | Room E 018 | | | Indianapolis | IN | 46204 | |
| Indiana Secretary Of State | | 302 W Washington St Rm E 018 | | | | Indianapolis | IN | 46204 | |
| Indiana Secretary Of State | | PO Box 7097 | | | | Indianapolis | IN | 46207 | |
| Indiana Self Insurers | | Association Inc | 55 Monument Circle Ste 900 | | | Indianapolis | IN | 46204 | |
| Indiana Self Insurers Assoc | | 55 Monument Cir Ste 900 | | | | Indianapolis | IN | 46204 | |
| Indiana Self Insurers Association Inc | | 55 Monument Circle Ste 900 | | | | Indianapolis | IN | 46204 | |
| Indiana Small Business | | Development Ctr | North Central Indiana | 700 E Firwin St Ste 106 | | Kokomo | IN | 46902 | |
| Indiana Small Business Development Center | | North Central Indiana | 700 E Firwin St Ste 106 | | | Kokomo | IN | 46902 | |
| Indiana Society | | Capitol Hill Club | 300 First St Se | | | Washington | DC | 20003 | |
| Indiana Society Capitol Hill Club | | 300 First St Se | | | | Washington | DC | 20003 | |
| Indiana Society Of Washington | | Dc | 555 Eleventh St N W 6th Fl | | | Washington | DC | 20004 | |
| Indiana Society Of Washington Dc | | 555 Eleventh St N W 6th Fl | | | | Washington | DC | 20004 | |
| Indiana Soft Water Service Inc | | 6901 E 38th St | | | | Indianapolis | IN | 46226 | |
| Indiana Standard Labortory | | 2919 Shelby St | | | | Indianapolis | IN | 46203-5236 | |
| Indiana Standards Laboratory | | 2919 Shelby St | | | | Indianapolis | IN | 46203-5236 | |
| Indiana State Attorney General | | Division Of Unclaimed Property | 402 W Washington St Fifth Fl | | | Indianapolis | IN | 46204-2770 | |
| Indiana State Central | | Collection Unit | PO Box 6219 | | | Indianapolis | IN | 46206-6219 | |
| Indiana State Central Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| Indiana State Central Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206-6219 | |
| Indiana State Child Support | | Bureau | PO Box 6219 | | | Indianapolis | IN | 46206 | |
| Indiana State Child Support | | Bureau C o Conni Dugan | 402 W Washington St | Room W360 Ms 11 | | Indianapolis | IN | 46204 | |
| Indiana State Child Support Bureau | | 402 W Wshngtn St Rm W360 Ms 11 | | | | Indianapolis | IN | 46204 | |
| Indiana State Child Support Bureau | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| Indiana State Child Support Bureau C o Conni Dugan | | 402 W Washington St | Room W360 Ms 11 | | | Indianapolis | IN | 46204 | |
| Indiana State Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| Indiana State Museum | | 650 W Washington St | | | | Indianapolis | IN | 46207 | |
| Indiana State University | | Credit Outreach | Erickson Hall 210 | | | Terre Haute | IN | 47809 | |
| Indiana State University | | Independent Study | Instruc Serv & Cont Educ | Alumni Ctr | | Terre Haute | IN | 47809 | |
| Indiana State University | | Office Of The Controller | Account Analysts | 200 N 7th St | | Terre Haute | IN | 47809 | |
| Indiana State University Credit Outreach | | Erickson Hall 210 | | | | Terre Haute | IN | 47809 | |
| Indiana State University Independent Study | | Instruc Serv and Cont Educ | Alumni Ctr | | | Terre Haute | IN | 47809 | |
| Indiana State University Office Of The Controller | | Account Analysts | 200 N 7th St | | | Terre Haute | IN | 47809 | |
| Indiana Steel And Wire | c/o Barnes & Thornburg | John M Kyle Iii | 11 South Meridian St | | | Indianapolis | IN | 46204 | |
| Indiana Underground Plant | | Protection Service Inc | PO Box 66898 | | | Indianapolis | IN | 46266-6898 | |
| Indiana Univ Purdue Univ | | Indianapolis Office Of | Scholarships & Financial Aid | 425 University Blvd | | Indianapolis | IN | 46202-5142 | |
| Indiana Univ Purdue Univ | | Indianapolis Office Of Bursar | 425 University Blvd | Cavanaugh Hall Room 147 | | Indianapolis | IN | 46202-5142 | |
| Indiana Univ Purdue Univ Indianapolis Office Of | | Scholarships and Financial Aid | 425 University Blvd | | | Indianapolis | IN | 46202-5142 | |
| Indiana Univ Purdue Univ Indianapolis Office Of Bursar | | 425 University Blvd | Cavanaugh Hall Room 147 | | | Indianapolis | IN | 46202-5142 | |
| Indiana University | Kelley Direct Online Mba | 501 N Morton St Ste 106 | | | | Bloomington | IN | 47404 | |
| Indiana University | | 107 South Indiana Dr | | | | Bloomington | IN | 47405-7000 | |
| Indiana University | | 2300 S Washington St | | | | Kokomo | IN | 46902-3557 | |
| Indiana University | | 300 N Jordan Ave | | | | Bloomington | IN | 47405 | |
| Indiana University | | Accounts Receivable | 415 Lansing St Oh 112 | | | Indianapolis | IN | 46202-2876 | |
| Indiana University | | Dept Of Computer Science | 150 S Woodlawn Ave Lindley Hal | | | Bloomington | IN | 47405 | |
| Indiana University | | Division Of Extended Studies | Owen Hall 001 | | | Bloomington | IN | 47405 | |
| Indiana University | | Independent Study Program | Owen Hall 001 | | | Bloomington | IN | 47405-9990 | |
| Indiana University | | Office Of Continuing Education | 2300 S Washington St | | | Kokomo | IN | 46904-9003 | |
| Indiana University | | Office Of The Bursar | Franklin Hall 019 | 601 E Kirkwood Ave | | Bloomington | IN | 47405-1223 | |
| Indiana University | | Payment Processing Ctr | PO Box 6321 | Rmt Add Chg 12 00 Tbk Ltr | | Indianapolis | IN | 46266-6321 | |
| Indiana University | | Poplars Building | 400 East 7th St | | | Bloomington | IN | 47405-3085 | |
| Indiana University | | Purdue University | PO Box 66271 | | | Indianapolis | IN | 46266-6271 | |
| Indiana University | | Purdue University Indianapolis | PO Box 6020 | Bursar | | Indianapolis | IN | 46206-6020 | |
| Indiana University | | Research Sponsored Programs | 620 Union Dr Rm 618 | | | Indianapolis | IN | 46202-5167 | |
| Indiana University | | School Of Continuing Studies | 790 E Kirkwood Ave | | | Bloomington | IN | 47405-7101 | |
| Indiana University Accounts Receivable | | Sponsored Research Svcs | 107 S Indiana Ave Bryan Hall 0 | | | Bloomington | IN | 47405 | |
| Indiana University At | | PO Box 66271 | | | | Indianapolis | IN | 46266-6271 | |
| Indiana University At Kokomo | | PO Box 7111 | Business Office | | | South Bend | IN | 46634 | |
| Indiana University At Kokomo Office Of The Bursar | | PO Box 9003 | | | | Kokomo | IN | 46904-9003 | |
| Indiana University At South Bend | | PO Box 7111 | Business Office | | | South Bend | IN | 46634 | |
| Indiana University Division Of Extended Studies | | Owen Hall 001 | | | | Bloomington | IN | 47405 | |
| Indiana University East | | Office Of The Bursar | 2325 Chester Blvd | | | Richmond | IN | 47374 | |
| Indiana University East Office Of The Bursar | | 2325 Chester Blvd | | | | Richmond | IN | 47374 | |
| Indiana University Foundation | | Vision Program | Indiana University | | | Kokomo | IN | 46904 | |
| Indiana University Foundation Vision Program | | Indiana University | | | | Kokomo | IN | 46904 | |
| Indiana University Independent Study Program | | Owen Hall 001 | | | | Bloomington | IN | 47405-9990 | |
| Indiana University Kokomo | | Office Of Continuing Educ | 2300 South Washington St | PO Box 9003 | | Kokomo | IN | 46904-9003 | |
| Indiana University Kokomo | | Special Facilities | 2300 S Washington St | PO Box 9003 | | Kokomo | IN | 46904-9003 | |
| Indiana University Kokomo Office Of Continuing Educ | | 2300 South Washington St | PO Box 9003 | | | Kokomo | IN | 46904-9003 | |
| Indiana University Kokomo Special Facilities | | 2300 S Washington | PO Box 9003 | | | Kokomo | IN | 46904-9003 | |
| Indiana University Msras | Genia Marvin | Spea Bldg Rm 441 | 1315 E 10 Th St | | | Bloomington | IN | 47405-1701 | |
| Indiana University Of Pa | | Loan & Scholarship Office | Rm B 18 Clark Hall | 1090 South Dr | | Indiana | PA | 15705 | |
| Indiana University Of Pa Loan and Scholarship Office | | Rm B 18 Clark Hall | 1090 South Dr | | | Indiana | PA | 15705 | |
| Indiana University Office Of Continuing Education | | PO Box 9003 | | | | Kokomo | IN | 46904-9003 | |
| Indiana University Office Of The Bursar | | Franklin Hall 019 | 601 E Kirkwood Ave | | | Bloomington | IN | 47405-1223 | |
| Indiana University Purdue | Accounts Payable | 620 Union Dr Unit 443 | | | | Indianapolis | IN | 46202-5170 | |
| Indiana University Purdue | | University | PO Box 66271 | | | Indianapolis | IN | 46266-6271 | |
| Indiana University Purdue | | University At Fort Wayne | 2101 Coliseum Blvd East | Accounting Services | | Fort Wayne | IN | 46805-1499 | |
| Indiana University Purdue At | | 355 N Lansing St | | | | Indianapolis | IN | 46202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Indiana University Purdue At Indianapolis | | 355 N. Lansing St | | | | Indianapolis | IN | 46202 | |
| Indiana University Purdue University | | PO Box 66271 | | | | Indianapolis | IN | 46266-6271 | |
| Indiana University Purdue University At Fort Wayne | | 2101 Coliseum Blvd East | Accounting Services | | | Fort Wayne | IN | 46805-1499 | |
| Indiana University Purdue University Indianapolis | | PO Box 6020 | Bursar | | | Indianapolis | IN | 46206-6020 | |
| Indiana University School Of Continuing Studies | | 790 E Kirkwood Ave | | | | Bloomington | IN | 47405-7101 | |
| Indiana University Southeast | | Office Of The Bursar | | | | New Albany | IN | 47150 | |
| Indiana University Southeast Office Of The Bursar | | 4201 Grant Line Rd | | | | New Albany | IN | 47150 | |
| Indiana Vocational Technical | | College | 3116 Canterbury Court | | | Bloomington | IN | 47404 | |
| Indiana Vocational Technical | | College | 3800 N Anthony Blvd | | | Fort Wayne | IN | 46805 | |
| Indiana Vocational Technical | | College | One W 26th St | PO Box 1763 | | Indianapolis | IN | 46206 | |
| Indiana Vocational Technical | | College | PO Box 3100 | 4301 So Cowan Rd | | Muncie | IN | 47307 | |
| Indiana Vocational Technical | | College | PO Box 6299 | | | Lafayette | IN | 47903 | |
| Indiana Vocational Technical College | | 3116 Canterbury Court | | | | Bloomington | IN | 47404 | |
| Indiana Vocational Technical College | | 3800 N Anthony Blvd | | | | Fort Wayne | IN | 46805 | |
| Indiana Vocational Technical College | | One W 26th St | PO Box 1763 | | | Indianapolis | IN | 46206 | |
| Indiana Vocational Technical College | | PO Box 3100 | 4301 So Cowan Rd | | | Muncie | IN | 47307 | |
| Indiana Vocational Technical College | | PO Box 6299 | | | | Lafayette | IN | 47903 | |
| Indiana Wesleyan University | Accounting Services | 4301 S Washington St | Adult And Prof Studies | | | Marion | IN | 46953-5279 | |
| Indiana Wesleyan University | | 211 E 45th St | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | 211 E. 45th St | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | 4406 South Harmon St | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | Leap | 1900 W 50th St | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | Leap | 4301 S Washington St | Ste 1 | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | Leap | 4301 S Washington St Ste I | | | Marion | IN | 46953 | |
| Indiana Wesleyan University | | Student Accounts | 4201 S Washington St | | | Marion | IN | 46953 | |
| Indiana Wesleyan University Leap | | 1900 W 50Th St | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University Leap | | 4301 S Washington St | Ste 1 | | | Marion | IN | 46953 | |
| Indiana Wesleyan University Leap | | 4301 S Washington St Ste I | | | | Marion | IN | 46953 | |
| Indiana Wesleyan University Student Accounts | | 4201 S Washington St | | | | Marion | IN | 46953 | |
| Indianapolis Ater Co | | Updt 4 2000 | 1220 Waterway Blvd | | | Indianapolis | IN | 46206 | |
| Indianapolis Belting & Supply | | Div Of Central Supply Co Inc | PO Box 1982 | | | Indianapolis | IN | 46206-1982 | |
| Indianapolis City Controller | | Office Of Environmental Svcs | Attn Sharon Allman | 2700 South Belmont Ave | | Indianapolis | IN | 46221-2009 | |
| Indianapolis City Controller Office Of Environmental Svcs | | Attn Sharon Allman | 2700 South Belmont Ave | | | Indianapolis | IN | 46221-2009 | |
| Indianapolis Container Co | Steve Heidt | PO Box 40006 | | | | Indianapolis | IN | 46240 | |
| Indianapolis Dept Of Public Works C o Iwc Resources | | PO Box 1220 | | | | Indianapolis | IN | 46206 | |
| Indianapolis Drum Service Inc | | Cincinnati Drum Service | 3619 E Terrace Ave | PO Box 33042 | | Indianapolis | IN | 46203 | |
| Indianapolis Motor Speedway | | 2005 Indianapolis 500 | Chg City 06 21 05 Ah | | | Speedway | IN | 46224 | |
| Indianapolis Motor Speedway | | Add Chg 08 11 04 Ah | Ims Photo Dept | 4790 W 16th St | | Indianapolis | IN | 46224 | |
| Indianapolis Motor Speedway | | Addr Chg 04 01 98 | PO Box 24548 | | | Indianapolis | IN | 46224 | |
| Indianapolis Motor Speedway | | PO Box 24152 | | | | Indianapolis | IN | 46222 | |
| Indianapolis Motor Speedway | | PO Box 24152 | | | | Speedway | IN | 46224 | |
| Indianapolis Office Interiors | | 8004 Castleway Dr | | | | Indianapolis | IN | 46250 | |
| Indianapolis Power & Light Co | | PO Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| Indianapolis Power and Light Co | | PO Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| Indianapolis Rubber Stamp Co | | Insco Marking Products | 428 N East St | | | Indianapolis | IN | 46204-1512 | |
| Indianapolis Rubber Stamp Inc | | Po Bx 44787 | | | | Indianapolis | IN | 46244 | |
| Indianapolis Valve Fittin | Customer Servic | 1170 Western Dr | | | | Indianapolis | IN | 46241 | |
| Indianapolis Valve Fittin | Customer Servic | 1170 Western Dr. | | | | Indianapolis | IN | 46241 | |
| Indianapolis Valve Fittin | | 1170 Western Dr | | | | Indianapolis | IN | 46224-0267 | |
| Indianapolis Vault Co Ltd | | 117 E Washington St | | | | Indianapolis | IN | 46204 | |
| Indianapolis Wire & Terminal | | PO Box 1063 | | | | Indianapolis | IN | 46206 | |
| Indianapolis Zoological | | Society | 1200 West Washington St | | | Indianapolis | IN | 46222-0309 | |
| Indianapolis Zoological Society | | Attn Stephanie Powell | PO Box 22309 | | | Indianapolis | IN | 46222-0309 | |
| Indianwood Golf & Country Club | | PO Box 5 | | | | Lake Orion | MI | 48361 | |
| Indianwood Golf and Country Club | | PO Box 5 | | | | Lake Orion | MI | 48361 | |
| Indiec Indiana Industrial | | Energy Consumers Inc | 1700 One American Sq Box 82053 | | | Indianapolis | IN | 46282-0003 | |
| Indiec Indiana Industrial Energy Consumers Inc | | 1700 One American Sq Box 82053 | | | | Indianapolis | IN | 46282-0003 | |
| Indigo Systems Corp | | 50 Castilian Dr | | | | Goleta | CA | 93111 | |
| Indigo Systems Corp | | 50 Castilian Dr | | | | Goleta | CA | 93117 | |
| Indigo Systems Corp | | C o James L Griffin Co Inc | 1480 W Mequon Rd | | | Mequon | WI | 53092 | |
| Indium Corp Of America | | 1676 Lincoln Ave | | | | Utica | NY | 13502-5398 | |
| Indium Corp Of America Eft | | 1676 Lincoln Ave | PO Box 269 | | | Utica | NY | 13503 | |
| Indium Corp Of America Eft | | Accounts Receivable | 1676 Lincoln Ave | PO Box 269 | | Utica | NY | 13503-0269 | |
| Indium Corporation Of America | | 34 Robinson Rd | | | | Clinton | NY | 13323-1419 | |
| Individual Communicators | | Network | C o Detroit Press Club Foundtn | 1133 Latham | | Birmingham | MI | 48009 | |
| Individual Communicators Network | | C o Detroit Press Club Foundtn | 1133 Latham | | | Birmingham | MI | 48009 | |
| Indmar Products Inc | | 5400 Old Millington Rd | | | | Millington | TN | 38053 | |
| Indoff Inc | Indoff Inc | | Attn Phil Webb | 11816 Lackland Rd | | St Louis | MO | 63146 | |
| Indoff Inc | | 601 12th St Ne | | | | Arab | AL | 35016 | |
| Indoff Inc | | 9863 Pacifico Way | | | | Cypress | CA | 90630 | |
| Indoff Inc | | Hid For Rc | 9863 Pacifico Way | Rm Chg Per Rc 6 17 04 Am | | Cypress | CA | 90630 | |
| Indoff Inc | | 4630 12 W Jefferson Blvd | | | | Fort Wayne | IN | 46804 | |
| Indoff Inc | | 11816 Lackland Rd | | | | Saint Louis | MO | 63146 | |
| Indoff Inc | | Attn Phil Webb | 11816 Lackland Rd | | | St Louis | MO | 63146 | |
| Indoff Inc | | PO Box 46900 | | | | Saint Louis | MO | 63146-6900 | |
| Indoff Incorporated | | 109 East Norman Pl | | | | Broken Arrow | OK | 74012 | |
| Indoff Incorporated | | PO Box 790120 | | | | St Louis | MO | 63179-0120 | |
| Indoor Air Professionals Inc | | 2630 North America Dr | | | | Buffalo | NY | 14224 | |
| Indoor Air Professionals Inc | | Iap | 2630 N America Dr | | | Buffalo | NY | 14224 | |
| Indopco Inc | | National Starch & Chemical Co | PO Box 71015 | | | Chicago | IL | 60691 | |
| Indopco Inc | | National Starch & Chemical Co | 10 Finderne Ave | | | Bridgewater | NJ | 08807-335 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Indra Sistemas Sa | | Csa Proveedores | Avda De Bruselas 35 | | | Alcobendas Madrid | | 28108 | Spain |
| Indresco Inc | | 302 S Ctr St | | | | Springfield | OH | 45501 | |
| Indresco Inc | | Indresco Industrial Tool | 5415 S 125 E Ave 202 | | | Tulsa | OK | 74146 | |
| Indrutz Cynthia | | 13556 S Co Rd 1000 E | | | | Galveston | IN | 46932 | |
| Indrutz Jeffrey | | 13556 S Cr1000 E | | | | Galveston | IN | 46932 | |
| Indst Nacional Fabrica De Radiatore | Accounts Payable | Torre La California Piso 12 Oficina | | | | Caracas | | 1070 | Venezuela |
| Indt Warehouse Dist | | 182 Winchester Ave | | | | New Haven | CT | 6511 | |
| Induccion Temple Y  Eft Mantenimiento Sa De Cv | | Av Queretaro 183 San Jose | El Alto Queretaro Qro 76140 | | | | | | Mexico |
| Induccion Temple Y Eft | | Mantenimiento Sa De Cv | Av Queretaro 183 San Jose | El Alto Queretaro Qro 76140 | | | | | Mexico |
| Induccion Temple Y Mantenimien | | Av Queretaro 183 San Jose El | | | | Queretaro | | 76140 | Mexico |
| Inductametals Corp | | 140 S Dearborn St Ste 820 | | | | Chicago | IL | 60603-5224 | |
| Induction Tooling Inc | Lisa Drabish | 12510 York Delta Dr | | | | N Royalton | OH | 44133 | |
| Induction Tooling Inc | | Induction Tooling Sales Co | 9980 York Theta Dr | | | Cleveland | OH | 44133-351 | |
| Induction Tooling Inc Eft | | 6891 Ridge Rd | | | | Parma | OH | 44129 | |
| Induction Tooling Sales Co | | 9982 York Theta Dr | | | | Cleveland | OH | 44133 | |
| Inductoheat | Nick Miekstyn | 32251 N. Avis Dr | | | | Madison Heights | MI | 48071-1563 | |
| Inductoheat Inc | | 32251 N Avis Dr | | | | Madison Heights | MI | 48071-1502 | |
| Inductoheat Inc Eft | Steve Fillip | 32251 N Avis Dr | | | | Madison Hts | MI | 48071 | |
| Inductors Inc | Tom Green | 5 Technology Dr | | | | Irvine | CA | 92618 | |
| Inductotherm Corp | | PO Box 157 | | | | Rancocas | NJ | 8073 | |
| Inductotherm Industries Inc | | American Gas Furnace Co Div | 65 Indel Ave | | | Rancocas | NJ | 8073 | |
| Inductotherm Industries Inc | | PO Box 7780 1060 | | | | Philadelphia | PA | 19182 | |
| Indus Environmental Svcs | | A 8 Cr Pk | | | | New Delhi | | 110019 | India |
| Industria Del Plastico Y Metal | | Albano Cozzuol Sa | Calle 518 Entre 12 Y 13 | Camino Centenario | | Ringuelet Buenos Ai | | 1901 | Argentina |
| Industrial & Automotive Fasten | | 3200 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Industrial Accessories Co | | 4800 Lamar Ave Ste 203 | | | | Mission | KS | 66202 | |
| Industrial Accessories Co | | Add 8 01 Ltr Mw | 4800 Lamar Ave Ste 203 | | | Mission | KS | 66202 | |
| Industrial Acoustics Co Eft | | Inc | PO Box 10789 | | | Newark | NJ | 71930789 | |
| Industrial Acoustics Co Eft Inc | | PO Box 10789 | | | | Newark | NJ | 07193-0789 | |
| Industrial Air & Hydraulic | | Equipment Company | 20430 Sherwood Ave | | | Detroit | MI | 48234-2885 | |
| Industrial Air & Hydraulic Equ | | 20430 Sherwood St | | | | Detroit | MI | 48234-2929 | |
| Industrial Air and Hydrauli | | 20430 Sherwood St | | | | Detroit | MI | 48234-2929 | |
| Industrial Air and Hydraulic Equipment Company | | 20430 Sherwood Ave | | | | Detroit | MI | 48234-2985 | |
| Industrial Air Inc | | C o Bennett Holland & Assoc | Inc | 5143 S Telegraph Rd | | Dearborn Heights | MI | 48125 | |
| Industrial Air Inc C o Bennett Holland and Assoc | | Inc | 5143 S Telegraph Rd | | | Dearborn Heights | MI | 48125 | |
| Industrial Anodizing Co Inc | | PO Box 1363 | | | | Indianapolis | IN | 46203-1363 | |
| Industrial Anodizing Co Inc | | PO Box 1363 | | | | Indianapolis | IN | 46206-1363 | |
| Industrial Audiological Servic | | 3621 Cardinal Dr | | | | Sharpsville | PA | 16150 | |
| Industrial Audiological Servic | | 3621 Carinal Dr | | | | Sharpsville | PA | 16150 | |
| Industrial Autom Contr | Julie | 5719 Webster St. | | | | Dayton | OH | 45414 | |
| Industrial Automation | | 1250 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Industrial Automation Controls | | 5719 Webster St | | | | Dayton | OH | 45414 | |
| Industrial Automation Llc | | 1250 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Industrial Battery Eqmt Of Eft Flint Inc | | PO Box 310407 | | | | Flint | MI | 48531 | |
| Industrial Battery Equipment | | Of Flint Inc | 2612 Lavelle Rd | Rmt 8 02 Ltr | | Flint | MI | 48504 | |
| Industrial Battery Service | Dave Antikainen | 10317 Echo Circle | | | | Firestone | CO | 80504 | |
| Industrial Battery Supply | | PO Box 28009 | | | | Columbus | OH | 43228-0009 | |
| Industrial Battery Supply Inc | | 445 Commerce Sq | | | | Columbus | OH | 43228 | |
| Industrial Bearing Corp | | 590 Cayuga Rd | | | | Buffalo | NY | 14225-1306 | |
| Industrial Belting & | | Transmission Inc | 4061 Mccollum Ct | | | Louisville | KY | 40232 | |
| Industrial Belting & Transmis | | 4061 Mc Collum Ct | | | | Louisville | KY | 40218 | |
| Industrial Belting and Transmission Inc | | PO Box 32215 | | | | Louisville | KY | 40232 | |
| Industrial Burner Systems Co | | 4165 Martin Rd | | | | Walled Lake | MI | 48390 | |
| Industrial Burner Systems Co I | | 4165 Martin Rd | | | | Walled Lake | MI | 48390-4117 | |
| Industrial Cable And Supply | | 12234 E 60th St | | | | Tulsa | OK | 74146 | |
| Industrial Center Cu | | 4501 S Delaware Dr | | | | Muncie | IN | 47302 | |
| Industrial Centre Federal Eft | | Credit Union | 4501 S Delaware Dr | | | Muncie | IN | 47302 | |
| Industrial Centre Federal Eft Credit Union | | 4501 S Delaware Dr | | | | Muncie | IN | 47302 | |
| Industrial Chemical Products C | | 12801 Newburgh Rd | | | | Livonia | MI | 48150-1001 | |
| Industrial Coating | Dan Penford | Services Technologies | 35 Ash Dr | | | Kimball | MI | 48074 | |
| Industrial Coating Inc | Jack Maine | PO Box 1483 | | | | Saginaw | MI | 48605 | |
| Industrial Coating Inc | | 6051 Dixie Hwy | | | | Bridgeport | MI | 48605 | |
| Industrial Coating Inc Btk Itf | | PO Box 1483 | | | | Saginaw | MI | 48605 | |
| Industrial Coating Inc Btk Itf | | Release Cle 05 23 98 | 6051 Dixie Hwy | PO Box 1483 | | Saginaw | MI | 48605 | |
| Industrial Commercial Enterprises | | 8125 E Skelly Dr | | | | Tulsa | OK | 74129-3409 | |
| Industrial Computing | Don Berman | 260 Bear Hill Rd. | Ste 100 | | | Waltham | MA | 2451 | |
| Industrial Computing Inc | | 260 Bear Hill Rd Ste 100 | | | | Waltham | MA | 2451 | |
| Industrial Consulting Service | | 612 Pine Glen Dr | | | | Albany | GA | 31705 | |
| Industrial Consulting Services | | Attn Reeves | 12180 Skyline Dr | | | Collinsville | OK | 74021-6292 | |
| Industrial Consulting Services Inc | | Attn Reeves | 12180 Skyline Dr | | | Collinsville | OK | 74021-6292 | |
| Industrial Container Services | | 1540 S Greenwood | | | | Montebello | CA | 90640 | |
| Industrial Container Services | | Llc | 2443 A N Expressway | | | Griffin | GA | 30223 | |
| Industrial Container Services Llc | | PO Box 278 | | | | Zellwood | FL | 32798 | |
| Industrial Contracting | | Services Inc | PO Box 2445 | | | Whitehouse | OH | 43571 | |
| Industrial Contracting Service | | 7609 Berridge Rd | | | | Whitehouse | OH | 43571 | |
| Industrial Contracting Services Inc | | PO Box 2445 | | | | Whitehouse | OH | 43571 | |
| Industrial Control | | 9267 Riley St | | | | Zeeland | MI | 49464 | |
| Industrial Control | | Address Chg 5 1 | 9267 Riley St | | | Zeeland | MI | 49464 | |
| Industrial Control Design & | | Maintenance Inc | 1210 Kelly Ave Ste E | | | Akron | OH | 44306 | |
| Industrial Control Design and Maintenance Inc | | 311 Geneva Ave | | | | Tallmadge | OH | 44278-2702 | |
| Industrial Control Design Main | | Industrial Control Design & Ma | 1210 Kelly Ave Ste E | | | Akron | OH | 44306 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Control Repair | Lisa paula | 28601 Lorna Dr | | | | Warren | MI | 48092-3931 | |
| Industrial Control Repair Inc | | 28601 Lorna Ave | | | | Warren | MI | 48092-3931 | |
| Industrial Control Repair Inc | | Icr | 28601 Lorna Dr | | | Warren | MI | 48092-3931 | |
| Industrial Control Resource | | 2555 Towerline Rd | Rm Chg 12 01 04 Am | | | Saginaw | MI | 48629 | |
| Industrial Control Service | | 9267 Riley St | | | | Zeeland | MI | 49464-9717 | |
| Industrial Controls | Kenneth D Wright | 2342 Industrial St | | | | Grayling | MI | 49738-0429 | |
| Industrial Controls | | Distributors Llc | 1776 Bloomsbury Ave | | | Wanamassa | NJ | 7719 | |
| Industrial Controls Dist | Paul Eagar | PO Box 827058 | | | | Philadelphia | PA | 19182-7058 | |
| Industrial Controls Distributors Llc | | PO Box 827058 | | | | Philadelphia | PA | 19182-7058 | |
| Industrial Controls Of Oklahoma Inc | | 6767 E Virgin St | | | | Tulsa | OK | 74115-3613 | |
| Industrial Crating | | 851 Expressway Dr | | | | Itasca | IL | 60143 | |
| Industrial Data Entry Automati | | In Data Systems | 2362 E Lake Rd | | | Skaneateles | NY | 13152 | |
| Industrial Data Entry Automati | | In Data Systems | 27 Fennell St | | | Skaneateles | NY | 13152 | |
| Industrial Data Entry Automati In Data Systems | | 27 Fennell St | | | | Skaneateles | NY | 13152 | |
| Industrial De Plasticos De Chi | | Carretera Al Aeropuerto Y Call | Col Aeropuerto | | | Chihuahua | | 31390 | Mexico |
| Industrial De Plasticos De Chi | | Col Aeropuerto | | | | Chihuahua | | 31390 | Mexico |
| Industrial De Plasticos Eft | | De Chihuahua Sa | Carretera Aeropuerto Y Calle | 69 Col Aeropuerto Chihuahua | | | | | Mexico |
| Industrial De Plasticos Eft De Chihuahua Sa | | Carr Aeropuerto Y Calle 69 Sn | Col Aeropuerto Chihuahua | | | Cp 31390 | | | Mexico |
| Industrial Design Concepts Eft Inc Idc | | 2708 Linden Ave | | | | Dayton | OH | 4510 | |
| Industrial Design Concepts Inc | | Idc | 2708 Linden Ave | | | Dayton | OH | 45410 | |
| Industrial Development Board | | C o Malone Steele & | Alexander Attorneys | | | Athens | AL | 35611 | |
| Industrial Development Board | | City Of Tuscaloosa Al | Davidson Wiggins Crowder | PO Box 1939 | | Tuscaloosa | AL | 35401 | |
| Industrial Development Board | | Of The City Of Athens | City Hall | | | Athens | AL | 35611 | |
| Industrial Development Board Of The City Of Athens | | Co City Hall | | | | Athens | AL | | |
| Industrial Devices Corp | | 64 Digital Dr | | | | Novato | CA | 94949 | |
| Industrial Devices Inc | | 260 Railroad Ave | | | | Hackensack | NJ | 76013454 | |
| Industrial Dielectrics Inc | Larry Henss CFO | PO Box 357 | | | | Noblesville | IN | 46060 | |
| Industrial Dielectrics Inc | | 407 S 7th St | | | | Noblesville | IN | 46060-270 | |
| Industrial Dielectrics Inc | | PO Box 711659 | | | | Cincinnati | OH | 45271-1598 | |
| Industrial Diesel | Mr Harry Moore | 2514 Alabama Ave | | | | Norfolk | VA | 23513-4597 | |
| Industrial Diesel | | 2514 Alabama Ave | | | | Norfolk Va | VA | 23513-4597 | |
| Industrial Diesel & Hydraulics | Mr Billy Davidson Jr | 209 South 20th St | | | | Birmingham | AL | 35233-2021 | |
| Industrial Disposal Co | | 1423 S Jackson St | | | | Louisville | KY | 40208-2720 | |
| Industrial Disposal Supply Company | | PO Box 860707 | | | | Plano | TX | 75086 | |
| Industrial Dist Group | Don Cook | 9407 Meridian Way | PO Box 843 | | | West Chester | OH | 45069 | |
| Industrial Dist Group | | 6842 Walker St | | | | La Palma | CA | 90623 | |
| Industrial Distribution | Steve Reich | 9407 Meridian Way | | | | West Chester | OH | 45069 | |
| Industrial Distribution Eft | | Grp Northeast Div | 80 Pearce Ave | | | Tonawanda | NY | 14150 | |
| Industrial Distribution Group | Vickie Enterline Credit & Collection Mgr | 3100 Farmtrail Rd | | | | York | PA | 17402 | |
| Industrial Distribution Group | | 21217 Network Pl | | | | Chicago | IL | 60673-1212 | |
| Industrial Distribution Group | | PO Box 60482 | | | | Charlotte | NC | 28260-0482 | |
| Industrial Distribution Group | | Idg Of Western New York | 405 N French Rd Ste 100 | | | Amherst | NY | 14228-2010 | |
| Industrial Distribution Group Usa Llc | | Usa Llc | 9407 Meridian Way | | | West Chester | OH | 45069-6525 | |
| Industrial Distribution Group | | Midwest Division | PO Box 60879 | | | Charlotte | NC | 28260-0879 | |
| Industrial Distribution Grp | | 6842 Walker St | | | | La Palma | CA | 90623 | |
| Industrial Distribution Grp | | 2100 The Oaks Pkwy | | | | Belmont | NC | 28012 | |
| Industrial Door & Weather Stri | | 35474 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Industrial Door & Weatherstrip | | Co | 35474 Mound Rd | | | Sterling Hgts | MI | 48310 | |
| Industrial Door and Weatherstrip Co | | 35474 Mound Rd | | | | Sterling Hgts | MI | 48310 | |
| Industrial Drives Division | | A Kollmorgen Division | 501 First St | | | Radford | VA | 24141 | |
| Industrial Educational Service | | Bmc Ies | 2831 Maffett St | | | Muskegon | MI | 49444-2153 | |
| Industrial Electric Eft | | Wire & Cable Inc | PO Box 510908 | 16325 W Ryerson Rd | | New Berlin | WI | 53151-0908 | |
| Industrial Electric Motor | | Works Inc | 1551 Redman Rd | | | Meridian | MS | 39305 | |
| Industrial Electric Motor Works Inc | | 1551 Redman Rd | | | | Meridian | MS | 39305 | |
| Industrial Electric Mtr Works | | 1551 Redman Rd | | | | Meridian | MS | 39301 | |
| Industrial Electric Supply Co | | PO Box 100699 | | | | Birmingham | AL | 35210-0699 | |
| Industrial Electric Wire | Karen Albers | 5001 South Town Dr | | | | New Berlin | WI | 53151-7956 | |
| Industrial Electric Wire & Cab | | 31390 Viking Pky | | | | Westlake | OH | 44145 | |
| Industrial Electric Wire & Cab | | Bremen Insulated Wire | 5001 S Towne Dr | | | New Berlin | WI | 53151 | |
| Industrial Electric Wire & Cable | Accounts Payable | PO Box 510908 | | | | New Berlin | WI | 53151 | |
| Industrial Electric Wire Eft and Cable Inc | | PO Box 88545 | | | | Milwaukee | WI | 53288-0545 | |
| Industrial Electric Wire Inc | | Box 88545 | | | | Milwaukee | WI | 53288-0545 | |
| Industrial Electrical & | | Technical Services Inc | 5337 Briercliff Dr | | | Hamburg | NY | 14075 | |
| Industrial Electrical & Tech S | | 5337 Briercliff Dr | | | | Hamburg | NY | 14075 | |
| Industrial Electrical and Technical Services Inc | | 5337 Briercliff Dr | | | | Hamburg | NY | 14075 | |
| Industrial Electronic | | Engineers Inc | 7740 Lemona Ave | | | Van Nuys | CA | 91409-9234 | |
| Industrial Electronic Engineer | | Iee | 7740 Lemona Ave | | | Van Nuys | CA | 91409-9234 | |
| Industrial Electronic Engineers Inc | | PO Box 513200 | | | | Los Angeles | CA | 90051-1200 | |
| Industrial Electronic Supply | | Inc | PO Box 3902 | 2321 Texas Ave | | Shreveport | LA | 71133-3902 | |
| Industrial Electronic Supply I | | 2321 Texas Ave | | | | Shreveport | LA | 71103-3621 | |
| Industrial Electronics | Cathy Goins | PO Box 9480 | | | | Knoxville | TN | 37920 | |
| Industrial Emergency Assoc | Williams S Weaver | Solutia Inc | PO Box 2204 | | | Decatur | AL | 35609 | |
| Industrial Emergency Assoc | Williams S Weaver | Solutia Inc Ad Chg Per Afc | PO Box 2204 03 19 04 Am | | | Decatur | AL | 35609 | |
| Industrial Emergency Assoc | | Solutia Inc | Attn Williams S Weaver | PO Box 2204 | | Decatur | AL | 35609 | |
| Industrial Emergency Assoc Solutia Inc | | Attn Williams S Weaver | PO Box 2204 | | | Decatur | AL | 35609 | |
| Industrial Employees Cred Eft | | Union | PO Box 31049 | | | Jackson | MS | 39286-1049 | |
| Industrial Employees Cred Eft Union | | PO Box 31049 | | | | Jackson | MS | 39286-1049 | |
| Industrial Employees Credit | | Union | PO Box 31049 | | | Jackson | MS | 39286-1049 | |
| Industrial Employees Credit Union | | PO Box 31049 | | | | Jackson | MS | 39286-1049 | |
| Industrial Energy Users Ohio | | C O Samuel C Randazzo Mcnees | Wallace & Nurick | 21 E State St 17th Flr | | Columbus | OH | 43215-4228 | |
| Industrial Energy Users Ohio C O Samuel C Randazzo Mcnees | | Wallace and Nurick | 21 E State St 17th Flr | | | Columbus | OH | 43215-4228 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Engineering & | | Equipment Co | 425 Hanley Industrial Ct | | | St Louis | MO | 63144 | |
| Industrial Engineering and Equipment Co | | PO Box 790379 | | | | St Louis | MO | 63179 | |
| Industrial Engrg & Equip Co In | | Indeeco | 425 Hanley Indstrl Ct | | | Saint Louis | MO | 63144-1511 | |
| Industrial Environmental | | Monitoring Instruments Inc | 7410 Worthington Galena Rd | | | Worthington | OH | 43085-1528 | |
| Industrial Environmental Monit | | 7410 Worthington Galena Rd | | | | Columbus | OH | 43085-1528 | |
| Industrial Environmental Monitoring Instruments Inc | | 7410 Worthington Galena Rd | | | | Worthington | OH | 43085-1528 | |
| Industrial Equipment Distribut | | I E D | 1657 S Getty | | | Muskegon | MI | 49442 | |
| Industrial Equipment Tech | | 681 Morganton Square | | | | Maryville | TN | 37802 | |
| Industrial Experts Inc0 | | 9830 Siempreviva Rd 10 | | | | San Diego | CA | 92173 | |
| Industrial Feeding Systems | | 1202 Bethel Ave | | | | Beech Grove | IN | 46107 | |
| Industrial Feeding Systems | | Inc | 1202 Bethel Ave | | | Beech Grove | IN | 46107 | |
| Industrial Feeding Systems Eft Inc | | 1202 Bethel Ave | | | | Beech Grove | IN | 46107 | |
| Industrial Filter & Pump Mfg | | Co | PO Box 72354 | | | Chicago | IL | 60678-2354 | |
| Industrial Filter & Pump Mfg C | | 5900 W Ogden Ave | | | | Chicago | IL | 60650-3888 | |
| Industrial Filter and Pump Mfg Co | | PO Box 72354 | | | | Chicago | IL | 60678-2354 | |
| Industrial Filtration | Ken Evans | Services | 23351 Grissom Dr | | | Robertsdale | AL | 36567 | |
| Industrial Firebrick Warehouse | | 625 Ann St Nw | | | | Grand Rapids | MI | 49504 | |
| Industrial Footwear | | 13548 Darryl Dr | | | | Warren | MI | 48093 | |
| Industrial Footwear & Apparel | | 30833 Hoover Rd | | | | Warren | MI | 48093 | |
| Industrial Footwear and Apparel | | 30833 Hoover Rd | | | | Warren | MI | 48093 | |
| Industrial Gas Engineerin | Dean | 130 E Quincy | PO Box 316 | | | Westmont | IL | 60559-0316 | |
| Industrial Gas Engineering Co | | 130 E Quincy | | | | Westmont | IL | 60559-1923 | |
| Industrial Gas Engineering Co | | Inc | 100 130 E Quincy St | PO Box 316 | | Westmont | IL | 60559-0316 | |
| Industrial Gas Engineering Co Inc | | PO Box 316 | | | | Westmont | IL | 60559-0316 | |
| Industrial Gas Engineering Eft Co Inc | | PO Box 316 | | | | Westmont | IL | 60559-0316 | |
| Industrial Gasket Inc | | 8100 Sw 15th St | | | | Oklahoma City | OK | 73128 | |
| Industrial Glass Service | | 603 El Camino Real | | | | Tustin | CA | 92870 | |
| Industrial Grinding | John Erickson | 2306 Ontario Ave | | | | Dayton | OH | 45414 | |
| Industrial Grinding Inc | | 2306 Ontario Ave | | | | Dayton | OH | 45414-5636 | |
| Industrial Grinding Inc Eft | | 2306 Ontario Ave | | | | Dayton | OH | 45414-5636 | |
| Industrial Harness Co | Accounts Payable | 100 Outlook Ln | | | | Shippensburg | PA | 17257 | |
| Industrial Harness Company | | 100 Outlook Ln | | | | Shippensburg | PA | 17257 | |
| Industrial Heater Corp | | 30 Knotter Dr | | | | Cheshire | CT | 6410 | |
| Industrial Heaters & Control | | 2355 E Jensen St | | | | Mesa | AZ | 85213 | |
| Industrial Hydraulic Services | | 595 Lake Rd | | | | Medina | OH | 44256 | |
| Industrial Hydraulic Services | | 595 Lake Rd Bldg C3 | | | | Medina | OH | 44256-3555 | |
| Industrial Hydraulics Inc | | 1005 Western Dr | | | | Indianapolis | IN | 46241 | |
| Industrial Hydraulics Inc | | 1005 Western Dr | | | | Indianapolis | IN | 46241-1436 | |
| Industrial Information | | Institute For Education Inc | 1 University Plaza Phlp 207 | | | Youngstown | OH | 44555-0001 | |
| Industrial Injection Ser Inc | Mr Brady Williams | 1201 South 700 West | | | | Salt | UT | 84104 | |
| Industrial Innovations Inc | | 2650 Thornwood | | | | Wyoming | MI | 49509 | |
| Industrial Innovations Inc | | 2650 Thornwood Sw | | | | Wyoming | MI | 49509 | |
| Industrial Insulation Sales | | Inc | 2101 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Industrial Insulation Sales | | Inc | 631 Trabold Rd | | | Rochester | NY | 14624 | |
| Industrial Insulation Sales In | | 2101 Kenmore Ave | | | | Buffalo | NY | 14207 | |
| Industrial Insulation Sales In | | 631 Trabold Rd | | | | Rochester | NY | 14624 | |
| Industrial Insulation Sales In | | 2101 Kenmore Ave | | | | Buffalo | NY | 14207 | |
| Industrial Insulation Sales Inc | | 631 Trabold Rd | | | | Rochester | NY | 14624 | |
| Industrial Laundry Inc | | 235 E Elizabeth | | | | Detroit | MI | 48201 | |
| Industrial Logic | | 7136 E Kilgore | | | | Kalamazoo | MI | 49048-9758 | |
| Industrial Logic | | 7136 East Kilgore Rd | | | | Kalamazoo | MI | 49001-9758 | |
| Industrial Logic Controls | | 7136 E Kilgore Rd | | | | Kalamazoo | MI | 49048 | |
| Industrial Logic Controls Inc | | 7136 East Kilgore | | | | Kalamazoo | MI | 49001 | |
| Industrial Machine Products | | Incorporated | 32 Loucks St | | | Oxford | MI | 48371 | |
| Industrial Machine Products In | | 32 Louck St | | | | Oxford | MI | 48371 | |
| Industrial Machine Products Incorporated | | PO Box 186 | | | | Oxford | MI | 48371 | |
| Industrial Machinery Asset | | Services | 560 W Nationwide Blvd | | | Columbus | OH | 43215 | |
| Industrial Machinery Asset Ser | | 560 Dublin Ave | | | | Columbus | OH | 43215 | |
| Industrial Machinery Asset Services | | Box 298188 | | | | Columbus | OH | 43229 | |
| Industrial Machining Corp | | 3281 Edward Ave | | | | Santa Clara | CA | 95054 | |
| Industrial Magnetics | Lynda Or Pete | 1240 M 75 South | | | | Boyne City | MI | 49712-0080 | |
| Industrial Magnetics Inc | Customer Svc | 1240 M 75 S | PO Box 80 | | | Boyne City | MI | 49712-0080 | |
| Industrial Magnetics Inc | | 1240 M 75 S | | | | Boyne City | MI | 49712-0726 | |
| Industrial Magnetics Inc | | 1240 M 75 South | PO Box 80 | | | Boyne City | MI | 49712-0080 | |
| Industrial Magnetics Inc | | C o Powell Equipment Sales Co | 487 River Rd | | | Hinckley | OH | 44233 | |
| Industrial Maint Contractor | | Inc | 2301 Garden City Hwy | | | Midland | TX | 79702 | |
| Industrial Maint Contractor Inc | | 2301 Garden City Hwy | | | | Midland | TX | 79702 | |
| Industrial Maintenance & | | Electrical Corp | 1531 Jp Hennessey Dr | | | Lavergne | TN | 37086 | |
| Industrial Maintenance and Electrical Corp | | 1531 Jp Hennessey Dr | | | | Lavergne | TN | 37086 | |
| Industrial Maintenance Eft | | Specialists | 11410 Cedar Oak Dr | Add Chg 3 01 | | El Paso | TX | 79936-6000 | |
| Industrial Maintenance Eft Specialists | | 11410 Cedar Oak Dr | | | | El Paso | TX | 79936-6000 | |
| Industrial Maintenance Special | | 840 Kastrin Ste B | | | | El Paso | TX | 79907 | |
| Industrial Management Council | | Imc | 930 East Ave | | | Rochester | NY | 14607-2241 | |
| Industrial Management Council | | Of Rochester | 930 East Ave | | | Rochester | NY | 14607-2241 | |
| Industrial Management Council Of Rochester | | 930 East Ave | | | | Rochester | NY | 14607-2241 | |
| Industrial Marketing Research | | Inc | 3502 Spring Rd | | | Oak Brook | IL | 60523 | |
| Industrial Marketing Research Inc | | PO Box 4928 | | | | Oak Brook | IL | 60523 | |
| Industrial Marking Company | | 6216 S Lewis Ste 136 | | | | Tulsa | OK | 74136 | |
| Industrial Mechanical & Electr | | Im&e | 1531 J P Hennesy Dr | | | Nashville | TN | 37086-3522 | |
| Industrial Medical Foley | | PO Box 1334 | | | | Mobile | AL | 36633-1334 | |
| Industrial Metal Supply Co | | 2072 Alton Ave | | | | Irvine | CA | 92606-4908 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Metal Supply Inc | | 2072 Alton Pkwy | | | | Irvine | CA | 92606 | |
| Industrial Metals Inc | | PO Box 89 | | | | Pultneyville | NY | 14538 | |
| Industrial Mgmt Council Of Roc | | Rochester Industries Education | 919 Culver Rd | | | Rochester | NY | 14609 | |
| Industrial Mill Supply Corp | | 1111 E Beecher St | | | | Adrian | MI | 49221-4017 | |
| Industrial Molding Corp | Industrial Molding Corporation | 616 E Slaton Rd | | | | Lubbock | TX | 79404 | |
| Industrial Molding Corp | | PO Box 410495 | | | | Nashville | TN | 37241-0495 | |
| Industrial Molding Corp | | 616 E Slaton Rd | | | | Lubbock | TX | 79404-582 | |
| Industrial Molding Corporation | | 616 East Slaton Rd | | | | Lubbock | TX | 79404 | |
| Industrial Motion Contr0l Llc | | C o Automation Components & Dr | 4215 Gateswalk Way | | | Smyrna | GA | 30080 | |
| Industrial Motion Control | Chris Wiley | 1444 South Wolf Rd | | | | Wheeling | IL | 60090 | |
| Industrial Motion Control | Dave Kumler | PO Box 16129 | | | | Cleveland | OH | 44116 | |
| Industrial Motion Control | Sharma | C o Witt and Associates Inc | 1950 Cortina Dr | | | Dayton | OH | 45459 | |
| Industrial Motion Control | Thomas Witt | C o Witt and Associates | 1950 Cortina Dr | | | Dayton | OH | 45459 | |
| Industrial Motion Control Llc | | 1444 South Wolf Rd | | | | Wheeling | IL | 60090 | |
| Industrial Motion Control Llc | | Frmly Camco | 1444 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Industrial Motion Control Llc | | PO Box 93782 | | | | Chicago | IL | 60673 | |
| Industrial Motion Control Llc | | C o Dynamics Control Inc | 702 E 81st St | | | Indianapolis | IN | 46240-2642 | |
| Industrial Motion Control Llc | | C o Productivity Solutions Co | 88 Craig St | | | Rochester | NY | 14611 | |
| Industrial Motion Control Llc | | C o T&g Sales Co | 19045 Old Lake Rd | | | Cleveland | OH | 44116 | |
| Industrial Motion Control Llc | | C o Witt & Associates | 5513 Savina Ave | | | Dayton | OH | 45415 | |
| Industrial Motion Control Llc | | C o Anton & Associates Inc | 4115 Mesa Dr | | | Denton | TX | 76207 | |
| Industrial Motor Services Inc | | 1038 Matzinger Rd | | | | Toledo | OH | 43612 | |
| Industrial Motor Services Inc | | 1038 Matzinger Rd | | | | Toledo | OH | 43612-3850 | |
| Industrial Mutual Association | | 6045 Davison Rd | | | | Burton | MI | 48509 | |
| Industrial Noise Control Inc | | 401 Airport Rd | | | | North Aurora | IL | 60452 | |
| Industrial Noise Control Inc | | 401 Airport Rd | | | | North Aurora | IL | 60542-1818 | |
| Industrial Noise Control Inc | | C o Air Engineering Co | 286 Wilmington West | | | Chadds Ford | PA | 19317 | |
| Industrial Noise Control Inc | | C o Esp Partners Inc | 170 South St Ste 101 | | | Pottstown | PA | 19464 | |
| Industrial Optics Unlimited | Kristie Fore | 1680 South St | | | | Anderson | CA | 96007 | |
| Industrial Packaging Co | Lenora Jones | 11988 State Route 45 | | | | Lisbon | OH | 44432 | |
| Industrial Packaging Company | | 11988 State Route 45 | | | | Lisbon | OH | 44432 | |
| Industrial Packaging Company | | PO Box 301 | | | | Lisbon | OH | 44432 | |
| Industrial Packaging Corp | | PO Box 932791 | | | | Atlanta | GA | 31193-2791 | |
| Industrial Packaging Corp | | 12871 Westwood | | | | Detroit | MI | 48223-3435 | |
| Industrial Packaging Sup | | 1004 Eastpark Blvd | | | | Dayton | NJ | 8512 | |
| Industrial Packaging System In | | 2546 Elliott St | | | | Troy | MI | 48083 | |
| Industrial Packaging Systems | | Inc | 2546 Elliot St | | | Troy | MI | 48083 | |
| Industrial Packaging Systems | | Corporation | 5860 Clyde Moore Dr | | | Groveport | OH | 43125 | |
| Industrial Packaging Systems C | | Ips | 5860 Clyde Moore Dr | | | Groveport | OH | 43125 | |
| Industrial Packaging Systems Corporation | | 5860 Clyde Moore Dr | | | | Groveport | OH | 43125 | |
| Industrial Packaging Systems Inc | | 2546 Elliot St | | | | Troy | MI | 48083 | |
| Industrial Pipe & Valve Inc | | 14256 23rd Ave North | | | | Plymouth | MN | 55447 | |
| Industrial Pkg Supplies | | 10 Jack Casey Court Baf | | | | Fountain Inn | SC | 29644 | |
| Industrial Plastic Supply | | 2240 Dupont Dr | | | | Anaheim | CA | 92806 | |
| Industrial Plating Co Inc | | 3007 09 N Hickory St | | | | Chattanooga | TN | 37406 | |
| Industrial Plating Co Inc | | 3007 N Hickory St | | | | Chattanooga | TN | 37416-0655 | |
| Industrial Plating Company | | PO Box 16655 | | | | Chattanooga | TN | 37416 | |
| Industrial Plating Inc | | 120 N 36th St | | | | Lafayette | IN | 47905 | |
| Industrial Plating Inc | | 120 N 36th St | | | | Lafayette | IN | 47905-4701 | |
| Industrial Pneumatic Services Ltd | | 13 Dunnings Bridge Rd | | | | Bootle | | L30 6TE | United Kingdom |
| Industrial Powder Coating Eft | | Sa De Cv Calle Ii 129 2 | Fraccionamicnto Industrial | Cp 76100 Quertaro | | | | | Mexico |
| Industrial Powder Coating Eft Sa De Cv Calle Ii 129 2 | | Fraccionumicnto Industrial | Cp 76100 Quertaro | | | | | | Mexico |
| Industrial Powder Coatings Inc | | 204 Republic St | | | | Norwalk | OH | 44857-1189 | |
| Industrial Powder Coatings Inc | | First Business Capital Corp | Fbo Ipc | Location 0648 | | Cincinnati | OH | 45264 | |
| Industrial Powder Coatings Inc First Business Capital Corp/ | | Fbo Ipc | Location 0648 | | | Cincinnati | OH | 45264 | |
| Industrial Power Coatings De M | | Calle Ii 129 2 | Col Fracc Ind Jurica | | | Queretaro | | 76100 | Mexico |
| Industrial Power Sales | Rose Curran | 8461 Garvey Dr | | | | Raleigh | NC | 27616 | |
| Industrial Power Sales Inc | | PO Box 567567 | | | | Atlanta | GA | 30356 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | | | | Raleigh | NC | 27604 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | | | | Raleigh | NC | 27616-3176 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | Uptd Per Goi 06 09 05 Gj | | | Raleigh | NC | 27616-3176 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | Uptd Per Goi 060905 Gj | | | Raleigh | NC | 27616-3176 | |
| Industrial Power Sales Inc | | PO Box 293338 | | | | Nashville | TN | 37229 | |
| Industrial Power Systems Inc | | 410 Ryder | | | | Toledo | OH | 43607-3106 | |
| Industrial Power Systems Inc | | 410 Ryder Rd | | | | Toledo | OH | 43607 | |
| Industrial Power Technologies | | 560 Bent Oak Trl | | | | Concord | NC | 28027 | |
| Industrial Power Technologies | | PO Box 481902 | | | | Charlotte | NC | 28269 | |
| Industrial Process Works | | 2911 Alameda Ave | | | | El Paso | TX | 79905 | |
| Industrial Precision Works Inc | | 2911 Alameda | | | | El Paso | TX | 79905 | |
| Industrial Process Controls | | Inc | Ste 101 | 985 Cordova Station Ave | | Memphis | TN | 38018 | |
| Industrial Process Controls In | | 985 Cordova Station Ave Ste 10 | | | | Memphis | TN | 38018 | |
| Industrial Process Controls Inc | | PO Box 383275 | | | | Germantown | TN | 38183-3275 | |
| Industrial Process Heating Inc | | California Heating Equipment | 1255 N Grove St | | | Anaheim | CA | 92806-2114 | |
| Industrial Process Measurement | | 3910 Pk Ave Unit 7 | | | | Edison | NJ | 8820 | |
| Industrial Products Sales Inc | | 9911 Crescent Pk Dr | | | | West Chester | OH | 45069 | |
| Industrial Profile System | Karen Lay | 135 Quadral Dr | | | | Wadsworth | OH | 44281 | |
| Industrial Pump & Equipment Co | | 127 Northfield Rd | | | | Bedford | OH | 44146-4606 | |
| Industrial Quality Control Inc | | 799 County Farm Rd | | | | Howell | MI | 48843 | |
| Industrial Refractory Consult | | 8191 Portsmouth | | | | Grand Blanc | MI | 48439 | |
| Industrial Repair & Mfg Inc | | 1140a E Main St | | | | Delta | OH | 43515 | |
| Industrial Repair & Mfg Inc | | 1140a East Main St | | | | Delta | OH | 43515 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Repair and Mfg Inc | | 1140a East Main St | | | | Delta | OH | 43515 | |
| Industrial Repair Service | | 2650 Business Dr | | | | Cumming | GA | 30040 | |
| Industrial Repair Service Inc | | 2650 Business Dr | | | | Cumming | GA | 30040-4878 | |
| Industrial Research Inst Inc | | 1550 M St Nw | | | | Washington | DC | 2005 | |
| Industrial Research Institute | | 2200 Clarendon Blvd Ste 1102 | | | | Arlington | VA | 22201 | |
| Industrial Robot Supply | Eric Schafer | 110 E High St | | | | Sharpsville | PA | 16150 | |
| Industrial Safety Company | | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3196 | |
| Industrial Sales & Engineering | | 1111 E 54th St | | | | Indianapolis | IN | 46220-3256 | |
| Industrial Sales & Engr Co | | 1111 E 54th St | | | | Indianapolis | IN | 46220 | |
| Industrial Sales and Engine | Gary Walker | 1111 E 54th St | | | | Indianapolis | IN | 46220-3256 | |
| Industrial Sales and Engr Co | | 1111 E 54th St | | | | Indianapolis | IN | 46220 | |
| Industrial Semiconductor | | 3323 Frontage Rd Ste 1 | | | | Peru | IL | 61354-1101 | |
| Industrial Service and Sale | Randy Robinson | 27610 College Pk Dr | | | | Warren | MI | 48088 | |
| Industrial Service Products Co | | 8448 W 45th St | | | | Lyons | IL | 60534 | |
| Industrial Services Of El Paso | | 12521 Darrington Rd | | | | El Paso | TX | 79927 | |
| Industrial Services Of El Paso | | 12572 Darrington Rd | | | | El Paso | TX | 79927 | |
| Industrial Services Of El Paso | | PO Box 971516 | | | | El Paso | TX | 79997-1516 | |
| Industrial Services Of Ny Inc | | 6431 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| Industrial Services Of Ny Inc | | 6431 Walmore Rd | Ad Chg Per Ltr 08 30 05 Gj | | | Niagara Falls | NY | 14304 | |
| Industrial Servo Hydraulics | | 17650 Malyn Blvd | | | | Fraser | MI | 48026-1681 | |
| Industrial Servo Hydraulics In | | 17650 Malyn | | | | Fraser | MI | 48026 | |
| Industrial Sheet Metal | | 1375 Logan Ave Unit C | | | | Costa Mesa | CA | 92626 | |
| Industrial Sign & Graphics | | 222 N Sepulveda Bl | Ste 2000 | | | El Segundo | CA | 90245 | |
| Industrial Signal Systems Co | Bill Clore | Old Naples Rd | | | | Naples | NC | 28760 | |
| Industrial Sorting Service Inc | | 2599 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| Industrial Spares | | 598 Guava Ave | | | | Chula Vista | CA | 91910 | |
| Industrial Specialty Co Inc | | 50 Forest Hills Dr | | | | Montgomery | AL | 36109 | |
| Industrial Specialty Co Inc | | PO Box 3262 | | | | Montgomery | AL | 36109 | |
| Industrial Steam | | 2985 Ford St | | | | Oakland | CA | 94601 | |
| Industrial Steam | | 1275 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Industrial Steel Treating Co | | 613 Carroll Ave | | | | Jackson | MI | 49202-316 | |
| Industrial Steel Treating Eft | | Co Attn Steve Spooner | 613 Carroll St | | | Jackson | MI | 49202 | |
| Industrial Steel Treating Eft Co Attn Steve Spooner | | PO Box 98 | | | | Jackson | MI | 49202 | |
| Industrial Stripping Services | | Llc | 2235 29th St Se | | | Grand Rapids | MI | 49508 | |
| Industrial Stripping Services Llc | | 2235 29th St Se | | | | Grand Rapids | MI | 49508 | |
| Industrial Supplies Inc | | Mississippi Bearings Div | 1439 Pettyjohn Rd | | | Birmingham | AL | 35203 | |
| Industrial Supplies Inc | | 10102 N Palafox St | | | | Pensacola | FL | 3253400 | |
| Industrial Supply | | & Equipment Company | 1665 Precision Ln Ste F | | | San Diego | CA | 92173 | |
| Industrial Supply Co | | Mize Supply Bought Out | 1905 Westwood Ave | | | Richmond | VA | 23227 | |
| Industrial Supply Co | | PO Box 6356 | | | | Richmond | VA | 23230 | |
| Industrial Supply Company | Ray Bishop | 1346 S Jason St | | | | Denver | CO | 80223 | |
| Industrial Systems & Services | | 680a Broadway Ave | | | | Farrell | PA | 16121 | |
| Industrial Systems & Services | | 680a Broadway Ave | 680a Broadway Ave | | | Farrell | PA | 16121 | |
| Industrial Systems and Services Inc | | PO Box 562 | | | | W Middlesrx | PA | 16159-0562 | |
| Industrial Systems Group Inc | Jim Martof | 1045 Shady Fork Rd | | | | Chattanooga | TN | 37421 | |
| Industrial Systems Inc | | 14841 Keel St | | | | Plymouth | MI | 48170 | |
| Industrial Systems Inc | | 14841 Keel St | | | | Plymouth | MI | 48170-6001 | |
| Industrial Tech Services Inc | | 321 Triport Rd | Add Chg 4 5 4 Ah Per Request | | | Goergetown | KY | 40324 | |
| Industrial Tech Services Inc | | Its | 125 W Hampton Dr | | | Lexington | KY | 40510 | |
| Industrial Tech Services Inc | | PO Box 490 | | | | Georgetown | KY | 40324 | |
| Industrial Technical Sales & | | Service Inc | PO Box 1058 | 323 Oxford Ave | | Mansfield | OH | 44901 | |
| Industrial Technical Sales & S | | 323 Oxford Ave | | | | Mansfield | OH | 44906-1958 | |
| Industrial Technical Sales Eft and Service Inc | | PO Box 1058 | | | | Mansfield | OH | 44901 | |
| Industrial Technical Services | | Inc | 3505 Main St | | | Morgantown | PA | 19543 | |
| Industrial Technical Services Inc | | PO Box 99 | | | | Morgantown | PA | 19543 | |
| Industrial Technologies Supply | | 3473 Burton Dr B | | | | Brownsville | TX | 78521 | |
| Industrial Technology Eft | | Addr 9 98 | 2031 E Price Rd Ste F | | | Brownsville | TX | 78521 | |
| Industrial Technology Eft Supply | | 2031 E Price Rd Ste F | | | | Brownsville | TX | 78521 | |
| Industrial Tectonics Inc | | Iti | 7222 W Huron River Dr | | | Dexter | MI | 48130-109 | |
| Industrial Thermal Systems Inc | | 3914 Virginia Ave | | | | Cincinnati | OH | 45227 | |
| Industrial Tool And Die Inc | Joe Adlesh | 1330 E St Gertrude Pl | | | | Santa Ana | CA | 92705 | |
| Industrial Tool Die & Eng | | 610 E Young St | | | | Santa Ana | CA | 92705 | |
| Industrial Tool Service | Gregg Keim | 6818 Wales Rd. | | | | Northwood | OH | 43619 | |
| Industrial Tool Service Eft | | Inc | 6818 Wales Rd | | | Northwood | OH | 43619 | |
| Industrial Tool Service Eft Inc | | 3863 Congress Pkwy | | | | Richfield | OH | 44286 | |
| Industrial Tool Service Inc | | 612 Hayden St | | | | Fort Wayne | IN | 46802 | |
| Industrial Tool Service Inc | | 6818 Wales Rd | | | | Northwood | OH | 43619 | |
| Industrial Tooling & Supply | | 110 Lenwood Rd | | | | Decatur | AL | 35603 | |
| Industrial Tooling and Supp | Cust Service | 110 Lenwood Rd Sw | | | | Decatur | AL | 35603 | |
| Industrial Tooling and Supply Inc | | PO Box 2668 | | | | Anniston | AL | 36202 | |
| Industrial Tools and Spray | Jo Phillips | 280 Heritage Dr | | | | Tiffin | OH | 44883 | |
| Industrial Totes Services Corp | | PO Box 33560 | | | | Cleveland | OH | 44133 | |
| Industrial Training Zone | | 333 S 520 W Ste 360 | | | | Lindon | UT | 84042 | |
| Industrial Training Zone | | 333 South 520 W Ste 360 | | | | Lindon | UT | 84042 | |
| Industrial Transmission | | Equipment Inc | 2033 Western Ave | | | Plymouth | IN | 46563 | |
| Industrial Transmission Equip | | It Equipment | 2033 Western Ave | | | Plymouth | IN | 46563-1041 | |
| Industrial Transmission Equipment Inc | | PO Box 340 | | | | Plymouth | IN | 46563-0340 | |
| Industrial Transport | | Incorporated | 851 Expressway Dr | | | Itasca | IL | 60143 | |
| Industrial Transport Inc | | 851 Expressway Dr | | | | Itasca | IL | 60143 | |
| Industrial Transport Incorporated | | PO Box 685 | | | | Itasca | IL | 60143 | |
| Industrial Tube & Steel Corp | | 1303 Home Ave | | | | Akron | OH | 44310-251 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Tube & Steel Corp | | 9911 Crescent Pk Dr | | | | West Chester | OH | 45069-389 | |
| Industrial Tube & Steel Eft | | Corp | 1303 Home Ave | | | Akron | OH | 44310 | |
| Industrial Tube and Steel Eft Corp | | PO Box 93825 | | | | Cleveland | OH | 44101-5825 | |
| Industrial Valve | | 231 South Frontage Rd | Ste 5 | | | Hinsdale | IL | 60521 | |
| Industrial Vibrations | | Consultants | 210 S West St | | | Lebanon | OH | 45036 | |
| Industrial Video Inc | | 14885 Sprague Rd | | | | Cleveland | OH | 44136-1569 | |
| Industrial Vision Source | | 1301 Waters Ridge Dr | | | | Lewisville | TX | 75057 | |
| Industrial Vision Source | | Div Of Mace Security Prod Inc | 13710 Hutton Dr | | | Farmers Branch | TX | 75234 | |
| Industrial Vision Systems Ltd | | Charlton Village Rd | Vision House | | | Wantage | | OX127HE | United Kingdom |
| Industrial Vision Systems Ltd | | Vision House Charlton Village Rd | | | | Wantage | | 0OX12- 7HE | United Kingdom |
| Industrial Vision Systems Ltd | | Vision House Charlton Village Rd | | | | Wantage Oxfordshire | | OX12 7HE | United Kingdom |
| Industrial Wastewater | | Operators Association | Attn Bruce Johns | PO Box 85018 | | Fort Wayne | IN | 46885-0018 | |
| Industrial Wastewater Operators Association | | Attn Jbruce Johns | PO Box 85018 | | | Fort Wayne | IN | 46885-0018 | |
| Industrial Water Services Inc | | 1640 Talleyrand Ave | | | | Jacksonville | FL | 32206 | |
| Industrial Whos Who | | 3567 Benton St Ste 500 | | | | Santa Clara | CA | 95051 | |
| Industrialex | Joe Triolo | 6250 Joyce Dr | | | | Arvada | CO | 80403 | |
| Industrialex | | 171 Talamine Court | | | | Colorado Springs | CO | 80907 | |
| Industrialex | | 171 Talamine Ct | | | | Colorado Spring | CO | 80907 | |
| Industrias Amaya Telleria Sa | | Avda Vizcaya S N | 48260 Ermua Vizcaya | | | | | | Spain |
| Industrias Amaya Telleria Sa | | Avda Vizcaya S n | | | | Ermua | | 48260 | Spain |
| Industrias Ch Sa De Cv | | Atenas 106 Local 5 Al 8 Centro | Comercial Valle Dorado | | | Tlalnepantla | | 54030 | Mex |
| Industrias Ch Sa De Cv | | Agustin Melgar 23 | Fracc Indus Ninos Heroes | | | Tlalnepantla | | 54030 | Mexico |
| Industrias Dej Sa Avda Otaola 32 | | Aptdo Correos 128 | 20600 Eibar | | | Gipuzkoa | | | Spain |
| Industrias Dej Sa Eft | | Avda Otaola 32 | Aptdo Correos 128 | 20600 Eibar | | Gipuzkoa | | | Spain |
| Industrias Facca C A | Accounts Payable | PO Box 1225422 | | | | Miami | FL | 33102 | |
| Industrias Facca C A Poba International 734 | | PO Box 1225422 | | | | Miami | FL | 33122 | |
| Industrias Fasi Sa De Cv | | Prolongacion Hermanos Escobar | 7046 1 Par Indstl Omega | | | Juarez | | 32320 | Mexico |
| Industrias Fronterizas Hii Sa | | Hayes Lemmerz Powertrain | Col Parque Ind Longoria | | | Nuevo Laredo | | 88170 | Mexico |
| Industrias Fronterizas Hii Sa | | Hayes Lemmerz Powertrain | Col Parque Ind Longoria | Avila Camacho Manz 3 Lt 8y9 | | Nuevo Laredo | | 88170 | Mexico |
| Industrias Fronterizas Hii Sa De Cv | | World Headquarters | 15300 Centennial Dr | | | Northville | MI | 48167 | |
| Industrias Gobar S De Rl De Cv | Steven Esau | Facultad De Medlcina 123 Entr | Sendero Nacional Y Orion | | | Matamoros | | 87325 | Mexico |
| Industrias Irvin De Mexico Sa | | Takata Seatbelts Inc | Carr Presa La Amistad Km 60 | Colonia Parque Indstrl La Amis | | Acuna | | 29238 | Mexico |
| Industrias Lan Bi Sa Eft | | Ctra Gral Ss Bi Km 53 | 20850 Mendaro Gipuzkoa | | | | | | Spain |
| Industrias Lear De Argentina Srl | Accounts Payable | 1617 Gral Pacheco | | | | Buenos Aires | | | Argentina |
| Industrias Mangotex Ltda | | Iml Trade Co Ltd | 42 Garrison Rd 1 | | | Brookline | MA | 2445 | |
| Industrias Mangotex Ltda | | Av Sete Quedas 1880 | Matadouro | | | Itu Sao Paulo | | 1330 | |
| Industrias Mangotex Ltda | | Av Sete Quedas 1880 | Matadouro | | | Itu Sao Paulo | | 13300000 | |
| Industrias Mangotex Ltda | | Matadouro | | | | Itu Sao Paulo | | 13300-0000 | |
| Industrias Mangotex Ltda | | Rmt Add Chg 3 21 05 Am | Av Sete Quedas 1800 B Matadour | Br 00000 Sao Paulo | | | | | Brazil |
| Industrias Pilot De Mexico Sa | Accounts Payable | Carretera Antigua A Arteag 2653 | | | | Saltillo Coa | | | Mexico |
| Industrias Pilot De Mexico Sa | | Carretera Antigua A Arteag 2653 | | | | Saltillo | | | Mexico |
| Industrias Torco Sa De Cv | | Municipio Del Marquez | Fracc Agroindustrial La Cruz L | | | Queretaro | | 76249 | Mexico |
| Industrias Torco Sa De Cv Eft | | Fraccionamiento Agroind La Crz | Lote No 49 Hld Per D Fiddler | El Marques Qro 05 24 05 Ah | | | | | Mexico |
| Industrias Torco Sa De Cv Fraccionamiento Agroind La Crz | | Lote No 49 | El Marques Qro | | | | | | Mexico |
| Industrias Valgo Sa De Cv | | Ave Tecnologico 10101 C | Colonia Deportistas | | | Chihuahua | | 31106 | Mexico |
| Industrias Valgo Sa De Cv | | Colonia Deportistas | Ave Tecnologico 10101 C | 31106 Chihuahua Ci | | | | | Mexico |
| Industrias Valgo Sa De Cv Colonia Deportistas | | Ave Tecnologico 10101 C | 31106 Chihuahua Ci | | | | | | Mexico |
| Industrie Pininfarina S P A | | Via Lesna 78 80 | | | | Grugliasco | | | Italy |
| Industries Of The Blind | | 920 W Lee St | | | | Greensboro | NC | 27403 | |
| Industries Unlimited Inc | | 49739 Leona Dr | | | | Chesterfield | MI | 48051-247 | |
| Industries Unlimited Inc Eft | | 49739 Leona Dr | | | | Chesterfield | MI | 48051 | |
| Industry Diesel Service Ltd | Rudy Peternel | 1140 Invicta St | Oakville Ontario | | | | | L6H 6G1 | Canada |
| Industry Diesel Service Ltd | | 1015 Industry St | | | | Oakville | ON | L6J 2X3 | Canada |
| Industry Products Co | | 500 Statler Rd | | | | Piqua | OH | 45356-922 | |
| Industry Products Co | | PO Box 1158 | | | | Piqua | OH | 45356-1158 | |
| Industry Products Co Eft | | 500 Statler Rd | | | | Piqua | OH | 45356-1158 | |
| Industry Products Company | | 500 Statler Rd | PO Box 1158 | | | Piqua | OH | 45356 | |
| Industry Solutions Internation | | 561 Plate Dr Ste 5 | | | | Dundee | IL | 60118 | |
| Industry Solutions Internation | | Inc | 561 Plate Dr 5 | | | East Dundee | IL | 60118 | |
| Industry Solutions Internation Inc | | 561 Plate Dr 5 | | | | East Dundee | IL | 60118 | |
| Industry Week | | Penton Media Inc | Attn David Drickhamer | 1300 E 9th St | | Cleveland | OH | 44114-1503 | |
| Industry Week Penton Media Inc | | Attn David Drickhamer | 1300 E 9th St | | | Cleveland | OH | 44114-1503 | |
| Indy Amusements | | 5147 East 65th St | | | | Indianapolis | IN | 46220 | |
| Indy Connection | | PO Box 631450 | | | | Baltimore | MD | 21263-1450 | |
| Indy Custom Machine | | 8287 Indy Court | | | | Indianapolis | IN | 46214 | |
| Indy Custom Machine Inc | | 8267 Indy Ct | | | | Indianapolis | IN | 46214 | |
| Indy Expediting Inc | | PO Box 421046 | | | | Indianapolis | IN | 46242 | |
| Indy Racing League | | Addr Chg 04 01 98 | 4790 W 16th St | | | Indianapolis | IN | 46222 | |
| Indy Racing League | | PO Box 24548 | | | | Indianapolis | IN | 46224 | |
| Indy Racing League Ministry | | Irl Ministry Attn Bob Hills | 1255 Main St Ste 205 | | | Speedway | IN | 46224 | |
| Indy Racing League Ministry Irl Ministry Attn Bob Hills | | 1255 Main St Ste 205 | | | | Speedway | IN | 46224 | |
| Indy Screen Print Inc | | Dba Isp Technologies | 3320 Melbourne Rd S Dr | | | Indianapolis | IN | 46228 | |
| Indy Screen Print Inc Dba Isp Technologies | | 3320 Melbourne Rd S Dr | | | | Indianapolis | IN | 46228 | |
| Indylift Inc | | 4600 Superior Dr | | | | Muncie | IN | 47303 | |
| Indylift Inc | | 6902 E 32nd St | | | | Indianapolis | IN | 46226-6159 | |
| Indyshred | | PO Box 30435 | | | | Indianapolis | IN | 46230-0435 | |
| Ineos Chlor Ltd | | Etb Technical Centre South Par | PO Box 9 Runcorn Site Hq | Wa7 4je Runcorn Cheshire | | Runcorn Cheshire | | WA7 4JE | United Kingdom |
| Ineos Chlor Ltd | | PO Box 9 Runcorn Site | South Parade | | | Runcorn Cheshire | | | United Kingdom |
| Ineos Chlor Ltd Etb Technical Centre South Par | | PO Box 9 Runcorn Site Hq | Wa7 4je Runcorn Cheshire | | | Great Britain | | | United Kingdom |
| Inergy Automotive | Accounts Payable | 2710 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Inergy Automotive Sys | Accounts Payable | 1549 West Beecher St | | | | Adrian | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Inergy Automotive Sys | Accounts Payable | 5100 Old Pearman Dairy Rd | | | | Anderson | SC | 29625 | |
| Inergy Automotive Sys Mex Sa De | Accounts Payable | 4619 San Dario Ste 373 | | | | Laredo | TX | 78041 | |
| Inergy Automotive Sys Mex Sa De Parque Industrial Saltillo | | 3150 Av Industria De La Transformac | | | | Ramos Arizpe | | 25900 | Mexico |
| Inergy Automotive Systems | Accounts Payable | 1827 North Bendix Dr | | | | South Bend | IN | 46628 | |
| Inergy Automotive Systems | Accounts Payable | 2710 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Inergy Automotive Systems | Accounts Payable | One Solvay Dr | | | | Blenheim | ON | N0P 1A0 | Canada |
| Inergy Automotive Systems | | Dept Ch 10443 | | | | Palatine | IL | 60055 | |
| Inergy Automotive Systems | | Corporate Headquarters | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems France | Accounts Payable | 32 Rte De Compiegne Venette Bp 8025 | | | | Compiegne | | 60202 | France |
| Inergy Automotive Systems France Venette Bp 80259 | | 32 Route De Compiegne | | | | Compiegne | | 60202 | France |
| Inergy Automotive Systems Germany | Accounts Payable | Max Planck Strasse 27 | | | | Karben | | 61184 | Germany |
| Inergy Automotive Systems Korea | Accounts Payable | 1015 3 Ingye Dong Paldai Gu | | | | Suwon | | 442-833 | Korea Republic Of |
| Inergy Automotive Systems Korea 5th Floor Marathon Building | | 1015 3 Ingye Dong Paldai Gu | | | | Suwon | | 442-833 | Korea Republic Of |
| Inertia Dynamics Inc | | 100 Franklin Dr | | | | Torrington | CT | 6790 | |
| Inertia Dynamics Inc dynacorp | | PO Box 300 | | | | Collinsville | CT | 60220300 | |
| Inertia Dynamics Inc dynacorp | | PO Box 300 | | | | Collinsville | CT | 06022-0300 | |
| Inertia Friction Welding Inc | | PO Box 1108 | | | | South Bend | IN | 46624 | |
| Inex Corp | | Formerly King Wholesale | 3461 Halls Mill Rd | | | Mobile | AL | 36693 | |
| Infac Corp | Accounts Payable | Ansan Shi | | | | Kyonggi Do | | 449 860 | Korea Republic Of |
| Infac Corporation | | 732 2 Wonsi Dong Danwon Gu | Ansan Si Gyeonggi Do | | | Gyeonggi Do | | 425-851 | Korea Republic Of |
| Infante Dominic | | 1476 Bellvue Dr | | | | Niles | OH | 44446 | |
| Infante Ronald | | 1328 Old Forge Rd | | | | Niles | OH | 44446-3240 | |
| Infantino Rina | | 359 Leerie Dr | | | | Rochester | NY | 14612 | |
| Infasco | | 3990 Nashua Dr | | | | Mississauga | ON | L4V 1P8 | Canada |
| Infasco | | 3990 Nashua Dr | | | | Mississauga | ON | L4V1P8 | Canada |
| Infasco Nut Eft | | 3990 Nashua Dr | | | | Mississauga | ON | L4V 1P8 | Canada |
| Inficon Inc | Audi Newman | 2 Technolocy Pl | | | | E Syracuse | NY | 13057 | |
| Inficon Inc | | PO Box 88133 | | | | Chicago | IL | 60695-1133 | |
| Inficon Inc | | 2 Technology Pl | | | | East Syracuse | NY | 13057-9716 | |
| Inficon Inc Eft | | Two Technology Pl | | | | E Syracuse | NY | 13057 | |
| Infilco Degremont Inc | | 2924 Emerywood Pkwy | PO Box 71390 | | | Richmond | VA | 23255-1390 | |
| Infilco Degremont Inc | | PO Box 25549 | | | | Richmond | VA | 23278 | |
| Infineon Technologies | Deborah Dolenz Credit Dep | PO Box 2008 | | | | Carol Stream | IL | 60132-2008 | |
| Infineon Technologies | Janet | C o Millenium | 29500 Aurora Rd | Ste 13 | | Solon | OH | 44139 | |
| Infineon Technologies | Peter Bauer | PO Box 80 09 49 | | | | Munich | | 81609 | Germany |
| Infineon Technologies | | Attn Deborah Dolenz Credit Dep | PO Box 2008 | | | Carol Stream | IL | 60132-2008 | |
| Infineon Technologies | | Opeerngasse 20b | | | | Wien | | 1040 | Austria |
| Infineon Technologies | | St Martin Strasse 53 | | | | Munich | | 81669 | Germany |
| Infineon Technologies Ag | | Postfach 80 09 49 | D 81609 Munchen | | | | | | Germany |
| Infineon Technologies Ag | | St Martin Str 53 | Postfach 8 | | | Muenchen By | | 81541 | Germany |
| Infineon Technologies Asia Eft | | Pacific Pte Ltd | 168 Kallang Way | | | | | | Singapore |
| Infineon Technologies Asia Eft Pacific Pte Ltd | | 168 Kallang Way | 349253 Singapore | | | | | | Singapore |
| Infineon Technologies Asia Pac | | 168 Kallang Way | | 349253 Singapore | | | | | Singapore |
| Infineon Technologies Asia Pac | | 168 Kallang Way | | | | | | 439253 | Singapore |
| Infineon Technologies Corp | Deborah Dolenz Credit Dep | 1730 North First St M s 12304 | | | | San Jose | CA | 95112 | |
| Infineon Technologies Corp | Donna Ridgewaychris Talley | 2529 Commerce Dr Ste H | | | | Kokomo | IN | 46902 | |
| Infineon Technologies Corp | | PO Box 60000 | File 0670 | | | San Francisco | CA | 94160-0670 | |
| Infineon Technologies Corp | | PO Box 2008 | | | | Carol Stream | IL | 60132-2008 | |
| Infineon Technologies Corp | | Semiconductor Group | 2529 Commerce Dr Ste H | | | Kokomo | IN | 46901 | |
| Infineon Technologies Corp | | C o Millennium Technical Sales | 6325 Cochran Rd Ste 7 | | | Solon | OH | 44139-4309 | |
| Infineon Technologies Corp | | C o Teq Sales | 20720 W Watertown Rd Ste 201 | | | Waukesha | WI | 53186 | |
| Infineon Technologies Corp Semiconductor Group | | 2529 Commerce Dr Ste H | | | | Kokomo | IN | 46901 | |
| Infineon Technologies Malaysi | | Bt Berendam Free Trade Zone | | | | Malacca | | 75350 | Malaysia |
| Infineon Technologies Microelectronic Design Centers | | Operngasse 20b | | | | Wein | | 1040 | Austria |
| Infineon Technologies North America Corp | Reed Smith LLP | Elena Lazzarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First St | M s 11305 | | | San Jose | CA | 95112 | |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Dr | Ste H | | | Kokomo | IN | 46902 | |
| Infineon Technologies Uk Ltd | | Fleet Mill Minley Rd | Infineon House | | | Fleet | | GU512RD | United Kingdom |
| Infinite Innovation | Accounts Payable | 2881 North Lecompte Ave | | | | Springfield | MO | 65803 | |
| Infinite Innovations Inc | Accounts Payable | 2881 North Lecompte Ave | | | | Springfield | MO | 65803 | |
| Infinite Innovations Inc | | 2881 N Lecompte Ave | | | | Springfield | MO | 65803 | |
| Infinite Resource Acquisition Tech | | | | | | Santa Maria | CA | 93454 | |
| Infinity Broadcasting | | 2201 Woodward Heights | | | | Ferndale | MI | 48220 | |
| Infinity Broadcasting Corp | | 2201 Woodward Heights | | | | Ferndale | MI | 48220 | |
| Infinity Electric | | 24175 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Infinity Material Managemen | | Solutions | 46717 Fremont Blvd | | | Fremont | CA | 94538 | |
| Infinity Plastics Inc | | 9701 Pan American Dr | | | | El Paso | TX | 79927 | |
| Infinity Plastics Inc | | Hold Per D Feddler 05 24 05 Ah | 9701 Pan American Dr | | | El Paso | TX | 79927 | |
| Infinity Qs International Inc | | 14900 Conference Ctr Dr Ste | | | | Chantilly | VA | 20151 | |
| Inflatable Marketplace | | 1810 Gillespie Way Ste 202 | | | | El Cajon | CA | 92020 | |
| Inflation Systems Inc | | 2500 Takata Dr | | | | Auburn Hills | MI | 48326 | |
| Inflation Systems Inc | | 69700 Powell Rd | | | | Armada | MI | 48005-4026 | |
| Inflation Systems Inc Lagrange | | Operations | 69700 Powell Rd | | | Armada | MI | 48005-4026 | |
| Inflight Express Inc | | 820 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Inflight Management Dev Ctr | | Clifton Hase 68 Ashbourne Rd | Derby Dezz 3af | | | | | | United Kingdom |
| Inflight Management Dev Ctr | | Clifton Hase 68 Ashbourne Rd | Derby Dezz 3af | | | England | | | United Kingdom |
| Inflite Engineering Service | | Inflite House | Stansted Airport | | | Stansted Essex | | CM24 8QW | United Kingdom |
| Info Div Of | | Coyote Technologies Inc | 310 Stillriver Rd | | | Harvard | MA | 1467 | |
| Info Lite Corp | | 7420 N Shadeland Ave | | | | Indianapolis | IN | 46250-2025 | |
| Info Lite Corp | | 620 Spring St Bldg 85 | | | | North Dighton | MA | 2764 | |
| Info Services Inc | | 9701 W Pico Blvd 1st Fl | | | | Los Angeles | CA | 90035 | |
| Info Usa | | 5711 S 86th Circle | | | | Omaha | NE | 68127 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Info Usa | | 5711 South 86th Circle | | | | Omaha | NE | 68127 | |
| Infochase | | 25 Nelson Rd | | | | Norton | VT | 5907 | |
| Infocus Corp | | C7700 B Sw Pkwy Ave | | | | Wilsonville | OR | 97070 | |
| Infoglobe Inc | | 1 Edmund St | | | | Dayton | OH | 45404 | |
| Infogroup Data Inc | | 21 Lawrence Paquette | Industrial Dr | | | Champlain | NY | 12919 | |
| Infopro Technologies | | Orbit Online Service | PO Box 360498 | | | Pittsburgh | PA | 15251-6458 | |
| Infopro Technologies Orbit Online Service | | PO Box 360498 | | | | Pittsburgh | PA | 15251-6458 | |
| Infor Global Solutions | | Discreet Division | PO Box 8500 54902 | | | Philadelphia | PA | 19178-4902 | |
| Inform Product Developement In | | Inform Product Developement | 700 Wilburn Rd | | | Sun Prairie | WI | 53590 | |
| Inform Product Development Inc | | 700 Wilburn Rd | | | | Sun Prairie | WI | 53590-3903 | |
| Informatics Ltd | | 1400 10th St | | | | Plano | TX | 75074 | |
| Informatik Inc | | 304 Heritage Pl | | | | Devon | PA | 19033 | |
| Informatika | | 100 Walnut St 6 | | | | Champlain | NY | 12919 | |
| Information America Inc | | 600 W Peachtree St Nw Ste 1200 | | | | Atlanta | GA | 30308 | |
| Information Builders Inc | | PO Box 7247 7482 | | | | Philadelphia | PA | 19170-7482 | |
| Information Gatekeepers Inc | | Pofto Trade Organization | 320 Washington St Ste 320 | | | Brighton | MA | 2135 | |
| Information Handling Service | | Order Management | PO Box 6720 | 15 Inverness Way East | | Englewood | CO | 80155-6720 | |
| Information Handling Services | | 15 Inverness Pkwy | Chg Rmt Add 10 21 03 Vc | | | Englewood | CO | 80112-5776 | |
| Information Handling Services | | 15 Inverness Pkwy | Chg Rmt Add 102103 Vc | | | Englewood | CO | 80112-5776 | |
| Information Handling Services | | Global Engineering Document Di | 15 Inverness Way E | | | Englewood | CO | 80112 | |
| Information Handling Services | | Global Engineering Documents | 15 Inverness Way E | | | Englewood | CO | 80112 | |
| Information Handling Services | | Global Engineering Documents | 15 Inverness Way E | | | Englewood | CO | 80112 | |
| Information Handling Services | | Ihs Health Information | 15 Inverness Way E | | | Englewood | CO | 80112-5704 | |
| Information Handling Services | | Global Engineering Documents | PO Box 8500 S 4885 | | | Philadelphia | PA | 19178-4885 | |
| Information Handling Svcs | | PO Box 34960 | | | | Seattle | WA | 98124-1960 | |
| Information Handling Svcs Grp | | PO Box 34960 | | | | Seattle | WA | 98124 | |
| Information Leasing Corp | | 1023 W 8th St | | | | Cincinnati | OH | 45203 | |
| Information Management Group | | One Ibm Plaza | Ste 2000 | | | Chicago | IL | 60611 | |
| Information Management Servce | | 806 Morrison Rd | | | | Blacklick | OH | 43004 | |
| Information Management Svcs | | Inc | 1020 Taylor Station Rd Ste E | | | Columbus | OH | 43230 | |
| Information Management Svcs Inc | | 1020 Taylor Station Rd Ste E | | | | Columbus | OH | 43230 | |
| Information Solutions Inc | | 9310 N 107th St | | | | Milwaukee | WI | 53224 | |
| Information Solutions Inc | | I m Solutions Ctr | 9310 N 107th St | | | Milwaukee | WI | 53224 | |
| Information Specialists Inc | | PO Box 15284 | | | | Pensacola | FL | 32514 | |
| Information Support Concepts I | | Isc | 714 N Watson Rd Ste 302 | | | Arlington | TX | 76011 | |
| Informative Graphics Corp | Dan Wiese | 4835 East Cactus Rd | Ste 445 | | | Scottsdale | AZ | 85234-3546 | |
| Infosearch Inc | | PO Box 102443 | | | | Atlanta | GA | 30368-0443 | |
| Infoservices | | 25305 Dequindre Rd | | | | Madison Hights | MI | 48071 | |
| Infoservices Inc | Eric Newton | 25305 Dequindre | | | | Madison Hgts | MI | 48071 | |
| Infoservices Inc | Eric Newton | PO Box 71602 | | | | Madison Height | MI | 48071 | |
| Infoservices Inc | | Barn 1 | 25305 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| Infoservices Inc Eft | | Fanroy & Associates | 25305 Dequindre Rd | | | Madison Heights | MI | 48075 | |
| Infoservices Inc Eft | | Hold Per Legal 8 1 05 Cc | 167 Race St | | | Adrian | MI | 49221 | |
| Infosight Corporation | | PO Box 633664 | | | | Cincinnati | OH | 45263-3664 | |
| Infosource Inc | | 6953 University Blvd | | | | Winter Pk | FL | 32792 | |
| Infosource Inc  Eft | | 6953 University Blvd | | | | Winter Pk | FL | 32792 | |
| Infosource Inc Eft | | Add Change 072297 | 6953 University Blvd | | | Winter Pk | FL | 32792 | |
| Infosys Technologies Ltd | | Itl | 3000 Town Ctr Ste 2850 | | | Southfield | MI | 48075 | |
| Infosys Technologies Ltd | | 34760 Campus Dr | | | | Fremont | CA | 94555 | |
| Infosys Technologies Ltd Eft | | 100 Liberty Ctr | | | | Troy | MI | 48084 | |
| Infotrieve Inc | | Fmly Advanced Info Consultants | PO Box 240013 | Remit Chg 2 02 Cp | | Los Angeles | CA | 90024-9113 | |
| Infotrieve Inc | | PO Box 200185 | | | | Pittsburgh | PA | 15251-0185 | |
| Infra Pak | | 900 Kingsland Dr | | | | Batavia | IL | 60510 | |
| Infra Red Technologies Inc | | 1201 Burlington | | | | North Kansas City | MO | 64116 | |
| Infra Red Technologies Inc | | 1201 Burlington St | | | | Kansas City | MO | 64116 | |
| Inframat Corporation | | 74 Batterson Pk Rd | | | | Farmington | CT | 6032 | |
| Infrared Heating Technologies | | 2010 Hwy 58 Ste 2120 | | | | Oak Ridge | TN | 37830 | |
| Infrared Solutions Inc | | 3550 Annapolis Ln N Ste 70 | | | | Plymouth | MN | 55447 | |
| Infrared Technologies Llc Eft | | Ettp Hwy 58 Bld K 1401 | | | | Oak Ridge | TN | 37831 | |
| Infrared Technologies Llc Eft | | PO Box 22268 | | | | Knoxville | TN | 37933-0268 | |
| Infrared Training Center | | 16 Esquire Rd | | | | N Billerica | MA | 1862 | |
| Infratrol Manufacturing Corp | | 2500 S 162nd St | | | | New Berlin | WI | 53151-2808 | |
| Infratrol Manufacturing Corp | | Eft | 646 S 29th St PO Box 340290 | | | Milwaukee | WI | 53234-0290 | |
| Infratrol Manufacturing Eft Corp | | 2500 S 162nd St | | | | New Berlin | WI | 53151-2808 | |
| Infratron Gmbh | | Am Schnepfenweg 34 | Postfach 500306 | | | D 80973 Munich | | | Germany |
| Ing Carlos Perez Ortiz | | 11920 Pueblo Dormido Way | | | | El Paso | TX | 79936 | |
| Ing Carlos Perez Ortiz | | C Rosalinda 5828 Fracc | 32651 Cd Juarez | | | | | | Mexico |
| Ing Christoff Langthaler Ges Mbh Lci Engineering International | | Porzellangasse 47 11 | | | | Wien | | 1090 | Austria |
| Ing G Dekorsy Gmbh  Eft Ingenieur G Dekorsy Gmbh | | Postfach 12 80 | D 78302 Radolfzell | | | | | | Germany |
| Ing G Dekorsy Gmbh Eft | | Ingenieur G Dekorsy Gmbh | Herrenlandstrasse 31 35 | D 78315 Radolfzell | | | | | Germany |
| Ing Mutual Funds Management Company Japan Ltd | Mr Didier Devreese | Equity Investment Department | New Otani Garden Court | 4 1 Kioi Cho | | Chiyoda Ku Tokyo | | 102-0094 | Japan |
| Ingalls Brian | | 305 N Main St | | | | Englewood | OH | 45322 | |
| Ingalls Charlotte H | | 4197 New Rd | | | | Youngstown | OH | 44515-4690 | |
| Ingalls Shipbuilding Inc | | C O Ted Craver Ste 601 | 1725 Jefferson Davis Hwy | | | Arlington | VA | 22202-3585 | |
| Ingalls Shipbuilding Inc C O Ted Craver Ste 601 | | 1725 Jefferson Davis Hwy | | | | Arlington | VA | 22202-3585 | |
| Ingalsbe Michael J | | 12901 W Valentine Ave | | | | El Mirage | AZ | 85335-5333 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | | Rochester Hls | MI | 48309-2549 | |
| Inge Keith | | Dba Sequential Solutions Llc | 1449 Hoff Industrial Dr | | | Ofallon | MO | 63366 | |
| Inge Keith Dba Sequential Solutions Llc | | 1449 Hoff Industrial Dr | | | | Ofallon | MO | 63366 | |
| Ingels James | | 8170 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Ingels James F | | 8170 Pleasant Plain Rd | | | | Brookville | OH | 45309-9296 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ingenia Polymers Corp | | 200 Yorkland Blvd Ste 605 | | | | Toronto | ON | M2J 5C1 | Canada |
| Ingenia Polymers Corp | | 565 Greenwich St | | | | Brantford | ON | N3T 5M2 | Canada |
| Ingenieria Y Desarrollos Espec | | Ro Sa De Cv Ideq | Av Universidad 290 Int 4 Col C | | | Queretaro | | 76000 | Mexico |
| Ingenieria Y Proyectos Briones | | Privada De La Cruz No 2 | Col San Pablo | | | Queretaro | | 76130 | Mexico |
| Ingenieria Y Proyectos Briones | | Sa De Cv Privada De La Cruz | 2 Col San Pablo | Cp 76130 Queretaro Qpo | | | | | Mexico |
| Ingenieria Y Proyectos Briones Sa De Cv Privada De La Cruz | | 2 Col San Pablo | Cp 76130 Queretaro Qpo | | | | | | Mexico |
| Ingenieria Y Servicios | | Tecnicos Sa | Cervantes 6 | 48970 Basauri Vizcaya | | | | | Spain |
| Ingenieria Y Servicios Tecnico | | Insertecsa Servicios Tecnicos | Av Cervantes 6 | | | Basauri Vizcaya | | 48970 | Spain |
| Ingenieria Y Servicios Tecnicos Sa | | Cervantes 6 | 48970 Basauri Bizkaia | | | | | | Spain |
| Ingenieur G Dekorsy Gmbh | | Dekorsy Kunststoff Technologie | Herrenland Str 31 | | | Radolfzell | | 78315 | Germany |
| Ingenieur G Dekorsy Gmbh Dekorsy Kunststoff Technologie | | Herrenland Str 31 | PO Box H 1280 | | | Radolfzell | | 78315 | Germany |
| Ingenieurbuero Nehls Gmbh | | Tempowerkring 4 | | | | Hamburg | | 21079 | Germany |
| Ingenieurbuero Nehls Gmbh | | Tempowerkring 4 | 21079 Hamburg | | | | | | Germany |
| Ingenieurbuero Balvers Bv | | Actum Solutions | Industriestraat 9 A | | | Heerhugowaard | | 1704 AA | Netherlands |
| Ingersol Rand | Linda Cook | 800 Beaty St | | | | Davidson | NC | 28036 | |
| Ingersol Rand | | Air Compressors | 4400 Clary Blvd | | | Kansas City | MO | 64130 | |
| Ingersol Rand Air Compressors | | 4400 Clary Blvd | | | | Kansas City | MO | 64130 | |
| Ingersol Rand Company | | Air Solutions Group | PO Box 951358 | | | Dallas | TX | 75395-1358 | |
| Ingersol Rand Company Air Solutions Group | | PO Box 951358 | | | | Dallas | TX | 75395-1358 | |
| Ingersoll Automation Inc | | 1301 Eddy Ave | | | | Rockford | IL | 61103 | |
| Ingersoll Automation Inc | | 7723 Burden Rd | | | | Machesney Pk | IL | 61115 | |
| Ingersoll Automation Inc Eft | | 7723 Burden Rd | | | | Machesney Pk | IL | 61115 | |
| Ingersoll Automation Inc Eft | | Fmly Rak Rehnberg Inc | 7723 Burden Rd | | | Machesney Pk | IL | 61115 | |
| Ingersoll Cm Systems Inc | | 3505 Centennial Dr | | | | Midland | MI | 48642 | |
| Ingersoll Cm Systems Inc | | 3505 Centennial Dr | | | | Midland | MI | 48642-6940 | |
| Ingersoll Cutting Tool Co | Pam Tharaldson | 845 S. Lyford Rd | Account 30632 | | | Rockford | IL | 61108-2749 | |
| Ingersoll Dresser Pump Co | | C o Detroit Pump & Manufacturi | 18943 John R St | | | Detroit | MI | 48203-2006 | |
| Ingersoll Fasteners Div Of | | Ifastgroupe & Co Ltd Ptnrship | 390 Thomas St | Reinstated On 7 31 00 | | Ingersoll | ON | N5C 3K3 | Canada |
| Ingersoll Kim | | 4504 Sharon Dr | | | | Lockport | NY | 14094 | |
| Ingersoll Production | | Systems Llc | 1301 Eddy Ave | | | Rockford | IL | 61103 | |
| Ingersoll Production Mach | Bruce | 1301 Eddy Ave | | | | Rockford | IL | 61103 | |
| Ingersoll Production Systems L | | 1301 Eddy Ave | | | | Rockford | IL | 61103 | |
| Ingersoll Production Systems Llc | | 1301 Eddy Ave | | | | Rockford | IL | 61103 | |
| Ingersoll Rand | | Air Compressor Group | PO Box 1803 | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | c/o Lewis & Wagner | Susan E Mehringer | 500 Place | 501 Indiana Ave Ste 200 | | Indianapolis | IN | 46202-3199 | |
| Ingersoll Rand Co | | 3149 Dublin Ln | | | | Bessemer | AL | 35022 | |
| Ingersoll Rand Co | | I R Air Ctrs | 3515 Lorna Ridge Dr | | | Birmingham | AL | 35216 | |
| Ingersoll Rand Co | | I R Ctr | 3515 Lorna Ridge Dr | PO Box 55817 | | Birmingham | AL | 35216 | |
| Ingersoll Rand Co | | Ingersol Rand Equipment Sales | 4823 E Winslow Ave | | | Phoenix | AZ | 85040 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 5690 Southfield Court 460 | | | Forest Pk | GA | 30050 | |
| Ingersoll Rand Co | | 5456 W 78th St | | | | Indianapolis | IN | 46268-4149 | |
| Ingersoll Rand Co | | Centrifugal Compressor Operati | 425 Ingersoll Rd | | | Mayfield | KY | 42066-9449 | |
| Ingersoll Rand Co | | 23400 Halsted Rd | | | | Farmington Hill | MI | 48335-2840 | |
| Ingersoll Rand Co | | Air Compressor Div | 13551 Merriman Rd | | | Livonia | MI | 48150 | |
| Ingersoll Rand Co | | Johnstone Dispensing Systems | 1872 Enterprise Dr | | | Rochester Hills | MI | 48309-3801 | |
| Ingersoll Rand Co | | Tool & Hoist Div | 1872 Enterprise Dr | | | Rochester Hills | MI | 48309 | |
| Ingersoll Rand Co | | Waterjet Cutting Systems Div | 23629 Industrial Pk Dr | | | Farmington Hills | MI | 48335 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 4400 Clary Blvd | | | Kansas City | MO | 64130 | |
| Ingersoll Rand Co | | 800 B Beaty | | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | | 800 Beaty St Ste B | | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | | 800 Beaty St Ste B | Davidson | | | Nc | NC | 28036 | |
| Ingersoll Rand Co | | Air Compressor Group | 9800 I Southern Pines Blvd | | | Charlotte | NC | 28273 | |
| Ingersoll Rand Co | | Ingersoll Air Solutions | 800 Beaty St Ste A | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | | International Sales | PO Box 75817 | | | Charlotte | NC | 28275-5817 | |
| Ingersoll Rand Co | | PO Box 1803 | | | | Davidson | NC | 28036 | |
| Ingersoll Rand Co | | PO Box 75817 | | | | Charlotte | NC | 28275-0817 | |
| Ingersoll Rand Co | | Professional Tools Group | PO Box 75829 | Hold Per Eft Reject 8 4 05 Cm | | Charlotte | NC | 28275 | |
| Ingersoll Rand Co | | Tool Div | PO Box 75829 | | | Charlotte | NC | 28275 | |
| Ingersoll Rand Co | | 100 Corporate Dr | | | | Lebanon | NJ | 8833 | |
| Ingersoll Rand Co | | 155 Chestnut Ridge Rd | | | | Montvale | NJ | 7645 | |
| Ingersoll Rand Co | | 242 Old New Brunswick Rd | | | | Piscataway | NJ | 8854 | |
| Ingersoll Rand Co | | 28 Corporate Cir Ste 2 | | | | East Syracuse | NY | 13057 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 170 Wales Ave | | | Tonawanda | NY | 14150 | |
| Ingersoll Rand Co | | Nject Service Co | 1 W 3rd St Ste 1005 | | | Tulsa | OK | 74103-8558 | |
| Ingersoll Rand Co | | 101 N Main St | | | | Athens | PA | 18810 | |
| Ingersoll Rand Co | | Air Compressor Group | PO Box 8500 S 4085 | | | Philadelphia | PA | 19101-8500 | |
| Ingersoll Rand Co | | Athens Tool Plt | 101 N Main St | | | Athens | PA | 18810 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 950 Henderson Blvd | | | Folcroft | PA | 19032 | |
| Ingersoll Rand Co | | Air Solutions Group | 712 Melrose Ave | | | Nashville | TN | 37211 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 731 Melrose Ave | | | Nashville | TN | 37211 | |
| Ingersoll Rand Co | | Ingersoll Rand International S | 510 Hester Dr | | | White House | TN | 37188 | |
| Ingersoll Rand Co | | 12774 Oconnor | | | | San Antonio | TX | 78233 | |
| Ingersoll Rand Co | | 2500 E T C Jester Ste 150 | | | | Houston | TX | 77008-1352 | |
| Ingersoll Rand Co | | 6290 Reynolds Rd | | | | Tyler | TX | 75708 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 8901 Directors Row | | | Dallas | TX | 75247-5309 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | N58 W14686 Shawn Circle | | | Menomonee Falls | WI | 53051 | |
| Ingersoll Rand Co | | Ingersoll Rand Equipment Sales | 12311 W Silver Spring Dr | | | Milwaukee | WI | 53225 | |
| Ingersoll Rand Co Eft | | | | | | | | | |
| Ingersoll Rand Co Eft | | Air Compressor Group | 800 Beaty St | PO Box 75817 | | Davidson | NC | 28036 | |
| Ingersoll Rand Co Eft | | Air Compressor Group | PO Box 75817 | | | Charlotte | NC | 28275 | |
| Ingersoll Rand Co Inc | | I R Sales Div | Box 8500 S2645 | | | Philadelphia | PA | 19101-8500 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ingersoll Rand Co International Sales | | PO Box 75817 | | | | Charlotte | NC | 28275-5817 | |
| Ingersoll Rand Company | | Dallas Air Ctr | | | | Dallas | TX | 75247 | |
| Ingersoll Rand Company Dallas Air Center | | PO Box 951358 | 8901 Directors Row | | | Dallas | TX | 75395 | |
| Ingersoll Rand Dispensing | Marsha Brown | Dispensing Equipment Division | 1872 Enterprise Dr | | | Rochester Hills | MI | 48309 | |
| Ingersoll Rand Johnstone Eft | | 1909 Thunderbird Rd | | | | Troy | MI | 48084 | |
| Ingersoll Rand Johnstone Eft | | Ingersoll Rand Fluid Products | 1909 Thunderbird | | | Troy | MI | 48084 | |
| Ingersoll Rand Productivity Solutions | | 75 Remittance Dr Ste 3057 | | | | Chicago | IL | 60675-3057 | |
| Ingersoll Randuse 13848 | Marsha | 1872 Interprize Dr | | | | Rodchester Hill | MI | 48309 | |
| Ingham Co Cir Crt | | Courthouse 3rd Fl | | | | Mason | MI | 48854 | |
| Ingham County Circuit Court Clerk | | City Hall 2nd Fl | | | | Lansing | MI | 48933 | |
| Ingham County F O C | | Acct Of Bobby G Richardson | Case 95 86328 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 58740-9420 | |
| Ingham County F O C Acct Of Bobby G Richardson | | Case 95 86328 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Family Support | | Account Of Thomas H Deehan | Case75 24218 Dm | 303 W Kalamazoo Box 40097 | | Lansing | MI | | |
| Ingham County Family Support Account Of Thomas H Deehan | | Case75 24218 Dm | 303 W Kalamazoo Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court | | Account Of Barry R Robinson | Case87 59591 Dm | 303 W Kalamazoo Box 40097 | | Lansing | MI | 43094-3782 | |
| Ingham County Friend Of Court | | Account Of James D Wood | Case 8862666 | PO Box 40097 | | Lansing | MI | 26274-0375 | |
| Ingham County Friend Of Court | | Account Of Larry E Wilburn | Case89 67356 Ds | PO Box 40097 | | Lansing | MI | 42066-6399 | |
| Ingham County Friend Of Court | | Account Of Marc L Huffman | Case 86 57768 Dm | PO Box 40097 | | Lansing | MI | 37158-0531 | |
| Ingham County Friend Of Court | | Account Of Stephen Padilla | Case 89 65218 Dm | PO Box 40097 | | Lansing | MI | | |
| Ingham County Friend Of Court | | Acct Of Bert E Baker Jr | Case 94 84765 Dm | 303 W Kalamazoo Box 40097 | | Lansing | MI | 52517-7611 | |
| Ingham County Friend Of Court | | Acct Of Coburn C Bland | Case 94 81896 Dma | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37350-9615 | |
| Ingham County Friend Of Court | | Acct Of Curtis Shinabarker | Case 91 71515 Dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 28042-5294 | |
| Ingham County Friend Of Court | | Acct Of David Emmett | Case 93 79418 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37846-5168 | |
| Ingham County Friend Of Court | | Acct Of Harold Suskey | Case 91 74505 Dm | PO Box 40097 | | Lansing | MI | 36858-8176 | |
| Ingham County Friend Of Court | | Acct Of James T Karnosky | Case 92 74729 Dm | PO Box 40097 | | Lansing | MI | 32258-1762 | |
| Ingham County Friend Of Court | | Acct Of Javad Katibai | Case 91 71835 Dp | PO Box 40097 | | Lansing | MI | 40708-1379 | |
| Ingham County Friend Of Court | | Acct Of John Curtiss | Case 92 76471 Dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 36654-4237 | |
| Ingham County Friend Of Court | | Acct Of John T Mueller | Case 94 83249 Dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 38142-9276 | |
| Ingham County Friend Of Court | | Acct Of John Walker | Case 87 59016 Dm | PO Box 40097 | | Lansing | MI | 38650-9639 | |
| Ingham County Friend Of Court | | Acct Of Kendrick K Lilly | Case 81 42574 Ds | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 36478-6204 | |
| Ingham County Friend Of Court | | Acct Of Kendrick K Lilly | Case 86 57659 Dp | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 36478-6204 | |
| Ingham County Friend Of Court | | Acct Of Laurence Eichelberger | Case 93 80827 00 | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 36250-9357 | |
| Ingham County Friend Of Court | | Acct Of M Thomas Zeller | Case 94 82722 Do | 303 W Kalamazoo Box 40097 | | Lansing | MI | 30634-8027 | |
| Ingham County Friend Of Court | | Acct Of Miller Mendenhall Jr | Case 32080p | PO Box 40097 | | Lansing | MI | 42050-1469 | |
| Ingham County Friend Of Court | | Acct Of Nathaniel Hall Jr | Case 94 84667 Do | 303 W Kalamazoo St | | Lansing | MI | 49544-8633 | |
| Ingham County Friend Of Court | | Acct Of Ralph W Smith | Case 78 31317 Dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 38430-1205 | |
| Ingham County Friend Of Court | | Acct Of Randolph Davis | Case 90 71080 Dm | 303 W Kalamazoo | | Lansing | MI | 15142-1638 | |
| Ingham County Friend Of Court | | Acct Of Richard Kern | Case 90 70620 Dm | PO Box 40097 | | Lansing | MI | 37060-5367 | |
| Ingham County Friend Of Court | | Acct Of Ricky L Anderson | Case 93 78444 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 38656-3258 | |
| Ingham County Friend Of Court | | Acct Of Robert I Johnson | Case 95 85725 Do | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 32634-0306 | |
| Ingham County Friend Of Court | | Acct Of Robert L Evans | Case85 55039 Dm | PO Box 40097 | | Lansing | MI | 36644-6799 | |
| Ingham County Friend Of Court | | Acct Of Roger W Covert | Case 90 68890 Do | PO Box 40097 | | Lansing | MI | 37836-3812 | |
| Ingham County Friend Of Court | | Acct Of Ronald Sherman | Case 94 83784 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 38062-6884 | |
| Ingham County Friend Of Court | | Acct Of Theodore Williams | Case 90 69952 Ds | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 37688-1891 | |
| Ingham County Friend Of Court | | Acct Of Timothy W Kaiser | Case 92 76564 Dm | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 36286-1110 | |
| Ingham County Friend Of Court | | Acct Of Wayne R Ilsen | Case 95 85659 Dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 33634-0295 | |
| Ingham County Friend Of Court | | Acct Of Wilbert J Middleton | Case 91 73458 Ds | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 36356-6030 | |
| Ingham County Friend Of Court | | For Acct Of G J Brown | Case7728514dm | 303 W Kalamazoo Pob 40097 | | Lansing | MI | 21258-3387 | |
| Ingham County Friend Of Court Account Of Barry R Robinson | | Case87 59591 Dm | 303 W Kalamazoo Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Account Of James D Wood | | Case 8862666 | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Account Of Larry E Wilburn | | Case89 67356 Ds | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Account Of Marc L Huffman | | Case 86 57768 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Account Of Stephen Padilla | | Case 89 65218 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Bert E Baker Jr | | Case 94 84765 Dm | PO Box 40097 | | | Lansing | MI | 48901-7297 | |
| Ingham County Friend Of Court Acct Of Coburn C Bland | | Case 94 81896 Dma | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Curtis Shinabarker | | Case 91 71515 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of David Emmett | | Case 93 79418 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Harold Suskey | | Case 91 74505 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of James T Karnosky | | Case 92 74729 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Javad Katibai | | Case 91 71835 Dp | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of John Curtiss | | Case 92 76471 Dm | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of John T Mueller | | Case 94 83249 Dm | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of John Walker | | Case 87 59016 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Kendrick K Lilly | | Case 81 42574 Ds | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Kendrick K Lilly | | Case 86 57659 Dp | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Laurence Eichelberger | | Case 93 80827 00 | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of M Thomas Zeller | | Case 94 82722 Do | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Miller Mendenhall Jr | | Case 32080p | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Nathaniel Hall Jr | | Case 94 84667 Do | 303 W Kalamazoo St | | | Lansing | MI | 48933 | |
| Ingham County Friend Of Court Acct Of Ralph W Smith | | Case 78 31317 Dm | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Randolph Davis | | Case 90 71080 Dm | 303 W Kalamazoo | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Richard Kern | | Case 90 70620 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Ricky L Anderson | | Case 93 78444 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Robert I Johnson | | Case 95 85725 Do | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Robert L Evans | | Case85 55039 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Roger W Covert | | Case 90 68890 Do | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Ronald Sherman | | Case 94 83784 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Theodore Williams | | Case 90 69952 Ds | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Timothy W Kaiser | | Case 92 76564 Dm | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Wayne R Ilsen | | Case 95 85659 Dm | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of Court Acct Of Wilbert J Middleton | | Case 91 73458 Ds | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ingham County Friend Of Court For Acct Of G J Brown | | Case77285140m | 303 W Kalamazoo Pob 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of The Ct | | Acct Of John R Joslyn | Case77 30160 Dm | PO Box 40097 | | Lansing | MI | 38142-9115 | |
| Ingham County Friend Of The Ct | | For Acct Of A Chambliss Jr | Casenot Available | | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of A Graham | Case78 30727 Ds | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of C Paul | Case85 53207 Ds | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of D Gallimore | Case85 54242 Dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of D Lehman | Case82 45355 Dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of J Bunkley | Case85 52812 Dm | 303 W Kalamazoo | | Lansing | MI | 41774-4611 | |
| Ingham County Friend Of The Ct | | For Acct Of J J Pruzinskis | Case87 59490dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of J Tyes | Case87 60575 Dm | 303 W Kalamazoo | | Lansing | MI | 49448-2313 | |
| Ingham County Friend Of The Ct | | For Acct Of J Willkie Hopkins | Case80 39704 Dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of Jon M Grace | Case 33830m | PO Box 40097 | | Lansing | MI | 36648-8252 | |
| Ingham County Friend Of The Ct | | For Acct Of M Hester | Case84 51974 Dp | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of R Watson | Case85531420m | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct | | For Acct Of T Daughterly | Case32712dm | 303 W Kalamazoo | | Lansing | MI | 30650-2942 | |
| Ingham County Friend Of The Ct | | For Acct Of W Hughes | Case83 47345 Dm | 303 W Kalamazoo | | Lansing | MI | | |
| Ingham County Friend Of The Ct For Acct Of John R Joslyn | | Case77 30160 Dm | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of The Ct For Acct Of A Chambliss Jr | | Casenot Available | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of A Graham | | Case78 30727 Ds | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of C Paul | | Case85 53207 Ds | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of D Gallimore | | Case85 54242 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of D Lehman | | Case82 45355 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of J Bunkley | | Case85 52812 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of J J Pruzinskis | | Case87 59490dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of J Tyes | | Case87 60575 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of J Willkie Hopkins | | Case80 39704 Dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of Jon M Grace | | Case 33830m | PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham County Friend Of The Ct For Acct Of M Hester | | Case84 51974 Dp | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of R Watson | | Case855314dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of T Daughterty | | Case32712dm | 303 W Kalamazoo | | | Lansing | MI | 48933 | |
| Ingham County Friend Of The Ct For Acct Of W Hughes | | Case83 47345 Dm | 303 W Kalamazoo | | | Lansing | MI | 48901 | |
| Ingham Cty Foc | | 303 W Kalamazoo Box 40097 | | | | Lansing | MI | 48506 | |
| Ingham Daniel | | 4163 Crosby Rd | | | | Flint | MI | 48506 | |
| Ingham Derek | | 810 Gay St | | | | Bucyrus | OH | 44820 | |
| Ingham Douglas | | 807 Manitou Rd | | | | Hilton | NY | 14468 | |
| Ingham Friend Of The Court | | Acct Of Ronald R Heady | Case 92 77195 Ds | 303 W Kalamazoo PO Box 40097 | | Lansing | MI | 37362-4570 | |
| Ingham Friend Of The Court Acct For Of Ronald R Heady | | Case 92 77195 Ds | 303 W Kalamazoo PO Box 40097 | | | Lansing | MI | 48901 | |
| Ingham Jr Walter | | 13558 S Clover Ct | | | | Kokomo | IN | 46901 | |
| Ingieneria En Eft Guillermo Antonio Matamoros | | 4020 B Hayes | | | | El Paso | TX | 79930 | Mexico |
| Ingienieria En Eft | | Manufacturas Y Servicios | Calle Trigo 7710 Col El | Granjero Cp 32690 Cd Juarez | | Chihuaha | | | Mexico |
| Ingle Darren | | 5339 N Shore Rd | | | | Pinconning | MI | 48650 | |
| Ingle Dennis R | | 979 Echo Ln | | | | Kokomo | IN | 46902-2602 | |
| Ingle Dottie | | 979 Echo Ln | | | | Kokomo | IN | 46902 | |
| Ingles | | 2913 Hwy 70w | | | | Black Mountain | NC | 28711-9103 | |
| Ingles Daniel | | Megan Ln 103 | | | | Bellevue | OH | 44811 | |
| Ingles Kathleen | | 723 E Sycamore St | | | | Miamisburg | OH | 45342 | |
| Ingles Richard A | | 6511 Junior Ct | | | | Carlisle | OH | 45005-4145 | |
| Inglis James L | | 2616 Bridle Ln | | | | Anderson | IN | 46012-4477 | |
| Ingold Wilma | | 135 West Factory Rd | | | | Springboro | OH | 45066 | |
| Ingot Metal Company Ltd | | 111 Fenmar Dr | | | | Weston | ON | M9L 1M3 | Canada |
| Ingot Metal Company Ltd | | 111 Fenmar Dr | | | | Weston | ON | M9L1M3 | Canada |
| Ingraham Donald | | 8227 Davison Rd | | | | Davison | MI | 48423 | |
| Ingram Adam | | 5082 Womack Dr | | | | Jackson | MS | 39212 | |
| Ingram and Associates Llc | | PO Box 59729 | | | | Birmingham | AL | 35259 | |
| Ingram Corporation Pty Ltd | | All States Diesel | Docked Bag 38 Tullamarine | | | Victoria | | 3043 | Australia |
| Ingram David | | 5105 Glenmina | | | | Dayton | OH | 45440 | |
| Ingram David | | 5105 Glenmina Dr | | | | Dayton | OH | 45440-2207 | |
| Ingram Ernest M | | 5082 Womack Dr | | | | Jackson | MS | 39272-9203 | |
| Ingram Gerald | | 2764 White Pine Dr | | | | Oxford | MI | 48370 | |
| Ingram Gregory | | 6476 Calle Placido | | | | El Paso | TX | 79912 | |
| Ingram James L | | 12301 Duffield Rd | | | | Montrose | MI | 48457-9703 | |
| Ingram John | | 10205 S C R 200 W | | | | Bunker Hill | IN | 46914-0181 | |
| Ingram John | | 3688 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Ingram Johnny | | 1002 Wainwright Ave | | | | Gadsden | AL | 35903 | |
| Ingram Jr William H | | 6796 Germantown Rd | | | | Middletown | OH | 45042-1210 | |
| Ingram Latasha | | 265 Lexington Ave | | | | Dayton | OH | 45407 | |
| Ingram Mary | | 249 Ray St | | | | Montrose | MI | 48457-9788 | |
| Ingram Michael | | 105 Highland Ave | | | | Lebanon | OH | 45036 | |
| Ingram Patricia | | 213a Martz Ave | | | | Dayton | OH | 45403 | |
| Ingram Richard | | PO Box 3214 | | | | Warren | OH | 44485 | |
| Ingram Sanders Ingrid | | 2338 Union Se | | | | Grand Rapids | MI | 49507 | |
| Ingram Tamara | | 86 Leonard St | | | | Buffalo | NY | 14215 | |
| Ingram Timothy | | 12186 Duffield Rd | | | | Montrose | MI | 48457 | |
| Ingram Vincent | | 5746 Logan Arms Dr | | | | Girard | OH | 44420 | |
| Ings Bobby | | 12 4th St | | | | New Brunswick | NJ | 08901-3306 | |
| Inguagiato Anthony | | 14 Mount Vernon Circle | | | | Fairport | NY | 14450 | |
| Inguagiato Vincent M | | 123 Pleasant Way | | | | Penfield | NY | 14526-2223 | |
| Initial Dsi Transports Inc | | PO Box 101524 | | | | Atlanta | GA | 30392-1524 | |
| Initial Garment Services | | Lidget Green Northside Rd | PO Box 392 | | | Bradford | | BD7 2YY | United Kingdom |
| Initial Transfer Ft Ltd | | 3407 Milan Rd | | | | Sandusky | OH | 44870 | |
| Initial Tropical Plants Inc | | PO Box 95409 | | | | Palatine | IL | 60095-0409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Initial Tropical Plants Inc | | Primescape Products | 3750 W Deerfield Rd Ste 1000 | | | Riverwoods | IL | 60015 | |
| Initial Tropical Plants Inc | | 25220 Tran X | | | | Novi | MI | 48375 | |
| Initial Tropical Plants Inc | | Name Chg 4 19 4 Ah Dcn10717871 | 25220 Trans X | | | Novi | MI | 48375 | |
| Initial Tropical Plants Inc | | Rain Forest | 25220 Trans X | | | Novi | MI | 48375 | |
| Inj Diesel Greenfield Park Inc | | 4855 Boul Sir Wilfrid Laurier | | | | Saint Hubert | PQ | J3Y 3X5 | Canada |
| Injectec Inc | Rick Gebhardt President | 451 N Dekoro Woods Blvd | | | | Saukville | WI | 53080 | |
| Injectec Inc | | 451 N Dekora Woods Blvd | | | | Saukville | WI | 53080 | |
| Injectech Diesel Service | Barbara Krauth | 1001 8th St North | | | | Northwood | IA | 50459 | |
| Injection & Turbo Inc | Injection And Turbo Inc | 901 Ne Hwy 24 | | | | Topeka | KS | 66617 | |
| Injection Diesel Greenfield Pk Inc | Alain Roy | 4855 Boul Sir Wilfreid Laurier | | | | St Hubert | PQ | J3Y3X5 | Canada |
| Injection Diesel Metropole Inc | Claude Pepin | 1330 Principal Est | Farnham Quebec | | | | PQ | J2N 1N2 | Canada |
| Injection Diesel Metropole Inc | | 1330 Principal Est | | | | Farnham | PQ | J2N 1N2 | Canada |
| Injection Diesel Metropole Inc | | 1330 Principal Est | | | | Farnham | QC | J2N 1N2 | Canada |
| Injection Mold Inc | | PO Box 443 | | | | N Vernon | IN | 47265 | |
| Injection Mold Inc Eft | | 134 E O & M Ave | | | | N Vernon | IN | 47265 | |
| Injection Molding Training | | 1019 Balfour St | | | | Midland | MI | 48640 | |
| Injection Service Of Illinois | | 10427 State St | PO Box 298 | | | Mossville | IL | 61552-0298 | |
| Injex Industries Inc Eft | Mr Mike Stambaugh | 30559 San Antonio St | | | | Hayward | CA | 94544 | |
| Inka Internationale Kapitalanlagegesellschaft Mbh | Hr Karl Heinz Engelhardt | Georg Glock Stra-re 14 | | | | D_sseldorf | | 40474 | Germany |
| Inland Paper Co Inc | | Inland Paperboard & Packaging | 100 Bud Mil Dr | | | Buffalo | NY | 14206 | |
| Inland Paperboard & Pkg Inc | | 2135 Stoutfield Dr E | | | | Indianapolis | IN | 46241 | |
| Inland Paperboard And | | Packaging Inc | 100 Bud Mil Dr | | | Buffalo | NY | 14206 | |
| Inland Paperboard And Packaging Inc | | PO Box 360853m | | | | Pittsburgh | PA | 15250 | |
| Inland Press | | 2001 W Lafayette | | | | Detroit | MI | 48216-1852 | |
| Inland Retirees Club | | PO Box 750934 | | | | Dayton | OH | 45475 | |
| Inland Revenue | | Birchen House | 1 Canning St | Birkenhead | | Merseyside | | 0CH41- 6QX | United Kingdom |
| Inland Revenue | | Inland Revenue | Accounts Office Shipley | Bradford | | West Yorkshire | | BD98 8AA | United Kingdom |
| Inland Services Inc Eft | | PO Box 116 | | | | Randleman | NC | 27317-0116 | |
| Inland Services Inc Eft | | Inland Traffic Control Inc | PO Box 16864 | Le Assignee 10 30 | | Greensboro | NC | 27416 | |
| Inland Steel Co | | 380 Raintree Dr | | | | Zionsville | IN | 46077 | |
| Inland Steel Co | | PO Box 77879 | | | | Detroit | MI | 48278 | |
| Inland Surveyors Inc | | | | | | Northfield | IL | 60093-8289 | |
| Inland Traffic Control Inc | | 3901 S Holden Rd | | | | Greensboro | NC | 27406-9503 | |
| Inland Truck Parts Co | | 4400 College Blvd Ste 145 | | | | Overland Pk | KS | 66211 | |
| Inland Waters Pollution | | Control Inc | 2021 S Schaefer Hwy | | | Detroit | MI | 48217 | |
| Inland Waters Pollution Contro | | 1309 N Trillium Ct | | | | Indianapolis | IN | 46219-4040 | |
| Inland Waters Pollution Contro | | Inland Group | 2021 S Schaefer Hwy | | | Detroit | MI | 48217-1239 | |
| Inland Waters Pollution Contro | | 1223 N Providence Rd | | | | Media | PA | 19063 | |
| Inland Waters Pollution Contro | | 2427 W 2nd St | | | | Chester | PA | 19013 | |
| Inland Waters Pollution Contro | | 275 Scituate Ave | | | | Johnston | RI | 2919 | |
| Inland Waters Pollution Controls Inc | c/o John J OShea | 3400 E Lafayette | | | | Detroit | MI | 48207 | |
| Inland Waters Pollution Eft Control Inc | | 2021 S Schaefer Hwy | | | | Detroit | MI | 48217 | |
| Inlingua | | 3366 Lenox Rd Ne Ste 500 | | | | Atlanta | GA | 30326 | |
| Inlingua | | 230 South Broad St | Seventh Fl | | | Philadelphia | PA | 19102 | |
| Inmac Uk Limited | | Manor Pk | Stuart Rd | | | Runcorn | | WA71TH | United Kingdom |
| Inman A | | 141 Elmview Ln | | | | Haughton | LA | 71037-9267 | |
| Inman Auto Parts | | 12051 Asheville Hwy | | | | Inman | SC | 29349 | |
| Inman Breanna | | 3130 Wyoming | | | | Flint | MI | 48506 | |
| Inman Donald | | 8040 Beecher Rd | | | | Flushing | MI | 48433 | |
| Inman Donald J | | 1481 Leo St | | | | Saginaw | MI | 48603-6538 | |
| Inman Douglas | | 108 Pittsburg Rd | | | | Owosso | MI | 48867 | |
| Inman Elizabeth | | 2817 Ellen Ln | | | | Beavercreek | OH | 45430-1928 | |
| Inman Laura R | | 65 Southbound Gratiot Ave | | | | Mt Clemns | MI | 48043-5545 | |
| Inman Laura R Inman Court Reporting | | 65 Southbound Gratiot Ave | | | | Mt Clemens | MI | 48043-5545 | |
| Inman P | | 141 Elmview Ln | | | | Haughton | LA | 71037-9267 | |
| Inman Pamela | | 354 Charlotte Ave | | | | Lebanon | OH | 45036 | |
| Inman Philip | | 1505 Tally Ho Court | | | | Kokomo | IN | 46902 | |
| Inman Richard | | 55 East Manor Dr | | | | Springboro | OH | 45066 | |
| Inman Stephen | | 3404 Melody Ln East | | | | Kokomo | IN | 46902 | |
| Inmaq Daniel Cedillo Vgz | | 6068 N Express Way | | | | Brownsville | TX | 78526 | |
| Inmark Enterprises | | 29069 Lexington Pk Dr | | | | Elkhart | IN | 46514 | |
| Inmark Inc | | 220 Fisk Dr Sw | | | | Atlanta | GA | 30336-3309 | |
| Inmark Inc | | PO Box 931999 | | | | Atlanta | GA | 31193-1999 | |
| Inmet | | A Division Of Multimatic Inc | 19790 Haggerty Rd | | | Livonia | MI | 48152-1076 | |
| Inmet | | Division Of Multimatic Inc | 35 West Wilmot St | | | Richmond Hill | ON | L4B 1L7 | Canada |
| Inmet A Division Of Multimatic Inc | | 35 W Wilmot St | | | | Richmond Hill | ON | 0L4B - 1L7 | Canada |
| Inmet Division Of Multimatic Inc | | 35 West Wilmot St | | | | Richmond Hill | ON | L4B 1L7 | Canada |
| Inmetco | | One Inmetco Dr | | | | Ellwood City | PA | 16117 | |
| Inmobiliaria Marlis Sa | | Calle De Los Reyes | No 12 Fraccionamiento | Industrial Puente De Vigas | | Tlalnepantla Edo De | | 54070 | Mexico |
| Inmuebles Wagon Sa | | Calle De Los Reyes | No 12 Fraccionamiento | Industrial Puente De Vigas | | Tlalnepantla Edo De | | 54070 | Mexico |
| Innatech | | 750 Letica Dr | | | | Rochester | MI | 48307 | |
| Innatech Llc | | Innatech | 4200 Industries Rd | | | Richmond | IN | 47374 | |
| Innatech Llc | | 750 Letica Dr | | | | Rochester | MI | 48307 | |
| Innerpac Inc | | 1942 S Laramie Ave | | | | Cicero | IL | 60804 | |
| Innerpac Inc | | Lockbox 77 3363 | | | | Chicago | IL | 60678-3363 | |
| Innerpac Inc | | Lockbox 77 3363 | Remit Uptd 3 2000 Eds | | | Chicago | IL | 60678-3363 | |
| Innerpac Southwest Inc | | Lockbox 77 3363 | | | | Chicago | IL | 60678-3363 | |
| Innerpac Southwest Inc | | 5a Founders Blvd | | | | El Paso | TX | 79906 | |
| Innerset Usconnect | | 560 Kirts Blvd Ste 105 | | | | Troy | MI | 48084 | |
| Innerset Usconnect | | Frmly Fourth Wave Tech | 560 Kirts Blvd Ste 105 | | | Troy | MI | 48084 | |
| Innerspace Systems | | PO Box 7437 | | | | Flint | MI | 48507-3909 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Innerstep Scotts Valley | Stacy Mah | 4742 Scotts Valley Dr | | | | Scotts Valley | CA | 95066 | |
| Innertech Nashville | Accounts Payable | 16355 Enterprise Ave | | | | Nashville | IL | 62263 | |
| Innertech Shreveport | Accounts Payable | 7751 West 70th St | | | | Shreveport | LA | 71129 | |
| Innerwest Pride Day | | 1024 W Third St | | | | Dayton | OH | 45402 | |
| Innetta M Tessa | | 117 Delaware Ave | | | | New Castle | DE | 19720 | |
| Inniss Marion G | | 799 Graylock Ct | | | | Galloway | OH | 43119-8635 | |
| Innocenzi Patsy | | 1640 Rosalyn Cir | | | | Mineral Ridge | OH | 44443-9514 | |
| Innodyn Llc | | 156 Nearhoof Ln | | | | Osceola Mills | PA | 16666-1726 | |
| Innomet Inc | | 51170 Grand River Ave Ste B | | | | Wixom | MI | 48393 | |
| Innomet Inc | | 51170 Grand River Ave Ste B | Ad Chg Per Ltr 08 31 05 Gj | | | Wixom | MI | 48393 | |
| Innomet Inc | | 51170 Grand River Ave Ste B | | | | Wixom | MI | 48393 | |
| Innotec Group Inc | | 61 W Moreland Rd | | | | Simi Valley | CA | 93065 | |
| Innotec Lighting Div | | Innotec Magyar Kft | H 2092 Budakeszi | | | Hungary | | | |
| Innotec Lighting Div Inontime Hungary | | 441 E Roosevelt | Ste 200 | | | Zeeland | MI | 49464 | |
| Innotec Of Wisconsin Inc | | PO Box 085546 | | | | Racine | WI | 53408 | |
| Innovacomm Technologies | | Accounts Payable | 20245 Sw 95th Pl | | | Tulatin | OR | 97062 | |
| Innovacomm Technologies | | Accounts Payables | 20245 Sw 95th Pl | | | Tulatin | OR | 97062 | |
| Innovalues Precision Limited | | Blk 9 07 08 10 | 339154 Kallang Pl | | | | | | Singapore |
| Innovalues Precision Ltd | | Block 9 07 09 Kallang Pl | | | | | | 339154 | Singapore |
| Innovar Systems Ltd | | 12155 Commissioner Dr | | | | North Jackson | OH | 44451 | |
| Innovasic Inc | | C o Skyline Sales & Assoc Inc | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| Innovasic Inc | | 3737 Princeton Ne 130 | | | | Albuquerque | NM | 87107 | |
| Innovasic Inc  Eft | | 3737 Princeton Ne 130 | | | | Albuquerque | NM | 87107 | |
| Innovasic Inc Eft | | 3737 Princeton Ne 130 | | | | Albuquerque | NM | 87107 | |
| Innovatech Seating Systems | Accounts Payable | 621 Sprucewood Ave | | | | Windsor | ON | N9C 4E9 | Canada |
| Innovation Marine | | 8011 15th St E | | | | Sarasota | FL | 34243-2713 | |
| Innovation Technology Eft | | Tools Bv | Weesperstraat 118 | 1112 Ap Diemen | | | | | Netherlands |
| Innovation Technology Tools Bv | | Joop Geesinkweg 901 999 | Regus Business Centre | | | Amsterdam | | 1096 AZ | Netherlands |
| Innovation Technology Tools Bv | | Regus Business Centre | | | | Amsterdam | | 1096 AZ | Netherlands |
| Innovationszentrum Fuer | | Telekommuni | | | | | | | Germany |
| Innovationszentrum Fuer Teleko | | Am Weichselgarten 3 | Am Weichselgarten 3 | 91058 Erlangen | | Erlangen | | 91058 | Germany |
| Innovationszentrum Fuer Telekommuni | | Am Weichselgarten 3 | 91058 Erlangen | | | | | | Germany |
| Innovative Application Corp | | Iac | 8700 Castner | | | El Paso | TX | 79907 | |
| Innovative Applications Corp | | 8700 Castner Dr | | | | El Paso | TX | 79907-1857 | |
| Innovative Automation Inc | | 26425 Northline Rd | | | | Taylor | MI | 48180 | |
| Innovative Automation Inc | | 41551 Pheasant Creek | | | | Canton | MI | 48188 | |
| Innovative Automation Llc | | 26425 Northline Rd | | | | Taylor | MI | 48180 | |
| Innovative Carbide | John Lechner | 11040 Pker Dr | | | | Irwin | PA | 15642 | |
| Innovative Chemical Resources | | Inc | 6464 N Rucker Rd | | | Indianapolis | IN | 46220 | |
| Innovative Communications Inc | | 789 Bridgeview North | | | | Saginaw | MI | 48604-1175 | |
| Innovative Communications Inc | | Ici | 789 Bridgeview N | | | Saginaw | MI | 48604 | |
| Innovative Components | | 384 Old Turnpike Rd | | | | Southington | CT | 6489 | |
| Innovative Components | | 384 Old Turnpike Rd Unit 4 | | | | Plantsville | CT | 06479-1565 | |
| Innovative Concepts Unlimited | | Promotions | 3846 W Wisconsin Ave Ste 102 | | | Milwaukee | WI | 53208 | |
| Innovative Concepts Unlimited Promotions | | 3846 W Wisconsin Ave Ste 102 | | | | Milwaukee | WI | 53208 | |
| Innovative Creations Ltd | | Icl Mfg | 21550 Telegraph Rd | | | Southfield | MI | 48034 | |
| Innovative Data Technology | | 5340 Eastgate Mall | | | | San Diego | CA | 92121 | |
| Innovative Design & Mfg | | Rr 1 Box 214 | Riverview Business Ctr | | | Mt Union | PA | 17066 | |
| Innovative Design & Mfg Inc | Jason White | Rr 1 Box 214 Arrowhead Way | Riverview Business Ctr | | | Mt Union | PA | 17066 | |
| Innovative Distributor Gr | Don Cook | 9407 Meridian Way | | | | West Chester | OH | 45069 | |
| Innovative Distributor Group | Don Cook | 9407 Meridian Way | | | | West Chester | OH | 45069 | |
| Innovative Distributor Group | | 9407 Meridian Way | | | | West Chester | OH | 45069 | |
| Innovative Distributor Group | | Hayes Tools Div | 539 W North St | | | Lima | OH | 45801 | |
| Innovative Edit | | Indec | Westerduinweg 3 | | | Petten | | 1755 LE | Netherlands |
| Innovative Edit Inc | | 1435 N Meridian St | | | | Indianapolis | IN | 46202 | |
| Innovative Edm | | 1435 N Meridian St | | | | Indianapolis | IN | 46202 | |
| Innovative Edm | Customer Service | 2612 Elliot | | | | Troy | MI | 48083-4633 | |
| Innovative Edm | | 2612 Elliott | | | | Troy | MI | 48083-4633 | |
| Innovative Group Global Inc | | Richardson Sales & Consulting | 37900 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Innovative Holdings Usa Inc 2 | Frank Cantero | 13014 N Dale Murphy Hwy | Ste 192 | | | Tampa | FL | 33618 | |
| Innovative Injection Eft | | Technologies | 2360 Grand Ave | | | West Des Monies | IA | 50265 | |
| Innovative Injection Eft Technologies | | PO Box 310159 | | | | Des Monies | IA | 50331-0159 | |
| Innovative Injection Technolog | | 12 Tech | 2360 Grand Ave | | | West Des Moines | IA | 50265 | |
| Innovative Intergration Inc | | 2655 Pk Ctr Dr | | | | Simi Valley | CA | 93065 | |
| Innovative Intergration Inc | | 2655 Pk Ctr Rd | | | | Semi Valley | CA | 93065 | |
| Innovative Labeling Solutions | | 4000 Hamilton Middletown Rd | | | | Hamilton | OH | 45011-2263 | |
| Innovative Labeling Solutions | | Ils | 4000 Hamilton Middletown Rd | | | Hamilton | OH | 45011-2263 | |
| Innovative Logistics Group Eft Inc | | 8938 S Ridgeland | | | | Oak Lawn | IL | 60453 | |
| Innovative Logistics Group Inc | | 9850 Pelham Rd | | | | Taylor | MI | 48180 | |
| Innovative Logistics Group Inc | | 14 S Marion St | | | | Dayton | OH | 45417 | |
| Innovative Marketing Solutions | | Dba Shopware | 7580 Quattro Dr | | | Chanhassen | MN | 55317 | |
| Innovative Marketing Solutions | | Shopware | 7580 Quattro Dr | | | Chanhassen | MN | 55317 | |
| Innovative Marketing Solutions Dba Shopware | | 7580 Quattro Dr | | | | Chanhassen | MN | 55317 | |
| Innovative Mechanical Service Inc | | Inc | 623 Young St | | | Tonawanda | NY | 14150 | |
| Innovative Mechanical Service Inc | | 623 Young St | | | | Tonawanda | NY | 14150 | |
| Innovative Mgmt Group | | C o 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| Innovative Motor Sports | Accounts Payable | 502 Performance Rd | | | | Mooresville | NC | 28115 | |
| Innovative Picking | | Technologies Inc | W1236 Industrial Dr | | | Ixonia | WI | 53036 | |
| Innovative Picking Technologie | | 128 Elm St Unit G | | | | Dousman | WI | 53118 | |
| Innovative Picking Technologies Inc | | W1236 Industrial Dr | | | | Ixonia | WI | 53036 | |
| Innovative Products | | 905 Jefferson Ave Ste 308 | | | | Saint Paul | MN | 55102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Innovative Products | | 905 Jefferson Ave Ste 308 | Ad Chg Per Ltr 07 19 05 Gj | | | Saint Paul | MN | 55102 | |
| Innovative Sales & Marketing | | Inc | 125 Electronics Blvd Ste D | | | Huntsville | AL | 35824 | |
| Innovative Sales & Marketing I | | 125 Electronics Blvd Ste D | | | | Huntsville | AL | 35824 | |
| Innovative Sales and Marketing Inc | | 125 Electronics Blvd Ste D | | | | Huntsville | AL | 35824 | |
| Innovative Security | | Network Inc | 16585 D Von Karman Ave | | | Irvine | CA | 92606 | |
| Innovative Technologies Co | | 110 St Louis Ave | | | | Auburn | MI | 48611 | |
| Innovative Technologies Inc | | 110 St Louis St | | | | Auburn | MI | 48611 | |
| Innovative Tool & Design Corp | | 10725 Capital St | | | | Oak Pk | MI | 48237-3143 | |
| Innovative Tool & Design De Sa | | Fracc Villas Del Nogalar | Antiguo Camino A Guanajuato 50 | | | Ramos Arizpe Coah | | 25900 | Mexico |
| Innovative Tool & Design Eft | | 10725 Capital St | | | | Oak Pk | MI | 48237 | |
| Innovative Tool & Design Inc | | 10725 Capital St | | | | Oak Pk | MI | 48237-3143 | |
| Innovative Tool & Design Llc | | 10725 Capital St | | | | Oak Pk | MI | 48237 | |
| Innovative Tool and Design Inc | | 10725 Capital St | | | | Oak Pk | MI | 48237-3143 | |
| Innovative Transp Services Inc | | PO Box 1747 | | | | Milwaukee | WI | 53201-1747 | |
| Innovative Transp Services Inc | | 1798 W Cedar Creek Rd | | | | Graston | WI | 53024 | |
| Innovative Trasportation Svcs | | 1798 W Cedar Creek | | | | Grafton | WI | 53024 | |
| Innovator Corporation | | Corporate Intelligence Corp | 10 Caledonia Summit Ne | | | Browns Pointe | WA | 98422 | |
| Innovator Corporation Corporate Intelligence Corp | | 10 Caledonia Summit Ne | | | | Browns Pointe | WA | 98422 | |
| Innovex | Denise | 5540 Pioneer Creek Dr | | | | Maple Plain | MN | 55359-90 | |
| Ino Tek | | 68950 Powell Rd | | | | Romeo | MI | 48065 | |
| Ino Tek | | PO Box 502 | | | | Romeo | MI | 48065-0502 | |
| Inogen | Kathy Odell | 120 Cremona Dr | Ste B | | | Goleta | CA | 93117 | |
| Inogen Inc | Peter Alexander | Box La 22464 | | | | Pasadena | CA | 91185-24 | |
| Inogen Inc | | Box La 22464 | | | | Pasadena | CA | 09118-5-24 | |
| Inohva Pneumatics Inc | | 480 Pk 32 W Dr | | | | Noblesville | IN | 46060 | |
| Inotek Technologies Corp | | 11212 Indian Trail | | | | Dallas | TX | 75229-3585 | |
| Inotek Technologies Corporation | | 9902 E 43rd St | | | | Tulsa | OK | 74146 | |
| Inotek Technologies Corporation | | PO Box 951514 | | | | Dallas | TX | 75395-1514 | |
| Inotherapeutics | Duncan Bathe | 1060 Allendale Dr | | | | Port Allen | LA | 70767 | |
| Inovis Inc | Accounting Services | 1277 Lenox Pk Blvd | | | | Atlanta | GA | 30319-5396 | |
| Inovis Inc | | PO Box 198145 | | | | Atlanta | GA | 30384-8145 | |
| Inovise Medical Inc | Douglas R Pahl | 1120 NW Couch St 10th Flr | | | | Portland | OR | 97209-4128 | |
| Inovise Medical Inc Attn A c Receivable Department | | 10565 Sw Nimbus Ave Ste 100 | | | | Portland | OR | 97223-4311 | |
| Inovise Medical Inc Attn A/ C Receivable Department | | 10565 Sw Nimbus Ave Ste 100 | | | | Portland | OR | 97223-4311 | |
| Inovision Radiation | | Measurements | 6045 Cochran Rd | Remit Chg Ltr 11 06 01 Csp | | Cleveland | OH | 44139 | |
| Inovision Radiation Measurements | | 22865 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Inovonics Inc | | 1305 Fair Ave | | | | Santa Cruz | CA | 95060 | |
| Inplant Enviro Systems 2000 Oh | | Inc | 181 Riverside Ave | | | Somerset | MA | 2725 | |
| Inplant Enviro Systems 2000 Oh | | Les 2000 | 3032 S Elmtree | | | Saint Paris | OH | 43072 | |
| Inplant Enviro Systems 2000 Oh Inc | | 181 Riverside Ave | | | | Somerset | MA | 2725 | |
| Inplay Technologies fka Duraswitch | Attn Bob Brilon | 234 S Extension Section 103 | | | | Mesa | AZ | 85210 | |
| Inplay Technologies Inc | | 234 S Extension | | | | Mesa | AZ | 85210 | |
| Inplay Technologies Inc | | Corporation Trust Company | Of Nevada | One E First St | | Reno | NV | 89501 | |
| Inprax | D Tate | 4910 Corporate Dr | Ste F G | | | Huntsville | AL | 35805 | |
| Inprax Performance | | Resources Llc | PO Box 198531 | | | Atlanta | GA | 30384-8531 | |
| Inprax Performance Eft | | Resources Llc | PO Box 198531 | | | Atlanta | GA | 30384-8531 | |
| Inprax Performance Resources L | | Inprax Sqd | 6450 Poe Ave Ste 118 | | | Dayton | OH | 45414-2646 | |
| Inprax Performance Resources Llc | | PO Box 198531 | | | | Atlanta | GA | 30384-8531 | |
| Inprise | | Lockbox 1410 | 100 Enterprise Way | | | Scotts Valley | CA | 95066 | |
| Inpro seal Company | Dee Keller | PO Box 260 | | | | Milan | IL | 61264 | |
| Inpro/Seal Company | | 4221 81st Avenue W | | | | Rock Island | SC | 61201 | |
| Input Automation | | 3155 Fujita St | | | | Torrance | CA | 90505 | |
| Inquest Environmental Inc | | 3609 Mojave Ct Ste E | | | | Columbia | MO | 65202 | |
| Inroads Inc | Accounts Receivables | 10 S Broadway Ste 300 | | | | St Louis | MO | 63102 | |
| Inroads Inc | | 10 S Broadway Ste 700 | | | | Saint Louis | MO | 63102 | |
| Inroads Western New York Inc | | 465 Main St Ste 400 | | | | Buffalo | NY | 14203 | |
| Insaco Inc | Scott D Mittl X15 | PO Box 9006 | | | | Quakertown | PA | 18951-9006 | |
| Insalaco David | | 3750 Brckport Spencerport Rd | | | | Spencerport | NY | 14559 | |
| Insalaco Shirley | | 3750 Brckport Spencerport Rd | | | | Spencerport | NY | 14559 | |
| Inscho Gayle | | 1735 Chestnut Mtn Rd | | | | Decatur | AL | 35603 | |
| Insertec Srl | | Suipacha 2574 | | | | Rosario | | 2000 | |
| Inservice Training Network | | 6813 Flags Ctr Dr | | | | Columbus | OH | 43229 | |
| Inservice Training Network Inc | | 6813 Flags Ctr Dr | | | | Columbus | OH | 43229 | |
| Inseto Uk Ltd | | South Way | Unit 25 Focus 303 | | | Andover Ha | | SP105NY | United Kingdom |
| Insight | A r | 6820 South Harl Ave | | | | Tempe | AZ | 85283 | |
| Insight | | PO Box 78825 | | | | Phoenix | AZ | 85062-8825 | |
| Insight | | Fmly Comark Corp | 444 Scott Dr | Nmrmt Chg 103 Mh | | Bloomingdale | IL | 60108 | |
| Insight | | PO Box 740273 | | | | Cincinnati | OH | 45274-0273 | |
| Insight Associates | | 2401 North Forest Rd | | | | Getzville | NY | 14068 | |
| Insight Associates | | PO Box 628 | | | | Getzville | NY | 14068 | |
| Insight Canada | Ron Titlebaum | 5410 Decarie | | | | Montreal | QC | H3X 4B2 | Canada |
| Insight Canada Inc | | 5410 Decarie Blvd | | | | Montreal | PQ | H3X 4B2 | Canada |
| Insight Comark | Craig Broadway | PO Box 713096 | | | | Columbus | OH | 43271-3096 | |
| Insight Communications | | PO Box 5283 | | | | Carol Stream | IL | 60197-5283 | |
| Insight Communications | | 1002 E Ctr Rd | | | | Kokomo | IN | 46902-1002 | |
| Insight Communications | | PO Box 740273 | | | | Cincinnati | OH | 45274-0273 | |
| Insight Communications Co Lp | | 1002 E Ctr Rd | | | | Kokomo | IN | 46902-5368 | |
| Insight Corp | | PO Box 713096 | | | | Columbus | OH | 43271-3096 | |
| Insight Corporate Solutions | | 444 Scott Dr | | | | Bloomingdale | IL | 60108-3111 | |
| Insight Corporate Solutions | | PO Box 713096 | | | | Columbus | OH | 43271-3096 | |
| Insight Direct | David Boor | 6820 S Harl | | | | Tempe | AZ | 85283 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 455 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Insight Direct | | Frmly Insight Hard Drs Intl | 1912 W 4th St | Nmrmt Chg 302 Mh | | Tempe | AZ | 85281 | |
| Insight Direct | | PO Box 78825 | | | | Phoenix | AZ | 85062-8825 | |
| Insight Direct Inc | | 6820 S Harl Ave | | | | Tempe | AZ | 85283 | |
| Insight Electronics Inc | | 9980 Huennekens St | | | | San Diego | CA | 92121 | |
| Insight Electronics Inc | | 1251 N Plum Grove Rd Ste 105 | | | | Schaumburg | IL | 60173 | |
| Insight Electronics Inc | | PO Box 88859 | | | | Chicago | IL | 60695-1859 | |
| Insight Electronics Inc | | 9665 Rockside Rd Ste 550 | | | | Valley View | OH | 44125 | |
| Insight Electronics Inc | | 10855 W Potter Rd Ste 14 | | | | Wauwatosa | WI | 53226 | |
| Insight Electronics Llc | | 3721 Valley Centre Dr | | | | San Diego | CA | 92130 | |
| Insight Enterprises | Christine Morris | 6820 South Harl Ave | | | | Tempe | AZ | 85283 | |
| Insight Enterprises Inc | | 1305 W Auto Dr | | | | Tempe | AZ | 85284 | |
| Insight Enterprises Inc | | 6820 S Harl Ave | | | | Tempe | AZ | 85283-4318 | |
| Insight Inc | | Datago | 1600 Hunter Rd | | | Bartlett | IL | 60133 | |
| Insightful Corp | | Box 200133 | | | | Pittsburgh | PA | 15251-0133 | |
| Insightful Corp | | Frmly Mathsoft Inc | 1700 Westlake Ave N Ste 500 | Name addr Chg Ltr 3 28 02 | | Seattle | WA | 98109-3044 | |
| Insightful Corp The | | 1700 Westlake Ave Ste 500 | | | | Seattle | WA | 98109 | |
| Insightful El Paso Science | | Museum | 505 N Santa Fe | | | El Paso | TX | 79901 | |
| Insights El Paso Science Museum | | 505 N Santa Fe | | | | El Paso | TX | 79901 | |
| Insilco Technologies Inc | | Stewart Eft | 45 Old Waterbury Rd | | | Thomaston | CT | 6787 | |
| Insite Objects Inc | | 10777 Westheimer Ste 925 | | | | Houston | TX | 77042 | |
| Insite Objects Inc | | C O Texas National Bank | 10777 Westheimer Ste 925 | | | Houston | TX | 77042 | |
| Insite Objects Inc C O Texas National Bank | | PO Box 1359 | | | | Tomball | TX | 77377-1359 | |
| Insite Services | | 9420 Reseda Blvd Pmb446 | | | | Northridge | CA | 91324 | |
| Inskeep James | | 1420 Allanwood Ln | | | | Dayton | OH | 45432 | |
| Inskeep Linda | | 1420 Allanwood Ln | | | | Riverside | OH | 45432 | |
| Inskip L | | 13 Merton Rd | Highfield | | | Pemberton | | WA3 6AQ | United Kingdom |
| Inskip Susan | | 236 Northway | | | | Maghull | | L31 6BG | United Kingdom |
| Insley Carolyn | | 9678 Sunny Side Circle | | | | Freeland | MI | 48623 | |
| Insley Mc Entee Equipment Co | | 1112 Emerson St | | | | Rochester | NY | 14606-3003 | |
| Insley Mcentee | | Rem Associates | 1112 Emerson St | | | Rochester | NY | 14606 | |
| Insley Mcentee Equip Co Inc | | Materials Handling Equipment | 1112 Emerson St | | | Rochester | NY | 14606-3092 | |
| Insley Mcentee Equipment Eft Co Inc | | 1112 Emerson St | | | | Rochester | NY | 14606-3092 | |
| Inspec Inc | Accounts Receivable | 7282 N Haggerty Rd | | | | Canton | MI | 48187 | |
| Inspec Inc | Accounts Receivable | 7282 N Haggerty Rd | Ad Chg 012704 Am | | | Canton | MI | 48187 | |
| Inspec Inc | | Cmm & Laser Measurement Servic | 7282 Haggerty Rd | | | Canton | MI | 48187 | |
| Inspectech Corp | | 3690 Parsek St | | | | Marinette | WI | 54143 | |
| Inspection Engineering | | 29313 Clemens Rd | | | | Cleveland | OH | 44145 | |
| Inspection Engineering | | 29313 Clemens Rd Unit 2a | | | | Cleveland | OH | 44145 | |
| Inspection Equipment | | 2871 E M 222 | | | | Allegan | MI | 49010 | |
| Inspection Measurement Company | | 2291 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509-1651 | |
| Inspection Systems | | 276 W Lincoln Hwy Unit 104 | | | | Chicago Heights | IL | 60411 | |
| Inspection Systems | | PO Box 1330 | | | | Brookfield | WI | 53008-1330 | |
| Inspection Technologies Inc | | 111 E 10 Mile Rd | | | | Madison Heights | MI | 48071-4203 | |
| Inspection Technologies Inc | | 111 E Ten Mile Rd | | | | Madison Heights | MI | 48071 | |
| Inspectorate America | | 12000 Aerospace Ave Ste 200 | | | | Houston | TX | 77034-5589 | |
| Inspectorate America Corp | | PO Box 201901 | | | | Houston | TX | 77216-1901 | |
| Inspectorate America Corp | | PO Box 201901 | | | | Houston | OK | 77216-1901 | |
| Inspectorate America Corp | | PO Box 200064 | | | | Houston | TX | 77216-0064 | |
| Inspectorate Griffith Ltd | | 108 S Main St | | | | Ambler | PA | 19002-4718 | |
| Inspectorate Griffith Ltd | | PO Box 201901 | | | | Houston | TX | 77216-1901 | |
| Inspectron Ag | | Bohnirainstr 13 | | | | Thalwil | | 8800 | Switzerland |
| Inspectron Ag   Eft | | Bohnirainstrasse 13 | Ch 8800 Thalwil | | | | | | Switzerland |
| Inspectron Ag Eft | | Bohnirainstrasse 13 | Ch 8800 Thalwil | | | | | | Switzerland |
| Inspectron Ltd | | Holland Rd | National Technological Pk | | | Limerick | | | Ireland |
| Inspex Inc | | 2337 N Chelsey Court | | | | Orange | CA | 92867 | |
| Inspex Inc | | Xray Inspection Services Inc | 2337 N Chelsey Court | | | Orange | CA | 92867 | |
| Inspired Packaging Solutions | | 31965 Schoolcraft Rd 8 | | | | Livonia | MI | 48150 | |
| Inspired Packaging Solutions I | | 31965 Schoolcraft Rd Ste 8 | | | | Livonia | MI | 48150 | |
| Instalaciones Diseno E Eft | | Ingenieria | Attn Luis J Rascon Antillon | 6001 Gateway West Apt 723 | | El Paso | TX | 79925 | |
| Installshield Corp | | 900 National Pky Ste 125 | | | | Schamburg | IL | 60173 | |
| Installshield Software | | Corporation | 900 National Pkwy Ste 125 | | | Schaumburg | IL | 60173-5108 | |
| Installshield Software Corp | | 900 N Nantional Pkwy | Ste 125 | | | Schaumburg | IL | 60173-5108 | |
| Installshield Software Corporation | | 135 S Lasalle Dept 1096 | | | | Chicago | IL | 60674-1096 | |
| Instant Again | | 255 Mckee Rd | | | | Rochester | NY | 14611 | |
| Instant Cash Advance Corp | | C o 6060 Coll Dr 100 | | | | Shelby Twp | MI | 48316 | |
| Instant Cash Advance Corp | | C o 6060 Collection Dr 100 | | | | Shelby Twp | MI | 48316 | |
| Instant Delivery | | 663 State Fair Blvd | | | | Syracuse | NY | 13209-1309 | |
| Institucion De Banca Multiple | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Institucion De Banca Multiple | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 7054 | |
| Institut Fresenius | | Laboratorien Ag | 10 Am Technologiepark | 45699 Herten | | | | | Germany |
| Institut Fresenius Chemische U | | Konrad Adenauer Str 9 13 | | | | Herten | | 45699 | Germany |
| Institut Fresenius Laboratorien Ag | | 10 Am Technologiepark | 45699 Herten | | | | | | Germany |
| Institut Fuer Kunststoffverarb | | Ikv | Pontstr 49 Co Rheinische Westf | | | Aachen | | 52056 | Germany |
| Institut Fur | | Kunststoffverarbeitung | Pontstr 49 Hausanschrift | D 52062 Aachen | | | | | Germany |
| Institut Fur Kunststoffverarbeitung | | Pontstr 49 Hausanschrift | D 52062 Aachen | | | | | | Germany |
| Institute For Applied Mgmt & | | Law Inc | 610 Newport Ctr Dr Ste 1060 | | | Newport Beach | CA | 92660 | |
| Institute For Applied Mgmt and Law Inc | | 610 Newport Ctr Dr Ste 1060 | | | | Newport Beach | CA | 92660 | |
| Institute For Applied Mngmnt | | & Law Inc | 610 Newport Ctr Dr Ste 1060 | | | Newport Beach | CA | 92660 | |
| Institute For Applied Mngmnt and Law Inc | | 610 Newport Ctr Dr Ste 1060 | | | | Newport Beach | CA | 92660 | |
| Institute For Evaluating | | Health Risks | 1101 Vermont Ave Nw Ste 608 | | | Washington | DC | 20005 | |
| Institute For Evaluating Health Risks | | 1101 Vermont Ave Nw Ste 608 | | | | Washington | DC | 20005 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Institute For International | | Research | 708 Third Ave | 4th Fl | | New York | NY | 10017-4103 | |
| Institute For International Research | | 708 Third Ave | 4th Fl | | | New York | NY | 10017-4103 | |
| Institute For Liquid | | Atomization Spray Sys Americas | C o C Presser Natl Inst Stnd T | 100 Bureau Dr Stop 8360 | | Gaithersburg | MD | 20899-8360 | |
| Institute For Liquid Atomization Spray Sys Americas | | C o C Presser Natl Inst Stnd T | 100 Bureau Dr Stop 8360 | | | Gaithersburg | MD | 20899-8360 | |
| Institute For Patent Studies | | Inc | 17 River St Ste 10 | PO Box 980 | | Warwick | NY | 10990-0980 | |
| Institute For Patent Studies Inc | | 17 River St Ste 10 | PO Box 980 | | | Warwick | NY | 10990-0980 | |
| Institute For Self | | Actualization | 4600 Brownsboro Rd | | | Louisville | KY | 40207 | |
| Institute For Self Actualization | | 4600 Brownsboro Rd | | | | Louisville | KY | 40207 | |
| Institute For Supply | | 2055 E Centennial Circle | | | | Tempe | AZ | 85284-1898 | |
| Institute For Supply Managemen | | 2055 E Centennial Cir | | | | Tempe | AZ | 85284-2160 | |
| Institute For Supply Management Ism | | 2055 E Centennial Circle | | | | Tempe | AZ | 85284-1898 | |
| Institute Morris Material | | Handling | 2712 South 163rd St | | | New Berlin | WI | 53151 | |
| Institute Of Certified | | Management Accountants | 10 Paragon Dr | | | Montvale | NJ | 76451760 | |
| Institute Of Certified Management Accountants | | 10 Paragon Dr | | | | Montvale | NJ | 07645-1760 | |
| Institute Of Configuration Eft | | Management | 7975 N Hayden Rd 115a | | | Scottsdale | AZ | 85261-5656 | |
| Institute Of Configuration Eft Management | | PO Box 5656 | | | | Scottsdale | AZ | 85261-5656 | |
| Institute Of Configuration Mgm | | Icm | 7975 N Hayden Rd A115 | | | Scottsdale | AZ | 85258 | |
| Institute Of Electrical | | And Electronics Engineering | 445 Hoes Ln | | | Piscataway | NJ | 88551331 | |
| Institute Of Electrical And Electronics Engineering | | 445 Hoes Ln | | | | Piscataway | NJ | 08855-1331 | |
| Institute Of Hazardous | | Materials Management | 11900 Pklawn Dr | Ste 450 | | Rockville | MD | 20852 | |
| Institute Of Hazardous | | Materials Management | 11900 Pklawn Dr Ste 450 | | | Rockville | MD | 20852 | |
| Institute Of Hazardous Materia | | Ihmm | 11900 Pklawn Dr Ste 450 | | | Rockville | MD | 20852 | |
| Institute Of Hazardous Materials Management | | 11900 Pklawn Dr | Ste 450 | | | Rockville | MD | 20852 | |
| Institute Of Hazardous Materials Management | | 11900 Pklawn Dr Ste 450 | | | | Rockville | MD | 20852 | |
| Institute Of Industrial | | Engineers | 25 Technology Pk | | | Norcross | GA | 30092-2988 | |
| Institute Of Industrial | | Engineers | PO Box 930435 | | | Atlanta | GA | 31193 | |
| Institute Of Industrial Engineers | | 25 Technology Pk | | | | Norcross | GA | 30092-2988 | |
| Institute Of Industrial Engineers | | 3577 Pkwy Ln Ste 200 | | | | Norcross | GA | 30092-9798 | |
| Institute Of Industrial Engineers | | PO Box 930435 | | | | Atlanta | GA | 31193 | |
| Institute Of Industrial Engineers | | PO Box 930435 | | | | Atlanta | GA | 31193-0001 | |
| Institute Of Management | | Accountants | 44784 Helm St | | | Plymouth | MI | 48170 | |
| Institute Of Management Accountants | | 44784 Helm St | | | | Plymouth | MI | 48170 | |
| Institute Of Management Accountants | | 10 Paragon Dr | | | | Montvale | NJ | 07645-1760 | |
| Institute Of Mgmt Accountants | | 3 Pk Ave 30th Fl | | | | New York | NY | 10016-5902 | |
| Institute Of Middlesex County | | College | 98 Northfield Ave | Raritan Ctr | | Edison | NJ | 8837 | |
| Institute Of Middlesex County College | | 98 Northfield Ave | Raritan Ctr | | | Edison | NJ | 8837 | |
| Institute Of Real Estate | | PO Box 10925 | | | | Chicago | IL | 60610-9025 | |
| Instron | Amy Sowers | PO Box 951606 | | | | Cleveland | OH | 44193 | |
| Instron Corp | Chris Consolati | Wilson shore Instruments | PO Box 951606 | | | Cleveland | OH | 44193 | |
| Instron Corp | | 644 Busse Hwy | | | | Park Ridge | IL | 60068 | |
| Instron Corp | | 100 Royall St | | | | Canton | MA | 2021 | |
| Instron Corp | | Instron Schenck Testing Sys | 100 Royal St | | | Canton | MA | 2021 | |
| Instron Corp | | Wilson Instruments Div | PO Box 360066 | | | Boston | MA | 2241 | |
| Instron Corp | | Wilson shore Instruments | 100 Royall St | | | Canton | MA | 02021-108 | |
| Instron Corp | | Wilson shore Instruments | PO Box 360066 | | | Boston | MA | 2241 | |
| Instron Corp | | Wilsonshore Instruments | 100 Royall St | | | Canton | MA | 02021-108 | |
| Instron Corp | | 12345 Stark Rd | | | | Livonia | MI | 48150 | |
| Instron Corp | | 2801 Far Hills Ave | | | | Dayton | OH | 45419 | |
| Instron Corp | | Instron Satec Systems | 900 Liberty St | | | Grove City | PA | 16127-9045 | |
| Instron Corp Instron Schenck Testing Sys | | PO Box 5 0336 | | | | Woburn | MA | 01815-0336 | |
| Instron Corporation | Kent Wallace | 100 Royall St | | | | Canton | MA | 02021-1089 | |
| Instron Corporation | | PO Box 469 | | | | Canton | MA | 02021-1089 | |
| Instron Corporation | | PO Box 5 0336 | | | | Woburn | MA | 01815-0336 | |
| Instron Satec Systems | | 100 Royall St | | | | Canton | MA | 02021-108 | |
| Instron Satec Systems Eft | | Fmly Wilson Instruments | 100 Royall St | Rm Chg Per Ltr 1 20 05 Am | | Canton | MA | 20211089 | |
| Instron Schenck Testing System | | 100 Royall St | | | | Canton | MA | 2021 | |
| Instron Schenck Testing System | | 28700 Cabot Dr Ste 100 | | | | Novi | MI | 48377 | |
| Instru Met Corp | | 999 Rahway Ave | | | | Union | NJ | 7083 | |
| Instru Met Corporation | | 999 Rahway Ave | | | | Union | NJ | 70836549 | |
| Instru Met Corporation | | 999 Rahway Ave | | | | Union | NJ | 07083-6549 | |
| Instrucon Inc | | 6593 Revlon Dr Unit 2 | | | | Belvidere | IL | 61008 | |
| Instrucon Inc | | PO Box 0812 | | | | Belvidere | IL | 61008-0812 | |
| Instrulab Inc | | 1205 Lamar St | | | | Dayton | OH | 45404-1658 | |
| Instrulab Inc Eft | | PO Box 98 | | | | Dayton | OH | 45404 | |
| Instrument & Valve Service Co | | PO Box 73869 | | | | Chicago | IL | 60673-7869 | |
| Instrument Associates Inc | | 4839 W 128th Pl | | | | Alsip | IL | 60803-3047 | |
| Instrument Depot Inc | | 115 Metro Pky | | | | Rochester | NY | 14623 | |
| Instrument Laboratory | | 2508 W Woodland Dr | | | | Anaheim | CA | 92801 | |
| Instrument Options Inc | | 1870 B Dean St | | | | St Charles | IL | 60174 | |
| Instrument Rental Labs | Loren | 2100 W 6th Ave | Unit C | | | Broomfield | CO | 80020 | |
| Instrument Sales & Service Eft Inc | | 16427 Ne Airport Way | | | | Portland | OR | 97230 | |
| Instrument Sales & Service Inc | Accounts Payable | 16427 Northeast Airport Way | | | | Portland | OR | 97230 | |
| Instrument Sales And Service I | | Electronic Service Div | 18814 72nd Ave S | | | Kent | WA | 98032 | |
| Instrument Sales And Service I | | 16427 Ne Airport Way | | | | Portland | OR | 97230-496 | |
| Instrument Service & Equipment | | Inc | 10100 Royalton Rd | | | Cleveland | OH | 44133 | |
| Instrument Service & Equipment | | Ise | 10100 Royalton Rd | | | Cleveland | OH | 44133-4427 | |
| Instrument Service and Equipment Inc | | 10100 Royalton Rd | | | | Cleveland | OH | 44133 | |
| Instrument Society Of America | | Isa | PO Box 3561 | | | Durham | NC | 27702 | |
| Instrument Society Of America Isa | | PO Box 3561 | | | | Durham | NC | 27702 | |
| Instrument Specialties Inc | | 1886 Larchwood St | | | | Troy | MI | 48083-2225 | |
| Instrument Systems | | 576 Golden Ave | | | | Ottawa | ON | K2A 2E9 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Instrument Technology Inc | | 33 Airport Rd | | | | Westfield | MA | 1085 | |
| Instrument Technology Inc | | PO Box 381 | | | | Westfield | MA | 10860381 | |
| Instrument Technology Inc | | PO Box 381 | | | | Westfield | MA | 01086-0381 | |
| Instrumentacion Y Control Elec | | Valles Chavez Alfredo | Carlos Adame 3355 | 32240 Col Anahuac Juarez Chih | | | | | Mexico |
| Instrumentacion Y Control Elec Valles Chavez Alfredo | | Carlos Adame 3355 | 32240 Col Anahuac Juarez Chih | | | | | | Mexico |
| Instrumentation Associates Inc | | 630 S Pkwy Dr | | | | Broomall | PA | 19008 | |
| Instrumentation Associates Inc | | Lof Add Chg 3 95 | 630 S Pkwy Dr | | | Broomall | PA | 19008 | |
| Instrumentation Systems & Automati | | PO Box 3561 | | | | Durham | NC | 27702 | |
| Instrumented Sensor  Eft Technology Inc | | 4704 Moore St | | | | Okemos | MI | 48864 | |
| Instrumented Sensor Technology | | C o Falcon Technical Services | 1133 E State Rd 42 | | | Mooresville | IN | 46158 | |
| Instrumented Sensor Technology | | I S T | 4704 Moore St | | | Okemos | MI | 48864 | |
| Instrumented Sensor Technology | | Inc | 4704 Moore St | | | Okemos | MI | 48864 | |
| Instruments For Industry Inc | | 903 S 2nd St | | | | Ronkonkoma | NY | 11779-741 | |
| Instruments For Research & Industry | | PO Box 159h | | | | Cheltenham | PA | 19012 | |
| Instruments J Bot S A Eft | | C Sant Jaume N 1 | 08339 Vilassar De Dalt | | | | | | Spain |
| Instruments Jbot Sa | | Sant Jaume 1 Vilassar De Dalt | | | | Barcelona | | 8339 | Spain |
| Instruments To Industry Limited | | Knowsley Ind Pk | Woodward Rd | | | Liverpool My | | L33 7UZ | United Kingdom |
| Insty Prints | | 629 East Ogden Ave | | | | Naperville | IL | 6056-3050 | |
| Insul Reps   Eft | | 656 N Rangeline Rd Ste A | | | | Carmel | IN | 46032 | |
| Insul Reps Eft | | 656 N Rangeline Rd Ste A | | | | Carmel | IN | 46032 | |
| Insulated Roofing Systems Inc | | 4190 Lisa Dr | | | | Tipp City | OH | 45371 | |
| Insulated Wire Inc | | Microwave Products Div | 20 E Franklin St | | | Wallingford | CT | 6810 | |
| Insulation Management Services | | 1111 Glenwood St | | | | Jenison | MI | 49428 | |
| Insulation Management Services | | Inc | 1111 Glenwood | | | Jenison | MI | 49428 | |
| Insulation Management Services Inc | | 1111 Glenwood | | | | Jenison | MI | 49428 | |
| Insulation Representatives Inc | | Insul Reps Corp | 656 N Rangeline Rd Ste A | | | Carmel | IN | 46032 | |
| Insulation Supply Company | | 8755 Aero Dr Ste 225 | | | | San Diego | CA | 92123-0000 | |
| Insulfab Plastics Inc | | 834 Hayne St | | | | Spartanburg | SC | 29301 | |
| Insulfab Plastics Inc | | 834 Hayne St | | | | Spartanburg | SC | 29305 | |
| Insulfab Plastics Inc | | PO Box 4277 | | | | Spartanburg | SC | 29305-4277 | |
| Insurance Educational Assoc | | 1201 Dove St Ste 570 | | | | Newport Beach | CA | 92660-2824 | |
| Insurance School Of Chicago | | 330 S Wells Ste 300 | | | | Chicago | IL | 60604-2803 | |
| Insured Aircraft Title Svc Inc | | 6449 S Denning Ave | | | | Oklahoma City | OK | 73169 | |
| Insured Aircraft Title Svc Inc | | PO Box 19527 | | | | Oklahoma City | OK | 73144 | |
| Insured Escrow Svc | | 6449 S Denning Ave | | | | Oklahoma City | OK | 73169 | |
| Insy Lao | | 1243 Hunter Ct Unit B | | | | Longmont | CO | 80501 | |
| Intasco Corporation | | 510 Mcgregor Ave | | | | London | ON | N6J 2S9 | Canada |
| Intasco Corporation Usa | | 125 Runnels St | | | | Port Huron | MI | 48060 | |
| Intec | Accounts Payable | 666 Vermont St | | | | Palatine | IL | 60067 | |
| Intec Automated Controls Inc | | 14050 Simone Dr | | | | Shelby Township | MI | 48315 | |
| Intec Controls Corporation | | 55 West St | | | | Walpole | MA | 2081 | |
| Intec Group Inc | | 666 S Vermont St | Rmt Chg 120204 Am | | | Palatine | IL | 60067 | |
| Intec Group Inc The | | 666 S Vermont St | | | | Palatine | IL | 60067-695 | |
| Intec Group Inc The | | 1301 E Michigan Ave | | | | Morocco | IN | 47963-8179 | |
| Intec Manufacturing Asia Pte | | 28 Woodlands Loop | | | | | | | 738308 Singapore |
| Intec Manufacturing Asia Pte | | Ltd | 28 Woodland Loop | | | | 73808 | | Singapore |
| Intec Manufacturing Asia Pte Ltd | | 28 Woodland Loop | | | | 73808 Singapore | | | Singapore |
| Intec Mexico Llc | | 8350 E Old Vale Rd | | | | Tucson | AZ | 85747-5747 | |
| Intec Mexico Llc Eft | | 654 S Vermont St | | | | Palatine | IL | 60067 | |
| Intec Mexico Llc Eft | | 654 S Vermont St | Rmt Chg 1 26 05 Cc | | | Palatine | IL | 60067 | |
| Intec Sales Co | | 8201 Dennison Ashtabula Rd | | | | Cortland | OH | 44410 | |
| Intec Sales Co Inc | | 1700 Busha Hwy | | | | Marysville | MI | 48040 | |
| Intecap Inc | | 101 N Wacker Dr Ste 1600 | | | | Chicago | IL | 60606 | |
| Intecap Inc | | 101 N Wacker Dr Ste 1600 | Rmt Upd 1 13 03 Ph | | | Chicago | IL | 60606 | |
| Intecap Inc | | Intecap | 101 N Wacker Dr Ste 1600 | | | Chicago | IL | 60606 | |
| Intech Automation Llc | | 2802 C Belle Arbor Ave | | | | Chattanooga | TN | 37406 | |
| Intech Edm | Carol | 2001 W 16th St | | | | Broadview | IL | 60153-3952 | |
| Intech Edm | Joel Barney | 2001 Pkes Dr | | | | Broadview | IL | 60153-3952 | |
| Intech Edm Electrotools | | 2001 W 16th St | | | | Broadview | IL | 60153-3952 | |
| Intech Edm Electrotools Eft | | PO Box 92856 | | | | Chicago | IL | 60672-2856 | |
| Intech Inc | | 2802 Belle Arbor Ave Ste C | | | | Chattanooga | TN | 37406 | |
| Intech Technology Corp | | Intech Edm Electrotools | 2001 Pkes Dr | | | Broadview | IL | 60155 | |
| Integra Integrated Procurement | | Integra Ips | 6655 Allar Dr | | | Sterling Heights | MI | 48312 | |
| Integra Intergrated Procuremen | | Integra Ips | 2100 Snaders Rd Ste 350 | | | Northbrook | IL | 60062 | |
| Integra Reaity Resources | | 4981 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Integra Reaity Resources | | 4981 N Franklin Rd | Chg Reportability 11 09 04 Cp | | | Indianapolis | IN | 46226 | |
| Integracion Y Diseno Electroni | | Idesa | Ave Tecnologico 1345 | Col Los Olmos | | Cd Juarez | | 32510 | Mexico |
| Integral Automation Inc | | Premier Tool Works | 16 W 171 Short Ct | | | Burr Ridge | IL | 60527 | |
| Integral Quality System | | Paseo Del Jerez 103b Int 503 | Col Jardines De Jerez Leon | 37530 Guanajuato | | | | | Mexico |
| Integral Quality System Sa Eft Paseo De Jerez 327 Edif | | C101 Col Jardines De Jerez | Leon Gto Cp 37530 | | | | | | Mexico |
| Integral Quality Systems | | Paseo Del Jerez 103 B Int 50 | Col Jardines De Jerez | | | Leon | | 37530 | Mexico |
| Integral Solutions Inc | | 222 E 4th St | | | | Royal Oak | MI | 48067 | |
| Integral Technologies Inc | Julie Davenport | 9855 Crosspoint Blvd | Ste 126 | | | Indianapolis | IN | 46256 | |
| Integral Technologies Inc | | Ptr Precsion Technologies Inc | 120 Post Rd | | | Enfield | CT | 06082-569 | |
| Integral Vision | | 38700 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Integral Vision Inc | | Frnly Medar Inc | 38700 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Integral Vision Inc | | 38700 Grand River Ave | | | | Farmington Hills | MI | 48335-1563 | |
| Integral Vision Inc | | Medar Integra Visions Div | 24775 Crestview Ct | | | Farmington Hills | MI | 48335-1563 | |
| Integram St Louis Seating | Accounts Payable | 1000 Integram Dr | | | | Pacific | MO | 63069 | |
| Integrated Automation Inc | | 132 Kay Dr | | | | Easley | SC | 29640 | |
| Integrated Automation Inc | | 132 Kay Dr | PO Box 2091 | | | Easley | SC | 29641 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Building Concepts | | 3445 Winton Pl Ste 201 | | | | Rochester | NY | 14623 | |
| Integrated Cable Systems | John Hontz | 504 2nd St | | | | Berthoud | CO | 80513 | |
| Integrated Cable Systems Inc | Christine J Jobin | The Jobin Law Firm Pc | 1900 Grant St Ste 815 | | | Denver | CO | 80203 | |
| Integrated Cad Systems | | 17762 Oakwood Dr | | | | Spring Lake | MI | 49456 | |
| Integrated Cad Systems Of Mich | | 17762 Oakwood Dr | | | | Spring Lake | MI | 49456 | |
| Integrated Cad Systems Of Mich | | 450 W Hackley Ave | | | | Muskegon | MI | 49444 | |
| Integrated Computer | | Environments Inc | PO Box 360146 | | | Birmingham | AL | 35236 | |
| Integrated Computer Environments Inc | | PO Box 360146 | | | | Birmingham | AL | 35236 | |
| Integrated Control Sol | Leslie | 28 Bridge Ave | | | | Scituate | MA | 2066 | |
| Integrated Design Lp | Darren White | 2853 Dickerson Pkwy Ste 114 | | | | Carrollton | TX | 75007 | |
| Integrated Designs Lp | Darren White | 15 Discovery Way | | | | Acton | MA | 1720 | |
| Integrated Designs Lp | | PO Box 945844 | | | | Atlanta | GA | 30394-5844 | |
| Integrated Designs Lp | | 2853 Dickerson Pkwy Ste 114 | | | | Carrollton | TX | 75007 | |
| Integrated Device Technology | | Idt | 2975 Stender Way | | | Santa Clara | CA | 95054-102 | |
| Integrated Device Technology | | Victory Sales America | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Integrated Device Technology Inc | | PO Box 409225 | | | | Atlanta | GA | 30384-9225 | |
| Integrated Display Systems Ltd | | Maurice Rd | | | | Wallsend Tyne & Wear | | NE2866Y | United Kingdom |
| Integrated Display Systems Ltd | | Maurice Rd | Wallsend | Tyne And Wear | | | | NE28 6BY | United Kingdom |
| Integrated Display Systems Ltd Maurice Road | | Wallsend | Tyne And Wear | | | England | | 0NE28- 6BY | United Kingdom |
| Integrated Electronics | Accounts Payable | 420 East 58th Ave | | | | Denver | CO | 80216 | |
| Integrated Engineering | | Software | 220 1821 Wellington Ave | | | Winnipeg | MB | R3H 0G4 | Canada |
| Integrated Engineering Softwar | | 300 Cree Crescent | | | | Winnipeg | MB | R3J 3W9 | Canada |
| Integrated Engineering Software | | 220 1821 Wellington Ave | | | | Winnipeg | MB | 0R3H - 0G4 | Canada |
| Integrated Environmental Mgmt | | Services Inc | 4000 Island Blvd Ste 2302 | | | Aventura | FL | 33160 | |
| Integrated Environmental Mgmt | | Iem | 9040 Executive Pk Dr Ste 205 | | | Knoxville | TN | 37923 | |
| Integrated Environmental Mgmt Inc | | 302 Westfield Dr | 302 Westfield Dr | | | Knoxville | TN | 37919-4823 | |
| Integrated Environmental Mgmt Inc | | 302 Westfield Dr | | | | Knoxville | TN | 37919-4823 | |
| Integrated Environmental Services Inc | | 4000 Island Blvd Ste 2302 | | | | Aventura | FL | 33160 | |
| Integrated Fabric Resource | | 1010 Productions Ct | | | | Holland | MI | 49423-9122 | |
| Integrated Filing & Data Sup | | 357 E Arrow Hwy 204 | | | | San Dimas | CA | 91773 | |
| Integrated Housekeeping | Tom | 9715 Kincaid Dr | Ste 1100 | | | Fishers | IN | 46038 | |
| Integrated Housekeeping Manage | | PO Box 50708 | | | | Indianapolis | IN | 46250-0708 | |
| Integrated Ideas & Technology | Sharon Shepard | 3896 N Schreiber Way | | | | Coeur Dalene | ID | 83815 | |
| Integrated Industrial Technolo | | 221 Seventh St Ste 200 | | | | Pittsburgh | PA | 15238 | |
| Integrated Industrial Technolo | | I Squared T | 221 7th St Ste 200 | | | Pittsburgh | PA | 15238 | |
| Integrated Information | | Services Inc | 2100 West Big Beaver | Ste 101 | | Troy | MI | 48084 | |
| Integrated Information Services Inc | | 2100 West Big Beaver | Ste 101 | | | Troy | MI | 48084 | |
| Integrated Labeling Sys | Heidi Bernard | 22 Cotton Rd | | | | Nashua | NH | 3063 | |
| Integrated Labeling Systems In | | 22 Cotton Rd | | | | Nashua | NH | 30631242 | |
| Integrated Labeling Systems In | | 22 Cotton Rd Bldg C | | | | Nashua | NH | 3063 | |
| Integrated Logistic Solutions | | 3717 E Broadway Ste 1 | | | | Phoenix | AZ | 85040 | |
| Integrated Logistic Solutions | | Fastener House | 5440 Keystone Dr | | | Fort Wayne | IN | 46825 | |
| Integrated Logistic Solutions | | 11711 W 85th St Dr | | | | Lenexa | KS | 66214 | |
| Integrated Logistic Solutions | | 23000 Euclid Ave | | | | Euclid | OH | 44117-172 | |
| Integrated Logistic Solutions | | 6675 Homestretch Dr | | | | Dayton | OH | 45414 | |
| Integrated Logistic Solutions | | Metal Forming Div | 800 Mogadore Rd | | | Kent | OH | 44240-753 | |
| Integrated Logistic Solutions | | Rb & W Logistics | 7520 Morris Ct Ste 110 | | | Allentown | PA | 18106 | |
| Integrated Logistic Solutions Inc | | 800 Mogadore Rd | | | | Kent | OH | 44240-7535 | |
| Integrated Logistics Eft | | Solutions | Frmly Rb & W Corp | PO Box 71 4652 | | Columbus | OH | 43271-4652 | |
| Integrated Logistics Eft | | Solutions | PO Box 71 4652 | | | Columbus | OH | 43271-4652 | |
| Integrated Logistics Solutions | Linda Kold | 23000 Euclid Ave | | | | Cleveland | OH | 44117 | |
| Integrated Logistics Solutions | | 23000 Euclid Ave | | | | Cleveland | OH | 44117 | |
| Integrated Logistics Solutions | | Frmly Georgia Industrial Fasten | 23000 Euclid Ave | | | Cleveland | OH | 44117 | |
| Integrated Logistics Solutions | | PO Box 71 4652 | | | | Cleveland | OH | 44117 | |
| Integrated Logistics Solutions | | PO Box 72220 | | | | Cleveland | OH | 44192-0220 | |
| Integrated Packaging Corp | | 122 Quentin Ave | | | | New Brunswick | NJ | 8901 | |
| Integrated Packaging Corp | | W510414 | PO Box 7777 | | | Philadelphia | PA | 19175-0414 | |
| Integrated Packaging Corp Eft | | 122 Quentin Ave | | | | New Brunswick | NJ | 8901 | |
| Integrated Packaging Corp Eft | | W510414 | PO Box 7777 | | | Philadelpia | PA | 19175-0414 | |
| Integrated Packaging Corp Inc | | PO Box 67000 Dept 207601 | | | | Detroit | MI | 48267-2076 | |
| Integrated Packaging Corp Inc | | 122 Quentin Ave | | | | New Brunswick | NJ | 8901 | |
| Integrated Plant Services | | Frmly Integrated Plant Svcsfcx | 3000 E 14th Ave | | | Columbus | OH | 43219 | |
| Integrated Plant Services Eft | | 3000 E 14th Ave | | | | Columbus | OH | 43219 | |
| Integrated Plant Services Eft | | Frmly Integrated Plant Svcs fcx | 3000 E 14th Ave | | | Columbus | OH | 43219 | |
| Integrated Plant Services Ltd | | 3000 E 14th Ave | | | | Columbus | OH | 43219 | |
| Integrated Plastic Tech Inc | | 1001 E College St | | | | Crawfordsville | IN | 47933 | |
| Integrated Power Designs | Jim Kelley X37 | 300 Stewart Rd | | | | Wilkes-Barre | PA | 18706 | |
| Integrated Power Designs | Jim Kelley X37 | 300 Stewart Rd | | | | Wilkes Barre | PA | 18706 | |
| Integrated Procurement Tech | | 320 Storke Rd 100 | | | | Goleta | CA | 93117-2992 | |
| Integrated Procurement Technol | | 360 South Hope Ave Bldg C 200 | | | | Santa Barbara | CA | 93105 | |
| Integrated Production & Test | | | 1235 Old Alpharetta Rd Ste 110 | | | Alpharetta | GA | 30005 | |
| Integrated Production and Test Engineering | | 1235 Old Alpharetta Rd Ste 110 | | | | Alpharetta | GA | 30005 | |
| Integrated Quality Solutions | | 165 Douglas Ave | | | | Holland | MI | 49424 | |
| Integrated Quality Solutions Iqs | | PO Box 88 | | | | Kenmore | NY | 14217 | |
| Integrated Quality Solutions L | | 400 136th St Bldg 500 | | | | Holland | MI | 49424 | |
| Integrated Quality Solutions L | | Iqs | 2299 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Integrated Radiological Services Lt | | 102 Tower St Brunswick Bus Pk | Unit 188 Century Building | | | Liverpool My | | L34BJ | United Kingdom |
| Integrated Sciences Group | | 14608 Casitas Canyon Rd | | | | Bakersfield | CA | 93306 | |
| Integrated Services Inc | | 2758 Commerce Dr | | | | Kokomo | IN | 46902 | |
| Integrated Services Inc | | Isi | 2758 Commerce Dr | | | Kokomo | IN | 46902 | |
| Integrated Sikicon Solution Ef | | Inc | 2231 Lawson Ln | | | Santa Clara | CA | 95054 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Silicon Solution I | | 2231 Lawson Ln | | | | Santa Clara | CA | 95054 | |
| Integrated Silicon Solution In | | Co Unity Sales Llc | 10331 Dawsons Creek Blvd Ste | | | Fort Wayne | IN | 46825 | |
| Integrated Silicon Solution Inc | | 10331 Dawsons Creek Blvd Ste A | | | | Fort Wayne | IN | 46825 | |
| Integrated Silicon Solution Inc | | 2231 Lawson Ln | | | | Santa Clara | CA | 95054 | |
| Integrated Silicon Solutions I | | Issi | 2231 Lawson Ln | | | Santa Clara | CA | 95054 | |
| Integrated Systems & Solutions | | 1736 Mallow Rd Ste 301 Ar | | | | Carlsbad | CA | 92009 | |
| Integrated Systems and Solutions | | 1736 Mallow Rd Ste 301 Ar | | | | Carlsbad | CA | 92009 | |
| Integrated Systems Development | | Isd | 11335 James St | | | Holland | MI | 49424 | |
| Integrated Systems Development | | Publishing Systems Dept | 11335 James St | | | Holland | MI | 49424-8627 | |
| Integrated Systems Development Publishing Systems Dept | | 11335 James St | | | | Holland | MI | 49424-8627 | |
| Integrated Systems Inc | | Customer Education Dept | 201 Moffett Pk Dr | | | Sunnyvale | CA | 94089 | |
| Integrated Systems Inc Customer Education Dept | | 201 Moffett Pk Dr | | | | Sunnyvale | CA | 94089 | |
| Integrated Technology Corp | | 1228 N Stadem Dr | | | | Temple | AZ | 85281 | |
| Integrated Technology Inc | | 1450 E South St | | | | Owosso | MI | 48867 | |
| Integrated Training Resources | | 4726 Rosinante | | | | El Paso | TX | 79922 | |
| Integrated Training Resources | | Inc | 4726 Rosinante | Release Per Buyer Cindy Guera | | El Paso | TX | 79922 | |
| Integrated Training Resources Inc | | 4726 Rosinante | | | | El Paso | TX | 79922 | |
| Integrated Waste Management Board | | 1001 I St | PO Box 4025 | | | Sacramento | CA | 95812-4025 | |
| Integrated Water Management In | | 289 Cortland Rd | | | | Dryden | NY | 13053 | |
| Integration Technologies Llc | | 3007 Harding Hwy E | | | | Marion | OH | 43302 | |
| Integration Technologies Ltd | | 3007 Harding Hwy E | | | | Marion | OH | 43302 | |
| Integration Technology Systems | | Inc | 271 Westech Dr | | | Mt Pleasant | PA | 15666 | |
| Integration Technology Systems | | Its Enclosures | 271 Westech Dr | | | Mount Pleasant | PA | 15666 | |
| Integration Technology Systems Inc | | 271 Westech Dr | | | | Mt Pleasant | PA | 15666 | |
| Integres Global Logistics Inc | | 11101 White Rock Rd | | | | Rancho Cordova | CA | 95670 | |
| Integris Metals Grand Rapids | Integris Metals | 455 85th Ave Nw | | | | Coon Rapids | MN | 55433 | |
| Integris Metals Inc | | PO Box 86 Sds 12 0768 | | | | Minneapolis | MN | 55486-0768 | |
| Integris Metals Inc Eft | | PO Box 86 Sds 12 0768 | | | | Minneapolis | MN | 55486-0768 | |
| Integris Metals Inc Eft | | 455 84th Ave N W | | | | Coon Rapids | MN | 55433 | |
| Integris Metals Inc Eft | | Fmly Vincent Metal | 455 85th Ave Nw | | | Coon Rapids | MN | 55433 | |
| Integrity Design & Mfg Inc | | 3287 Metamora Rd Ste B | | | | Oxford | MI | 48371 | |
| Integrity Design & Mfg Inc Eft | | 3287 Metamora Rd Ste B | | | | Oxford | MI | 48371 | |
| Integrity Design and Mfg Inc Eft | | 3287 Metamora Rd Ste B | | | | Oxford | MI | 48371 | |
| Integrity Design Services Llc | | 713 6th Ave Se | | | | Decatur | AL | 35602-1226 | |
| Integrity Design Services Llc | | PO Box 1226 | | | | Decatur | AL | 35602-1226 | |
| Integrity Investments Inc | | 1133 Quail Ct Ste 205 | | | | Pewaukee | WI | 53072 | |
| Integrity Metals & Slitting | | 592 W Explorer St | | | | Brea | CA | 92821 | |
| Integrity Molds Inc | | 8031 Division S | | | | Grand Rapids | MI | 49548 | |
| Integrity Molds Inc | | 8031 South Division | | | | Grand Rapids | MI | 49548 | |
| Integrity Pest Services Inc | | 3476 Murphy Rd | | | | Newfane | NY | 14108 | |
| Integrity Pest Services Inc | | PO Box 615 | | | | Lockport | NY | 14094 | |
| Integrity Transportation Inc | | PO Box 173 | | | | Huron | OH | 44839 | |
| Integrity Treasury Solutions I | | 311 S Wacker Dr Ste 5550 | | | | Chicago | IL | 60606 | |
| Intek Systems Inc | Karen Bartoles | 176 Thorn Hill Rd | | | | Warrendale | PA | 15086 | |
| Intek Systems Inc | | 3020 A Unionville Rd | | | | Cranberry Township | PA | 16066 | |
| Intek Systems Inc | | 3020a Unionville Rd | | | | Cranberry Township | PA | 16066 | |
| Intel | Accounts Payable | PO Box 1000 | | | | Hillsboro | OR | 97123-1000 | |
| Intel Americas Inc Eft | | Frmly Intel Corporation | PO Box 70877 | | | Chicago | IL | 60673-0877 | |
| Intel Americas Inc Intel Corp | | 1900 Prairie City Rd | | | | Folsom | CA | 95630 | |
| Intel Corp | | 6505 W Chandler Blvd | | | | Chandler | AZ | 85226 | |
| Intel Corp | | 1900 Praire City Rd | | | | Folsom | CA | 95630 | |
| Intel Corp | | 2200 Mission College Blvd | | | | Santa Clara | CA | 95054 | |
| Intel Corp | | Jupiter Technology | | | | Chicago | IL | | |
| Intel Corp | | Jupiter Technology | PO Box 70877 | | | Chicago | IL | 60690 | |
| Intel Corp | | 8041 Knue Rd | | | | Indianapolis | IN | 46250 | |
| Intel Corp | | S31 W32768 Bethania Ln | | | | Dousman | WI | 53118 | |
| Intel Corporation | | 300 North Martingale Rd | Ste 400 | | | Schaumburg | IL | 60173 | |
| Intel Corporation Uk Ltd | | Pipers Way PO Box 144 | | | | Swindon Wiltshire | | SN3 1RJ | United Kingdom |
| Intel Technology Sdn Bhd | | Bayan Lepas Free Industrial | Zone Phase 3 | | | Bayan Lepas Pulau Pinang | | 11900 | Malaysia |
| Intelicoat | | 700 Crestdale 55 | | | | Mathew | NC | 28105 | |
| Intelicoat Technologies | J Janis | 28 Gaylord Sreet | | | | Se Hadley | MA | 1075 | |
| Intelilek Inc | | 444 E Industrial Pk Dr | | | | Manchester | NH | 3109 | |
| Intelle Pro Inc | Customer Servic | 96 Route 173 West Unit 4 | | | | Hampton | NJ | 8827 | |
| Intellect Controls Group Inc | | 2205 Plantside Dr | | | | Louisville | KY | 40299 | |
| Intellect Controls Group Inc | | 2205 Plantside Dr | | | | Louisville | KY | 40299-194 | |
| Intellectual Property Development Associates Of Connecticut Inc | Harry F Smith | PO Box 815 | | | | Trumbull | CT | 6611 | |
| Intellectual Property Services | | International Inc | 1919 S Eads St | Ste 401 | | Arlington | VA | 22202 | |
| Intellectual Property Services International Inc | | 1919 S Eads St | Ste 401 | | | Arlington | VA | 22202 | |
| Intellicircuit Solutions Inc | Long Phan | 4430 E Miraloma Ave Ste D | | | | Anaheim | CA | 92807-1840 | |
| Intellicorp | | 1975 El Camino Real W Ste 101 | | | | Mountain View | CA | 94040 | |
| Intellicorp | | 1975 El Camino Real West | | | | Mountain View | CA | 94040-2216 | |
| Intelligent Actuator Inc | | 2690 W 237th St | | | | Torrance | CA | 90505 | |
| Intelligent Actuator Inc | | Iai America Inc | 2360 W 205th St | | | Torrance | CA | 90501 | |
| Intelligent Controls Inc | | 41000 Vincenti Court | | | | Novi | MI | 48375-2623 | |
| Intelligent Data | | 16139 Victory Blvd | | | | Van Nuys | CA | 91406 | |
| Intelligent Transportation | | Society Of America | 400 Virginia Ave Sw Ste 800 | | | Washington | DC | 20024 | |
| Intelligrated | | 7901 Innovation Way | | | | Cincinnati | OH | 45040-9498 | |
| Intelligrated Inc | | 7901 Innovation Way | | | | Mason | OH | 45040 | |
| Intellitec | Accounts Payable | 2000 Burnswick Ln | | | | Deland | FL | 32724 | |
| Intellitext Corp | | 507 Westlawn Ave | | | | Champaign | IL | 61821 | |
| Intellitext Corp | | PO Box 3313 | | | | Champaign | IL | 61826-3313 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Intellon Corporation | | 5100 West Silver Springs Blvd | | | | Ocala | FL | 34482 | |
| Intempco Controls Ltd | Lousin Bazinet | 2511 Guenette | St Laurent | | | Quebec | | H4R2E9 | Canada |
| Intense School Inc | | 8211 W Broward Blvd Ste 210 | | | | Fort Lauderdale | FL | 33324 | |
| Intent Inc | | 30300 Telegraph Rd Ste 201 | | | | Bingham Farms | MI | 48025 | |
| Intent Integrated Engineering | | 30300 Telegraph Rd Ste 201 | | | | Bingham Farms | MI | 48025 | |
| Inter American University | | Metropolitan Campus | Continuing Education | PO Box 191293 | | San Juan | PR | 9191293 | |
| Inter American University Metropolitan Campus | | Continuing Education | PO Box 191293 | | | San Juan | PR | 00919-1293 | |
| Inter Auto Parts | | 1425 Shamrock Ave | | | | Monrovia | CA | 91016 | |
| Inter Basic Resources | | Ibr | | | | Grass Lake | MI | 49240 | |
| Inter Basic Resources Inc | | Ibr | PO Box 250 | | | Grass Lake | MI | 49240-0250 | |
| Inter Basic Resources Inc Eft Ibr | | PO Box 250 | | 11599 Morrissey Rd | | Grass Lake | MI | 49240-0250 | |
| Inter City Express Inc | | 7209 St Clair Ave | | | | Cleveland | OH | 44103 | |
| Inter City Express Inc | | 7209 St Clar Ave | | | | Cleveland | OH | 44103 | |
| Inter Lakes Bases Inc | | C o Etc Inc | 4646 W Jefferson Blvd Ste 230 | | | Fort Wayne | IN | 46804 | |
| Inter Lakes Bases Inc | | 17480 Malyn Boulevardt | | | | Fraser | MI | 48026 | |
| Inter Lakes Bases Inc | | 17480 Malyn St | | | | Fraser | MI | 48026-1635 | |
| Inter Lakes Bases Inc Eft | | 17480 Malyn Blvd | | | | Fraser | MI | 48026 | |
| Inter Lingua | | 1015 Chestnut Ave Ste B 3 | | | | Carlsbad | CA | 92008 | |
| Inter Pack Corp | | 399 Detroit Ave | | | | Monroe | MI | 48162 | |
| Inter Pack Corporation | | 399 Detroit Ave | | | | Monroe | MI | 48161 | |
| Inter Pack Corporation | | PO Box 691 | | | | Monroe | MI | 48161 | |
| Inter Pack Industries Inc | | 5301 W Mohave | | | | Phoenix | AZ | 85043 | |
| Inter Pack Industries Inc | | 5301 W Mohave | | | | Phoenix | AZ | 85043-8036 | |
| Inter Source Recovery Systems | | 1470 S 8th St | | | | Kalamazoo | MI | 49009 | |
| Inter Wire Midwest Inc | | 937 N Lombard Rd | | | | Lombard | IL | 60148 | |
| Interactive Circuits & Systems | | Ics | 5430 Canotek Rd | | | Ottawa | ON | K1J 9G2 | Canada |
| Interactive Circuits & Systems | | Ltd | 5430 Canotek Rd | | | Gloucester | ON | K1J 9G2 | Canada |
| Interactive Circuits and Systems Ltd | | 5430 Canotek Rd | | | | Gloucester Canada | ON | K1J 9G2 | Canada |
| Interactive Computer Training | | 23400 Michigan Ave | Village Plaza Ste 105 | | | Dearborn | MI | 48124 | |
| Interactive Data Corp | | 32 Crosby Dr | | | | Bedford | MA | 01730-1448 | |
| Interactive Design Inc | | 13717 W 108th St | | | | Lenexa | KS | 66215 | |
| Interactive Design Inc | | 13717 West 108th St | | | | Lenexa | KS | 66215 | |
| Interactive Image Tech Ltd | | 111 Peter St Ste 801 | | | | Toronto | ON | M5V 2H1 | Canada |
| Interactive Image Tech Ltd | | Add Chgd 10 96 | 111 Peter St Ste 801 | Hold Per D Fidler | | Toronto | ON | M5V 2H1 | Canada |
| Interactive Image Technologies | | 908 Niagra Falls Blvd | | | | North Tonawanda | NY | 14120 | |
| Interactive Image Technologies | | Electronics Workbench | 111 Peter St Ste 801 | | | Toronto | ON | M5V 2H1 | Canada |
| Interactive Learning Center | | 4121 Hillsboro Pike | Ste 207 | | | Nashville | TN | 37215 | |
| Interactive Learning Systems | | 5600 Roswell Rd | | | | Atlanta | GA | 30342 | |
| Interamco Inc | | 5210 Exchange Dr | | | | Flint | MI | 48507 | |
| Interamco Inc | | 5210 Exchange Dr | | | | Flint | MI | 48507-293 | |
| Interamco Inc | | Hold Per D Fiddler 05 24 05 Ah | 5210 Exchange Dr | | | Flint | MI | 48507 | |
| Interamerican Trade Corp | | 3575 Wyse Rd | | | | Dayton | OH | 45414 | |
| Interbond Corp Of American | | 3200 Sw 42nd St | | | | Fort Lauderdale | FL | 33312-6813 | |
| Interbond Corp Of American | | Dba Brandsmart | 3200 Sw 42nd St | | | Fort Lauderdale | FL | 33312-6813 | |
| Interbond Corp Of American Dba Brandsmart | | 3200 Sw 42nd St | | | | Fort Lauderdale | FL | 33312-6813 | |
| Interbusiness Research Inst | | PO Box 568 Ch 1196 Gland | | | | Switzerland | | | |
| Intercall | Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Andrew D Gottfried | 101 Park Ave | | | New York | NY | 10178 | |
| Intercall | | PO Box 88 | | | | West Point | GA | 31833 | |
| Intercall Inc | | Inview Div | 1211 O G Skinner Dr | | | West Point | GA | 31833 | |
| Intercall Inc | | PO Box 281866 | | | | Atlanta | GA | 30384 | |
| Intercell Communications Ltd | | 243 Moorfields | Portland House | | | Sheffield Yw | | S38UG | United Kingdom |
| Interchange Europe Ltd | | 19 Foxdell Way | Chalfont St Peter | | | Bucks England | | SL9 OPL | United Kingdom |
| Intercoastal Inc | | 8187 Perimeter Rd S | | | | Seattle | WA | 98108 | |
| Interconnect Devices Inc | Caroyn X 105 | P.o. 412592 | | | | Kansas City | MO | 64141-2592 | |
| Interconnect Devices Inc | Cory | 5101 Richland Ave | | | | Kansas City | KS | 66106-1019 | |
| Interconnect Devices Inc | | 5101 Richland Ave | | | | Kansas City | KS | 66106 | |
| Interconnect Devices Inc | | Idi | 5101 Richland Ave | | | Kansas City | KS | 66106-1019 | |
| Interconnect Devices Inc | | PO Box 412592 | | | | Kansas City | MO | 64141-2592 | |
| Interconnect Devices Inc | | Scientific Devices Ny Inc | 5101 Richland Ave | | | Kansas City | KS | 66106 | |
| Interconnect Devices Inc | | Synergetix | 310 S 51st St | | | Kansas City | KS | 66106 | |
| Interconnect Devices Inc | | C o Scientific Devices Ny Inc | 2824 E Henrietta Rd | | | Henrietta | NY | 14467 | |
| Interconnect Devices Inc Eft | | 5101 Richland Ave | | | | Kansas City | KS | 66106-1089 | |
| Interconnect Devices Inc Scientific Devices Ny Inc | | PO Box 412592 | | | | Kansas City | MO | 64141-2592 | |
| Interconnect Inc | | 4525 C 50th St Se | | | | Grand Rapids | MI | 49512 | |
| Interconnect Inc | | 12573 Chillicothe Rd | | | | Chesterfield | OH | 44026 | |
| Interconnect Technologiesv | | Litton inter Pak Elect Div | 2500 Airport Commerce Dr | | | Springfield | MO | 65803 | |
| Intercont Products | | C o Aarons Automotive | Pobox 91620 | | | Chicago | IL | 60693 | |
| Intercontinental Auto Parts | Bill Billach | 16 Mc Kee Dr | PO Box 861 | | | Mahwah | NJ | 7430 | |
| Interessengemeinschaft Fur Rundfunkschutzrechte Gmbh | | Bahnstrabe 82 | | | | Dusseldorf | | D-40210 | Germany |
| Interessengemeinschaft Fur Rundfunkschutzrechte Gmbh | | Schutzrechtsverwertung & | Bahnstrabe 82 | | | Dusseldorf | | D-40210 | Germany |
| Interexec | | PO Box 8500 50150 | | | | Philadelphia | PA | 19178 | |
| Interexec Inc | | Radiogix | 200 Public Sq 31st Fl | | | Cleveland | OH | 44114 | |
| Interface | | 7401 E Butherus Dr | | | | Scottsdale | AZ | 85260 | |
| Interface Americas | | 1503 Orchard Hill Rd | | | | Lagrange | GA | 30241 | |
| Interface Americas | | PO Box 8500 54253 | | | | Philadelphia | PA | 19178-4253 | |
| Interface Americas Inc | Chuck Timmerman | 1503 Orchard Hill | PO Box 1503 | | | Lagrange | GA | 30241 | |
| Interface Devices Inc | Mike Hotchkiss | 230 Depot Rd | | | | Milford | CT | 6460 | |
| Interface Flooring System | | 19785 W 12 Mile Rd Ste 239 | | | | Southfield | MI | 48076 | |
| Interface Inc | Laurie | 7401 East Butherus | | | | Scottsdale | AZ | 85260 | |
| Interface Inc | | 7401 E Butherus Dr | | | | Scottsdale | AZ | 85260 | |
| Interface Inc | | 7401 East Butherus Dr | | | | Scottsdale | AZ | 85280 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 461 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Interface Inc | | C o Maxwell Bennett Associates | 10 Alton Way | | | West Henrietta | NY | 14586 | |
| Interfaith Center On Corporate | | Responsibility | 475 Riverside Dr Rm 556 | | | New York | NY | 10115 | |
| Interfaith Center On Corporate Responsibility | | 475 Riverside Dr Rm 556 | | | | New York | NY | 10115 | |
| Intergraded Metal Technology Inc | | 855 East Main St | | | | Zeeland | MI | 49464 | |
| Intergraph Solutions Group | | Isg Accounts Payable | PO Box 6286 | | | Huntsville | AL | 35824-6286 | |
| Intergraph Solutions Group | | Ms 1506 | PO Box 6286 | | | Huntsville | AL | 35824-6286 | |
| Interim | | Dept Ch 10499 | | | | Palatine | IL | 6055-0499 | |
| Interim Executive Recruiting | | Department 6218 | PO Box 70497 | | | Chicago | IL | 60673-0497 | |
| Interim Healthcare Inc | | 8500 Wilshire Blvd | Ste 205 | | | Beverly Hills | CA | 90211 | |
| Interim Healthcare Inc | | 8500 Wilshire Blvd | Ste 205 | | | Los Angeles | CA | 90211 | |
| Interim Healthcare Inc | | 8500 Wilshire Blvd Ste 105 | | | | Los Angeles | CA | 90211 | |
| Interim Healthcare Inc | | PO Box 100337 Dept 0466 | | | | Pasadena | CA | 91189-0365 | |
| Interim Healthcare Inc | | 1601 Sawgrass Corporate Pky | | | | Sunrise | FL | 33323 | |
| Interim Healthcare Inc | | Dept Ch 10499 | | | | Palatine | IL | 60055-0499 | |
| Interim Healthcare Inc | | 43494 Woodward Ste 204 | | | | Bloomfield Hills | MI | 48302 | |
| Interim Healthcare Inc | | Dept 901 | | | | Charlotte | NC | 28290-000 | |
| Interim Healthcare Inc Eft | | Interim Occupational Health | PO Box 905511 Dept 101 | | | Charlotte | NC | 28290 | |
| Interim Healthcare Inc Eft | | 1601 Sawgrass Corporate Pkwy | Rmt Add Chg Per Afc 6 30 05 Gj | | | Sunrise | FL | 33323 | |
| Interim Healthcare Inc Eft | | 1601 Sawgrass Corporate Pkwy | | | | Sunrise | FL | 33323 | |
| Interim Healthcare Inc Eft | | 2050 Spectrum Blvd | | | | Ft Lauderdale | FL | 33309 | |
| Interim Healthcare Inc Eft | | Dept Ch 10499 | | | | Palatine | IL | 60055-0499 | |
| Interim Healthcare Inc Eft | | Dept Ch 10499 | | | | Palatine | IL | 60055-1499 | |
| Interim Services Inc | | Interim Health Care & Home Sol | 400 E 5th St Ste 250 | | | Dayton | OH | 45402 | |
| Interior Construction Supply | | 903 Wholesale Row | | | | Jackson | MS | 39207 | |
| Interior Construction Supply | | PO Box 3049 | | | | Jackson | MS | 39207 | |
| Interior Construction Supply I | | 903 Wholesale Row | | | | Jackson | MS | 39201 | |
| Interior Dunnage Specialties | | 470 E Starr Ave | | | | Columbus | OH | 43201 | |
| Interior Dunnage Specialties | | 470 East Starr Ave | | | | Columbus | OH | 43201 | |
| Interior Dunnage Specialties I | | 470 E Starr Ave | | | | Columbus | OH | 43201 | |
| Interior Dynamics | | 1742 Crooks Rd | | | | Troy | MI | 48084 | |
| Interior Dynamics | | 1742 Crooks Rd | | | | Troy | MI | 48084-5501 | |
| Interior Products Co | | 8740 Broadway Ave | | | | Cleveland | OH | 44105 | |
| Interior Products Co Inc The | | 8740 Broadway Ave | | | | Cleveland | OH | 44105 | |
| Interior Supply | Mike Copher | 2655 Viking Ln | | | | Dayton | OH | 45439 | |
| Interlake Packaging Corp | | 6843 Santa Fe Dr | | | | Hodkins | IL | 60525 | |
| Interlatin Inc | Brenda Conde | 300 S Alto Mesa Ste A | | | | El Paso | TX | 79912 | |
| Interlatin Inc | | 300 S Alto Mesa Ste A & B | | | | El Paso | TX | 79912 | |
| Interlatin Inc | | 300 S Alto Mesa Ste A & B | Ad Chg Per Ltr 061005 Gj | | | El Paso | TX | 79912 | |
| Interlatin Inc | | 7365 Remcon St Ste C 302 | Remcon Plz | | | El Paso | TX | 79912 | |
| Interlatin Inc | | Remcon Plz | 7365 Remcon St Ste C 302 | | | El Paso | TX | 79912 | |
| Interlichia William | | 68 Newfield Dr | | | | Rochester | NY | 14616 | |
| Interlingua Dot Com Inc | | 423 S Pacific Coast Hwy No 208 | | | | Redondo Beach | CA | 90277 | |
| Interlink Logistics Brokerage | | PO Box 75200 | | | | Cincinnati | OH | 45275-5200 | |
| Interlink Plus | | Chg As Per Afc 09 05 03 Am | PO Box 860285 | | | Shawnee Mission | KS | 66286 | |
| Interlink Plus | | PO Box 860285 | | | | Shawnee Mission | KS | 66286 | |
| Interlock Corporation | | 1770 Marie St | | | | Westland | MI | 48185-3233 | |
| Interlock Inc | | Framatome Connectors | 5595 Transportation Bl | | | Cleveland | OH | 44125-5259 | |
| Intermark Solutions Llc | | 307 E 53rd St 6th Fl | | | | New York | NY | 10022 | |
| Intermark Solutions Llc | | 575 Lexington Ave Ste 3200 | | | | New York | NY | 10022 | |
| Intermec | Brian Penny | 30 Oak Hollow | Ste 260 | | | Southfield | MI | 48034 | |
| Intermec | | Dept Ch 10696 | | | | Palatine | IL | 60055-0696 | |
| Intermec Corp | | 151 Southhall Ln Ste 110 | | | | Maitland | FL | 32751 | |
| Intermec Corp | | PO Box 102493 | | | | Atlanta | GA | 30368 | |
| Intermec Corp | | 190 Linden Oaks | | | | Rochester | NY | 14625 | |
| Intermec Corp | | 2 Prestige Pl Ste 350 | | | | Miamisburg | OH | 45342 | |
| Intermec Corp | | 4005 Mendenhall Rd | | | | Memphis | TN | 38155 | |
| Intermec Corp | | 101 W Renner Ste 400 | | | | Richardson | TX | 75802 | |
| Intermec Corp | | Dept Ch 10696 | 6001 36th Ave W | | | Everett | WA | 98203 | |
| Intermec Corp | | 5150 N Port Washington Dr Ste | | | | Milwaukee | WI | 53217 | |
| Intermec Corp | | 5555 N Port Washington Rd | | | | Milwaukee | WI | 53217 | |
| Intermec Label ribbons | Toni Smith | 2200 Outerloop | Bldg 1 Ste 100 Door 3 | | | Louisville | KY | 40219 | |
| Intermec Media Products | | Intermec Ultra Print Inc | 22090 Network Pl | | | Chicago | IL | 60673-1220 | |
| Intermec Media Products | | 9290 Le Saint Dr | | Rmt Add Chg 9 00 Ltr Tbk | | Fairfield | OH | 45014-5454 | |
| Intermec Media Products Eft | | 22090 Network Pl | | | | Chicago | IL | 60673-1220 | |
| Intermec Tech Corp | | Dept.ch 14099 | | | | Palatine | IL | 60055-4099 | |
| Intermec Technologies | Maryanne | 4970 Corporate Dr | Ste 120f | | | Huntsville | AL | 35805 | |
| Intermec Technologies Corp | | 550 2nd St Se | | | | Cedar Rapids | IA | 52401 | |
| Intermec Technologies Corp | | 1834 Walden Office Sq Ste 200 | | | | Schaumburg | IL | 60173 | |
| Intermec Technologies Corp | | 5935 Lakeside Blvd | | | | Indianapolis | IN | 46278-1996 | |
| Intermec Technologies Corp | | 2959 Lucerne Se Ste 201 | | | | Grand Rapids | MI | 49546 | |
| Intermec Technologies Corp | | 30 Oak Hollow Ste 260 | | | | Southfield | MI | 48034 | |
| Intermec Technologies Corp | | 13509 S Point Blvd Ste 100 | | | | Charlotte | NC | 28273-8120 | |
| Intermec Technologies Corp | | 6000 Freedom Square Dr Ste 160 | | | | Cleveland | OH | 44131 | |
| Intermec Technologies Corp | | Intermec Media Products Div | 9290 Le Saint Dr | | | Fairfield | OH | 45014-5454 | |
| Intermec Technologies Corp | | 6001 36th Ave W | | | | Everett | WA | 98203-1264 | |
| Intermec Technologies Gmbh | | Schiesstr 44a | | | | Duesseldorf | | 40549 | Germany |
| Intermec Technologies Uk Ltd | | 2 Bennet Court Bennet Rd | | | | Reading | | RG2 0QX | United Kingdom |
| Intermec ultra Print Inc | Toni Smith | 9290 Le Saint Dr | | | | Fairfield | OH | 45014-5454 | |
| Intermec ultra Print Inc | | Intermec Media Products | 9290 Le Saint Dr | | | Fairfield | OH | 45014-545 | |
| Intermec ultra Print Inc | | Intermec Media Products | PO Box 630250 | | | Cincinnati | OH | 45263 | |
| Intermet | Accounts Payable | PO Box 1319 | | | | Decatur | IL | 62526 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Intermet Archer Creek | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Archer Creek Eft | | Archer Creek Foundry | Route 460 E Mt Athos Rd | | | Lynchburg | VA | 24504 | |
| Intermet Columbus | | Columbus Foundries Inc | 1600 Northside Industrial Blvd | PO Box 4201 | | Columbus | GA | 31995-1499 | |
| Intermet Columbus  Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Columbus Eft | | Columbus Foundries Inc | 1600 Northside Industrial Blvd | PO Box 4201 | | Columbus | GA | 31995-1499 | |
| Intermet Columbus Foundry | | 1600 Northside Industrial Blvd | | | | Columbus | GA | 31904 | |
| Intermet Columbus Foundry | | PO Box 4201 | | | | Columbus | GA | 31904 | |
| Intermet Columbus Foundry Lp | | 1600 Northside Industrial Blvd | | | | Columbus | GA | 31904 | |
| Intermet Corp | | Stevensville Div | 2800 Yasdick Dr | | | Stevensville | MI | 49127-124 | |
| Intermet Corp | | Tool Products Div | 5100 Boone Ave N | | | Minneapolis | MN | 55428 | |
| Intermet Corp | | Radford Shell Plant | 1605 W Main St | | | Radford | VA | 24141 | |
| Intermet Corp | | Intermet Racine | 2620 90th St | | | Sturtevant | WI | 53177 | |
| Intermet Corporate | John Rutherford | 5445 Corporate Dr | | | | Troy | MI | 48098-2683 | |
| Intermet Corporate | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Corporation Eft | | Intermet Tech Center | PO Box 11589 | | | Lynchburg | VA | 24506-1589 | |
| Intermet Corporation | Accounts Payable | 5445 Corporate Dr Ste 200 | | | | Troy | MI | 48098 | |
| Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | | | | Troy | MI | 48098-2808 | |
| Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | | Troy | MI | 48098-2808 | |
| Intermet Corporation | | Foley & Lardner Llp | One Detroit Ctr 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226-3489 | |
| Intermet Corporation | James S Harrington | | | | | | | | |
| Intermet Corporation | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Corporation | | Jackson Plant | 825 Lower Brownsville Rd | Madison West | | Jackson | TN | 38301 | |
| Intermet Corporation | | PO Box 11589 | | | | Lynchburg | VA | 24506-1589 | |
| Intermet Decatur Foundry | | 825 N Lowber St | | | | Decatur | IL | 62521 | |
| Intermet Die Makers Eft | | Monroe City | Diversified Diemakers Inc | 801 Second St PO Box 278 | | Monroe City | MO | 63456-0278 | |
| Intermet Die Makers Monroe City | | 4378 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Intermet Die Makers Monroe City | | 4378 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Intermet Havana | | 227 Wagner Ave | | | | Havana | IL | 62644 | |
| Intermet Havana  Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Havana Eft | | Lockbox 5359 540 West Madison | 4th Fl | | | Chicago | IL | 60661 | |
| Intermet Inc | | 135 S Lasalle St Dept 2095 | | | | Chicago | IL | 60674-2095 | |
| Intermet Inc | | 5100 Boone Ave N | | | | Minneapolis | MN | 55428 | |
| Intermet Jackson | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Jackson Eft | | Intermet Corp | 825 Lower Brownsville Rd | Madison West | | Jackson | TN | 38301 | |
| Intermet Minneapolis | | 2564 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Intermet Minneapolis Eft | | Tool Products | Quadion Corp | 5100 Boone Ave N | | Minneapolis | MN | 55428 | |
| Intermet New River  Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet New River Eft | | New River Castings Co | 1701 1st St | | | Radford | VA | 24143 | |
| Intermet Northern Castings Eft | | Hibbing Foundry | Northern Castings Corp | 555 W 25th St | | Hibbing | MN | 55746 | |
| Intermet Northern Castings Eft Hibbing Foundry | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Northern Foundry Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Northern Foundry Eft | | Intermet tech Center | PO Box 11589 | | | Lynchburg | VA | 24506-1589 | |
| Intermet Racine ganton Eft | | Ganton Technologies Inc | 2620 Ninetieth Ave | | | Sturtevant | WI | 53177 | |
| Intermet Racine/ganton | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Stevensville | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Stevensville Eft | | Intermet Corp | 2800 Yasdiok Dr | | | Stevensville | MI | 49127 | |
| Intermet Wagner Decatur Eft | | 2600 West Big Beaver Branch Rd | | | | Troy | MI | 48084-3323 | |
| Intermet Wagner Decatureft | | Wagner Casting Co | A Sudbury Co | PO Box 1319 825 Lowber | | Decatur | IL | 62521 | |
| Intermodal Bridge Transport | | Inc | 1818 E Colon St | | | Wilmington | CA | 90744 | |
| Intermodal Bridge Transport | | Inc | 4929 Dorchester Rd | | | North Charleston | SC | 29418 | |
| Intermodal Bridge Transport Inc | | 1818 E Colon St | | | | Wilmington | CA | 90744 | |
| Intermodal Bridge Transport Inc | | 4929 Dorchester Rd | | | | North Charleston | SC | 29418 | |
| Intermodal Container Systems | | Lp | 6301 E Mt Houston Rd | | | Houston | TX | 77050 | |
| Intermodal Container Systems Lp | | PO Box 15344 | | | | Houston | TX | 77220-5344 | |
| Intermotive Inc | Greg Schafer | 1180 Horizon Dr | Ste E | | | Fairfield | CA | 94533 | |
| Intermotive Inc | Greg Schafer | 11860 Kemper Rd Ste 4 | | | | Auburn | CA | 95603-9593 | |
| Intermountain Rigging & Heavy | | Haul | Dba Knight Brothers Llc | 961 S Pioneer Rd | | Salt Lake City | UT | 84104 | |
| Intermountain Rigging and Heavy Haul | | Dba Knight Brothers Llc | 961 S Pioneer Rd | | | Salt Lake City | UT | 84104 | |
| Internaional Recruiters | | 6476 Friars Rd Ste 10 | | | | San Diego | CA | 92108 | |
| Internal Honing Abrasives | John Hoekstra | 3011 Hillcroft Sw | | | | Wyoming | MI | 49548-1034 | |
| Internal Repair Center | Jerry Hodson | Irc | Pou 7893 0p23 00p6 | | | Kokomo | IN | 46902 | |
| Internal Revenue Service | | Hold Per D Fiddler 05 24 05 Ah | PO Box 236 | | | Kansas City | MO | 64999 | |
| Internal Revenue Service | | PO Box 236 | | | | Kansas City | MO | 64999 | |
| Internal Revenue Serv Attn Auto Levies | | Box 330500 Stop 42 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service | Acs Alt | PO Box 330500 Stop 36 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service | Auto Levies | Box 330500 Stop 42 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service | Insolvency | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Internal Revenue Service | Keith C Harris Stop 1999 | 1973 N Rulon White Blvd | | | | Ogden | UT | 84404 | |
| Internal Revenue Service | T Ep Ra Vc | PO Box 27063 | Mcpherson Station | | | Washington | DC | 20038 | |
| Internal Revenue Service | | 801 Tom Martin Dr Rm 137 C1 | | | | Birmingham | AL | 35211 | |
| Internal Revenue Service | | 806 Governors Dr Sw | | | | Huntsville | AL | 35801 | |
| Internal Revenue Service | | 700 W Capitol Stop 5103 | | | | Little Rock | AR | 72201 | |
| Internal Revenue Service | | Acct Of N Bynum | Case 432 88 7144 | 700 W Capitol Stop 5103 | | Little Rock | AR | 72201 | |
| Internal Revenue Service | | | | | | Fresno | CA | 93888 | |
| Internal Revenue Service | | | | | | Fresno | CA | 93888 | |
| Internal Revenue Service | | 2500 Financial Square 1 | | | | Oxnard | CA | 93030 | |
| Internal Revenue Service | | 501 W Ocean Blvd | | | | Long Beach | CA | 90802 | |
| Internal Revenue Service | | 5045 East Butler Ave | | | | Fresno | CA | 93888 | |
| Internal Revenue Service | | 6230 Van Nuys Blvd | | | | Van Nuys | CA | 91401 | |
| Internal Revenue Service | | 9050 Flair Dr | | | | El Monte | CA | 91731 | |
| Internal Revenue Service | | Account Of Scott P Wilson | Case 048 44 9781 | 1332 Anacapa St Ste 101 | | Santa Barbara | CA | 48449781 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Carlos Corona | Case 562 62 4225 | 225 W Broadway St | | Glendale | CA | 56262-4225 | |
| Internal Revenue Service | | Acct Of Carlos R Estrada | Levy 553 67 2593 | PO Box 24017 | | Fresno | CA | 55367-2593 | |
| Internal Revenue Service | | Acct Of Charles K Pace | Ss 464 11 5408 | PO Box 24017 | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service | | Acct Of Clarence Henderson | Ss 251 64 5571 | PO Box 24017 | | Fresno | CA | 25164-5571 | |
| Internal Revenue Service | | Acct Of David J Melia | Ss 097 42 9674 | PO Box 24017 | | Fresno | CA | 97429674 | |
| Internal Revenue Service | | Acct Of Diane Spence | Ss 561 19 4393 | PO Box 24017 | | Fresno | CA | 56119-4393 | |
| Internal Revenue Service | | Acct Of Elvia Cervantes | Ss 556 29 9478 | PO Box 24017 | | Fresno | CA | 55629-9478 | |
| Internal Revenue Service | | Acct Of Esther M Padilla | Case 331 26 2122 | PO Box 24017 | | Fresno | CA | 33126-2122 | |
| Internal Revenue Service | | Acct Of J B Stewart | Case 457 52 2305 | PO Box 24017 | | Fresno | CA | 45752-2305 | |
| Internal Revenue Service | | Acct Of Janell Raid Daurio | Case 495 58 4978 | PO Box 24017 | | Fresno | CA | 93779 | |
| Internal Revenue Service | | Acct Of Jeffrey S Cherry | Ss 561 71 1543 | 2500 Financial Sq | | Oxnard | CA | 56171-1543 | |
| Internal Revenue Service | | Acct Of Joanna Aufderheide | Ss 553 04 781 | PO Box 24017 | | Fresno | CA | 55304-7813 | |
| Internal Revenue Service | | Acct Of Kathleen A Fitzgerald | Levy 371 56 5733 | PO Box 24017 | | Fresno | CA | 37156-5733 | |
| Internal Revenue Service | | Acct Of Linda J Cordoba | Ss 570 64 3207 | 501 W Ocean Blvd 2nd Fl | | Long Beach | CA | 57064-3207 | |
| Internal Revenue Service | | Acct Of Lynda M Jarreau | Ss 392 42 2703 | 2500 Financial Square Ste 1 | | Oxnard | CA | 39242-2703 | |
| Internal Revenue Service | | Acct Of Marcia H Higa | Levy 575 38 9149 | PO Box 24017 | | Fresno | CA | 57538-9149 | |
| Internal Revenue Service | | Acct Of Nita A Douglas | Case 004 60 2468 | PO Box 24017 | | Fresno | CA | 4602468 | |
| Internal Revenue Service | | Acct Of Patricia M Winquest | Ss 507 28 1598 | PO Box 24017 | | Fresno | CA | 50728-1598 | |
| Internal Revenue Service | | Acct Of Paul W Johnsonbaugh | Ss 563 68 2283 | PO Box 24017 | | Fresno | CA | 93779 | |
| Internal Revenue Service | | Acct Of Paul W Thompson | Case 095 40 0362 | PO Box 24017 | | Fresno | CA | 95400362 | |
| Internal Revenue Service | | Acct Of Spencer Plucy | Ss 572 54 7338 | PO Box 24017 | | Fresno | CA | 57254-7338 | |
| Internal Revenue Service | | Acct Of Voncina Thomas | Ss 422 78 3635 | PO Box 24017 | | Fresno | CA | 42278-3635 | |
| Internal Revenue Service | | Act Of D Brown 293 40 5858 | PO Box 24017 | | | Fresno | CA | 29340-5858 | |
| Internal Revenue Service | | PO Box 12067 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service | | PO Box 12586 | | | | Fresno | CA | 93778 | |
| Internal Revenue Service | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service | | PO Box 2900 | | | | Sacramento | CA | 95812 | |
| Internal Revenue Service | | PO Box 8500 | | | | Fountain Vly | CA | 92728 | |
| Internal Revenue Service | | Acct Of Albert E Church | Ss 044 32 5112 | 936 Silas Deane Hwy 3rd Flr | | Weathersfield | CT | 44325112 | |
| Internal Revenue Service | | 409 Silverside Rd | | | | Wilmington | DE | 19809 | |
| Internal Revenue Service | | PO Box 577 | | | | Dover | DE | 19903 | |
| Internal Revenue Service | | 9450 Koger Blvd 206 | | | | St Petersbrg | FL | 33702 | |
| Internal Revenue Service | | | | | | Atlanta | GA | 39001 | |
| Internal Revenue Service | | 108 Pine Ave | | | | Albany | GA | 31701 | |
| Internal Revenue Service | | 2888 Woodcock Blvd | | | | Atlanta | GA | 30341 | |
| Internal Revenue Service | | 3604 Macon Rd | | | | Columbus | GA | 31907 | |
| Internal Revenue Service | | 401 West Peachtree St Nw | | | | Atlanta | GA | 30365 | |
| Internal Revenue Service | | 5240 Snapfinger Pk Dr | | | | Decatur | GA | 30035 | |
| Internal Revenue Service | | Account Of Michael E Simmons | Case 235 78 4835 | PO Box 48 111 | | Doraville | GA | 23578-4835 | |
| Internal Revenue Service | | Acct Of Delores M Lee Tookes | Ss 264 88 1803 | PO Box 47 421 | | Doraville | GA | 36488-1803 | |
| Internal Revenue Service | | Acct Of Dennis G Jenkins | Ss 147 82 5789 | PO Box 47 421 | | Doraville | GA | 14782-5789 | |
| Internal Revenue Service | | Acct Of Douglas Landers Jr | Ss 316 74 2318 | PO Box 48 111 | | Doraville | GA | 31674-2318 | |
| Internal Revenue Service | | Acct Of Jacqueline T Hunter | Levy 577 72 4504 | PO Box 47 421 | | Doraville | GA | 57772-4504 | |
| Internal Revenue Service | | Acct Of Kennard C Edwards | Case 262 85 7121 | PO Box 48 111 | | Doraville | GA | 26285-7121 | |
| Internal Revenue Service | | Acct Of Tammy P Todd | Case 266 43 2405 266 73 4518 | PO Box 47 421 Stop 74 | | Doraville | GA | 26673-4518 | |
| Internal Revenue Service | | Acct Of Virginia G Geer | Ss 252 74 1289 | PO Box 48 111 | | Doraville | GA | 25274-1289 | |
| Internal Revenue Service | | Acs Box 48 111 | | | | Atlanta | GA | 30362 | |
| Internal Revenue Service | | Atlanta Service Ctr | | | | Atlanta | GA | 30341 | |
| Internal Revenue Service | | PO Box 105093 | | | | Atlanta | GA | 30348 | |
| Internal Revenue Service | | PO Box 105421 | | | | Atlanta | GA | 30348-5421 | |
| Internal Revenue Service | | PO Box 105572 | | | | Atlanta | GA | 30348 | |
| Internal Revenue Service | | PO Box 105900 | | | | Atlanta | GA | 30348-5900 | |
| Internal Revenue Service | | PO Box 47 421 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service | | 230 S Dearborn | | | | Chicago | IL | 60604 | |
| Internal Revenue Service | | 7601 S Kostner | | | | Chicago | IL | 60652 | |
| Internal Revenue Service | | PO Box 6220 | | | | Chicago | IL | 60680 | |
| Internal Revenue Service | | 225 N High St Rm 201 | | | | Muncie | IN | 47305 | |
| Internal Revenue Service | | 4053 South Webster | | | | Kokomo | IN | 46902 | |
| Internal Revenue Service | | 435 E Main St Ste E | | | | Greenwood | IN | 46143 | |
| Internal Revenue Service | | 620 Morland Dr | | | | Lafayette | IN | 47905 | |
| Internal Revenue Service | | 645 W Carmel Dr Ste 160 | | | | Carmel | IN | 46032 | |
| Internal Revenue Service | | Acct Of Billy L Rose | Case 312 46 5286 | S Sanders 435 E Main Ste E | | Greenwood | IN | 31246-5286 | |
| Internal Revenue Service | | Acct Of Don Lambert | Ss314 44 6859 | 230 Professional Ct | | Lafayette | IN | 31444-6859 | |
| Internal Revenue Service | | Acct Of Donald Wade | Case 463 92 2187 | 645 Carmel Dr | | Carmel | IN | 46392-2187 | |
| Internal Revenue Service | | Acct Of Jack E Frederick | Case 349 30 7844 | 1415 Directors Row | | Ft Wayne | IN | 46808 | |
| Internal Revenue Service | | Acct Of Keith Wimberly | 645 W Carmel Dr Ste 160 | | | Carmel | IN | 31464-5364 | |
| Internal Revenue Service | | Acct Of Larry Velasquez | Ss317 40 5002 | 225 North High St | | Muncie | IN | 31740-5002 | |
| Internal Revenue Service | | PO Box 44211 | | | | Indianapolis | IN | 46244 | |
| Internal Revenue Service | | 5799 Broadmoor Ste 400 | | | | Mission | KS | 66202 | |
| Internal Revenue Service | | 1500 Leestown Rd Rm 120 | | | | Lexington | KY | 40511 | |
| Internal Revenue Service | | 201 W River Ctr Bl Sp 31 | | | | Covington | KY | 41019 | |
| Internal Revenue Service | | 2530 Scottsville Rd Ste 107 | | | | Bowling Grn | KY | 42104 | |
| Internal Revenue Service | | PO Box 1054 | | | | Louisville | KY | 40201 | |
| Internal Revenue Service | | PO Box 12267 Sp 31 Unit 22 | | | | Covington | KY | 41012 | |
| Internal Revenue Service | | PO Box 1797 | | | | Owensboro | KY | 42302 | |
| Internal Revenue Service | | PO Box 192 | | | | Covington | KY | 41012-0192 | |
| Internal Revenue Service | | 211 N 3rd St Room 104 | | | | Monroe | LA | 71201 | |
| Internal Revenue Service | | 3007 J B Knight St Ste 100 | | | | Shreveport | LA | 71105 | |
| Internal Revenue Service | | | | | | Andover | MA | 5501 | |
| Internal Revenue Service | | 30 Lyman St | | | | Westboro | MA | 1581 | |
| Internal Revenue Service | | 310 Lowell St Stop 832 | | | | Andover | MA | 1810 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Delores A Hargro | Case 059 36 1747 | PO Box 4001 | | Woburn | MA | 1888 | |
| Internal Revenue Service | | Acct Of Delores A Hargro | Ss 059 36 1747 | PO Box 4001 | | Woburn | MA | 59361747 | |
| Internal Revenue Service | | Acct Of Frank D Luckette | Ss 069 24 1390 | PO Box 4001 | | Woburn | MA | 69241390 | |
| Internal Revenue Service | | Acct Of George L Williams | Case 069 40 0980 | PO Box 4001 | | Woburn | MA | 69400980 | |
| Internal Revenue Service | | Acct Of Joel D Williams | Case 423 58 7721 | PO Box 4001 | | Woburn | MA | 42358-7721 | |
| Internal Revenue Service | | Acct Of Leon P Karlak Sr | Ss 117 34 0196 | PO Box 4001 | | Woburn | MA | 11734-0196 | |
| Internal Revenue Service | | Acct Of Patrick W Barry | Case 062 42 7131 | PO Box 4001 | | Woburn | MA | 62427131 | |
| Internal Revenue Service | | Acct Of Phyllis D Smith | Case 257 25 9146 | PO Box 4001 | | Woburn | MA | 25725-9146 | |
| Internal Revenue Service | | Acct Of Renard Hall | Case 111 44 7666 | PO Box 4001 | | Woburn | MA | 11144-7666 | |
| Internal Revenue Service | | Acct Of Violet Conley | Ss 063 56 7922 | PO Box 4001 | | Woburn | MA | 63567922 | |
| Internal Revenue Service | | Acct Of William R Mangano | Ss 085 38 6890 | PO Box 4001 | | Woburn | MA | 85386890 | |
| Internal Revenue Service | | Act Of G Moxley | PO Box 4001 | | | Woburn | MA | 11436-4737 | |
| Internal Revenue Service | | Act Of J E Martz | PO Box 4001 | | | Woburn | MA | 90341271 | |
| Internal Revenue Service | | Act Of M West | PO Box 4001 | | | Woburn | MA | 4001 | |
| Internal Revenue Service | | Stop 840 | | | | Andover | MA | 1810 | |
| Internal Revenue Service | | 100 S Charles St | | | | Baltimore | MD | 21203 | |
| Internal Revenue Service | | 31 Hopkins Plaza Rm950 | | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | | PO Box 1076 | | | | Baltimore | MD | 21203 | |
| Internal Revenue Service | | 1270 Pontiac Rd | | | | Pontiac | MI | 48340 | |
| Internal Revenue Service | | 140 S Saginaw | | | | Pontiac | MI | 48341 | |
| Internal Revenue Service | | 22600 Hall Rd Ste 102 | | | | Clinton Twp | MI | 48036 | |
| Internal Revenue Service | | 229 Federal Building | | | | Lansing | MI | 48933 | |
| Internal Revenue Service | | 2850 S Industrial Ste 600 | | | | Ann Arbor | MI | 48108 | |
| Internal Revenue Service | | 3100 W Rd Bldg B Ste 201 | | | | East Landing | MI | 48823 | |
| Internal Revenue Service | | 3100 West Rd Building B | Ste 201 | | | East Lansing | MI | 48823 | |
| Internal Revenue Service | | 33 N River Rd | | | | Mt Clemens | MI | 48043 | |
| Internal Revenue Service | | 37405 Ann Arbor Rd | | | | Livonia | MI | 48150 | |
| Internal Revenue Service | | 38275 W 12 Mile Rd 200 | | | | Farmington Hills | MI | 48331 | |
| Internal Revenue Service | | 38275 W 12 Mile Rd 200 | | | | Farmngtn Hls | MI | 48331 | |
| Internal Revenue Service | | 477 Michigan Ave Rm2040 Sp34 | | | | Detriot | MI | 48226 | |
| Internal Revenue Service | | 5220 Lovers Ln | | | | Kalamazoo | MI | 49002 | |
| Internal Revenue Service | | 600 Church St | | | | Flint | MI | 48502 | |
| Internal Revenue Service | | 678 Front Nw Ste 200 Stop 93 | | | | Grand Rapids | MI | 49504 | |
| Internal Revenue Service | | 815 South Saginaw | | | | Flint | MI | 48502 | |
| Internal Revenue Service | | Acct G Rock 367 50 3898 | PO Box 330500 Stop 53 | | | Detroit | MI | 36750-3898 | |
| Internal Revenue Service | | Acct Of Allen Bateman | Levy 282 38 7914 | 140 S Saginaw St Rm 725 | | Pontiac | MI | 28238-7914 | |
| Internal Revenue Service | | Acct Of Anton J Skarich | Ss 307 44 9728 | 600 Church St | | Flint | MI | 30744-9728 | |
| Internal Revenue Service | | Acct Of Charles Jackson | Ss 371 52 2157 | PO Box 330500 | | Detroit | MI | 37152-2157 | |
| Internal Revenue Service | | Acct Of Connie Seglund | Ss 368 58 7994 | 140 S Saginaw Room 725 | | Pontiac | MI | 36858-7994 | |
| Internal Revenue Service | | Acct Of David K Pitlock | Ss 367 62 6913 | PO Box 330500 Stop 53 | | Detroit | MI | 36762-6913 | |
| Internal Revenue Service | | Acct Of David Taylor Jr | Case 362 62 1088 | 600 Church St Atn D Dunn | | Flint | MI | 36262-1088 | |
| Internal Revenue Service | | Acct Of Elbert King Jr | Levy 515 34 6109 | 140 South Saginaw Rm 725 | | Pontiac | MI | 51534-6109 | |
| Internal Revenue Service | | Acct Of Gabriel L Mc Clendon | Ss 381 46 2188 | PO Box 330500 Stop 53 | | Detroit | MI | 38146-2188 | |
| Internal Revenue Service | | Acct Of Gary K Robertson | Case 378 68 5434 | 613 Abbott Ste 300 | | Detroit | MI | | |
| Internal Revenue Service | | Acct Of Gregory Floyd | Ss 367 60 9537 | 613 Abbott Ste 300 | | Detroit | MI | 36760-9537 | |
| Internal Revenue Service | | Acct Of Harold Crutchfield | Case 383 36 0758 | 613 Abbott Ste 300 J Thomas | | Detroit | MI | 38336-0758 | |
| Internal Revenue Service | | Acct Of John Slack | Ss426 92 4683 | PO Box 330500 Stop 22 | | Detroit | MI | 42692-4683 | |
| Internal Revenue Service | | Acct Of Larry K Drake | Case 447 38 9206 | 140 S Saginaw St 725 | | Pontiac | MI | 48342 | |
| Internal Revenue Service | | Acct Of Mack J Bradley | Case 366 42 7799 | 140 S Saginaw St 725 | | Pontiac | MI | 48342 | |
| Internal Revenue Service | | Acct Of Margaret Gadd | Ss 293 30 6453 | 140 South Saginaw Rm 725 | | Pontiac | MI | 29330-6453 | |
| Internal Revenue Service | | Acct Of Mary A Kubitskey | Ss 380 76 3440 | PO Box 145566 | | Cincinnati | MI | 38076-3440 | |
| Internal Revenue Service | | Acct Of Michael L Beemon | Ss 366 44 8472 | PO Box 540 | | Saginaw | MI | 36644-8472 | |
| Internal Revenue Service | | Acct Of Philip P Olsen | Ss 380 34 0836 | 2850 S Industrial Ste 600 | | Ann Arbor | MI | 38034-0836 | |
| Internal Revenue Service | | Acct Of Richard A Demaria | Ss 382 74 5859 | 815 S Saginaw | | Flint | MI | 38274-5859 | |
| Internal Revenue Service | | Acct Of Richard A Werhun | Case 211 32 3290 | 140 S Saginaw Room 725 | | Pontiac | MI | 21132-3290 | |
| Internal Revenue Service | | Acct Of Richard G Hirsch | Ss 365 64 5674 | 140 South Saginaw Rm 725 | | Pontiac | MI | 36564-5674 | |
| Internal Revenue Service | | Acct Of Richard Hirsch | Levy 365 64 5674 | PO Box 330155 | | Detroit | MI | 36564-5674 | |
| Internal Revenue Service | | Acct Of Richard R Castro | Ss 572 66 3895 | 140 S Saginaw Rm 725 | | Pontiac | MI | 57266-3895 | |
| Internal Revenue Service | | Acct Of Ronald A Teasley | 140 S Saginaw Room 725 | | | Pontiac | MI | 36456-2116 | |
| Internal Revenue Service | | Acct Of Roosevelt Caldwell | Ss 437 64 5434 | 600 Church St | | Flint | MI | 43764-5434 | |
| Internal Revenue Service | | Acct Of Sandra Gutz | Levy 373 42 9784 | 33 North River Rd | | Mt Clemens | MI | 37342-9784 | |
| Internal Revenue Service | | Acct Of Thomas L Atkins | Ss 385 30 7751 | 613 Abbott St 300 Atm Rodgers | | Detroit | MI | 38530-7751 | |
| Internal Revenue Service | | Act A Torabi 290 80 6697 | 140 S Saginaw Rm 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service | | Act P Patterson 375 54 8029 | PO Box 330500 Stop 53 | | | Detroit | MI | 48232 | |
| Internal Revenue Service | | Department Of The Treasury | Lmsb Group 1053 | PO Box 330500 Stop 49 | | Detroit | MI | 48232-6500 | |
| Internal Revenue Service | | Lisa Martin | PO Box 330500 | | | Detroit | MI | 48232-6500 | |
| Internal Revenue Service | | Mr William Mayer | 38275 West 12 Mile Rd | Group 44 | | Farmington Hills | MI | 48331 | |
| Internal Revenue Service | | Mrs Tennille Ingersoll | 477 Michigan Ave | Room 2040 Stop 34 | | Detroit | MI | 48226 | |
| Internal Revenue Service | | PO Box 330500 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service | | PO Box 443 | | | | Ann Arbor | MI | 48106 | |
| Internal Revenue Service | | PO Box 540 | | | | Saginaw | MI | 48606 | |
| Internal Revenue Service | | PO Box 630 | | | | Jackson | MI | 49204 | |
| Internal Revenue Service | | Southwind Office Pk I | | | | Lansing | MI | 48910 | |
| Internal Revenue Service | | Vandetta Logan | 4901 Towne Ctr Rd | Room 100 | | Saginaw | MI | 48064 | |
| Internal Revenue Service | | 2218 N Hwy 67 | | | | Florissant | MO | 63033 | |
| Internal Revenue Service | | 5800 E Bannister Rd Rm 312 | | | | Kansas City | MO | 64134 | |
| Internal Revenue Service | | Acct Of Agris Kelbrants | Case 477 44 0273 | PO Box 419236 | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | Acct Of Agris Kelbrants | Ss 477 44 0273 | PO Box 419236 | | Kansas City | MO | 47744-0273 | |
| Internal Revenue Service | | Acct Of Arthur Espinoza | Ss 390 56 2851 | PO Box 419236 | | Kansas City | MO | 39056-2851 | |
| Internal Revenue Service | | Acct Of Baek B Kim | Case 554 73 9370 | PO Box 419236 | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | Acct Of Dennis Rhyne | Ss 355 38 1949 | PO Box 419236 | | Kansas City | MO | 35538-1949 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Doris D Kramer | Levy 264 96 4033 | PO Box 419236 | | Kansas City | MO | 26496-4033 | |
| Internal Revenue Service | | Acct Of Frank Thomas | Case 352 40 4364 | PO Box 419236 | | Kansas City | MO | 35240-4364 | |
| Internal Revenue Service | | Acct Of Fred D Wise | Case 313 52 7314 | PO Box 419236 | | Kansas City | MO | 31352-7314 | |
| Internal Revenue Service | | Acct Of Jerone E Lowery | Ss 329 42 6945 | PO Box 419236 | | Kansas City | MO | 32942-6945 | |
| Internal Revenue Service | | Acct Of Loretta K Smith | Case 500 46 7732 | PO Box 419236 | | Kansas City | MO | 50046-7732 | |
| Internal Revenue Service | | Acct Of Mark P Hesek | Levy 38 0572515 | PO Box 419236 | | Kansas City | MO | 36136-4810 | |
| Internal Revenue Service | | Acct Of Robert F Moll | Ss 329 30 7957 | PO Box 419236 | | Kansas City | MO | 32930-7957 | |
| Internal Revenue Service | | Acct Of Roderick L Wilson | Case 319 62 1962 | PO Box 419236 | | Kansas City | MO | 31962-1962 | |
| Internal Revenue Service | | Acct Of Savoy Smith | Case 409 36 9629 | PO Box 419236 | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | Acct Of Savoy Smith | Ss 409 36 9629 | PO Box 419236 | | Kansas City | MO | 40936-9629 | |
| Internal Revenue Service | | Acct Of Wayne Lasek | Ss 397 34 2382 | PO Box 419236 | | Kansas City | MO | 39734-2382 | |
| Internal Revenue Service | | Acct Of Yvonne Pearson | Ss 399 50 3904 | Kansas City Service Ctr | | Kansas City | MO | 39950-3904 | |
| Internal Revenue Service | | Act Of T Mason 320 38 3824 | PO Box 419236 | | | Kansas City | MO | 32038-3824 | |
| Internal Revenue Service | | Debbie S Painter | 3730 Elizabeth Ave | | | Independence | MO | 64057 | |
| Internal Revenue Service | | Kansas City Campus | | | | Kansas City | MO | 64999 | |
| Internal Revenue Service | | PO Box 219236 | | | | Kansas City | MO | 64121 | |
| Internal Revenue Service | | PO Box 219236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | PO Box 219420 | | | | Kansas City | MO | 64121 | |
| Internal Revenue Service | | PO Box 219420 | | | | Kansas City | MO | 64212 | |
| Internal Revenue Service | | PO Box 236 | | | | Kansas City | MO | 64999 | |
| Internal Revenue Service | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | PO Box 970011 | | | | Saint Louis | MO | 63197-0011 | |
| Internal Revenue Service | | PO Box 970011 | | | | St Louis | MO | 63197-0011 | |
| Internal Revenue Service | | PO Box 970022 | | | | St Louis | MO | 63197 | |
| Internal Revenue Service | | PO Box 970024 | | | | St Louis | MO | 63197 | |
| Internal Revenue Service | | 701 N Main St Rm 316 | | | | Hattiesburg | MS | 39401 | |
| Internal Revenue Service | | PO Box 1233 | | | | Charlotte | NC | 28201 | |
| Internal Revenue Service | | 165 Passaic Ave | | | | Fairfield | NJ | 7004 | |
| Internal Revenue Service | | 30 Montgomery St | | | | Jersey City | NJ | 7302 | |
| Internal Revenue Service | | 57 Haddonfield Rd B 120 | | | | Cherry Hill | NJ | 8002 | |
| Internal Revenue Service | | B Bilotti | 165 Passaic Ave | | | Fairfield | NJ | 70043567 | |
| Internal Revenue Service | | | | | | Holtsville | NY | 501 | |
| Internal Revenue Service | | | | | | Holtsville | NY | 501 | |
| Internal Revenue Service | | 10 Fountain Plaza Room 413 | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | 107 Charles Lindbergh Blvd 2nd | | | | Garden City | NY | 11530 | |
| Internal Revenue Service | | 111 W Huron St Rm 1401 | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | 130 S Elmwood Ave | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | 210 E Post Rd | | | | White Plains | NY | 10601 | |
| Internal Revenue Service | | 255 East Ave | | | | Rochester | NY | 14604 | |
| Internal Revenue Service | | 413 Fleet Bdg 10 Fntain Plaza | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | Account Of Ollie Anderson | Case 236 78 1704 | PO Box 889 | | Holtsville | NY | 23678-1704 | |
| Internal Revenue Service | | Acct Of Bon O Denson | Ss 252 82 4795 | PO Box 889 | | Holtsville | NY | 25282-4795 | |
| Internal Revenue Service | | Acct Of Ethel R Worth | Case 120 30 1165 | 255 East Ave | | Rochester | NY | 12030-1165 | |
| Internal Revenue Service | | Acct Of Frank D Luckette | PO Box 7430 Federal Stn | | | Syracuse | NY | 69241390 | |
| Internal Revenue Service | | Acct Of James Reese | Case 098 40 3620 | PO Box 7430 Fedl Station | | Syracuse | NY | 98403620 | |
| Internal Revenue Service | | Acct Of Janet S Henderson | Ss 320 48 7839 | PO Box 889 | | Holtsville | NY | 11742 | |
| Internal Revenue Service | | Acct Of Joseph J Barattucci | Levy 147 44 9530 | PO Box 889 | | Holtsville | NY | 14744-9530 | |
| Internal Revenue Service | | Acct Of Martin Dorsey | Case 076 34 1279 | 3000 White Plains Rd | | Bronx | NY | 10467 | |
| Internal Revenue Service | | Acct Of Nancy Clark | Levy 107 38 7835 | PO Box 889 | | Holtsville | NY | 10738-7835 | |
| Internal Revenue Service | | Acct Of Renee A Biggs Thompson | Case 125 56 4847 | PO Box 889 | | Holtsville | NY | 11742 | |
| Internal Revenue Service | | Acct Of Thomas R Armour | Ss 146 28 4299 | PO Box 889 | | Holtsville | NY | 14628-4299 | |
| Internal Revenue Service | | Acct Of Tracy Gilmore | Case 117 50 2374 | 255 East Ave | | Rochester | NY | 11750-2374 | |
| Internal Revenue Service | | Act Of J A Gumbs | PO Box 889 | | | Holtsville | NY | 58003-9633 | |
| Internal Revenue Service | | Act Of J Murrell | 255 East Ave | | | Rochester | NY | 43074-2748 | |
| Internal Revenue Service | | Act Of R Hogan 106 38 5962 | 10 Fountain Plaza | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | Beverly Spruill | 130 S Elmwood Ave | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | Elizabeth Curtis | E 3rd St & Prendergast Ave | | | Jamestown | NY | 14701 | |
| Internal Revenue Service | | Joseph Vilardo | 111 W Huron St Room 505j | | | Buffalo | NY | 14202 | |
| Internal Revenue Service | | PO Box 266 Niag Sq Sta | | | | Buffalo | NY | 14201 | |
| Internal Revenue Service | | PO Box 7430 | | | | Syracuse | NY | 13261 | |
| Internal Revenue Service | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service | | | | | | Cincinnati | OH | 45099 | |
| Internal Revenue Service | | 1240 E 9th St | | | | Cleveland | OH | 44199 | |
| Internal Revenue Service | | 200 W Second St | | | | Dayton | OH | 45402 | |
| Internal Revenue Service | | 401 West Norht St Room 225 | | | | Lima | OH | 45801 | |
| Internal Revenue Service | | 5990 West Creek Rd | | | | Independence | OH | 44131 | |
| Internal Revenue Service | | Acct Of Aaron C Thompson | Case 380 44 1691 | PO Box 145566 | | Cincinnati | OH | 38044-1691 | |
| Internal Revenue Service | | Acct Of Althea M Stanford | Case 368 32 8217 | PO Box 145566 | | Cincinnati | OH | 36862-8217 | |
| Internal Revenue Service | | Acct Of Alvin C Banks | Case 370 54 5618 | PO Box 145566 | | Cincinnati | OH | 37054-5618 | |
| Internal Revenue Service | | Acct Of Alvin L Caffey | Case 377 50 4746 | PO Box 145566 | | Cincinnati | OH | 37750-4746 | |
| Internal Revenue Service | | Acct Of Anna Coleman | Ss 280 54 1953 | PO Box 145566 | | Cincinnati | OH | 28054-1953 | |
| Internal Revenue Service | | Acct Of Anne Marie Fisenko | Case 383 46 3981 | PO Box 145566 | | Cincinnati | OH | 38346-3981 | |
| Internal Revenue Service | | Acct Of Anthony K Jones | Ss 283 56 1711 | PO Box 145566 | | Cincinnati | OH | 28356-1711 | |
| Internal Revenue Service | | Acct Of B A Dabrowski | Case 372 54 4598 | PO Box 145566 | | Cincinnati | OH | 37254-4598 | |
| Internal Revenue Service | | Acct Of Barbara J Rodriguez | Case 382 46 3917 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Barry W Winfree | Case 222 38 7244 | PO Box 145566 | | Cincinnati | OH | 22238-7244 | |
| Internal Revenue Service | | Acct Of Beatrice A Daye | PO Box 145566 | | | Cincinnati | OH | 28848-0391 | |
| Internal Revenue Service | | Acct Of Beatrice C Agunloye | Levy 114 40 5214 | PO Box 145566 | | Cincinnati | OH | 11440-5214 | |
| Internal Revenue Service | | Acct Of Benancio G Pena | Ss 364 38 7216 | PO Box 145566 | | Cincinnati | OH | 36438-7216 | |
| Internal Revenue Service | | Acct Of Benjamin H Meachan | Ss 193 46 9196 | PO Box 145566 | | Cincinnati | OH | 19346-9196 | |
| Internal Revenue Service | | Acct Of Beth A Thompson | Case 364 44 9996 | PO Box 145566 | | Cincinnati | OH | 36444-9996 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Betty Maben | Ss 298 50 2224 | PO Box 145500 | | Cincinnati | OH | 29850-2224 | |
| Internal Revenue Service | | Acct Of Bob & Wanda Belton | Case 237 54 8561 | PO Box 145566 | | Cincinnati | OH | 23754-8561 | |
| Internal Revenue Service | | Acct Of Bruce E Ritchie | Case 370 64 6307 | No Box 145566 | | Cincinnati | OH | 37064-6307 | |
| Internal Revenue Service | | Acct Of Bruce S Hobson | Case 428 92 8077 | Cincinnati Service Cntr | | Cincinnati | OH | 42892-8077 | |
| Internal Revenue Service | | Acct Of Bryce J Allmon | Case 492 76 6136 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Burnie L Clark | Ss 368 62 6838 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of C J Abbington | Case 288 52 6660 | PO Box 145566 | | Cincinnati | OH | 28852-6660 | |
| Internal Revenue Service | | Acct Of Carl Carter | Ss409 92 8454 | PO Box 145500 | | Cincinnati | OH | 40992-8454 | |
| Internal Revenue Service | | Acct Of Carl D Bussey | Case 384 52 6219 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Carl F Goerlich | Case 367 42 1533 | PO Box 145566 | | Cincinnati | OH | 36742-1533 | |
| Internal Revenue Service | | Acct Of Carl H Buhrberg | Case 367 48 9430 | PO Box 145566 | | Cincinnati | OH | 36748-9430 | |
| Internal Revenue Service | | Acct Of Carl Luckett | Ss 295 52 0487 | PO Box 145566 | | Cincinnati | OH | 29552-0487 | |
| Internal Revenue Service | | Acct Of Carlos E Corona Jr | Ss 562 62 4225 | PO Box 145566 | | Cincinnati | OH | 56262-4225 | |
| Internal Revenue Service | | Acct Of Carmella M Smith | Case 277 50 3008 | PO Box 145566 | | Cincinnati | OH | 27750-3008 | |
| Internal Revenue Service | | Acct Of Carol A Heckaman | Levy 366 66 6270 | PO Box 145566 | | Cincinnati | OH | 36666-6270 | |
| Internal Revenue Service | | Acct Of Carol A Peterson | Ss 365 48 3206 | PO Box 145566 | | Cincinnati | OH | 36548-3206 | |
| Internal Revenue Service | | Acct Of Carol Loman | Levy 377 46 9895 | PO Box 145566 | | Cincinnati | OH | 37746-9895 | |
| Internal Revenue Service | | Acct Of Carolyn F Brumfield | Case 382 46 0580 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Carolyn R Etherly | Case 386 44 2517 | PO Box 145566 | | Cincinnati | OH | 38644-2517 | |
| Internal Revenue Service | | Acct Of Charles A Craig Iii | Case 381 50 3634 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Charles D Benham | Case 376 40 2191 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Charles E Nelson | Ss 377 46 7946 | PO Box 145566 | | Cincinnati | OH | 37746-7946 | |
| Internal Revenue Service | | Acct Of Charles F Elkins | Case 368 58 1542 | PO Box 145566 | | Cincinnati | OH | 36858-1542 | |
| Internal Revenue Service | | Acct Of Charles H Bashaw | Case 286 48 6752 | PO Box 145566 | | Cincinnati | OH | 28648-6752 | |
| Internal Revenue Service | | Acct Of Charles H Williams | Ss 368 44 1075 | PO Box 145566 | | Cincinnati | OH | 36844-1075 | |
| Internal Revenue Service | | Acct Of Charles Jackson | Ss 371 52 2157 | PO Box 145566 | | Cincinnati | OH | 37152-2157 | |
| Internal Revenue Service | | Acct Of Charles N Day | Ss 296 38 1109 | PO Box 145566 | | Cincinnati | OH | 29638-1109 | |
| Internal Revenue Service | | Acct Of Charles W Haines | Ss 271 52 0895 | PO Box 145566 | | Cincinnati | OH | 27152-0895 | |
| Internal Revenue Service | | Acct Of Charlotte F Johnson | Case 274 58 5542 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Cherlyne Laird Grant | Case 382 48 4735 | PO Box 145566 | | Cincinnati | OH | 38248-4735 | |
| Internal Revenue Service | | Acct Of Cheryl A Cook | Levy 279 36 3609 | PO Box 145566 | | Cincinnati | OH | 27936-3609 | |
| Internal Revenue Service | | Acct Of Cheryl M Oloff | Ss 375 90 0090 | PO Box 145566 | | Cincinnati | OH | 37590-0090 | |
| Internal Revenue Service | | Acct Of Cheryll J Unsworth | Case 368 58 0894 | PO Box 145566 | | Cincinnati | OH | 36856-0894 | |
| Internal Revenue Service | | Acct Of Christine A Gasiciel | Levy 382 58 1539 | PO Box 145566 | | Cincinnati | OH | 38258-1539 | |
| Internal Revenue Service | | Acct Of Christine Stevens | Case 370 46 6821 | PO Box 145500 Stop 532 | | Cincinnati | OH | 37046-6821 | |
| Internal Revenue Service | | Acct Of Claudia S Leggett | Case 154 34 5006 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Cleveland Hamner | Ss 376 64 2031 | PO Box 145566 | | Cincinnati | OH | 37664-2031 | |
| Internal Revenue Service | | Acct Of Clyde H Johnson | PO Box 145566 | | | Cincinnati | OH | 24821-0253 | |
| Internal Revenue Service | | Acct Of Clyde T Fulton Iii | Ss 313 56 5811 | PO Box 145566 | | Cincinnati | OH | 31356-5811 | |
| Internal Revenue Service | | Acct Of Columbus E White | Ss 373 40 7496 | PO Box 145566 | | Cincinnati | OH | 37340-7496 | |
| Internal Revenue Service | | Acct Of Constance J Ivey | Ss 370 42 7114 | PO Box 145566 | | Cincinnati | OH | 37042-7114 | |
| Internal Revenue Service | | Acct Of Craig H Bush | Case 378 42 2857 | PO Box 145566 | | Cincinnati | OH | 37842-2857 | |
| Internal Revenue Service | | Acct Of Craig A Metzner | Ss 377 62 9390 | PO Box 145566 | | Cincinnati | OH | 37762-9390 | |
| Internal Revenue Service | | Acct Of D L Watson | Case 381 70 3181 | PO Box 145566 | | Cincinnati | OH | 38170-3181 | |
| Internal Revenue Service | | Acct Of Daniel F Barnard | Case 386 38 8171 | PO Box 145566 | | Cincinnati | OH | 38638-8171 | |
| Internal Revenue Service | | Acct Of Darrell Ison | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Daryl Jackson | Levy 381 70 7601 | PO Box 145566 | | Cincinnati | OH | 38170-7601 | |
| Internal Revenue Service | | Acct Of Daryl Q Jackson | Ss 381 70 7601 | PO Box 145566 | | Cincinnati | OH | 38170-7601 | |
| Internal Revenue Service | | Acct Of David B Neal | Ss 418 58 8239 | PO Box 145566 | | Cincinnati | OH | 41858-8239 | |
| Internal Revenue Service | | Acct Of David E Thornton | Ss 299 34 6745 | PO Box 145566 | | Cincinnati | OH | 29934-6745 | |
| Internal Revenue Service | | Acct Of David L Smith | Ss 310 76 9697 | PO Box 145566 | | Cincinnati | OH | 31076-9697 | |
| Internal Revenue Service | | Acct Of David S Darrow | Case 368 42 6211 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Deborah A Lebowski | Levy 363 60 9059 | PO Box 145566 | | Cincinnati | OH | 36360-9059 | |
| Internal Revenue Service | | Acct Of Deborah F Butler | Case 372 60 3468 | PO Box 145566 | | Cincinnati | OH | 37260-3468 | |
| Internal Revenue Service | | Acct Of Deborah Kyles | Levy 377 52 7560 | PO Box 145566 | | Cincinnati | OH | 37752-7560 | |
| Internal Revenue Service | | Acct Of Debra L Moore | PO Box 145566 | | | Cincinnati | OH | 41004-3144 | |
| Internal Revenue Service | | Acct Of Delbert D Tilley | Case 364 60 8862 | PO Box 145566 | | Cincinnati | OH | 36640-8862 | |
| Internal Revenue Service | | Acct Of Dennis K Hill | Levy 317 46 2955 | PO Box 145566 | | Cincinnati | OH | 31746-2955 | |
| Internal Revenue Service | | Acct Of Dennis M Cieslak | Ss 379 58 6646 | PO Box 145566 | | Cincinnati | OH | 37958-6646 | |
| Internal Revenue Service | | Acct Of Dennis P Janczarek | Levy 375 54 9889 | PO Box 145566 | | Cincinnati | OH | 37554-9889 | |
| Internal Revenue Service | | Acct Of Dewina A Chesnutt | Ss 380 42 2483 | PO Box 145566 | | Cincinnati | OH | 38042-2483 | |
| Internal Revenue Service | | Acct Of Donald G Rady | PO Box 145566 | | | Cincinnati | OH | 31550-3825 | |
| Internal Revenue Service | | Acct Of Donald J Smith | Ss 386 34 9429 | PO Box 145566 | | Cincinnati | OH | 38634-9429 | |
| Internal Revenue Service | | Acct Of Donald Lee | Case 364 56 2372 | PO Box 145566 | | Cincinnati | OH | 36456-2372 | |
| Internal Revenue Service | | Acct Of Donald O Stuef | Ss 379 40 3134 | PO Box 145566 | | Cincinnati | OH | 37940-3134 | |
| Internal Revenue Service | | Acct Of Duane I Clinton Ii | Case 370 48 7667 | PO Box 145566 | | Cincinnati | OH | 37048-7667 | |
| Internal Revenue Service | | Acct Of Dwight Stewart | Case 291 58 5481 | PO Box 145566 | | Cincinnati | OH | 29158-5481 | |
| Internal Revenue Service | | Acct Of E J Kaveloski | Case 189 26 2839 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Edna C Hinkle | Ss 284 32 4976 | PO Box 145566 | | Cincinnati | OH | 28432-4976 | |
| Internal Revenue Service | | Acct Of Edna D Mitchell | Case 374 68 2695 | PO Box 145566 | | Cincinnati | OH | 37468-2695 | |
| Internal Revenue Service | | Acct Of Edward D Mierzwa | Ss 382 56 1987 | PO Box 145566 | | Cincinnati | OH | 38256-1987 | |
| Internal Revenue Service | | Acct Of Edward E Jefferson | Ss 432 98 3983 | PO Box 145500 | | Cincinnati | OH | 43298-3983 | |
| Internal Revenue Service | | Acct Of Elaine M Willingham | Ss 373 46 2627 | PO Box 145566 | | Cincinnati | OH | 37346-2627 | |
| Internal Revenue Service | | Acct Of Ellis R Buckner | Case 366 40 8491 | PO Box 145566 | | Cincinnati | OH | 36640-8491 | |
| Internal Revenue Service | | Acct Of Eric L Skinner | Ss 287 46 6450 | PO Box 145566 | | Cincinnati | OH | 28746-6450 | |
| Internal Revenue Service | | Acct Of Erlene Mix Richards | PO Box 145566 | | | Cincinnati | OH | 38558-4271 | |
| Internal Revenue Service | | Acct Of Ernest A Dodson | Case 383 72 4297 | PO Box 145566 | | Cincinnati | OH | 38372-4297 | |
| Internal Revenue Service | | Acct Of Errol Bobo | Levy 561 06 9404 | PO Box 145566 | | Cincinnati | OH | 56106-9404 | |
| Internal Revenue Service | | Acct Of Eugene Snowden Jr | Case 386 54 2654 | PO Box 145566 | | Cincinnati | OH | 38654-2654 | |
| Internal Revenue Service | | Acct Of Everett Feggans | Ss 229 11 3451 | PO Box 145566 | | Cincinnati | OH | 22911-3451 | |
| Internal Revenue Service | | Acct Of Flora D Butler | Case 373 42 2441 | PO Box 145566 | | Cincinnati | OH | 37342-2441 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Florence Batchelor | Case 413 68 3774 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Floyd W Winterbotham | Case 272 38 1220 | PO Box 145566 | | Cincinnati | OH | 27238-1220 | |
| Internal Revenue Service | | Acct Of Frank A Petak | Ss 268 44 5600 | PO Box 145566 | | Cincinnati | OH | | |
| Internal Revenue Service | | Acct Of Frank Craig Jr | Ss 380 58 7570 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Gail D Demerse | Ss 370 48 2709 | PO Box 145566 | | Cincinnati | OH | 37048-2709 | |
| Internal Revenue Service | | Acct Of Gareld M Lett | Case 368 54 3156 | PO Box 145566 | | Cincinnati | OH | 36854-3156 | |
| Internal Revenue Service | | Acct Of Gary F Quellman | Ss 386 42 2922 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Gary L Chomiak | Ss 368 64 3276 | PO Box 145566 | | Cincinnati | OH | 36864-3276 | |
| Internal Revenue Service | | Acct Of Gerald D Hogan | Ss 382 40 7391 | PO Box 145566 | | Cincinnati | OH | 38240-7391 | |
| Internal Revenue Service | | Acct Of Gerald Mills | Ss 385 40 4035 | PO Box 145566 | | Cincinnati | OH | 38540-4035 | |
| Internal Revenue Service | | Acct Of Gordon A Tooley | Ss 341 40 0718 | PO Box 145566 | | Cincinnati | OH | 34140-0718 | |
| Internal Revenue Service | | Acct Of Gregory Berlinger | Case 363 78 1038 | PO Box 145566 | | Cincinnati | OH | 36378-1038 | |
| Internal Revenue Service | | Acct Of Gwendolyn Valrie | Case 382 48 3189 | PO Box 145566 | | Cincinnati | OH | 38248-3189 | |
| Internal Revenue Service | | Acct Of Gwendolyn Valrie | Case 382 48 3189 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of H I Johnson | PO Box 145566 | | | Cincinnati | OH | 36850-7294 | |
| Internal Revenue Service | | Acct Of Harold B Jordan | Ss 414 78 7779 | PO Box 145566 | | Cincinnati | OH | 41478-7779 | |
| Internal Revenue Service | | Acct Of Harold Crutchfield | Ss 383 36 0758 | PO Box 145566 | | Cincinnati | OH | 38336-0758 | |
| Internal Revenue Service | | Acct Of Harold L Knox | Case 373 60 3317 | PO Box 145566 | | Cincinnati | OH | 37360-3317 | |
| Internal Revenue Service | | Acct Of Harold L Knox | Ss 373 60 3317 | PO Box 145566 | | Cincinnati | OH | 37360-3317 | |
| Internal Revenue Service | | Acct Of Harold S Rogers Jr | Ss 317 56 6173 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Helen L Ware | Case 353 42 5513 | PO Box 145566 | | Cincinnati | OH | 35342-5513 | |
| Internal Revenue Service | | Acct Of Helmut K Vonoetinger | Case 378 40 8016 | PO Box 145566 | | Cincinnati | OH | 37840-8016 | |
| Internal Revenue Service | | Acct Of Huey P Curtis | Ss 429 62 0815 | PO Box 145566 | | Cincinnati | OH | 42962-0815 | |
| Internal Revenue Service | | Acct Of Ina C Corbin | Case 208 54 4422 | PO Box 145566 | | Cincinnati | OH | 20854-4422 | |
| Internal Revenue Service | | Acct Of Ina R Madison | Ss 286 46 8828 | PO Box 145566 | | Cincinnati | OH | 28646-8828 | |
| Internal Revenue Service | | Acct Of Ivy L Legardye | Ss 372 70 3250 | PO Box 145566 | | Cincinnati | OH | 37270-3250 | |
| Internal Revenue Service | | Acct Of Jacob Crayton | Case 302 48 1272 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Jake L Wells Jr | Case 282 42 3347 | PO Box 145566 | | Cincinnati | OH | 28242-3347 | |
| Internal Revenue Service | | Acct Of James A Anderson | Case 389 28 7199 | PO Box 145566 | | Cincinnati | OH | 38928-7199 | |
| Internal Revenue Service | | Acct Of James A Bosley | Ss 362 44 4417 | PO Box 145566 | | Cincinnati | OH | 36244-4417 | |
| Internal Revenue Service | | Acct Of James A Gorsuch | PO Box 145566 | | | Cincinnati | OH | 28142-4422 | |
| Internal Revenue Service | | Acct Of James A Mc Curdy | Ss 385 40 4318 | PO Box 145566 | | Cincinnati | OH | 38540-4318 | |
| Internal Revenue Service | | Acct Of James B West Jr | PO Box 145500 Stop 812 | | | Cincinnati | OH | 37342-3757 | |
| Internal Revenue Service | | Acct Of James Bellard | Case 439 78 8786 | PO Box 145566 | | Cincinnati | OH | 43978-8786 | |
| Internal Revenue Service | | Acct Of James D Winship | Acct 089 36 8436 | PO Box 145566 | | Cincinnati | OH | 89368436 | |
| Internal Revenue Service | | Acct Of James D Wood | Case 262 74 0375 | PO Box 145566 | | Cincinnati | OH | 26274-0375 | |
| Internal Revenue Service | | Acct Of James D Wood | Ss 262 74 0375 | PO Box 145500 | | Cincinnati | OH | 26274-0375 | |
| Internal Revenue Service | | Acct Of James E Anderson | Case 412 66 8307 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of James H Pierson | Ss 305 44 4957 | PO Box 145566 | | Cincinnati | OH | 30544-4957 | |
| Internal Revenue Service | | Acct Of James Robinson | Case 375 50 5792 | Cincinnati Service Ctr | | Cincinnati | OH | 37550-5792 | |
| Internal Revenue Service | | Acct Of Janet L Andrews | Ss 377 36 3312 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Janet L Davis | Ss 375 70 4584 | PO Box 145566 | | Cincinnati | OH | 37570-4584 | |
| Internal Revenue Service | | Acct Of Janet R Morrow | Ss 404 80 2224 | PO Box 145566 | | Cincinnati | OH | 40480-2224 | |
| Internal Revenue Service | | Acct Of Jawatha H Bacon | Case 577 62 6523 | PO Box 145566 | | Cincinnati | OH | 57762-6523 | |
| Internal Revenue Service | | Acct Of Jeanette S Kazman | Levy 373 40 1234 | PO Box 145566 | | Cincinnati | OH | 37340-1234 | |
| Internal Revenue Service | | Acct Of Jeffrey T Grondz | Case 374 86 9922 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Jerald A Doll | Ss 372 38 8798 | PO Box 145566 | | Cincinnati | OH | 37238-8798 | |
| Internal Revenue Service | | Acct Of Jerome Motley | Ss 368 52 4018 | PO Box 145566 | | Cincinnati | OH | 36852-4018 | |
| Internal Revenue Service | | Acct Of Jerry A Knapp | Levy 363 56 4456 | PO Box 145566 | | Cincinnati | OH | 36356-4456 | |
| Internal Revenue Service | | Acct Of Jessica Huggins | Ss 285 50 6555 | PO Box 145566 | | Cincinnati | OH | 28550-6555 | |
| Internal Revenue Service | | Acct Of Jimmie W Pittman | Ss 380 42 2480 | PO Box 145566 | | Cincinnati | OH | 38042-2480 | |
| Internal Revenue Service | | Acct Of John A Fountain Jr | Levy 254 66 2919 | PO Box 145566 | | Cincinnati | OH | 25466-2919 | |
| Internal Revenue Service | | Acct Of John D Odneal | Case 363 50 3186 | PO Box 145566 | | Cincinnati | OH | 36350-3186 | |
| Internal Revenue Service | | Acct Of John D Steele | Case 365 42 4597 | PO Box 145566 | | Cincinnati | OH | 36542-4597 | |
| Internal Revenue Service | | Acct Of John H Dotson | Ss 369 40 8711 | PO Box 145566 | | Cincinnati | OH | 36940-8711 | |
| Internal Revenue Service | | Acct Of John H Eley Jr | Case 223 62 1933 | PO Box 145566 | | Cincinnati | OH | 22362-1933 | |
| Internal Revenue Service | | Acct Of John H Eley Jr | Ss 223 62 1933 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of John Herring | Ss 419 56 0741 | PO Box 145566 | | Cincinnati | OH | 41956-0741 | |
| Internal Revenue Service | | Acct Of John J Connolly | Ss 378 34 6088 | PO Box 145566 | | Cincinnati | OH | 37834-6088 | |
| Internal Revenue Service | | Acct Of John M Shelton | Ss 385 56 8186 | PO Box 145566 | | Cincinnati | OH | 38556-8186 | |
| Internal Revenue Service | | Acct Of John Oliver | Case 371 38 1603 | PO Box 145566 | | Cincinnati | OH | 37138-1603 | |
| Internal Revenue Service | | Acct Of John Reid | Case 373 54 6770 | PO Box 145566 | | Cincinnati | OH | 37354-6770 | |
| Internal Revenue Service | | Acct Of Johnnie O Bailey | Case 412 70 8411 | PO Box 145566 | | Cincinnati | OH | 41270-8411 | |
| Internal Revenue Service | | Acct Of Joseph E Tyes | Ss 494 48 2313 | PO Box 145566 | | Cincinnati | OH | 49448-2313 | |
| Internal Revenue Service | | Acct Of Joyce A Bah | Case 373 52 4645 | PO Box 145566 | | Cincinnati | OH | 37352-4645 | |
| Internal Revenue Service | | Acct Of Juan J Ster | Case 401 30 2540 | PO Box 145566 | | Cincinnati | OH | 36476-3532 | |
| Internal Revenue Service | | Acct Of Judith A Greig | Case 382 68 6743 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Judith M Cruse | Case 368 50 4027 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of K D Strong | Case 381 40 6926 | PO Box 145566 | | Cincinnati | OH | 38140-6926 | |
| Internal Revenue Service | | Acct Of Karen C Gaffney | Levy 377 62 4718 | PO Box 145566 | | Cincinnati | OH | 37762-4718 | |
| Internal Revenue Service | | Acct Of Karen P Haygood | Ss 274 50 7317 | PO Box 145566 | | Cincinnati | OH | 27450-7317 | |
| Internal Revenue Service | | Acct Of Karen St Clair | Ss 282 66 4255 | PO Box 145566 | | Cincinnati | OH | 28266-4255 | |
| Internal Revenue Service | | Acct Of Karla A Wilson | Case 311 72 7488 | PO Box 145566 | | Cincinnati | OH | 31172-7488 | |
| Internal Revenue Service | | Acct Of Katha W James | Case 258 76 8680 | PO Box 145566 | | Cincinnati | OH | 25876-8680 | |
| Internal Revenue Service | | Acct Of Katha Williams James | Levy 258 76 8680 | PO Box 145566 | | Cincinnati | OH | 25876-8680 | |
| Internal Revenue Service | | Acct Of Keith D Bacon | Ss 579 58 0567 | PO Box 145566 | | Cincinnati | OH | 57958-0567 | |
| Internal Revenue Service | | Acct Of Kenneth J Harris | Case 374 58 3722 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Kenneth J Harris | Ss 374 58 3722 | PO Box 145566 | | Cincinnati | OH | 37458-3722 | |
| Internal Revenue Service | | Acct Of Kenneth J Hollies | Levy 374 76 1857 | PO Box 145566 | | Cincinnati | OH | 37476-1857 | |
| Internal Revenue Service | | Acct Of Kenneth L Wyatt | PO Box 145566 | | | Cincinnati | OH | 21970-4273 | |
| Internal Revenue Service | | Acct Of Kim A Bartosek | Case 373 60 2918 | PO Box 145566 | | Cincinnati | OH | 37360-2918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Larry D Flowers | Case 371 44 5862 | PO Box 145566 | | Cincinnati | OH | 37144-5862 | |
| Internal Revenue Service | | Acct Of Larry F Warren | Case 240 66 2166 | PO Box 145566 | | Cincinnati | OH | 24066-2166 | |
| Internal Revenue Service | | Acct Of Larry Forte | Ss309 52 4303 | PO Box 145500 | | Cincinnati | OH | 30952-4303 | |
| Internal Revenue Service | | Acct Of Larry G Bonds | Case 376 50 0853 | PO Box 145566 | | Cincinnati | OH | 37650-0853 | |
| Internal Revenue Service | | Acct Of Larry J Forte | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Larry K Drake | Ss 447 38 9206 | PO Box 145566 | | Cincinnati | OH | 44738-9206 | |
| Internal Revenue Service | | Acct Of Larry M Shine | Case 432 80 6773 | PO Box 145566 | | Cincinnati | OH | 43280-6773 | |
| Internal Revenue Service | | Acct Of Larry Ogden | PO Box 145500 | | | Cincinnati | OH | 37054-1871 | |
| Internal Revenue Service | | Acct Of Larry W Crose | Ss 314 38 7383 | PO Box 145566 | | Cincinnati | OH | 31438-7383 | |
| Internal Revenue Service | | Acct Of Larry Wilburn | Case 420 66 6399 | PO Box 145500 | | Cincinnati | OH | 42066-6399 | |
| Internal Revenue Service | | Acct Of Lawrence E Maclin | Ss 412 86 1577 | PO Box 145566 | | Cincinnati | OH | 41286-1577 | |
| Internal Revenue Service | | Acct Of Lawrence R Stout | Case 379 62 4330 | PO Box 145566 | | Cincinnati | OH | 37962-4330 | |
| Internal Revenue Service | | Acct Of Lee Anne Finley | Case 306 56 6480 | PO Box 145566 | | Cincinnati | OH | 30656-6480 | |
| Internal Revenue Service | | Acct Of Leonard Maclin | Ss 409 64 6985 | PO Box 145566 | | Cincinnati | OH | 40964-6985 | |
| Internal Revenue Service | | Acct Of Leonard Walston Jr | Case 231 82 4460 | PO Box 145566 | | Cincinnati | OH | 23182-4460 | |
| Internal Revenue Service | | Acct Of Lonnie H Bryant | Ss 383 84 0571 | PO Box 145566 | | Cincinnati | OH | 38384-0571 | |
| Internal Revenue Service | | Acct Of Louis B Harbert | Levy 374 38 0615 | PO Box 145566 | | Cincinnati | OH | 37438-0615 | |
| Internal Revenue Service | | Acct Of Louis T Mc Clain | Ss 493 44 1990 | PO Box 145566 | | Cincinnati | OH | 49344-1990 | |
| Internal Revenue Service | | Acct Of Lowell Mc Comb | Ss 386 44 3787 | PO Box 145566 | | Cincinnati | OH | 38644-3787 | |
| Internal Revenue Service | | Acct Of Mack Weatherly | Case 346 36 0608 | PO Box 145566 | | Cincinnati | OH | 34636-0608 | |
| Internal Revenue Service | | Acct Of Marcus L Sims | Ss 251 11 5655 | PO Box 145566 | | Cincinnati | OH | 25111-5655 | |
| Internal Revenue Service | | Acct Of Maretta Howard | Levy 364 66 3563 | PO Box 145566 | | Cincinnati | OH | 36466-3563 | |
| Internal Revenue Service | | Acct Of Marion Ellis | Levy 460 58 4240 | PO Box 145566 | | Cincinnati | OH | 46058-4240 | |
| Internal Revenue Service | | Acct Of Mark D Mathews | Ss 280 70 4728 | PO Box 145566 | | Cincinnati | OH | 28070-4728 | |
| Internal Revenue Service | | Acct Of Mark R Mc Carthy | Ss 362 62 8994 | PO Box 145566 | | Cincinnati | OH | 36262-8994 | |
| Internal Revenue Service | | Acct Of Mark S Dennis | Ss 367 60 2233 | PO Box 145566 | | Cincinnati | OH | 36760-2233 | |
| Internal Revenue Service | | Acct Of Marsha L Crawford | Case 294 42 8093 | Attn E E Byrdy PO Box 1121 | | Youngstown | OH | 29442-8093 | |
| Internal Revenue Service | | Acct Of Mary A Mc Nutt | Ss 384 44 6407 | PO Box 145566 | | Cincinnati | OH | 38444-6407 | |
| Internal Revenue Service | | Acct Of Mary J Kettering | Ss 295 54 2802 | PO Box 1121 | | Youngstown | OH | 29554-2802 | |
| Internal Revenue Service | | Acct Of Maryland Berry | Case 375 50 9650 | PO Box 145566 | | Cincinnati | OH | 37550-9650 | |
| Internal Revenue Service | | Acct Of Meloney Johnson | Levy 378 72 9628 | PO Box 145566 | | Cincinnati | OH | 37872-9628 | |
| Internal Revenue Service | | Acct Of Melvin T Bazemore | Levy 141 46 1558 | PO Box 145566 | | Cincinnati | OH | 14146-1558 | |
| Internal Revenue Service | | Acct Of Michael Abner | Case 370 52 2128 | PO Box 145566 | | Cincinnati | OH | 37052-2128 | |
| Internal Revenue Service | | Acct Of Michael C Vichinsky | Ss 374 42 0448 | PO Box 145566 | | Cincinnati | OH | 37442-0448 | |
| Internal Revenue Service | | Acct Of Michael Crane | Ss 384 56 8274 | PO Box 145566 | | Cincinnati | OH | 38456-8274 | |
| Internal Revenue Service | | Acct Of Michael G Hernandez | PO Box 145566 | | | Cincinnati | OH | 37544-2175 | |
| Internal Revenue Service | | Acct Of Michael J Faraci | Ss 336 46 8101 | PO Box 145566 | | Cincinnati | OH | 33646-8101 | |
| Internal Revenue Service | | Acct Of Michael J Harrison | Levy 365 46 5307 | PO Box 145566 | | Cincinnati | OH | 36546-5307 | |
| Internal Revenue Service | | Acct Of Michael L Beemon | Ss 366 44 8472 | PO Box 145566 | | Cincinnati | OH | 36644-8472 | |
| Internal Revenue Service | | Acct Of Michael L Fox | Levy 268 50 1108 | PO Box 145566 | | Cincinnati | OH | 26850-1108 | |
| Internal Revenue Service | | Acct Of Michael R Livermore | Ss 374 42 4556 | PO Box 145566 | | Cincinnati | OH | 37442-4556 | |
| Internal Revenue Service | | Acct Of Michael T Cummings Jr | Ss 384 72 9804 | PO Box 145566 | | Cincinnati | OH | 38472-9804 | |
| Internal Revenue Service | | Acct Of Michael Vichinsky | Case 374 42 0448 | PO Box 145566 | | Cincinnati | OH | 37442-0448 | |
| Internal Revenue Service | | Acct Of Michelle L Jackson | Case 371 72 6355 | PO Box 145566 | | Cincinnati | OH | 37172-6355 | |
| Internal Revenue Service | | Acct Of Mickey Hobley | Ss 382 48 1508 | PO Box 145566 | | Cincinnati | OH | 38248-1508 | |
| Internal Revenue Service | | Acct Of Milton Johnson | Ss 384 64 6422 | PO Box 145566 | | Cincinnati | OH | 38464-6422 | |
| Internal Revenue Service | | Acct Of Mohammad Loh | Ss 310 64 6529 | PO Box 145566 | | Cincinnati | OH | 31064-6529 | |
| Internal Revenue Service | | Acct Of Myron Ingram | Ss 298 58 3649 | PO Box 145566 | | Cincinnati | OH | 29858-3649 | |
| Internal Revenue Service | | Acct Of Myron L Monroe | Ss 380 44 7349 | PO Box 145566 | | Cincinnati | OH | 38044-7349 | |
| Internal Revenue Service | | Acct Of Nancy D Floyd | Ss 385 36 0753 | PO Box 145566 | | Cincinnati | OH | 38536-0753 | |
| Internal Revenue Service | | Acct Of Nelsonia De Ramus | Case 381 44 8302 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Norma J Morgan | Ss 381 84 5417 | PO Box 145566 | | Cincinnati | OH | 38184-5417 | |
| Internal Revenue Service | | Acct Of Norman L Moilanen | Ss 373 40 6761 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Norman T Hughes | Levy 362 52 6015 | PO Box 145566 | | Cincinnati | OH | 36252-6015 | |
| Internal Revenue Service | | Acct Of Pamela R Schiffeneder | Case 376 52 8427 | PO Box 145566 | | Cincinnati | OH | 37652-8427 | |
| Internal Revenue Service | | Acct Of Patricia A Harris | Levy 524 76 9237 | PO Box 145566 | | Cincinnati | OH | 52476-9237 | |
| Internal Revenue Service | | Acct Of Paul E Scheidemantle | Case 312 46 8392 | PO Box 145566 | | Cincinnati | OH | 31246-8392 | |
| Internal Revenue Service | | Acct Of Phil K Hubbard | Ss 432 82 7052 | PO Box 145566 | | Cincinnati | OH | 43282-7052 | |
| Internal Revenue Service | | Acct Of Philip T Walker | Ss 292 30 0140 | PO Box 145566 | | Cincinnati | OH | 29230-0140 | |
| Internal Revenue Service | | Acct Of R B Corbin | PO Box 145566 | | | Cincinnati | OH | 29644-8742 | |
| Internal Revenue Service | | Acct Of R Schmitt | Ss313 42 3886 | | PO Box 145500 | | Cincinnati | OH | 31342-3886 | |
| Internal Revenue Service | | Acct Of Ralph Bragg | Ss235 80 6442 | PO Box 99183 Room 429 | | Cleveland | OH | 23580-5442 | |
| Internal Revenue Service | | Acct Of Ralph E Cornell | Ss 306 46 5025 | PO Box 145566 | | Cincinnati | OH | 30646-5025 | |
| Internal Revenue Service | | Acct Of Randall E Loew | Ss 285 30 9395 | PO Box 145566 | | Cincinnati | OH | 28530-9395 | |
| Internal Revenue Service | | Acct Of Raymond S Harrell | Cause 304 32 1851 | PO Box 145566 | | Cincinnati | OH | 30432-1851 | |
| Internal Revenue Service | | Acct Of Rebecca L Hill | Case 305 58 4809 | PO Box 145566 | | Cincinnati | OH | 30558-4809 | |
| Internal Revenue Service | | Acct Of Redith M Powell | Ss 232 76 3983 | PO Box 145566 | | Cincinnati | OH | 23276-3983 | |
| Internal Revenue Service | | Acct Of Reginald Moore | Ss 370 74 9332 | PO Box 145566 | | Cincinnati | OH | 37074-9332 | |
| Internal Revenue Service | | Acct Of Renard Hall | PO Box 145566 | | | Cincinnati | OH | 11144-7666 | |
| Internal Revenue Service | | Acct Of Rhonda L Spina | Case 377 70 9389 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Richard A Natoli | Ss 300 38 7140 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Richard A Short | Case 378 58 2710 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Richard A Simpson | Case 367 46 0019 | PO Box 145566 | | Cincinnati | OH | 36746-0019 | |
| Internal Revenue Service | | Acct Of Richard Diles | Ss 382 64 8308 | PO Box 145566 | | Cincinnati | OH | 38264-8308 | |
| Internal Revenue Service | | Acct Of Richard E Gallagher | Levy 341 30 0668 | PO Box 145566 | | Cincinnati | OH | 34130-0668 | |
| Internal Revenue Service | | Acct Of Richard Kidd | Case 290 40 6372 | PO Box 145566 | | Cincinnati | OH | 29040-6372 | |
| Internal Revenue Service | | Acct Of Richard Stucky | Case 159 44 3098 | PO Box 145566 | | Cincinnati | OH | 15944-3098 | |
| Internal Revenue Service | | Acct Of Ricky A Minehart | Levy 301 54 4054 | PO Box 145566 | | Cincinnati | OH | 30154-4054 | |
| Internal Revenue Service | | Acct Of Robert A Heintz | Ss 028 32 6322 | PO Box 145566 | | Cincinnati | OH | 28326322 | |
| Internal Revenue Service | | Acct Of Robert C Sullivan | Case 378 44 4319 | PO Box 145566 | | Cincinnati | OH | 37844-4319 | |
| Internal Revenue Service | | Acct Of Robert E Silvey Jr | Case 303 72 5570 | PO Box 145566 | | Cincinnati | OH | 30372-5570 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Robert L Lillard | Levy 383 80 2409 | PO Box 145566 | | Cincinnati | OH | 38380-2409 | |
| Internal Revenue Service | | Acct Of Robert L Mc Dowell | Ss 314 48 2831 | PO Box 145566 | | Cincinnati | OH | 31448-2831 | |
| Internal Revenue Service | | Acct Of Robert Q Hampton | Ss 386 60 2253 | PO Box 145566 | | Cincinnati | OH | 38660-2253 | |
| Internal Revenue Service | | Acct Of Robert R Richardson | PO Box 145566 | | | Cincinnati | OH | 29648-7402 | |
| Internal Revenue Service | | Acct Of Robert S Mc Nair | Ss 376 50 5761 | PO Box 145566 | | Cincinnati | OH | 37650-5761 | |
| Internal Revenue Service | | Acct Of Roderick Durocher | Ss 273 38 7417 | PO Box 145566 | | Cincinnati | OH | 27338-7417 | |
| Internal Revenue Service | | Acct Of Roger C Purdy | Ss 301 34 3760 | PO Box 145566 | | Cincinnati | OH | 30134-3760 | |
| Internal Revenue Service | | Acct Of Ronald Haines | Levy 274 40 9940 | PO Box 145566 | | Cincinnati | OH | 27440-9940 | |
| Internal Revenue Service | | Acct Of Ronald J Turner | Case 233 64 8486 | PO Box 145566 | | Cincinnati | OH | 23364-8486 | |
| Internal Revenue Service | | Acct Of Ronald Mccoy | Case 237 88 8628 | PO Box 145566 | | Cincinnati | OH | 23788-8628 | |
| Internal Revenue Service | | Acct Of Ronald Tucker | Ss 382 48 8853 | PO Box 145500 | | Cincinnati | OH | 38248-8853 | |
| Internal Revenue Service | | Acct Of Ronald Williams | Levy 368 44 1724 | PO Box 145566 | | Cincinnati | OH | 36844-1724 | |
| Internal Revenue Service | | Acct Of Rosemary Brewer | Ss 377 60 7793 | P¬¬o Box 145566 | | Cincinnati | OH | 37760-7793 | |
| Internal Revenue Service | | Acct Of Ruby L Halliburton | Levy 365 48 3935 | PO Box 145566 | | Cincinnati | OH | 36548-3935 | |
| Internal Revenue Service | | Acct Of Ruth Hudson | Ss 377 44 4119 | PO Box 145566 | | Cincinnati | OH | 37744-4119 | |
| Internal Revenue Service | | Acct Of Samuel B Milazzo | Ss 371 36 9256 | PO Box 145566 | | Cincinnati | OH | 37136-9256 | |
| Internal Revenue Service | | Acct Of Sandra D Comfort | Ss 365 54 1287 | PO Box 145566 | | Cincinnati | OH | 36554-1287 | |
| Internal Revenue Service | | Acct Of Sandra K Bird | Ss 383 56 0427 | PO Box 145566 | | Cincinnati | OH | 38356-0427 | |
| Internal Revenue Service | | Acct Of Sidney J Rhodes | Ss 385 46 3112 | PO Box 145566 | | Cincinnati | OH | 38546-3112 | |
| Internal Revenue Service | | Acct Of Sidney Rayon | Case 043 50 4806 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Sinclair J Dicks Jr | Ss 371 50 1314 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Steven R Elmore | Levy 042 38 3952 | PO Box 145566 | | Cincinnati | OH | 42383952 | |
| Internal Revenue Service | | Acct Of Ted C Vlad | Case 364 44 2239 | PO Box 145566 | | Cincinnati | OH | 36444-2239 | |
| Internal Revenue Service | | Acct Of Teresa A Henderson | Levy 297 44 8254 | PO Box 145566 | | Cincinnati | OH | 29744-8254 | |
| Internal Revenue Service | | Acct Of Theresa Rohman | Case 382 44 8825 | PO Box 145566 | | Cincinnati | OH | 38244-8825 | |
| Internal Revenue Service | | Acct Of Thomas E Kimble | Case 459 74 4376 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Acct Of Thomas J Tichvon | PO Box 145566 | | | Cincinnati | OH | 37364-4193 | |
| Internal Revenue Service | | Acct Of Timothy J Gauthier | Case 382 60 7425 | PO Box 145566 | | Cincinnati | OH | 38260-7425 | |
| Internal Revenue Service | | Acct Of Timothy R East | Case 169 54 6827 | PO Box 145566 | | Cincinnati | OH | 16954-6827 | |
| Internal Revenue Service | | Acct Of Tina O Martin | Ss 372 76 5665 | PO Box 145566 | | Cincinnati | OH | 37276-5665 | |
| Internal Revenue Service | | Acct Of Tommie L Clark | Ss 367 60 5504 | PO Box 145566 | | Cincinnati | OH | 36760-5504 | |
| Internal Revenue Service | | Acct Of Valerie H Harris | Levy 289 38 9139 | PO Box 145566 | | Cincinnati | OH | 28938-9139 | |
| Internal Revenue Service | | Acct Of Verlin Matthews | Ss 371 54 7685 | PO Box 145566 | | Cincinnati | OH | 37154-7685 | |
| Internal Revenue Service | | Acct Of Vernon Burr | Case 312 34 7148 | PO Box 145566 | | Cincinnati | OH | 31234-7148 | |
| Internal Revenue Service | | Acct Of Vincent S Mirak | Ss 375 50 9402 | PO Box 145500 | | Cincinnati | OH | 37550-9402 | |
| Internal Revenue Service | | Acct Of Vinita Evans | Case 362 62 4931 | PO Box 145566 | | Cincinnati | OH | 36262-4931 | |
| Internal Revenue Service | | Acct Of Virginia Farrington | Ss 382 46 7191 | PO Box 145566 | | Cincinnati | OH | 38246-7191 | |
| Internal Revenue Service | | Acct Of Wesley J Saunders | PO Box 145566 | | | Cincinnati | OH | 37236-9849 | |
| Internal Revenue Service | | Acct Of Wilfred G Caswell Jr | Ss 385 44 6974 | PO Box 145566 | | Cincinnati | OH | 38544-6974 | |
| Internal Revenue Service | | Acct Of Willard A Moore | Ss 312 54 2029 | PO Box 145566 | | Cincinnati | OH | 31254-2029 | |
| Internal Revenue Service | | Acct Of Willia Robinson | PO Box 145566 | | | Cincinnati | OH | 41940-9860 | |
| Internal Revenue Service | | Acct Of William A Green | Case 333 36 2115 | PO Box 145566 | | Cincinnati | OH | 33336-2115 | |
| Internal Revenue Service | | Acct Of William Adams | Case 234 78 1319 | PO Box 145566 | | Cincinnati | OH | 23478-1319 | |
| Internal Revenue Service | | Acct Of William E Cason | Case 381 62 4861 | PO Box 145566 | | Cincinnati | OH | 38162-4861 | |
| Internal Revenue Service | | Acct Of William K Balkovec | Ss 173 44 1482 | PO Box 145566 | | Cincinnati | OH | 17344-1482 | |
| Internal Revenue Service | | Acct Of William N White | Ss 378 44 6384 | PO Box 145566 | | Cincinnati | OH | 37844-6384 | |
| Internal Revenue Service | | Acct Of William O Pollitte | Case 401 30 2540 | PO Box 145566 | | Cincinnati | OH | 40130-2540 | |
| Internal Revenue Service | | Acct Of William Pollitte | Ss401 30 2540 | PO Box 145566 | | Cincinnati | OH | 40130-2540 | |
| Internal Revenue Service | | Acct Of William R Pierchala | Ss 372 48 0310 | PO Box 145566 | | Cincinnati | OH | 37248-0310 | |
| Internal Revenue Service | | Acct Of William Young | Case 367 52 7952 | PO Box 145500 | | Cincinnati | OH | 36752-7952 | |
| Internal Revenue Service | | Acct Of Willie L Clark | Ss 385 48 0289 | PO Box 145566 | | Cincinnati | OH | 38548-0289 | |
| Internal Revenue Service | | Acct Of Winfred Woodie | Case 288 44 4138 | PO Box 145566 | | Cincinnati | OH | 28846-4138 | |
| Internal Revenue Service | | Act Of C Hicks 365 56 5325 | PO Box 145566 | | | Cincinnati | OH | 36556-5325 | |
| Internal Revenue Service | | Act Of C Newell 587 50 3824 | PO Box 145566 | | | Cincinnati | OH | 58750-3824 | |
| Internal Revenue Service | | Act Of E Hairston 426 84 4625 | PO Box 145566 | | | Cincinnati | OH | 42684-4625 | |
| Internal Revenue Service | | Act Of Hans Fuhrmann | PO Box 145566 | | | Cincinnati | OH | 12632-1862 | |
| Internal Revenue Service | | Act Of J O Reid | PO Box 145566 | | | Cincinnati | OH | 37354-6770 | |
| Internal Revenue Service | | Act Of M Ellens | PO Box 145566 | | | Cincinnati | OH | 34442-9966 | |
| Internal Revenue Service | | Act Of Paul C Ong | PO Box 145566 | | | Cincinnati | OH | 38290-2229 | |
| Internal Revenue Service | | Act Of S Cobb 304 62 7859 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Act Of S Milazzo 371 36 9256 | PO Box 145566 | | | Cincinnati | OH | 37136-9256 | |
| Internal Revenue Service | | Act T Bell | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | Act T Bell 310 70 3607 | PO Box 145566 | | | Cincinnati | OH | 31070-3607 | |
| Internal Revenue Service | | Internal Revenue Service Ctr | | | | Cincinnati | OH | 45280-0011 | |
| Internal Revenue Service | | Monica Hannah | 1240 East 9th St | | | Cleveland | OH | 44199 | |
| Internal Revenue Service | | PO Box 1260 | | | | Columbus | OH | 43216 | |
| Internal Revenue Service | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service | | United States Treasury | | | | Cincinnati | OH | 45208-0011 | |
| Internal Revenue Service | | 55 N Robinson Ave | | | | Oklahoma City | OK | 73102 | |
| Internal Revenue Service | | Acct Of Verdis L Owens | Case 448 56 2525 | 55 N Robinson Ave | | Oklahoma City | OK | 44856-2525 | |
| Internal Revenue Service | | | | | | Philadelphia | PA | 19255 | |
| Internal Revenue Service | | 4314 Old William Pennhwy St200 | | | | Monroeville | PA | 15146 | |
| Internal Revenue Service | | Acct Of Alonzo Taylor | Ss 166 30 4198 | PO Box 57 | | Bensalem | PA | 16630-4198 | |
| Internal Revenue Service | | Acct Of David E Bennett Sr | Case 217 56 9838 | PO Box 57 | | Bensalem | PA | 21756-9838 | |
| Internal Revenue Service | | Acct Of Donald G Gaskins | Ss 182 48 0077 | PO Box 57 | | Bensalem | PA | 18248-0077 | |
| Internal Revenue Service | | Acct Of Donna Jones | Ss 316 72 0399 | PO Box 57 | | Bensalem | PA | 31672-0399 | |
| Internal Revenue Service | | Acct Of Floyd T Corsi | Ss 187 34 2581 | PO Box 57 | | Bensalem | PA | 18734-2581 | |
| Internal Revenue Service | | Acct Of Gordon R Self | Case 231 88 0042 | Phil Svc Cnt PO Box 57 | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | Acct Of John W Forester | Case 282 38 0036 | Irs Service Ctr | | Philadelphia | PA | 28238-0036 | |
| Internal Revenue Service | | Acct Of Myron L Monroe | Ss 380 44 7349 | PO Box 57 | | Bensalem | PA | 38044-7349 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | Acct Of Patricia J Curry | Ss 419 84 5587 | PO Box 57 | | Bensalem | PA | 41984-5587 | |
| Internal Revenue Service | | Acct Of R A Saulsbury | Acct 219 38 3692 | Phil Svc Cntr PO Box 57 | | Bensalem | PA | 21938-3692 | |
| Internal Revenue Service | | Acct Of Ralph E Cash | Ss 285 38 8609 | PO Box 57 | | Bensalem | PA | 28538-8609 | |
| Internal Revenue Service | | Acct Of Ramom A Lugo | PO Box 57 | | | Bensalem | PA | 58186-9506 | |
| Internal Revenue Service | | Acct Of Rendia N Nipper | Ss 226 04 5800 | PO Box 57 | | Bensalem | PA | 22604-5800 | |
| Internal Revenue Service | | Acct Of Richard Mitrak | Ss 365 48 9980 | PO Box 57 | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | Acct Of Richard Mitrak | Ss 365 48 9980 | PO Box 57 | | Bensalem | PA | 36548-9980 | |
| Internal Revenue Service | | Acct Of Robert L Shields | Case 212 44 4508 | Phil Svc Cnt PO Box 57 | | Bensalem | PA | 21244-4508 | |
| Internal Revenue Service | | Acct Of Robert L Woodfork | Case 265 84 7403 | Phil Svc Cntr PO Box 57 | | Bensalem | PA | 26584-7403 | |
| Internal Revenue Service | | Acct Of Stephon C Rodgers | Case 434 37 1237 | PO Box 57 | | Bensalem | PA | 43437-1237 | |
| Internal Revenue Service | | Acct Of Vicki C Jolley | Levy 529 54 2074 | PO Box 57 | | Bensalem | PA | 52954-2074 | |
| Internal Revenue Service | | Acct Of Vincent Alexander | PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | Itin Unit | PO Box 447 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | Lazenia Lineberger | 4314 Old William Penn Hwy | Ste 200 | | Monroeville | PA | 15146 | |
| Internal Revenue Service | | PO Box 21218 | | | | Philadelphia | PA | 19114 | |
| Internal Revenue Service | | PO Box 245 Drop 819 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service | | PO Box 8669 | | | | Philadelphia | PA | 19162 | |
| Internal Revenue Service | | 601 19th Ave N Ste 101 | | | | Myrtle Beach | SC | 29577 | |
| Internal Revenue Service | | David D Stevens | 601 19th Ave North Ste | | 101 | Myrtle Beach | SC | 29577 | |
| Internal Revenue Service | | | | | | Memphis | TN | 37501-0039 | |
| Internal Revenue Service | | | | | | Memphis | TN | 37501-0039 | |
| Internal Revenue Service | | 3131 Democrat Rd Stop 74 | | | | Memphis | TN | 38118 | |
| Internal Revenue Service | | 500 Deadrick St | | | | Nashville | TN | 37242 | |
| Internal Revenue Service | | Acct Of Anna S Jackson | 3131 Democrat Rd | | | Memphis | TN | 40160-0297 | |
| Internal Revenue Service | | Acct Of Donald Lee | Ss 364 56 2372 | PO Box 2502 | | Memphis | TN | 38101 | |
| Internal Revenue Service | | Acct Of Harvey W Hester | Ss 418 62 1026 | PO Box 2502 | | Memphis | TN | 41862-1026 | |
| Internal Revenue Service | | Acct Of James T Foster | PO Box 2600 | | | Memphis | TN | 41858-6643 | |
| Internal Revenue Service | | Acct Of Jerome D Brown | Case 436 76 7497 | PO Box 2502 | | Memphis | TN | 43676-7497 | |
| Internal Revenue Service | | Acct Of Joe W Cambron | Ss 420 60 6084 | PO Box 2502 | | Memphis | TN | 42060-6084 | |
| Internal Revenue Service | | Acct Of Lamar Barnett | Case 416 68 7593 | | | Memphis | TN | 41668-7593 | |
| Internal Revenue Service | | Acct Of Lillian T Mc Kee | Ss 359 38 3388 | PO Box 2502 | | Memphis | TN | 35938-3388 | |
| Internal Revenue Service | | Acct Of Linda L Brown | Case 587 38 4108 | PO Box 2502 | | Memphis | TN | 58738-4108 | |
| Internal Revenue Service | | Acct Of Mary R Devaul | Case 587 34 2339 | PO Box 2502 | | Memphis | TN | 58734-2339 | |
| Internal Revenue Service | | Acct Of Michael T Flyn | PO Box 2502 | | | Memphis | TN | 25682-4399 | |
| Internal Revenue Service | | Acct Of Nina B Bynum | Case 432 68 7144 | PO Box 2502 | | Memphis | TN | 38101 | |
| Internal Revenue Service | | Acct Of Olivia R Baker | Case 420 72 2033 | PO Box 2502 | | Memphis | TN | 42072-2033 | |
| Internal Revenue Service | | Acct Of Patricia J Curry | Ss 419 84 5587 | PO Box 2502 | | Memphis | TN | 41984-5587 | |
| Internal Revenue Service | | Acct Of Ronald L Glovier | Ss 232 70 5739 | PO Box 2502 | | Memphis | TN | 23270-5739 | |
| Internal Revenue Service | | Acct Of Ronald M Swiatkiewicz | Case 261 82 4321 | PO Box 2502 | | Memphis | TN | 26182-4321 | |
| Internal Revenue Service | | Acct Of Tommy L Hester | Ss 412 82 9667 | PO Box 2502 | | Memphis | TN | 41282-9667 | |
| Internal Revenue Service | | Acct Of Wilbert J Middleton Jr | Ss 363 56 6030 | PO Box 2502 | | Memphis | TN | 36356-6030 | |
| Internal Revenue Service | | Act Of S M Johnson | PO Box 2502 | | | Memphis | TN | 39648-7080 | |
| Internal Revenue Service | | Memphis Service Ctr | | | | Memphis | TN | 37501 | |
| Internal Revenue Service | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service | | | | | | Austin | TX | 73301 | |
| Internal Revenue Service | | | | | | Austin | TX | 73301 | |
| Internal Revenue Service | | 1100 Commerce St | | | | Dallas | TX | 75020 | |
| Internal Revenue Service | | 1331 Airport Fwy Ste 400 | | | | Euless | TX | 76040 | |
| Internal Revenue Service | | 1800 Nw Loop 281 Ste 214 | | | | Longview | TX | 75604 | |
| Internal Revenue Service | | 8701 S Gessner Stop 6681hal | | | | Houston | TX | 77074 | |
| Internal Revenue Service | | 8876 Gulf Frwy Stop 5226hse | | | | Houston | TX | 77017 | |
| Internal Revenue Service | | 9430 Research Stop 5220aunw | | | | Austin | TX | 78759 | |
| Internal Revenue Service | | Acct Of Barbara A Owens | Ss 445 56 5184 | PO Box 149047 | | Austin | TX | 44556-5184 | |
| Internal Revenue Service | | Acct Of Carl Snow | Case 434 17 5988 | PO Box 149047 | | Austin | TX | 78714 | |
| Internal Revenue Service | | Acct Of Daniel C Villanueva | Case 462 74 4998 | PO Box 149047 | | Austin | TX | 46274-4998 | |
| Internal Revenue Service | | Acct Of Donna K Obar | Ss 449 70 3457 | PO Box 149047 | | Austin | TX | 44970-3457 | |
| Internal Revenue Service | | Acct Of Elvia A Cervantes | Ss 556 29 9478 | PO Box 149047 | | Austin | TX | 55629-9478 | |
| Internal Revenue Service | | Acct Of Herman Murray | Case 448 54 9349 | PO Box 149047 | | Austin | TX | 44854-9349 | |
| Internal Revenue Service | | Acct Of Janice F Kincheloe Jr | Levy 396 56 6091 | PO Box 149047 | | Austin | TX | 39656-6091 | |
| Internal Revenue Service | | Acct Of Jimmy C Baldwin | Case 456 56 6318 | PO Box 149047 | | Austin | TX | 45656-6318 | |
| Internal Revenue Service | | Acct Of John C Pike | Ss 453 86 6106 | PO Box 149047 | | Austin | TX | 45386-6106 | |
| Internal Revenue Service | | Acct Of Leaftha Buckley | Levy 459 62 7747 | PO Box 149047 | | Austin | TX | 45962-7747 | |
| Internal Revenue Service | | Acct Of Michael L Colquitt | Ss 259 84 6399 | PO Box 149047 | | Austin | TX | 25984-6399 | |
| Internal Revenue Service | | Acct Of Preston Broussard Jr | Case 462 70 3845 | PO Box 149047 | | Austin | TX | 46270-3845 | |
| Internal Revenue Service | | Acct Of Renae M Brewer | Case 502 66 0422 | PO Box 149047 | | Austin | TX | 78714 | |
| Internal Revenue Service | | Acct Of Richard Jelinek | Levy 334 34 8828 | 1515 Commerce St Ste 200 | | Ft Worth | TX | 33434-8828 | |
| Internal Revenue Service | | Acct Of Robert L Ingles | Ss 300 32 9898 | PO Box 149047 | | Austin | TX | 30032-9898 | |
| Internal Revenue Service | | Acct Of Ronnie M Burns | Case 447 58 7703 | PO Box 149047 | | Austin | TX | 44758-7703 | |
| Internal Revenue Service | | Acct Of Terry Delavesa | Ss 436 70 0337 | PO Box 149047 | | Austin | TX | 43670-0337 | |
| Internal Revenue Service | | Act R Axtell 394 44 5346 | PO Box 149047 | | | Austin | TX | 39444-5346 | |
| Internal Revenue Service | | For Acct Of Ronald L Raney | Case 403 60 4023 | PO Box 149047 | | Austin | TX | 78714 | |
| Internal Revenue Service | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service | | PO Box 2925 | | | | Austin | TX | 78768 | |
| Internal Revenue Service | | PO Box 2926 | | | | Austin | TX | 79769 | |
| Internal Revenue Service | | Acct Of G Fawcett Gill | Levy 216 46 4653 | PO Box 9949 | | Ogden | UT | 21646-4653 | |
| Internal Revenue Service | | Acct Of George Lang | Levy 526 54 5789 | PO Box 9949 | | Ogden | UT | 52654-5789 | |
| Internal Revenue Service | | Acct Of John A Webb | Case 522 44 1055 | PO Box 9949 | | Ogden | UT | 84409 | |
| Internal Revenue Service | | Acct Of R Spears | PO Box 9949 | | | Ogden | UT | 55613-8556 | |
| Internal Revenue Service | | PO Box 9949 | | | | Ogden | UT | 84409 | |
| Internal Revenue Service | | 310 W Wisconsin Stop 5221 Mil | | | | Milwaukee | WI | 53203 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | PO Box 1057 | | | | Janesville | WI | 53547 | |
| Internal Revenue Service | | C o Christine Dorsey | 55 Meridian Pkwy Ste 107 | | | Martinsburg | WV | 25401 | |
| Internal Revenue Service Account Of Michael E Simmons | | Case 235 78 4835 | PO Box 48 111 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Account Of Ollie Anderson | | Case 236 78 1704 | PO Box 889 | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Account Of Scott P Wilson | | Case 048 44 9781 | 1332 Anacapa St Ste 101 | | | Santa Barbara | CA | 93101 | |
| Internal Revenue Service Acct | | Of S King Jr | PO Box 419236 | | | Kansas City | MO | 46456-1891 | |
| Internal Revenue Service Acct | | Of G I Schlafman | PO Box 145566 | | | Cincinnati | OH | 39532-3372 | |
| Internal Revenue Service Acct | | Of R T Shelnutt | PO Box 145566 | | | Cincinnati | OH | 25898-6123 | |
| Internal Revenue Service Acct C Rock 367 50 3898 | | PO Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of Aaron C Thompson | | Case 380 44 1691 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Agris Kelbrants | | Case 477 44 0273 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Agris Kelbrants | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Albert E Church | | 936 Silas Deane Hwy 3rd Flr | | | | Weathersfield | CT | 6109 | |
| Internal Revenue Service Acct Of Allen Bateman | | Levy 282 38 7914 | 140 S Saginaw St Rm 725 | | | Pontiac | MI | 48342-2260 | |
| Internal Revenue Service Acct Of Alonzo Taylor | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Althea M Stanford | | Case 368 62 8217 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Alvin C Banks | | Case 370 54 5618 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Alvin L Caffey | | Case 377 50 4746 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Anna Coleman | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Anna S Jackson | | 3131 Democrat Rd | | | | Memphis | TN | 37501 | |
| Internal Revenue Service Acct Of Anne Marie Fisenko | | Case 383 46 3981 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Anthony K Jones | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Anton J Skarich | | 600 Church St | | | | Flint | MI | 48502 | |
| Internal Revenue Service Acct Of Arthur Espinoza | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of B A Dabrowski | | Case 372 54 4598 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Baek B Kim | | Case 554 73 9370 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Barbara A Owens | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Barbara J Rodriguez | | Case 382 46 3917 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Barry W Winfree | | Case 222 38 7244 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Beatrice A Daye | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Beatrice C Agunloye | | Levy 114 40 5214 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Benancio G Pena | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Benjamin H Meachan | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Beth A Thompson | | Case 364 44 9996 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Betty Maben | | PO Box 145566 | | | | Cincinnati | OH | 45250-5500 | |
| Internal Revenue Service Acct Of Billy L Rose | | Case 312 46 5286 | S Sanders 435 E Main Ste E | | | Greenwood | IN | 46143 | |
| Internal Revenue Service Acct Of Bob and Wanda Belton | | Case 237 54 8561 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Bon O Denson | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Bruce E Ritchie | | Acct 370 64 6307 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Bruce S Hobson | | Case 428 92 8077 | Cincinnati Service Cntr | | | Cincinnati | OH | 45999 | |
| Internal Revenue Service Acct Of Bryce J Allmon | | Case 492 76 6136 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Burnie L Clark | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of C J Abbington | | Case 288 52 6660 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl Carter | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl D Bussey | | Case 384 52 6219 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl F Goerlich | | Case 367 42 1533 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl H Stuhrberg | | Case 367 48 9430 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl Luckett | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carl Snow | | Case 434 17 5988 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Carlos Corona | | Case 562 62 4225 | 225 W Broadway St | | | Glendale | CA | 91204 | |
| Internal Revenue Service Acct Of Carlos E Corona Jr | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carlos R Estrada | | Levy 553 67 2593 | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Carmella M Smith | | Case 277 50 3008 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carol A Heckaman | | Levy 366 66 6270 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carol A Peterson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carol Loman | | Levy 377 46 9895 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carolyn F Brumfield | | Case 382 46 0580 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Carolyn R Etherly | | Case 386 44 2517 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles A Craig Iii | | Case 381 50 3634 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles D Benham | | Case 380 44 2191 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles E Nelson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles F Elkins | | Case 368 58 1542 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles H Bashaw | | Case 288 48 6752 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Charles Jackson | | PO Box 330500 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of Charles K Pace | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Charlotte F Johnson | | Case 274 58 5542 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cherlyne Laird Grant | | Case 382 48 4735 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cheryl A Cook | | Levy 279 36 3609 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cheryl M Oloff | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cheryll J Unsworth | | Case 368 56 0894 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Christine A Gasiciel | | Levy 382 58 1539 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Christine Stevens | | Case 370 46 6821 | PO Box 145500 Stop 532 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Clarence Henderson | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Claudia S Leggett | | Case 154 34 5006 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Cleveland Hamner | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Clyde H Johnson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Clyde T Fulton Iii | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Columbus C White | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Connie Seglund | | 140 S Saginaw Room 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Constance J Ivey | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Crag H Bush | | Case 378 42 2857 | PO Box 145566 | | | Cincinnati | OH | 45214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Craig A Metzner | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of D L Watson | | Case 381 70 3181 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Daniel C Villanueva | | Case 462 74 4998 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Daniel F Barnard | | Case 386 38 8171 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Darrell Ixon | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Daryl Jackson | | Levy 381 70 7601 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Daryl Q Jackson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David B Neal | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David E Bennett Sr | | Case 217 56 9838 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of David E Thornton | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David J Melia | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of David K Pitlock | | PO Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of David L Smith | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David S Darrow | | Case 368 42 6211 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of David Taylor Jr | | Case 362 62 1088 | 600 Church St Atn D Dunn | | | Flint | MI | 48502 | |
| Internal Revenue Service Acct Of Deborah A Lebowski | | Levy 363 60 9059 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Deborah F Butler | | Case 372 60 3468 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Deborah Kyles | | Levy 377 52 7560 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Debra L Moore | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Delbert D Tilley | | Case 366 40 8862 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Delores A Hargro | | Case 059 36 1747 | PO Box 4001 | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of Delores A Hargro | | PO Box 4001 | | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of Delores M Lee Tookes | | PO Box 47 421 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Dennis G Jenkins | | PO Box 47 421 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Dennis K Hill | | Levy 317 46 2955 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Dennis M Cieslak | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Dennis P Janczarek | | Levy 375 54 9889 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Dennis Rhyne | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Dewina A Chesnutt | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Diane Spence | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Don Lambert | | 230 Professional Ct | | | | Lafayette | IN | 47905 | |
| Internal Revenue Service Acct Of Donald G Gaskins | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Donald G Rady | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Donald Lee | | Case 364 56 2372 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Donald Lee | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Donald Wade | | Case 463 92 2187 | 645 W Carmel Dr | | | Carmel | IN | 46032-0000 | |
| Internal Revenue Service Acct Of Donna Jones | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Donna K Obar | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Doris D Kramer | | Levy 264 96 4033 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Douglas Landers Jr | | PO Box 48 111 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Duane I Clinton Ii | | Case 370 48 7667 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Dwight Stewart | | Case 291 58 5481 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of E J Kaveloski | | Case 189 26 2839 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Edna C Hinkle | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Edna D Mitchell | | Case 374 68 2695 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Edward D Mierzwa | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Edward E Jefferson | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Elaine M Willingham | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Elbert King Jr | | Levy 515 34 6109 | 140 South Saginaw Rm 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Ellis R Buckner | | Case 366 40 8491 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Elvia A Cervantes | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Elvia Cervantes | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Eric L Skinner | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Erlene Mix Richards | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ernest A Dodson | | Case 383 72 4297 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Errol Bobb | | Levy 561 06 9404 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Esther M Padilla | | Case 331 26 2122 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Ethel R Worth | | Case 120 30 1165 | 255 East Ave | | | Rochester | NY | 14604 | |
| Internal Revenue Service Acct Of Eugene Snowden Jr | | Case 386 54 2654 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Everett Feggans | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Flora D Butler | | Case 373 42 2441 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Florence Batchelor | | Case 413 68 3774 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Floyd T Corsi | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Floyd W Winterbotham | | Case 272 38 1220 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Frank A Petak | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Frank Craig Jr | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Frank D Luckette | | PO Box 4001 | | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of Frank D Luckette | | PO Box 7430 Federal Stn | | | | Syracuse | NY | 13261 | |
| Internal Revenue Service Acct Of Frank Thomas | | Case 352 40 4364 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Fred D Wise | | Case 313 52 7314 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of G Fawcett Gill | | Levy 216 46 4653 | PO Box 9949 | | | Ogden | UT | 84409 | |
| Internal Revenue Service Acct Of G I Schlafman | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gabriel L Mc Clendon | | PO Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of Gail D Demerse | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gareld M Lett | | Case 368 54 3156 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gary F Quellman | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gary K Robertson | | Case 378 68 5434 | 613 Abbott Ste 300 | | | Detroit | MI | 48226 | |
| Internal Revenue Service Acct Of Gary L Chomiak | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of George L Williams | | Case 069 40 0980 | PO Box 4001 | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of George Lang | | Levy 526 54 5789 | PO Box 9949 | | | Ogden | UT | 84409 | |
| Internal Revenue Service Acct Of Gerald D Hogan | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Gordon A Tooley | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gordon R Self | | Case 231 88 0042 | Phil Svc Cnt PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Gregory Berlinger | | Case 363 78 1038 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gregory Floyd | | 613 Abbott Ste 300 | | | | Detroit | MI | 48226 | |
| Internal Revenue Service Acct Of Gwendolyn Vairie | | Case 382 48 3189 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of H I Johnson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Harold B Jordan | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Harold Crutchfield | | Case 383 36 0758 | 613 Abbott Ste 300 J Thomas | | | Detroit | MI | 48226 | |
| Internal Revenue Service Acct Of Harold L Knox | | Case 373 60 3317 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Harvey W Hester | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Helen L Ware | | Case 353 42 5513 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Helmut K Vonoetinger | | Case 378 40 8016 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Herman Murray | | Case 448 54 9349 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Huey P Curtis | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ina C Corbin | | Case 208 54 4422 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ina R Madison | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ivy L Legardye | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of J B Stewart | | Case 457 52 2305 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Jack E Frederick | | Case 349 30 7844 | 1415 Directors Row | | | Fort Wayne | IN | 46808 | |
| Internal Revenue Service Acct Of Jacob Crayton | | Case 302 48 1272 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jacqueline T Hunter | | Levy 577 72 4504 | PO Box 47 421 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Jake L Wells Jr | | Case 282 42 3347 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James A Anderson | | Case 389 28 7199 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James A Bosley | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James A Gonsuch | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James B West Jr | | PO Box 145500 Stop 812 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James Bellard | | Case 439 78 8786 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James D Winship | | Acct 089 36 8436 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James D Wood | | Case 262 74 0375 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James D Wood | | PO Box 145566 | | | | Cincinnati | OH | 45201 | |
| Internal Revenue Service Acct Of James E Anderson | | Case 412 66 8307 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James H Pierson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of James Reese | | Case 098 40 3620 | PO Box 7430 Fedl Station | | | Syracuse | NY | 13261 | |
| Internal Revenue Service Acct Of James Robinson | | Case 375 50 5792 | Cincinnati Service Ctr | | | Cincinnati | OH | 45999 | |
| Internal Revenue Service Acct Of James T Foster | | PO Box 2600 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Janell Raid Daurio | | Case 495 58 4978 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Janet L Andrews | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Janet R Morrow | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Janet S Henderson | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Janice F Kincheloe Jr | | Levy 396 56 6091 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Jawatha H Bacon | | Case 577 62 6523 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jeanette S Kazman | | Levy 373 40 1234 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jeffrey S Cherry | | 2500 Financial Sq | | | | Oxnard | CA | 93030 | |
| Internal Revenue Service Acct Of Jeffrey T Grondz | | Case 374 86 9922 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jerald A Doll | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jerome D Brown | | Case 436 76 7497 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Jerome Motley | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jerome E Lowery | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Jerry A Knapp | | Levy 363 56 4456 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jessica Huggins | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jimmie W Pittman | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Jimmy C Baldwin | | Case 456 56 6318 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Joanna Aufderheide | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Joe W Cambron | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Joel D Williams | | Case 423 58 7721 | PO Box 4001 | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of John A Fountain Jr | | Levy 254 66 2919 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John A Webb | | Case 522 44 1055 | PO Box 9949 | | | Ogden | UT | 84409 | |
| Internal Revenue Service Acct Of John C Parker | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of John D Odneal | | Case 363 50 3186 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John D Steele | | Case 365 42 4597 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John H Dotson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John H Eley Jr | | Case 223 62 1933 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John Herring | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John J Connolly | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John M Shelton | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John Oliver | | Case 371 38 1603 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John Reid | | Case 373 54 6770 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of John Slack | | PO Box 330500 Stop 22 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of John W Forester | | Case 282 38 0036 | Irs Service Ctr | | | Philadelphia | PA | 19255 | |
| Internal Revenue Service Acct Of Johnnie O Bailey | | Case 412 70 8411 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Joseph E Tyes | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Joseph J Barattucci | | Levy 147 44 9530 | PO Box 889 | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Joyce A Bah | | Case 373 52 4645 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Juan J Streeter | | Case 384 76 3532 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Judith A Greig | | Case 382 68 6743 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Judith M Cruse | | Case 368 50 4027 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of K D Strong | | Case 381 40 6926 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Karen C Gaffney | | Levy 377 62 4718 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Karen P Haygood | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Karen St Clair | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Karla A Wilson | | Case 311 72 7488 | PO Box 145566 | | | Cincinnati | OH | 45214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Katha W James | | Case 258 76 8680 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Katha Williams James | | Levy 258 76 8680 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kathleen A Fitzgerald | | Levy 371 56 5733 | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Keith D Bacon | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Keith Wimberly | | 645 W Carmel Dr Ste 160 | ID 35-172-5830 | | | Carmel | IN | 46032 | |
| Internal Revenue Service Acct Of Kennard C Edwards | | Case 262 85 7121 | PO Box 48 111 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Kenneth J Harris | | Case 374 58 3722 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kenneth J Harris | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kenneth J Holles | | Levy 374 76 1857 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kenneth L Wyatt | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Kim A Bartosek | | Case 373 60 2918 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lamar Barnett | | Case 416 68 7593 | | | | Memphis | TN | 37501 | |
| Internal Revenue Service Acct Of Larry D Flowers | | Case 371 44 5862 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry F Warren | | Case 240 66 2166 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry Forte | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry G Bonds | | Case 376 50 0853 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry J Forte | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry K Drake | | Case 447 38 9206 | 140 S Saginaw St 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Larry K Drake | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry M Shine | | Case 432 80 6773 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry Ogden | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry Velasquez | | 225 North High St | | | | Muncie | IN | 47305 | |
| Internal Revenue Service Acct Of Larry W Crose | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Larry Wilburn | | Case 420 66 6399 | PO Box 145500 | | | Cincinnati | OH | 45250 | |
| Internal Revenue Service Acct Of Lawrence E Maclin | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lawrence R Stout | | Case 379 62 4330 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Leatha Buckley | | Levy 459 62 7747 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Lee Anne Finley | | Case 306 56 6480 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Leon P Karlak Sr | | PO Box 4001 | | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of Leonard Maclin | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Leonard Walston Jr | | Case 231 82 4460 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lillian T Mc Kee | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Linda J Cordoba | | 501 W Ocean Blvd 2nd Fl | | | | Long Beach | CA | 90802 | |
| Internal Revenue Service Acct Of Linda L Brown | | Case 587 38 4108 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Linda L Brown | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Lonnie H Bryant | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Loretta K Smith | | Case 500 46 7732 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Louis B Harbert | | Levy 374 38 0615 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Louis T Mc Clain | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lowell Mc Comb | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Lynda M Jarreau | | 2500 Financial Square Ste 1 | | | | Oxnard | CA | 93031 | |
| Internal Revenue Service Acct Of Mack J Bradley | | Case 366 42 7799 | 140 S Saginaw St 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Mack Weatherly | | Case 346 36 0608 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Marcia H Higa | | Levy 575 38 9149 | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Marcus L Sims | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Maretta Howard | | Levy 364 66 3563 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Margaret Gadd | | 140 South Saginaw Rm 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Marion Ellis | | Levy 460 58 4240 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mark D Mathews | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mark P Hesek | | Levy 38 0572515 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Mark R Mc Carthy | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mark S Dennis | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Marsha L Crawford | | Case 294 42 8093 | Attn E E Byrdy PO Box 1121 | | | Youngstown | OH | 44501 | |
| Internal Revenue Service Acct Of Martin Dorsey | | Case 076 34 1279 | 3000 White Plains Rd | | | Bronx | NY | 10467 | |
| Internal Revenue Service Acct Of Mary A Kubitskey | | PO Box 145566 | | | | Cincinnati | MI | 45214 | |
| Internal Revenue Service Acct Of Mary A Mc Nutt | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mary J Kettering | | PO Box 1121 | | | | Youngstown | OH | 44501 | |
| Internal Revenue Service Acct Of Mary R Deval | | Case 587 34 2339 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Maryland Berry | | Case 375 50 9650 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Meloney Johnson | | Levy 378 72 9628 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Melvin T Bazemore | | Levy 141 46 1558 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael Abner | | Case 370 62 2128 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael C Vichinsky | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael G Hernandez | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael J Harrison | | Levy 365 46 5307 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael L Beemon | | PO Box 540 | | | | Saginaw | MI | 48606 | |
| Internal Revenue Service Acct Of Michael L Colquitt | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Michael L Fox | | Levy 268 50 1108 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michael T Flyn | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Michael Vichinsky | | Case 374 42 0448 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Michelle L Jackson | | Case 371 72 6355 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mickey Hobley | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Milton Johnson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Mohammad Loh | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Myron Ingram | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Myron L Monroe | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Myron L Monroe | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of N Bynum | | Case 432 88 7144 | 700 W Capitol Stop 5103 | | | Little Rock | AR | 72201 | |
| Internal Revenue Service Acct Of Nancy Clark | | Levy 107 38 7835 | PO Box 889 | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Nancy D Floyd | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Nelsonia De Ramus | | Case 381 44 8302 | PO Box 145566 | | | Cincinnati | OH | 45214 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Nina B Bynum | | Case 432 88 7144 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Nita A Douglas | | Case 004 60 2468 | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Norma J Morgan | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Norman L Molanen | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Norman T Hughes | | Levy 362 52 6015 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Olivia R Baker | | Case 420 72 2033 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Pamela R Schiffeneder | | Case 376 52 8427 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Patricia A Harris | | Levy 524 76 9237 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Patricia J Curry | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Patricia J Curry | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Patricia M Winquest | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Patrick W Barry | | Case 062 42 7131 | PO Box 4001 | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of Paul E Scheidemantle | | Case 312 46 8392 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Paul W Johnsonbaugh | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Paul W Thompson | | Case 095 40 0362 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Phil K Hubbard | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Philip P Olsen | | 2850 S Industrial Ste 600 | | | | Ann Arbor | MI | 48104 | |
| Internal Revenue Service Acct Of Philip T Walker | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Phyllis D Smith | | Case 257 25 9146 | PO Box 4001 | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of Preston Broussard Jr | | Case 462 70 3845 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of R A Saulsbury | | Acct 219 38 3692 | Phili Svc Cntr PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of R B Corbin | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of R Schmitt | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of R Spears | | PO Box 9949 | | | | Ogden | UT | 84409 | |
| Internal Revenue Service Acct Of R T Shelnutt | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ralph Bragg | | PO Box 99183 Room 429 | | | | Cleveland | OH | 44199 | |
| Internal Revenue Service Acct Of Ralph E Cash | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Ralph E Cornell | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ramom A Lugo | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Randall E Loew | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Raymond S Harrell | | Cause 304 32 1851 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Rebecca L Hill | | Case 305 58 4809 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Redith M Powell | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Reginald Moore | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Renae M Brewer | | Case 502 66 0422 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Renard Hall | | Case 111 44 7666 | PO Box 4001 | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of Renard Hall | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Rendia N Nipper | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Renee A Biggs Thompson | | Case 125 56 4847 | PO Box 889 | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Rhonda L Spina | | Case 377 70 9389 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard A Demaria | | 815 S Saginaw | | | | Flint | MI | 48502 | |
| Internal Revenue Service Acct Of Richard A Natoli | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard A Short | | Case 378 58 2710 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard A Simpson | | Case 367 46 0019 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard A Werhun | | Case 211 32 3290 | 140 S Saginaw Room 725 | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Richard E Gallagher | | Levy 341 30 0668 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard G Hirsch | | 140 South Saginaw Rm 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Richard Hirsch | | Levy 365 64 5674 | PO Box 330155 | | | Detroit | MI | 48232 | |
| Internal Revenue Service Acct Of Richard Jelinek | | Levy 334 34 8828 | 1515 Commerce St Ste 200 | | | Ft Worth | TX | 76102 | |
| Internal Revenue Service Acct Of Richard Kidd | | Case 290 40 6372 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Richard Mitrak | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Richard R Castro | | 140 S Saginaw Rm 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Richard Stucky | | Case 159 44 3098 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ricky A Minehart | | Levy 301 54 4054 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert A Heintz | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert C Sullivan | | Case 378 44 4319 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert E Silvey Jr | | Case 303 72 5570 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert F Moll | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Robert L Ingles | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Robert L Lillard | | Levy 383 80 2409 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Robert L Shields | | Case 212 44 4508 | Phil Svc Cnt PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Robert L Woodfork | | Case 265 84 7403 | Phil Svc Cntr PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Robert Q Hampton | | PO Box 145566 | | | | Cincinnati | OH | 45250-5500 | |
| Internal Revenue Service Acct Of Robert R Richardson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Roderick Durocher | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Roderick L Wilson | | Case 319 62 1962 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Roger C Purdy | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald A Teasley | | 140 S Saginaw Room 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Acct Of Ronald Haines | | Levy 274 40 9940 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald J Turner | | Case 233 64 8486 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald L Glovier | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Ronald M Swiatkiewicz | | Case 261 82 4321 | PO Box 2502 | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Ronald Mccoy | | Case 237 88 8628 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald Tucker | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronald Williams | | Levy 368 44 1724 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ronnie M Burns | | Case 447 58 7703 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Roosevelt Caldwell | | 600 Church St | | | | Flint | MI | 48502 | |
| Internal Revenue Service Acct Of Rosemary Brewer | | P?o Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ruby L Halliburton | | Levy 365 48 3935 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Ruth Hudson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of S King Jr 464561891 | | PO Box 419236 | | | | Kansas City | MO | 64141 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 476 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Acct Of Samuel B Milazzo | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Sandra D Comfort | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Sandra Gutz | | Levy 373 42 9784 | 33 North River Rd | | | Mt Clemens | MI | 48043 | |
| Internal Revenue Service Acct Of Savoy Smith | | Case 409 36 9629 | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Savoy Smith | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Sidney J Rhodes | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Sidney Rayon | | Case 043 50 4806 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Sinclair J Dicks Jr | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Spencer Pluoy | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Internal Revenue Service Acct Of Stephon C Rodgers | | Case 434 37 1237 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Steven R Elmore | | Levy 042 38 3952 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Tammy P Todd | | Case 266 43 2405 266 73 4518 | PO Box 47 421 Stop 74 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Ted C Vial | | Case 364 44 2239 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Teresa A Henderson | | Levy 297 44 8254 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Terry Delavesa | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Theresa Rohman | | Case 382 44 8825 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Thomas E Kimble | | Case 459 74 4376 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Thomas J Tichvon | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Thomas L Atkins | | 613 Abbott St 300 Atm Rodgers | | | | Detroit | MI | 48226 | |
| Internal Revenue Service Acct Of Thomas R Armour | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Acct Of Timothy J Gauthier | | Case 382 60 7425 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Timothy R East | | Case 169 54 6827 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Tina O Martin | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Tommie L Clark | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Tommy L Hester | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Tracy Gilmore | | Case 117 50 2374 | 255 East Ave | | | Rochester | NY | 14604 | |
| Internal Revenue Service Acct Of Valerie H Harris | | Levy 289 38 9139 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Verdis L Owens | | 55 N Robinson Ave | | | | Oklahoma City | OK | 73102-0806 | |
| Internal Revenue Service Acct Of Verlin Matthews | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Vernon Burr | | Case 312 34 7148 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Vicki C Jolley | | Levy 529 54 2074 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Acct Of Vincent S Mrak | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Vinita Evans | | Case 362 62 4931 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Violet Conley | | PO Box 4001 | | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of Virginia Farrington | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Virginia G Geer | | PO Box 48 111 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Voncina Thomas | | PO Box 24017 | | | | Fresno | CA | 93779-9967 | |
| Internal Revenue Service Acct Of Wayne Lasek | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Acct Of Wesley J Saunders | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Wilbert J Middleton Jr | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Acct Of Wilfred G Caswell Jr | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Willard A Moore | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Willia Robinson | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William A Green | | Case 333 36 2115 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William Adams | | Case 234 78 1319 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William E Cason | | Case 381 62 4861 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William K Balkovec | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William N White | | PO Box 145500 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William O Politte | | Case 401 30 2540 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of William R Mangano | | PO Box 4001 | | | | Woburn | MA | 1888 | |
| Internal Revenue Service Acct Of William Young | | Case 367 52 7952 | PO Box 145500 | | | Cincinnati | OH | 45250 | |
| Internal Revenue Service Acct Of Willie L Clark | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Winfred Woodie | | Case 288 46 4138 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Yvonne Pearson | | Kansas City Service Ctr | | | | Kansas City | MO | 64999 | |
| Internal Revenue Service Acs | | Acct Of Rebekah R Hadley | PO Box 24017 | | | Fresno | CA | 54867-4627 | |
| Internal Revenue Service Acs | | Acct Of Gloria J George | PO Box 48 111 | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acs | | Acct Of Beth A Thompson | Case 364 44 9996 | PO Box 145566 | | Cincinnati | OH | 36444-9996 | |
| Internal Revenue Service Acs | | Acct Of Mark A Adams | Ss 366 62 5098 | PO Box 145566 | | Cincinnati | OH | 36662-5098 | |
| Internal Revenue Service Acs | | Acct Of Richard R Porter | Acct 362 48 7952 | PO Box 145566 | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acs | | Acct Of Linda L Daves | Ss 460 74 6777 | PO Box 149047 | | Austin | TX | 46074-6777 | |
| Internal Revenue Service Acct Of Beth A Thompson | | Case 364 44 9996 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Gloria J George | | PO Box 48 111 | | | | Doraville | GA | 30362 | |
| Internal Revenue Service Acct Of Linda L Daves | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Acct Of Mark A Adams | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Acct Of Rebekah R Hadley | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service Acct Of Richard R Porter | | Acct 362 48 7952 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act | | Of H Coleman 569 31 5452 | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act A Torabi 290 80 6697 | | 140 S Saginaw Rm 725 | | | | Pontiac | MI | 48342 | |
| Internal Revenue Service Act Of C Hicks 365 56 5325 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of C Newell 587 50 3824 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of D Brown 293 40 5858 | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Internal Revenue Service Act Of E Hairston 426 84 4625 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of G Moxley | | PO Box 4001 | | | | Woburn | MA | 1888 | |
| Internal Revenue Service Act Of H Coleman 569 31 5452 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of Hans Fuhrmann | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of J A Gumbs | | PO Box 889 | | | | Holtsville | NY | 11742 | |
| Internal Revenue Service Act Of J E Martz | | PO Box 4001 | | | | Woburn | MA | 1888 | |
| Internal Revenue Service Act Of J Murrell | | 255 East Ave | | | | Rochester | NY | 14604 | |
| Internal Revenue Service Act Of J O Reid | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of M Eilens | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of M West | | PO Box 4001 | | | | Woburn | MA | 1888 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Act Of Paul C Ong | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of R Hogan 106 38 5962 | | 10 Fountain Plaza | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service Act Of S Cobb 304 62 7859 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of S M Johnson | | PO Box 2502 | | | | Memphis | TN | 38101 | |
| Internal Revenue Service Act Of S Milazzo 371 36 9256 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act Of T Mason 320 38 3824 | | PO Box 419236 | | | | Kansas City | MO | 64141 | |
| Internal Revenue Service Act Of Vincent Alexander | | PO Box 57 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Act P Patterson 375 54 8029 | | PO Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Internal Revenue Service Act R Axtell 394 44 5346 | | PO Box 149047 | | | | Austin | TX | 78714 | |
| Internal Revenue Service Act T Bell | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Act T Bell 310 70 3607 | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Internal Revenue Service Auto Coll | | PO Box 4001 | | | | Woburn | MA | 1888 | |
| Internal Revenue Service Beverly Spruill | | 165 Passaic Ave | | | | Fairfield | NJ | 07004-3567 | |
| Internal Revenue Service B Bilotti | | 130 S Elmwood Ave | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service C o | | Jason Bushey | 575 N Pennsylvania St Room 446 | PO Box 44985 Stop Sb 450 | | Indianapolis | IN | 46244 | |
| Internal Revenue Service C o Christine Dorsey | | 55 Meridian Pkwy Ste 107 | | | | Martinsburg | WV | 25401 | |
| Internal Revenue Service C o Jason Bushey | | 575 N Pennsylvania St Room 446 | PO Box 44985 Stop Sb 450 | | | Indianapolis | IN | 46244 | |
| Internal Revenue Service Ctr | | Acct Of Abhimanyu C Buch | Case 571 66 9918 | | | Fresno | CA | 93888 | |
| Internal Revenue Service Ctr | | Acct Of David Bull | Ss222 26 3427 | | | Philadelphia | PA | 22226-3427 | |
| Internal Revenue Service Ctr Acct Of Abhimanyu C Buch | | Case 571 66 9918 | | | | Fresno | CA | 93888 | |
| Internal Revenue Service Ctr Acct Of David Bull | | | | | | Philadelphia | PA | 19255 | |
| Internal Revenue Service David D Stevens | | 601 19th Ave North Ste | 101 | | | Myrtle Beach | SC | 29577 | |
| Internal Revenue Service Debbie S Painter | | 3730 Elizabeth Ave | | | | Independence | MO | 64057 | |
| Internal Revenue Service Department Of The Treasury | | Lmsb Group 1053 | PO Box 330500 Stop 49 | | | Detroit | MI | 48232-6500 | |
| Internal Revenue Service Elizabeth Curtis | | E 3rd St and Prendergast Ave | | | | Jamestown | NY | 14701 | |
| Internal Revenue Service For Acct Of Ronald L Raney | | Case 403 60 4023 | PO Box 149047 | | | Austin | TX | 78714 | |
| Internal Revenue Service Itin Unit | | PO Box 447 | | | | Bensalem | PA | 19020 | |
| Internal Revenue Service Joseph Vilardo | | 111 W Huron St Room 505j | | | | Buffalo | NY | 14202 | |
| Internal Revenue Service Lazenia Lineberger | | 4314 Old William Penn Hwy | Ste 200 | | | Monroeville | PA | 15146 | |
| Internal Revenue Service Lisa Martin | | PO Box 330500 | | | | Detroit | MI | 48232-6500 | |
| Internal Revenue Service Monica Hannah | | 1240 East 9th St | | | | Cleveland | OH | 44199 | |
| Internal Revenue Service Mr William Mayer | | 38275 West 12 Mile Rd | Group 44 | | | Farmington Hills | MI | 48331 | |
| Internal Revenue Service Mrs Tennille Ingersoll | | 477 Michigan Ave | Room 2040 Stop 34 | | | Detroit | MI | 48226 | |
| Internal Revenue Service Stop | Sandra Feliu Bankruptcy Specialist | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Internal Revenue Service Stop | | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Internal Revenue Service Vandetta Logan | | 4901 Towne Ctr Rd | Room 100 | | | Saginaw | MI | 48064 | |
| Internal Revenue Services | | PO Box 105416 | | | | Atlanta | GA | 30348 | |
| Internal Revenue Servie | | Acct Of Darlene G Carroll | Case 422 06 3653 | PO Box 24017 | | Fresno | CA | 42206-3653 | |
| Internal Revenue Servie Acct Of Darlene G Carroll | | Case 422 06 3653 | PO Box 24017 | | | Fresno | CA | 93779 | |
| Internal Revenue Srvc P Grant | | 477 Michigan St | | | | Detroit | MI | 48332 | |
| Internal Revenue Svc Ia Pymts | | PO Box 371429 | | | | Pittsburgh | PA | 15250 | |
| Internal Revnue Service | | 1270 Pontiac Rd | | | | Pontiac | MI | 48340 | |
| International Fire | | Protection Inc | 5462 Able Court | | | Mobile | AL | 36693 | |
| Internation Auto Trading Inc | Ziv Tavor | 61 12 32nd Ave | | | | Woodside | NY | 11377 | |
| International Appraisal Co | | 110 Pleasant Ave | | | | Upper Saddle Riv | NJ | 7458 | |
| International Assembly | | Technology | 320 N Washington St Ste 114 | | | Rochester | NY | 14625-1462 | |
| International Assembly Technol | | Iat | 320 N Washington | | | Rochester | NY | 14625 | |
| International Assembly Technology | | 320 N Washington St Ste 114 | | | | Rochester | NY | 14625-1462 | |
| International Association Of | | Electrical Inspectors | PO Box 22786 | | | Rochester | NY | 14692-2786 | |
| International Association Of | | Electrical Inspectors | PO Box 830848 | | | Richardson | TX | 75083-0848 | |
| International Association Of Electrical Inspectors | | PO Box 22786 | | | | Rochester | NY | 14692-2786 | |
| International Association Of Electrical Inspectors | | PO Box 830848 | | | | Richardson | TX | 75083-0848 | |
| International Association Of Machinists And Aerospace Workers | Robert Vthayer | 9000 Machinists Pl | | | | Upper Marlboro | MD | 20772-2687 | |
| International Automation | Camille | 2142 Schappelle Ln | | | | Cincinnati | OH | 45240 | |
| International Automation | | Solutions Inc | 2142 Schappelle Ln | Rmt Add Chg 10 00 Tbk Ltr | | Forest Pk | OH | 45240 | |
| International Automation Solut | | 2142 Schappelle Ln | | | | Cincinnati | OH | 45240 | |
| International Automation Solutions Inc | | 2142 Schappelle Ln | | | | Forest Pk | OH | 45240 | |
| International Bellows & Covers | | Inc | 2 Ferrari Court | | | Clayton | OH | 45315 | |
| International Bellows and Covers Inc | | PO Box 1630 | | | | Dayton | OH | 45401 | |
| International Business | | Publishers | 133 Carnegie Way Ste 1100 | | | Atlanta | GA | 30303 | |
| International Business | | Machine Corp | 91222 Collections Ctr Dr | | | Chicago | IL | 60693-1222 | |
| International Business | | 2413 Bowland Pkwy | Ste 102 | | | Virginia Beach | VA | 23454 | |
| International Business Council | | Rochester Chamber Of Commerce | 55 St Paul St | | | Rochester | NY | 14604 | |
| International Business Council Rochester Chamber Of Commerce | | 55 St Paul St | | | | Rochester | NY | 14604 | |
| International Business Ethics | | Institute | 1000 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| International Business Ethics Institute | | 1000 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| International Business Forum | | Conferences Inc | Attn Julie Tarsi | 575 Broadway | | Massapequa | NY | 11758 | |
| International Business Forum Conferences Inc | | Attn Julie Tarsi | 575 Broadway | | | Massapequa | NY | 11758 | |
| International Business Machine | | Ibm Parts Auto Ctr | PO Box 9022 | | | Boulder | CO | 80301 | |
| International Business Machine | | Ibm | 150 Kettletown Rd | | | Southbury | CT | 6488 | |
| International Business Machine | | Ibm | 3405 W Dr Martin Luther King | Blvd | | Tampa | FL | 33607 | |
| International Business Machine | | Ibm | 3405 W Martin Luther King Blvd | | | Tampa | FL | 33607 | |
| International Business Machine | | 2707 Butterfield Rd | | | | Oak Brook | IL | 60521 | |
| International Business Machine | | Ibm Corp | 1 Ibm Plaza | | | Chicago | IL | 60611 | |
| International Business Machine | | Ibm Corp | PO Box 91222 | | | Chicago | IL | 60693-9102 | |
| International Business Machine | | PO Box 91945 | | | | Chicago | IL | 60690 | |
| International Business Machine | | Ibm Corp | PO Box 5115 | | | Southfield | MI | 48086 | |
| International Business Machine | | PO Box 1684 | | | | Grand Rapids | MI | 49501 | |
| International Business Machine | | Ibm | New Orchard Rd | | | Armonk | NY | 10504 | |
| International Business Machine | | Ibm Marketing Div | 4 Seagate | | | Toledo | OH | 43604 | |
| International Business Machine | | Ibm Global Services | 1177 Beltline Rd | | | Coppell | TX | 75019 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Business Machine Corp | | 91222 Collections Ctr Dr | | | | Chicago | IL | 60693-1222 | |
| International Business Machine Corporation | | 91222 Collections Ctr Dr | | | | Chicago | IL | 60693-1222 | |
| International Business Machine Ibm | | PO Box 98880 | | | | Chicago | IL | 60693 | |
| International Business Publishers | | 133 Carnegie Way Ste 1100 | | | | Atlanta | GA | 30303 | |
| International Business Reports | | PO Box 1425 | | | | Vienna | VA | 22183-1425 | |
| International Carriers Tilbury | | Inc | 42 Mill St W | | | Tilbury | ON | N0P 2L0 | Canada |
| International Carriers Tilbury Inc | | PO Box 880 | | | | Tilbury | ON | 0N0P - 2L0 | Canada |
| International Catalyst | | Technology Inc Ict | 65 Challenger Rd | | | Ridgefield Pk | NJ | 7660 | |
| International Catalyst Eft Technology Inc Ict | | 2347 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| International Catalyst Technol | | 5090 Gilbertville Hwy | | | | Calvert City | KY | 42029-841 | |
| International Catalyst Technol | | I C T | 65 Challenger Rd | | | Ridgefield Pk | NJ | 07660-210 | |
| International Center Of | | 15000 N Delaware St | | | | Indianapolis | IN | 46202 | |
| International Center Of Indianapolis | | 15000 N Delaware St | | | | Indianapolis | IN | 46202 | |
| International Centre For Eft | | Diffraction Data | 12 Campus Blvd | | | Newtown Square | PA | 19073 | |
| International Centre For Eft Diffraction Data | | 12 Campus Blvd | | | | Newtown Square | PA | 19073 | |
| International Ces | | PO Box 79418 | | | | Baltimore | MD | 21279-0418 | |
| International Cityfest | Debbie Bagley | 5306 10th St | Rmt Chg 10 00 Tbk Eds | | | Tuscaloosa | AL | 35404-3610 | |
| International Cityfest | Debbie Bagley | PO Box 21317 | | | | Tuscaloosa | AL | 35402 | |
| International Coating Co Inc | | 13929 E 166th St | | | | Cerritos | CA | 90702 | |
| International College Of | | Broadcasting | 6 S Smithville Rd | | | Dayton | OH | 45431 | |
| International College Of Broadcasting | | 6 S Smithville Rd | | | | Dayton | OH | 45431 | |
| International Comm Translation | | Ica Translation | 614 S 8th St Ste 304 | | | Philadelphia | PA | 19147 | |
| International Communications | | & Translations Inc | 614 S 8th St Ste 304 | | | Philadelphia | PA | 19147 | |
| International Communications | | And Translations Inc232614169 | 614 South 8th St | Ste 304 | | Philadelphia | PA | 19147 | |
| International Communications And Translations Inc | | 614 S 8th St Ste 304 | | | | Philadelphia | PA | 19147 | |
| International Communications And Translations Inc | | 614 South 8th St | Ste 304 | | | Philadelphia | PA | 19147 | |
| International Component Tech | Accounts Payable | PO Box 2778 | | | | Calexico | CA | 92232 | |
| International Component Techfurmex | | Division Of Furukawa Electric Co | Ltd PO Box 2778 | | | Calexico | CA | 92232 | |
| International Conference | | Of Building Officials | 5360 Workman Mill Rd | | | Whittier | CA | 90601-2298 | |
| International Conference On | | Composites nana Engineering | Prof David Hui Unvsty Of N O | Dept Of Mechanical Engineering | | New Orleans | LA | 70148 | |
| International Conference On Composites nana Engineering | | Prof David Hui Unvsty Of N O | Dept Of Mechanical Engineering | | | New Orleans | LA | 70148 | |
| International Configurations | Jeff Mitchell | 7 Moody Rd | | | | Enfield | CT | 06082 | |
| International Controls | | 3945 Doniphan Pk Cir Ste A | | | | El Paso | TX | 79912 | |
| International Controls Eft | | 3945 Doniphan Pk Cir Ste A | | | | El Paso | TX | 79912 | |
| International Cooling Systems | | 300 Granton Dr | | | | Richmond Hill | ON | L4B 1H7 | Canada |
| International Cooling Systems | | Inc | 300 Granton Dr | | | Richmond Hill | ON | L4B 1H7 | Canada |
| International Cooling Systems Inc | | 300 Granton Dr | | | | Richmond Hill | ON | L4B 1H7 | Canada |
| International Council On | | Systems Engineering | 2150 N 107th St Ste 205 | | | Seattle | WA | 98133-9009 | |
| International Council On Sys E | | Incose | 2150 N 107th St Ste 205 | Add Chg 5 99 | | Seattle | WA | 98133 | |
| International Council On Systems Engineering | | 2150 N 107th St Ste 205 | | | | Seattle | WA | 98133-9009 | |
| International Data Services | | Chamber Of Commerce Inc | 55 St Paul St | | | Rochester | NY | 33231-0897 | |
| International Department | | Chamber Of Commerce Inc | 55 St Paul St | | | Rochester | NY | 14604 | |
| International Department Chamber Of Commerce Inc | | 55 St Paul St | | | | Rochester | NY | 14604 | |
| International Diesel | | 740 Hicks St | | | | Brooklyn | NY | 11231 | |
| International Diesel Ltd | | 740 Hicks St | | | | Brooklyn | NY | 11231 | |
| International Diesel Of Alabama Llc | Accounts Payable | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| International Diversified | | 1380 E Edinger Ave | | | | Santa Ana | CA | 92705 | |
| International Door And Hardwar | | Lazaro Cardenas No 2166 | | | | Guadalajara | | 44900 | Mexico |
| International Electro | | Magnetics Inc | 350 N Eric Dr Unit B | | | Palatine | IL | 60067 | |
| International Electro Magnetic | | Instrument Laboratories Div | 350b N Eric Dr | | | Palatine | IL | 60067 | |
| International Electro Magnetics Inc | | 350 N Eric Dr Unit B | | | | Palatine | IL | 60067 | |
| International Eyelets Inc | | 1930 Watson Way Ste S | | | | Vista | CA | 92083 | |
| International Federation Of | | Employee Benefit Programs | PO Box 69 | | | Brookfield | WI | 53008-0069 | |
| International Federation Of Employee Benefit Programs | | PO Box 69 | | | | Brookfield | WI | 53008-0069 | |
| International Financial | | Services Ltd | 3rd Fl Les Cascades | Edith Cavell St Port Louis | | Mauritius | | | Mauritius |
| International Financial Services Ltd | | 3rd Fl Les Cascades | Edith Cavell St Port Louis | | | Mauritius | | | Mauritius |
| International Fineblanking | | Corp | 2129 Austin Ave | | | Rochester Hills | MI | 48309-3668 | |
| International Fineblanking Cor | | 2129 Austin Ave | | | | Rochester Hills | MI | 48309-3668 | |
| International Fineblanking Cor | | Ifc | 2350 Dryden Rd | | | Dayton | OH | 45439-1736 | |
| International Fineblanking Corp | | 2129 Austin Ave | | | | Rochester Hills | MI | 48309-3668 | |
| International Fire & Safety | | Inc | PO Box 2567 | Rmt Add Chg 6 19 01 Ltr | | Mobile | AL | 36652-2567 | |
| International Fire & Safety | | Inc | PO Box 2567 | Rmt Add Chg 61901 Ltr | | Mobile | AL | 36652-2567 | |
| International Fire & Safety In | | 1405 West Dr | | | | Laurel | MS | 39440 | |
| International Fire and Safety Inc | | PO Box 501 | | | | Laurel | MS | 39441 | |
| International Fire Protection | | 243 Royal Dr | | | | Madison | AL | 35758 | |
| International Fire Protection | | Inc | 243 Royal Dr | | | Madison | AL | 35758 | |
| International Fire Protection | | 3732 Hwy 82 W | | | | Tifton | GA | 31794 | |
| International Fire Protection Inc | | 243 Royal Dr | | | | Madison | AL | 35758 | |
| International Fiscal Assoc | | 2604 Elmwood Ave 347 | | | | Rochester | NY | 14618-2295 | |
| International Fiscal Assoc Inc | | 133 Peachtree St Ne Ste 2500 | | | | Atlanta | GA | 30303 | |
| International Fleetpride | | 123 Flecha Ln | | | | Laredo | TX | 78045-7028 | |
| International Foam Mex Sa De C | | Ffcc San Rafael Atlixco 26 | Col Purisima Iztapalapa | | | | | 9340 | Mexico |
| International Foam Mexico Sa | | De Cv Ffcc San Rafael Atlixco | 26 Col Purisima Iztapalapa | 09340 Cp Mexico | | | | | Mexico |
| International Foam Mexico Sa De Cv Ffcc San Rafael Atlixco | | 26 Col Purisima Iztapalapa | 09340 Cp Mexico | | | | | | Mexico |
| International Freight Eft | | Systems Inc | PO Box 1148 | | | Tilbury | ON | N0P 2L0 | Canada |
| International Freight Eft Systems Inc | | PO Box 1148 | | | | Tilbury | ON | N0P 2L0 | Canada |
| International Freight Systems | | 1200 S 192nd Ste 100 | | | | Seattle | WA | 98148 | |
| International Freight Systems | | Hwy 2 West | | | | Tilbury | ON | N0P2L0 | Canada |
| International Fuel Systems | Accounts Payable | 980 North Hurricane Rd | | | | Franklin | IN | 46131 | |
| International Fuel Systems | David Schumacher | 421 Enterprise Ave | | | | Findlay | OH | 45840 | |
| International Fuel Systems 1 | | 421 Enterprise Ave Ste A | | | | Findlay | OH | 45840 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Fuel Systems 2 | | 2101 Sylvania St | | | | Toledo | OH | 43613-5798 | |
| International Fuel Systems 4 | | 980 N Hurricane Rd | | | | Franklin | IN | 46131 | |
| International Gear Inc | | Tifco Gage & Gear | 33067 Industrial Rd | | | Livonia | MI | 48150 | |
| International Harvester C/o Intnl Truck & Engine | David A Piech Senior Counsel | 4201 Winfield Rd | | | | Warrenville | IL | 60555 | |
| International Health Waters In | | Mountain Valley Water Of Alaba | PO Box 12486 | | | Huntsville | AL | 35815 | |
| International Heat Exchange In | | 22601 La Palma Ave Ste 106 | | | | Yorba Linda | CA | 92887 | |
| International Heat Exchange The | | 22601 La Palma Ave 106 | | | | Yorba Linda | CA | 92887 | |
| International Hydronics Corp | | PO Box 243 | 5 Crescent Ave | | | Rocky Hill | NJ | 8553 | |
| International Industrial | | Trade Directory | 9019 Bayview Ave | | | Richmond Hill | | L4B3M6 | Canada |
| International Insitute Of | | Connectors And Inter | PO Box 399 | | | Waretown | NJ | 8758 | |
| International Institute | | 515 Stevens St | | | | Flint | MI | 48502 | |
| International Institute For | | Learning Inc | 110 East 59th St | Sixth Fl | | New York | NY | 10022-1380 | |
| International Institute For Learning Inc | | 110 East 59th St | Sixth Fl | | | New York | NY | 10022-1380 | |
| International Institute Of | | 864 Delaware Ave | | | | Buffalo | NY | 14209-2093 | |
| International Institute Of Buffalo | | 864 Delaware Ave | | | | Buffalo | NY | 14209-2093 | |
| International Laminating Corp | | 1712 Springfield St | | | | Dayton | OH | 45403 | |
| International Laminating Corp | | 1712 Springfield St | | | | Dayton | OH | 45403-1487 | |
| International Language Plus | | 9403 Kenwood Rd Ste A203 | | | | Blue Ash | OH | 45242 | |
| International Language Plus | | 9403 Kenwood Rd Ste A203 | | | | Cincinnati | OH | 45242 | |
| International Licensing | | 200 E 78th St Ste 18 D | | | | New York | NY | 10021 | |
| International Licensing Network | | 200 E 78th St Ste 18 D | Add Chg 5 04 04 Cp | | | New York | NY | 10021 | |
| International Light Inc | | 17 Graf Rd | | | | Newburyport | MA | 1950 | |
| International Light Inc | | 17 Graf Rd | | | | Newburyport | MA | 01950-4092 | |
| International Logistics Group | | 749 E Mandoline | | | | Madison Heights | MI | 48071 | |
| International Machine & Tool I | | 54 Industrial Pk Dr | | | | Hendersonville | TN | 37075 | |
| International Machine and Tool Inc | | PO Box 2378 Industrial Pk Dr | | | | Hendersonville | TN | 37075 | |
| International Material Control | | Imcs | 510 E 40th St | | | Holland | MI | 49423 | |
| International Material Control | | Systems Inc | 510 E 40th St | | | Holland | MI | 49423 | |
| International Material Control Systems Inc | | 510 E 40th St | | | | Holland | MI | 49423 | |
| International Mechanical Desig | | Imd | 2015 Bellaire Ave | | | Royal Oak | MI | 48067-1516 | |
| International Mechanical Eft Design Inc | | 2015 Bellaire | | | | Royal Oak | MI | 48067 | |
| International Metals & Chemicals | | PO Box 531298 | | | | Atlanta | GA | 30353-1298 | |
| International Metrology | | Systems Inc | 27275 Haggerty Rd Ste 640 | | | Novi | MI | 48377 | |
| International Metrology | | Systems Inc | 47007 Five Mile Rd | | | Plymouth | MI | 48170 | |
| International Metrology System | | 840 Commerce Pkwy | | | | Fortville | IN | 46040-1279 | |
| International Metrology System | | 27275 Haggerty Rd | | | | Novi | MI | 48377 | |
| International Metrology Systems Inc | | 840 Commerce Pkwy | | | | Fortville | IN | 46040-1279 | |
| International Metrology Systems Inc | | 27275 Haggerty Rd Ste 640 | | | | Novi | MI | 48377 | |
| International Mfg Svcs Inc | | Ims | 50 School House Ln | | | Portsmouth | RI | 2871 | |
| International Mold Steel | Colleen C | 6796 Powerline Dr | | | | Florence | KY | 41042 | |
| International Mold Steel Inc | | 6796 Powerline Dr | | | | Florence | KY | 41042 | |
| International Mold Steel Inc | | Per Csids Addr 8 98 | 6796 Powerline Dr | | | Florence | KY | 41042 | |
| International Motor Freight | | 120 Tyler St | | | | Port Newark | NJ | 7114 | |
| International Office Solution | | 2120 E Paisano Dr Pmb 220 | | | | El Paso | TX | 79905 | |
| International Office Solution | | 2120 E Paisano Dr Ste 220 | | | | El Paso | TX | 79905 | |
| International Office Supply In | | Patria Office Supply | 301 E Calton Rd | | | Laredo | TX | 78041 | |
| International Paint Stripping | Mark | 15300 Oakwood Dr | | | | Romulus | MI | | |
| International Paint Stripping | Mark | 15300 Oakwood Dr | | | | Romulus | MI | | |
| International Paint Stripping | Mark | 15300 Oakwood Dr | | | | Romulus | MI | 48174 | |
| International Paint Stripping | | 15300 Oakwood Dr | | | | Romulus | MI | 48174-361 | |
| International Paint Stripping Inc | | Inc | 15300 Oakwood Dr | | | Romulus | MI | 48174 | |
| International Paint Stripping Inc | | 15300 Oakwood Dr | | | | Romulus | MI | 48174 | |
| International Paper | | 1689 Solutions Ctr | | | | Chicago | IL | 60677-1006 | |
| International Paper | | 127 Interstate Dr | | | | Jackson | MS | 39218 | |
| International Paper | | 511 Third St | | | | Houston | MS | 38851 | |
| International Paper | | PO Box 644095 | | | | Pittsburgh | PA | 15264-4095 | |
| International Paper | | C o Bill Crawford | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| International Paper | | PO Box 676565 | | | | Dallas | TX | 75267-6565 | |
| International Paper C o Bill Crawford | | 6400 Poplar Ave | | | | Memphis | TN | 38197 | |
| International Paper Co | Julie | G 4488 W Bristol Rd | | | | Flint | MI | 48507 | |
| International Paper Co | | Xpedx | 541 Republic Cir | | | Birmingham | AL | 35214 | |
| International Paper Co | | 400 Atlantic St | | | | Stamford | CT | 6921 | |
| International Paper Co | | Xpedx | 400 Atlantic St | | | Stamford | CT | 69210001 | |
| International Paper Co | | Xpedx | 4893 Lewis Rd | | | Stone Mtn | GA | 30083-1120 | |
| International Paper Co | | Xpedx | 180 Exchange Blvd | | | Glendale Heights | IL | 60139 | |
| International Paper Co | | Xpedx | 1000 E Grant | | | Hartford City | IN | 47348 | |
| International Paper Co | | Xpedx | 6006 Corporate Way | | | Indianapolis | IN | 46278 | |
| International Paper Co | | Xpedx | 1101 Industrial Blvd | | | Louisville | KY | 40219 | |
| International Paper Co | | 4015 Emerald Dr | | | | Kalamazoo | MI | 49001 | |
| International Paper Co | | Resourcenet International | 1300 Falahee Rd | | | Jackson | MI | 49203 | |
| International Paper Co | | Steindler Paper Co | 2945 Walkent Ct | | | Walker | MI | 49504 | |
| International Paper Co | | Xpedx | 2945 Walkent Ct | | | Walker | MI | 49544 | |
| International Paper Co | | Xpedx | 38010 Amrhein Rd | | | Livonia | MI | 48150 | |
| International Paper Co | | Xpedx | 400 S Franklin | | | Saginaw | MI | 48607-1110 | |
| International Paper Co | | Xpedx | 41581 11 Mile Rd | | | Novi | MI | 48375 | |
| International Paper Co | | G 4488 W Bristol Rd | | | | Flint | MI | 48507 | |
| International Paper Co | | Xpedx Seaman Patrick | 28401 Schoolcraft Rd Ste 400 | | | Livonia | MI | 48150-2238 | |
| International Paper Co | | International Paper | 513 3rd St | | | Houston | MS | 38851 | |
| International Paper Co | | Xpedx | 75 Allied Dr | | | Cheektowaga | NY | 14227 | |
| International Paper Co | | 4510 Reading Rd | | | | Cincinnati | OH | 45229 | |
| International Paper Co | | Xpedx | 115 W Riverview Ave | | | Dayton | OH | 45405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Paper Co | | Xpedx | 2401 N Main St | | | Findlay | OH | 45840 | |
| International Paper Co | | Xpedx | 3131 Spring Grove Ave | | | Cincinnati | OH | 45225-182 | |
| International Paper Co | | Xpedx | 9450 Allen Dr | | | Cleveland | OH | 44125 | |
| International Paper Co | | Resource Net International | 1201 Freedom Rd | | | Cranberry Township | PA | 16066 | |
| International Paper Co | | Xpedx | 211 House Ave | | | Camp Hill | PA | 17011 | |
| International Paper Co | | Xpedx | 4140 Bf Goodrich Blvd | | | Memphis | TN | 38118 | |
| International Paper Co | | Xpedx | 566 Mainstream Dr | | | Nashville | TN | 37228 | |
| International Paper Co | | 715 W Chapin | | | | Edinburg | TX | 78539 | |
| International Paper Co | | Xpedx Div | 6839 Market | | | El Paso | TX | 79915 | |
| International Paper Co | | Xpedx | 2811 Cofer Rd | | | Richmond | VA | 23224 | |
| International Paper Co Eft | | Container Div | PO Box 905251 | | | Charlotte | NC | 28290-5251 | |
| International Paper Co Inc | | Xpedx Packaging Div | 4183 Eagle Hill Dr 101 | | | High Point | NC | 27265-8237 | |
| International Paper Co Inc | | Container Div | 2220 Nw Broad St | | | Murfreesboro | TN | 37129 | |
| International Paper Co Inc | | Container Div Fax Assr 11 97 | 2220 Nw Broad St | Hld Remove Per Paula Balser | | Murfreesboro | TN | 37129 | |
| International Paper Company | | International Paper | 511 3rd St | | | Houston | MS | 38851-110 | |
| International Paper Company F/k/a/ St Regis | c/o Thompson Hine LLP | Stephen Axtell | 2000 Courthouse Plaza Ne | 10 West Second St | | Dayton | OH | 45402 | |
| International Paper Company F/k/a/ St Regis | Camille Acorbin Counsel Ehs | 6400 Poplar Ave | | | | Memphis | TN | 38197 | |
| International Paper Company In | | 4140 E Paris Ave Se | | | | Grand Rapids | MI | 49512-3911 | |
| International Parts Delivery | | Systems Inc | 80 Fuller Rd | | | Ajax | ON | L1S 3R2 | Canada |
| International Parts Delivery S | | 21 Cyler Rd | | | | Port Perry | ON | L9L 1B3 | Canada |
| International Parts Delivery Systems Inc | | 80 Fuller Rd | | | | Ajax  Canada | ON | L1S 3R2 | Canada |
| International Plastics Inc | | 185 Commerce Ctr | | | | Greenville | SC | 29615 | |
| International Plastics Inc | | 185 Commerce Ctr | | | | Greenville | SC | 29615-9527 | |
| International Plastics Inc | | 185 Commerce Ctr | | | | Greenville | SC | 29615-9527 | |
| International Power Llc | Accounts Payable | 10015 Deering Rd | | | | Fishers | IN | 46038 | |
| International Power Technology | | 100 Marine Pkwy Ste 325 | | | | Redwood City | CA | 94065 | |
| International Precious Metals | | 5101C N 12th Ave | | | | Pensacola | FL | 32504-8918 | |
| International Product | Sheyenne Brown | Technology Inc. | 3100 South 166th St | | | New Berlin | WI | 53151 | |
| International Product | | Technology Inc | 3100 South 166th St | | | New Berlin | WI | 53151 | |
| International Product Technolo | | Ipt | 16255 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| International Product Technology Inc | | 3100 South 166th St | | | | New Berlin | WI | 53151 | |
| International Products  Eft Corp | | PO Box 70 | | | | Burlington | NJ | 8016 | |
| International Products Corp | | 201 Connecticut Dr | | | | Burlington | NJ | 80164105 | |
| International Products Corp | | PO Box 70 | | | | Burlington | NJ | 80160070 | |
| International Publishing | | 55 Elm St | | | | Champlain | NY | 12919 | |
| International Quality Control | | Inc | 521 Cleveland | | | Lincoln Pk | MI | 48146 | |
| International Quality Control Inc | | 521 Cleveland | | | | Lincoln Park | MI | 48146 | |
| International Quality Control Inc | | 521 Cleveland | | | | Lincoln Pk | MI | 48146 | |
| International Rectifier | Janice Frank | 1761 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| International Rectifier | Karen Hartman | Semiconductor Div | C o Tmcc | 4807 Rockside Rd | | Cleveland | OH | 44131 | |
| International Rectifier | Richard W Brunette | Sheppard Mullin Richter & Hampton Llp | 333 South Hope St 48th Fl | | | Los Angeles | CA | 90071-1448 | |
| International Rectifier | | C o Tmc | 1218 Appletree Ln | | | Kokomo | IN | 46902 | |
| International Rectifier | | C o Militmore Sales Inc | 22765 Heslip Dr | | | Novi | MI | 48375 | |
| International Rectifier | | C o Foster & Wager Inc | 55 Webster Commons Blvd | | | Webster | NY | 14580 | |
| International Rectifier | | C o Phase Ii Marketing | 205 Bishops Way Ste 220 | | | Brookfield | WI | 53005 | |
| International Rectifier Co Gb Ltd International Rectifier | | Godstone Rd | European Regional Centre 439 445 | | | Whyteleafe Surrey | | CR3 9BL | United Kingdom |
| International Rectifier Corp | | 1761 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| International Rectifier Corp | | 100 N Sepulveda 8th Fl | | | | El Segundo | CA | 90245 | |
| International Rectifier Corp | | 233 Kansas St | | | | El Segundo | CA | 90245-431 | |
| International Rectifier Corp | | Corp | 233 Kansas St | | | El Segundo | CA | 90245-4316 | |
| International Rectifier Corp | | International Rectifier | 100 N Sepulveda Blvd 8th Fl | | | El Segundo | CA | 90245 | |
| International Rectifier Corp | | PO Box 98091 | | | | Chicago | IL | 60693 | |
| International Rectifier Corp | | Omnirel | 205 Crawford St | | | Leominster | MA | 1453 | |
| International Rectifier Corpor | | 233 Kansas St | | | | El Segundo | CA | 90245 | |
| International Rectifier Corporation | Sheppard Mullin Richter & Hamption LLP | Attn Malani J Sternstein | 30 Rockefeller Plz 24th Fl | | | New York | NY | 10112 | |
| International Rectifier Eft | | Epi Services | PO Box 98091 | | | Chicago | IL | 60693 | |
| International Rectifier Eft Epi Services | | PO Box 98091 | | | | Chicago | IL | 60693 | |
| International Resistive Co | Attn General Counsel | 4222 South Staples St | | | | Corpus Christie | TX | 78411 | |
| International Resistive Co | Bryan Burwitz | Co Ro Whitesell & Assoc | 1440 Snow Rd Ste 201 | | | Cleveland | OH | 44134-2772 | |
| International Resistive Co | | Dba Irc Inc | C o R O Whitesell | 1440 Snow Rd Ste 201 | | Cleveland | OH | 44134-2772 | |
| International Resistive Co Eft | | Advanced Film Div | 4222 S Staples St | | | Corpus Christi | TX | 78411 | |
| International Resistive Co Eft Inc | | Irc Wire & Film Technologies | 4222 Staples St | | | Corpus Christi | TX | 78411 | |
| International Resistive Co Inc | | 1800 S Plate St | | | | Kokomo | IN | 46902-5730 | |
| International Resistive Co Inc | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| International Resistive Co Inc | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| International Resistive Company | Richard J Sentz Director Of Finance | 4222 S Staples St | | | | Corpus Christi | TX | 78411 | |
| International Resistive Company Advanced Film Division | Richard J Sentz Director Of Finance | 4222 S Staples St | | | | Corpus Christi | TX | 78411 | |
| International Resistive Company I | | Irc | PO Box 651565 | | | Charotte | NC | 28265 | |
| International Resistive Company Inc Wire And Film Technologies Division | Gary W Dickson | 736 Greenway Rd PO Box 1860 | | | | Boone | NC | 28607 | |
| International Ribbon Supply | Stewart Brubaker | 1125c Regal Row | | | | Austin | TX | 78748 | |
| International School Of Skin | | And Nailcare | 5600 Roswell Rd Ne | | | Atlanta | GA | 30342 | |
| International School Of Skin And Nailcare | | 5600 Roswell Rd Ne | | | | Atlanta | GA | 30342 | |
| International Sensor Tech | Sales | 3 Whatney | | | | Irvine | CA | 92618 | |
| International Services Group L | | 30700 Telegraph Rd Ste 3636 | | | | Bingham Farms | MI | 48025 | |
| International Services Grp Ltd | | 30700 Telegraph Rd Ste 3636 | | | | Bingham Farms | MI | 48025 | |
| International Silicon Sol | Gary Or David | 11601 Plano Rd Ste 104 | | | | Dallas | TX | 75243 | |
| International Society Of | | Barristers | 943 Legal Research Bldg | U Of M Law School | | Ann Arbor | MI | 48109-1215 | |
| International Society Of Barristers | | 943 Legal Research Bldg | U Of M Law School | | | Ann Arbor | MI | 48109-1215 | |
| International Sos Assistance | | 1 Neshaminy Interplex | | | | Langhorne | PA | 19053 | |
| International Sos Assistance | | Inc | 8 Neshaminy Interplex Ste 207 | Add Chg 5 3 04 Ah Dcn 10750095 | | Trevose | PA | 19053-6956 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Sos Assistance | | PO Box 11568 | | | | Philadelphia | PA | 19116-0568 | |
| International Sos Assistance Inc | | PO Box 11568 | | | | Philadelphia | PA | 19116 | |
| International Sourcing & | | Dba Red Board Ltd | 940 Waterman Ave | | | East Providence | RI | 2914 | |
| International Speedway Corp | Golf Cart Insurnc Permits | PO Box 2801 | | | | Dayton Beach | FL | 32120-2801 | |
| International Speedway Inc | | Michigan International Speedwa | 12626 Us Hwy 12 | | | Brooklyn | MI | 49230 | |
| International Spring Co | | Warnock Spring & Mfg | 7901 N Nagle Ave | | | Morton Grove | IL | 60053-271 | |
| International Steel Group Inc | | Burns Harbor Div | 250 W Us Hwy 12 | | | Chesterton | IN | 46304 | |
| International Steel Group Inc | | 26777 Central Pk Ste 100 | | | | Southfield | MI | 48076 | |
| International Steel Wool Corp | | PO Box 1767 | | | | Springfield | OH | 45501 | |
| International Steel Wool Corp | | 810 Trinity Rd | | | | Mission | TX | 78572 | |
| International Steel Wool Eft Corp | | PO Box 1767 | | | | Springfield | OH | 45501 | |
| International Surface Preparat | | 603 Pk Point Dr Ste 200 | | | | Golden | CO | 80401 | |
| International Surface Preparat | | Wheelabrator Foundry | 1606 Executive Dr | | | La Grange | GA | 30240 | |
| International Surface Preparat | | 8615 E 33rd St | | | | Indianapolis | IN | 46226 | |
| International Surface Preparat | | Impact Finishers Group Div | 712 E Ohio St | | | Fortville | IN | 46040 | |
| International Surface Treatmen | | 840 Ricket Rd | | | | Brighton | MI | 48116 | |
| International Technologies | | & Systems Corp | 1047 S Pintia Ave | | | Fullerton | CA | 92831-5105 | |
| International Technologies & S | | Itsco | 1047 S Pintia Ave | | | Fullerton | CA | 92831 | |
| International Technologies and Systems Corp | | 1047 S Pintia Ave | | | | Fullerton | CA | 92831-5105 | |
| International Test Tech | | First Fl Winton House | Stoke Rd | Stoke On Trent Staffordshire | | | | | United Kingdom |
| International Test Tech First Floor Winton House | | Stoke Rd | Stoke On Trent Staffordshire | | | | St4 2rn England | | United Kingdom |
| International Test Technologie | | Larkin House Oldtown Rd | | | | Letterkeeny Co Doneg | | | Ireland |
| International Thermal Sys | Roger | 4697 West Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| International Thermal Sys Llc | | 4697 West Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| International Thermal Systems Llc | | 4697 West Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| International Thermal Systems Llc | | Dept 59508 | | | | Milwaukee | WI | 53259-0508 | |
| International Translating | | Bureau Inc | 16125 W 12 Mile Rd Ste 103 | | | Southfield | MI | 48076 | |
| International Translating Bureau Inc | | 16125 W 12 Mile Rd Ste 103 | | | | Southfield | MI | 48076 | |
| International Trk & Engine Rollins | Accounts Payable | 1900 East Leffel Ln | | | | Springfield | OH | 45505 | |
| International Trk & Engine Rollins C o Rollins 3pl | | 1900 East Leffel Ln | | | | Springfield | OH | 45505 | |
| International Trk & Engine Rollins Co Rollins 3pl | | 1900 East Leffel Ln | | | | Springfield | OH | 45505 | |
| International Trk Sales Of Houston | | 8900 N Loop E | | | | Houston | TX | 77029-1298 | |
| International Trk Sales Of Richmond | | 3064 N Blvd | | | | Richmond | VA | 23230-4319 | |
| International Truck & Engine | Accounts Payable | 4201 Winfield Rd | | | | Warrenville | IL | 60555 | |
| International Truck & Engine | Accounts Payable | PO Box 1109 | | | | Fort Wayne | IN | 46803 | |
| International Truck & Engine | | Corp Attn Carol Kenzel 6e | 4201 Winfield Rd | | | Warrenville | IL | 60555 | |
| International Truck & Engine | | Corporation | Attn Anne Mills | 10400 W North Ave | | Melrose Pk | IL | 60160 | |
| International Truck & Engine | | Corp | PO Box 535 | | | Fort Wayne | IN | 46801-0535 | |
| International Truck & Engine | | Usa Service | Caller Service 59009 | | | Knoxville | TN | 37950-9009 | |
| International Truck & Engine | | Corporation Canada Chatham | 508 Richmond St | | | Chatham | ON | N7M 5M4 | Canada |
| International Truck & Engine C | | 2911 Meyer Rd | | | | Ft Wayne | IN | 46803 | |
| International Truck & Engine Corp | | | | | | Melrose Pk | IL | 60160 | |
| International Truck & Engine Corp | | PO Box 600 | | | | Springfield | OH | 45501 | |
| International Truck & Engine Corp | | Caller Service 59009 84387ax | Caller Service 59009 | PO Box 59009 | | Knoxville | TN | 37950-9009 | |
| International Truck & Engine Corp | | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| International Truck & Engine Corp | | Caller Service 59010 | Caller Service 59010 | PO Box 59010 | | Knoxville | TN | 37950-9010 | |
| International Truck & Engine Corp | | PO Box 59010 | | | | Knoxville | TN | 37950 | |
| International Truck & Engine Corp C | | Canada Operations Accounts Payable | Caller Service 59010 | | | Knoxville | TN | 37950-9010 | |
| International Truck & Engine Corp C | | 901 Guelph Line | | | | Burlington | ON | L7R 3N8 | Canada |
| International Truck & Engine Corp C 9970 | | 901 Guelph Line | | | | Burlington | ON | L7R 3N8 | Canada |
| International Truck & Engine Corp C Canada Operations | | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| International Truck & Engine Delphi E&s Service Use Only | | PO Box 59010 | | | | Knoxville | TN | 37950 | |
| International Truck & Engine Fort Wayne Location | | PO Box 1109 | | | | Fort Wayne | IN | 46803 | |
| International Truck And Engine | | Corporation | Caller Service 59009 | | | Knoxville | TN | 37950-9009 | |
| International Truck And Engine | | Corporation Vc 49730ax | Caller Service 59009 | | | Knoxville | TN | 37950-9009 | |
| International Truck and Engine Corp Attn Carol Kenzel 6e | | PO Box 535 | | | | Fort Wayne | IN | 46801-0535 | |
| International Truck and Engine Corporation | | PO Box 1488 | | | | Warrenville | IL | 60555 | |
| International Truck and Engine Corporation | c/o Roberts & Bishop | Kenneth T Roberts | 118 N Delaware St | | | Indianapolis | IN | 46204-2502 | |
| International Truck And Engine Corporation | David A Piech Senior Counsel | 4201 Winfield Rd | | | | Warrenville | IL | 60555 | |
| International Truck and Engine Corporation | | Attn Anne Mills | 10400 W North Ave | | | Melrose Pk | IL | 60160 | |
| International Truck and Engine Corporation Canada Chatham | | 508 Richmond St | | | | Chatham | ON | N7M 5M4 | Canada |
| International Truck Ft Wayne | | 2911 Meyer Rd | | | | Fort Wayne | IN | 46803-2926 | |
| International Truck Sales Of Richmo | | PO Box 9499 | | | | Richmond | VA | 23230-9499 | |
| International Trucks Of Houston | | 14201 Hempstead Rd | | | | Houston | TX | 77040-4901 | |
| International Union Of | | Operating Engineers | Local 832s | PO Box 93310 | | Rochester | NY | 14692 | |
| International Union Of Electronic Electrical Salaried Machine And F | James D Clark | 501 3rd St Nw 6th Fl | | | | Washington | DC | 20001 | |
| International Union of Operating Engineers | | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | | Washington | DC | 20036 | |
| International Union Of Operating Engineers | | Local 832s | PO Box 93310 | | | Rochester | NY | 14692 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | | | Attn Richard Griffin Gen Counsel | 1125 17th St NW | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | | | Attn Richard Griffin Gen Counsel | 1125 17th St NW | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union Of Operating Engineers | | | Local 832s | PO Box 93310 | Rochester | NY | 14692 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | | | Attn Richard Griffin Gen Counsel | 1125 17th St NW | Washington | DC | 20036 | |
| International Union Uaw | | 8000 East Jefferson Ave | | | | Detroit | MI | 48214-3963 | |
| International Union Uaw Auditing Dept Att Rich Hoffman | | Auditing Dept Att Rich Hoffman | 8000 East Jefferson Ave | | | Detroit | MI | 48214 | |
| International Union Uaw Auditing Dept Att Rich Hoffman | | 8000 East Jefferson Ave | | | | Detroit | MI | 48214 | |
| International Union Uaw Eap | | Conference | Uaw Community Services Dept | 8000 E Jefferson Ave | | Detroit | MI | 48214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| International Union Uaw Eap Conference | | Uaw Community Services Dept | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| International Wire Group | | PO Box 1450 N W 5144 | | | | Minneapolis | MN | 55485-5144 | |
| International Wire Group | | Wire Technologies Inc | PO Box 1450 Nw 5145 | | | Minneapolis | MN | 55485-5145 | |
| International Wire Group Eft | | PO Box 1450 N W 5144 | | | | Minneapolis | MN | 55485-5144 | |
| International Wire Group Eft | | Frmly Omega Wire Inc 1 98 | 12 Masonic Ave | | 3.15E+09 | Camden | NY | 13316 | |
| International Wire Group Eft | | Frmly Continental Cordage | 12 Masonic Ave | | | Camden | NY | 13316 | |
| International Wire Group Inc | Philip Denison | 12 Masonic Ave | | | | Camden | NY | 13316 | |
| International Wire Group Inc | | 18771 Carters Cir Hwy 127 N | | | | North Elkmont | AL | 35620 | |
| International Wire Group Inc | | Insulated Wire Div | 7222 Engle Rd | | | Fort Wayne | IN | 46804 | |
| International Wire Group Inc | | Insulated Wire Division | 7222 Engle Rd | | | Ft Wayne | IN | 46804 | |
| International Wire Group Inc | | Iwg International Wire Grp | 201 Inglewood Dr | | | El Paso | TX | 79927 | |
| International Wire Group Wire Technologies Inc | | PO Box 1450 Nw 5145 | | | | Minneapolis | MN | 55485-5145 | |
| International Wire Grp Inc | | Insulated Wire Wire Technol | 302 Progress Way | | | Avilla | IN | 46617 | |
| International Wire Grp Inc Eft Insulated Wire Div | | 135 S Lasalle Dept 3813 | | | | Chicago | IL | 60674 | |
| Internati Businessgovernment | | Counsellors Inc 12th Fl | 818 Connecticut Ave Nw | | | Washington | DC | 20006 | |
| Internati Businessgovernment Counsellors Inc  12th Floor | | 818 Connecticut Ave Nw | | | | Washington | DC | 20006 | |
| Internet Commerce Expo | | 111 Speen St Ste311 | PO Box 9107 | | | Framingham | MA | 1701 | |
| Interoffice Pennsylvania | | Ste 900 S Bldg | 601 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| Interoffice Pennsylvania Inc | | 601 Pennsylvania Ave Nw | | | | Washington | DC | 20004 | |
| Interpack Mexicana  Eft S A De C V | | Av El Marques 10 Par Ind Bera | Quint El Marques Quer Cp 76246 | | | | | | Mexico |
| Interpack Mexicana Eft | | S A De C V | Av El Marques 10 Par Ind Bera | Quint El Marques Quer Cp 76246 | | | | | Mexico |
| Interpack Mexicana Sa De Cv | | El Marques 10 | Col Parque Indstrl Bernardo Qu | | | El Marques Queretar | | 76246 | Mexico |
| Interpal Sa De Cv | | PO Box 4396 | | | | Brownsville | TX | 78521 | |
| Interplast Inc | | 1400 Lytle Rd | | | | Troy | MI | 45373 | |
| Interpreter Network Reaching | | Indiana Inc | 8892 Cardinal Dr | | | Fairmount | IN | 46928 | |
| Interpreter Network Reaching Indiana Inc | | 8892 Cardinal Dr | | | | Fairmount | IN | 46928 | |
| Interpreting By Dot | | 2429 Tam O Shanter Rd | | | | Kokomo | IN | 46902 | |
| Interprobe Inc | Detlef Lang | 12015 N Saguaro Blvd Ste 201 | | | | Fountain Hills | AZ | 85268 | |
| Internal Revenue Service | | 2001 Butterfield Rd Attn 2107 | | | | Downers Grv | IL | 60515 | |
| Intershipping Charter | | 8284 Nortwest 66th St | | | | Miami | FL | 33166-2720 | |
| Intersil Communications | | PO Box 409547 | | | | Atlanta | GA | 30384-9547 | |
| Intersil Communications Eft | | Hold Per D Feddler 05 24 05 Ah | 2401 Palm Bay Rd | | | Palm Bay | FL | 32905 | |
| Intersil Corp | | 2401 Palm Bay Rd Ne | | | | Palm Bay | FL | 32905 | |
| Intersil Corp | | C o Victory Sales | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Intersil Corp | | Semiconductor Div | 11590 N Meridian St Ste 100 | | | Carmel | IN | 46032 | |
| Intersil Corporation | Diana Dominguez  Martha R Hdz | Co Ammon & Rizos | 1317 Montana Ave | | | El Paso Meadows | TX | 79902 | |
| Intersil Corporation | | 2401 Palm Bay Rd Ne | | | | Palm Bay | FL | 32905 | |
| Intersil Corporation | | 2401 Palm Bay Rd Ne | Removed From Eft 17 5 05 Mj | | | Palm Bay | FL | 32905 | |
| Intersoft International Inc | | PO Box 218794 | | | | Houston | TX | 77218-8794 | |
| Intersolv Rtp Inc | | 1500 Perimeter Pk Dr Ste 100 | | | | Morrisville | NC | 7560 | |
| Intersolve Inc | | 1700 Northwest 167th Pl | | | | Beaverton | OR | 97006 | |
| Interspace Airport Advertising | | PO Box 932025 | | | | Atlanta | GA | 31193-2025 | |
| Interspace Airport Advertising | | 4635 Crackersport Rd | Rmt Chg 9 00 Tbk Ltr | | | Allentown | PA | 18104-9597 | |
| Interspace Services Inc | | Interspace Airport Advertising | 4635 Crackersport Rd | | | Allentown | PA | 18104 | |
| Interstate Battery | Don Kenny | 2452 Stanley Ave | | | | Dayton | OH | 45404 | |
| Interstate Battery Franchising & Development Inc | | 12770 Merit Dr | Ste 400 | | | Dallas | TX | 75251 | |
| Interstate Battery System | | Of Rochester | 391 Clay Rd | | | Rochester | NY | 14623 | |
| Interstate Battery System | | 2009 Stanley Ave | | | | Dayton | OH | 45404 | |
| Interstate Battery System Of A | | Ibs Of Metro Milwaukee | 960 W Armour Ave | | | Milwaukee | WI | 53221 | |
| Interstate Battery System Of Rochester | | 391 Clay Rd | | | | Rochester | NY | 14623 | |
| Interstate Capital Corp | | Assignee Lozano Transport Inc | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corp | | Assignee Overland Trans Inc | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corporation | | Assignee Bouche Trucking Inc | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corporation | | Assignee Trans America Global | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corporation Itf Genesis Global Solutions | | Itf Genesis Global Solutions | 645 Wallenberg Ste A 9 | G44 78 | | El Paso | TX | 79912 | |
| Interstate Capital Corporation | | Assignment | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Carrier Xpress Inc | | Timely Integrated Inc | PO Box 1229 | | | Santa Teresa | NM | 88008 | |
| Interstate Carrier Xpress Inc | | 3820 Wismann Ln | | | | Quincy | IL | 62301 | |
| Interstate Carrier Xpress Inc | | Addr Chg 05 19 95 | 3820 Wismann Ln | | | Quincy | IL | 62301 | |
| Interstate Companies Inc | | 2601 East 80th St | | | | Bloomington | MN | 55425 | |
| Interstate Companies Inc | | PO Box 1450 Nw 7244 | | | | Minneapolis | MN | 55485-7244 | |
| Interstate Connecting Compon | | 310 Commerce Dr No A | | | | Moorestown | NJ | 08057-4214 | |
| Interstate Connecting Components Inc | | 310A Commerce Dr | | | | Moorestown | NJ | 8057 | |
| Interstate Detroit Diesel Inc | | Interstate Power Systems | 407 Northcrest Dr | | | Altoona | IA | 50009-2217 | |
| Interstate Diesel Service Inc | | Mcbee Supply Corporation | 4901 Lakeside Ave | | | Cleveland | OH | 44114-3996 | |
| Interstate Dieselect | | 4220 N Orange Blossom Trail | | | | Orlando | FL | 32804-2711 | |
| Interstate Distribution Center | | 3962 Landmark St | | | | Culver City | CA | 90232 | |
| Interstate Distribution Ctr | | 3962 Landmark St | | | | Culver City | CA | 90232-1925 | |
| Interstate Distribution Ctr | | PO Box 1925 | | | | Culver City | CA | 90232-1925 | |
| Interstate Division | | 5626 Saunders Settlement Rd | Po 428 | | | Lockport | NY | 14095 | |
| Interstate Electric | Ronda | 1344 North Fourth St | | | | Milwaukee | WI | 53212 | |
| Interstate Electric | | PO Box 668 | | | | Sand Springs | OK | 74063 | |
| Interstate Electronics Inc | | 1394 State Route 36 | | | | Hazlet | NJ | 07730-1798 | |
| Interstate Freight Services | | 2425 Ne 135th St 508 | | | | North Miami | FL | 33181 | |
| Interstate Gasket Co | | 55 Gilmore Dr | | | | Sutton | MA | 1590 | |
| Interstate Gasket Co Inc | | Interstate Speciality Products | Rte 56 At Stafford St | | | Leicester | MA | 1524 | |
| Interstate Glass Company Inc | | Harmon Glass | 441 S Meridian | | | Greenwood | IN | 46143 | |
| Interstate Group Inc | | Bertech Kelex | 355 Maple Ave | | | Torrance | CA | 90503 | |
| Interstate Industries Inc | Accounts Payable | | | | | Kosciusko | MS | 39090 | |
| Interstate Industries Inc | | Kosciusko Attala Industrial Pks | PO Box 1285 | | | Kosciusko | MS | 39090 | |
| Interstate Industries Inc | | Kosciusko Attala Industrl Pk | PO Box 1285 | Add Chg 012604 Am | | Kosciusko | MS | 39090 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 483 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Interstate Industries Inc Kosciusko Attala Industri Pk | | PO Box 1285 | | | | Kosciusko | MS | 39090 | |
| Interstate Johnson Lane Corp | | 2700 Ncnb Plaza | | | | Charlotte | NC | 28232 | |
| Interstate Johnson Lane Corp | | PO Box 1012 | | | | Charlotte | NC | 28201-1012 | |
| Interstate Mcbee Llc | Brad Busher | 4901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Interstate Motor Trucks | | 1900 Sorensen Rd | | | | Albert Lea | MN | 56007-6326 | |
| Interstate Motor Trucks | | 2729 Whynaucht Ct Se | | | | Rochester | MN | 55904-5915 | |
| Interstate Motors | | Highway 18 W | | | | Mason City | IA | 50401 | |
| Interstate Pest System | | 10117 Palmetto Dr | | | | El Paso | TX | 79925 | |
| Interstate Pest System | | Frmly Haynes Pest Control | PO Box 370751 Per Buyer Cindy | Hold Per D Fiddler 05 24 05 Ah | | El Paso | TX | 79937-0751 | |
| Interstate Pest System | | PO Box 370751 | | | | El Paso | TX | 79937-0751 | |
| Interstate Powercare | | 12215 Market St | | | | Livonia | MI | 48150 | |
| Interstate Powercare | | PO Box 671003 | | | | Dallas | TX | 75267-1003 | |
| Interstate Precision Tool | John Haymaker | 93 West Pk Dr | | | | Centerville | OH | 45459 | |
| Interstate Precision Tool Corp | John Haymaker | PO Box 41523 | | | | Centerville | OH | 45441-0523 | |
| Interstate Precision Tool Corp | | 93 Westpark Dr | | | | Centerville | OH | 45459 | |
| Interstate Precision Tool Corp | | 93 Westpark Rd | | | | Dayton | OH | 45459-481 | |
| Interstate Precision Tool Inc | | PO Box 41523 | | | | Centerville | OH | 45441-0523 | |
| Interstate Pump Co Inc | | 3024 Springboro W | | | | Dayton | OH | 45439 | |
| Interstate Pump Co Inc | | 33370 Winona Rd | Remit Updte 6 99 Letter | | | Salem | OH | 44460 | |
| Interstate Pump Co Inc | | PO Box 109 | | | | Salem | OH | 44460 | |
| Interstate Pump Company Inc | | 1413 Quaker Circle | | | | Salem | OH | 44460 | |
| Interstate Steel & Metals Inc | | PO Box 1829 | | | | Tulsa | OK | 74101-1829 | |
| Interstate Truck Center | | 5100 Taylor Court | | | | Turlock | CA | 95382-9579 | |
| Interstate Truck Center | | 825 Navy Dr | | | | Stockton | CA | 95206-1169 | |
| Interstate Turbo Supply | | 7725 Dahlia St | | | | Commerce City | CO | 80022-1467 | |
| Interstate Turbo Supply | | PO Box 359 | | | | Commerce City | CO | 80037-0359 | |
| Interstate Wire Corp | | 3727 North Division | | | | Morris | IL | 604509355 | |
| Interstate Wire Corp | | 3727 North Division | | | | Morris | IL | 60450-9355 | |
| Interstate Wire Corporation | Accounts Payable | 3737 North Division St | | | | Morris | IL | 60450 | |
| Intertape Polymer Corp | | PO Box 67000 Dept 72201 | | | | Detroit | MI | 48267-0722 | |
| Intertec System | | 2600 Bellingham Ste 400 | | | | Troy | MI | 48083 | |
| Intertec System | Accounts Payable | Accounts Payable | 2600 Bellingham | | | Troy | MI | 48083 | |
| Intertec Systems | | 2600 Bellingham Rd Ste 400 | | | | Troy | MI | 48083 | |
| Intertech Development Co | | Lot Add Chg 8 95 | 7401 N Linder Ave | | | Skokie | IL | 60077 | |
| Intertech Engineering Inc | | | | | | Los Angeles | CA | 90036 | |
| Intertech Filtration Systems | | 11907 C South Memorial Dr | | | | Bixby | OK | 74008 | |
| Intertek Etl Entela | | 3033 Madison Ave Se | | | | Grand Rapids | MI | 49548 | |
| Intertek Testing Services | | Australia Pty Ltd | PO Box 483 | Vic 3207 Port Melbourne | | | | | Australia |
| Intertek Testing Services Australia Pty Ltd | | PO Box 483 | Vic 3207 Port Melbourne | | | | | | Australia |
| Intertek Testing Services Na I | | Financial Information Ctr | 3933 Us Route 11 | Rm Chg Per Ltr 10 11 04 Am | | Cortland | NY | 13045 | |
| Intertek Testing Services Na Inc | | PO Box 538242 | | | | Atlanta | GA | 30353-8242 | |
| Intertional Door And Hardware | | Sa De Cv Col Del Fresno | Av Lazaro Cardenas 2166 | Cp 44900 Guadalajara Jal | | | | | Mexico |
| Intertional Door And Hardware Sa De Cv  Col Del Fresno | | Av Lazaro Cardenas 2166 | Cp 44900 Guadalajara Jal | | | | | | Mexico |
| Intertransport Inc | | 4601 S 10th St | | | | Macallen | TX | 78503 | |
| Interwire Products | | 355 Main St | | | | Armonk | NY | 10504 | |
| Interworld Highway Llc | | Tequipmentnet | 1 Bethany Rd Ste 58 Bldg 4 | | | Hazlet | NJ | 7730 | |
| Intest Corp | | 7 Esterbrook Ln | | | | Cherry Hill | NJ | 8003 | |
| Intesys Mexico S De R L Eft De Cv | | Blvd Apodaca No 500 Parque | Tecnologico Apodaca Apodaca | | | Nuevo Leon Mexico | | | Mexico |
| Intesys Mexico S De Rl De Cv | Accounts Payable | Blvd Apodaca 500 Apodaca Technology | | | | Apodaca | | 66600 | Mexico |
| Intesys Mexico S De Rl De Cv | | Blvd Apodaca 500 | Colonia Parque Tecnologico Apo | | | Monterrey | | 66600 | Mexico |
| Intesys Mexico S De Rl De Cv | | Colonia Parque Tecnologico Apo | Blvd Apodaca 500 | | | Monterrey | | 66600 | Mexico |
| Intesys Mexico S De Rl Eft | | De Cv | Blvd Apodaca No 500 Parque | Tecnologico Apodaca Apodaca | | Nuevo Leon | | | Mexico |
| Intesys Technologies | Accounts Payable | 1300 North Fiesta Blvd | | | | Gilbert | AZ | 85233 | |
| Intesys Technologies | Accounts Payable | 4455 Boeing Dr | | | | Rockford | IL | 61109 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | | Gilbert | AZ | 85233-1604 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | | Gilbert | AZ | 85233-1604 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | | Gilbert | AZ | 85234-838 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd Accts Rec | | | | Gilbert | AZ | 85234-835 | |
| Intesys Technologies Inc | | Chg Cor Ad 01 30 04 Am | Attn Mty Accts Payable | 4455 Boeing Dr | | Rockford | IL | 61109 | |
| Intesys Technologies Inc Eft | | 1300 N Fiesta Blvd Accts Rec | | | | Gilbert | AZ | 85234-8358 | |
| Intier | Malicia Taggert | 39600 Lewis Dr Novi | | | | | MI | 48377 | |
| Intier Auburn Hills | | Frmly Versatrim Assembly | PO Box 77000 Dept 77278 | | | Detroit | MI | 48277-0278 | |
| Intier Auburn Hills | | PO Box 77000 Dept 77278 | | | | Detroit | MI | 48277-0278 | |
| Intier Auto Interiors De Saltillo | | Pargue Industrial Santa Maria | Blvd Magna 200 | | | Ramos Arizpe Coa | | 25947 | Mexico |
| Intier Automotive Inc | | 3705 W Grand River | | | | Howell | MI | 48843 | |
| Intier Automotive Inc | | Frmly Versatrim | 3705 W Grand River | Rmv Hold 32702 Cp | | Howell | MI | 48843 | |
| Intier Automotive Inc  Eft | | 3705 W Grand River | | | | Howell | MI | 48843 | |
| Intier Automotive Interiors | | 18355 Enterprise Ave | | | | Nashville | IL | 62263 | |
| Intier Automotive Interiors | Accounts Payable | 7751 West 70th St | | | | Shreveport | LA | 71129 | |
| Intier Automotive Interiors | Accounts Payable | 100 Brighton Interior Dr | | | | Brighton | MI | 48116 | |
| Intier Automotive Interiors | Accounts Payable | 12875 Holloway Dr | | | | Holt | MI | 48842 | |
| Intier Automotive Interiors | Accounts Payable | 3705 West Grand River | | | | Howell | MI | 48843-9601 | |
| Intier Automotive Interiors | Accounts Payable | 1000 Intergram Dr | | | | Pacific | MO | 63069 | |
| Intier Automotive Interiors | Accounts Payable | 1801 Childress | | | | Lewisburg | TN | 37091 | |
| Intier Automotive Interiors | | 3915 Commerce Rd | | | | London | ON | N6N 1P5 | Canada |
| Intier Automotive Interiors | Accounts Payable | 400 Courtney Pk Dr East Unit 1 | | | | Mississauga | ON | L5T 2G1 | Canada |
| Intier Automotive Interiors | | 985 Martin Grove | | | | Etobicoke | ON | M9W 4V6 | Canada |
| Intier Automotive Interiors | | PO Box 7338 | | | | Windsor | ON | N9C 4E9 | Canada |
| Intier Automotive Interiors | | 19700 Haggerty Rd | | | | Livonia | MI | 48152 | |
| Intier Automotive Interiors Atreum Howell Division | | 3705 West Grand River | | | | Howell | MI | 48843-9601 | |
| Intier Automotive Interiors Of | | Innertech Shreveport | 7751 W 70th St | | | Shreveport | LA | 71129 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Intier Automotive Interiors Of | | Intier Automotive Versatrim | 3705 W Grand River Ave | | | Howell | MI | 48843-9601 | |
| Intier Automotive Interiors Uk | Accounts Payable | Spade Ln Hartlip | | | | Sittingbourne | | ME9 7TT | United Kingdom |
| Intier Automotive Interiors Uk | | Spade Ln Cold Store Hartlip | | | | Sittingbourne | | ME9 7TT | United Kingdom |
| Intier Automotive Seating Of A | | Interior Automotive Seating | 39600 Lewis Dr Ste 1000 | | | Novi | MI | 48377 | |
| Intier Automotive Seating Tecumseh | Accounts Payable | 201 Patillo Rd Rural Route 1 | | | | Tecumseh | ON | N8N 2L9 | Canada |
| Intier Automotive Systems | Accounts Payable | 521 Newpark Blvd | | | | Newmarket | ON | L3Y 4X7 | Canada |
| Intier Seating Systems | Accounts Payable | 1702 Henn Pkwy Southwest | | | | Lordstown | OH | 44481 | |
| Intier Seating Systems Eng | | North Building | 39600 Lewis Dr | | | Novi | MI | 48377 | |
| Intier Seating Systems Eng Novi North Building | | 39600 Lewis Dr | | | | Novi | MI | 48377 | |
| Intiger | | Magna Interior Systems | 39600 Lewis Dr Ste 3000 | Ad Chg 2 22 05 Gj | | Novi | MI | 48377 | |
| Intiger Magna Interior Systems | | 39600 Lewis Dr Ste 3000 | | | | Novi | MI | 48377 | |
| Intl Assn Bomb Technicians | | Investigators C O Lt J Kirk | Kokomo Pd Hazardous Devices | 100 S Union St | | Kokomo | IN | 46901 | |
| Intl Assn Bomb Technicians Investigators C O Lt J Kirk | | Kokomo Pd Hazardous Devices | 100 S Union St | | | Kokomo | IN | 46901 | |
| Intl Business Machines | | Corp | 12501 E Imperial Hwy | | | Norwalk | CA | 90650-0000 | |
| Intl Business Machines | | Ibm global Services | 1507 Lbj Freeway | | | Dallas | TX | 75234 | |
| Intl Freight Forwarders | Chuck Ashworth | 181 A & B Johns Rd | | | | Greer | SC | 29650 | |
| Intl Plating Service Llc | Guillermo Fernandez | 1156 Agusta Pl | | | | Chula Vista | CA | 91915 | |
| Intl Rectifier semiconductor | | C o Technology Marketing Corp | 1214 Appletree Ln | | | Kokomo | IN | 46902 | |
| Intl Silicon Sol Cons | Gary Or David | 11601 Plano Rd Ste 104 | | | | Dallas | TX | 75243 | |
| Intl Union United Automobile | | Uaw | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Intl Union United Automobile A | | Uaw Region 1d | 3300 Leonard Ne | | | Grand Repids | MI | 49525-3363 | |
| Intnatl Institute Of | | Connector & Interconnection | Technology Inc | PO Box 399 | | Waretown | NJ | 8758 | |
| Intnl Union United Auto Aero & | | Uaw Local 262 | 12432 Eckles Rd | | | Livonia | MI | 48150 | |
| Intonix Corp | | 2565 Walnut St | | | | Roseville | MN | 55113 | |
| Intonix Corporation | | 2565 Walnut St | | | | Roseville | MN | 55113 | |
| Intool Inc | | Industrial Tool Div | 20 Chapin Rd Ste 200 | | | Pine Brook | NJ | 7058 | |
| Intool Inc | | Cooper Power Tools | 7007 Pinemont Dr | | | Houston | TX | 77040 | |
| Intool Inc | | Industrial Tool Div | 1470 Post & Paddock | | | Grand Prairie | TX | 75050 | |
| Intra City Dispatch Inc | | PO Box 4424 | | | | Muskegon Hts | MI | 49444 | |
| Intra Corp | | 885 Manufacturers Dr | | | | Westland | MI | 48186-4036 | |
| Intra Corp | | C o Viking Tool & Steel Co Inc | 1039 Niagara St | | | Buffalo | NY | 14213 | |
| Intra Corp Eft | | 885 Manufacturers Dr | | | | Westland | MI | 48186 | |
| Intra Corporation | | 885 Manufacturers Dr | | | | Westland | MI | 48186 | |
| Intracon Inc | | Interstate Traffic Consultants | G2065 S Ctr Rd | | | Burton | MI | 48519-1101 | |
| Intrade Corporation | Accounts Payable | 630 1st Ave Ste 26 H | | | | New York | NY | 10016 | |
| Intralase Corporation | Debra Shifflett | 3 Morgan | | | | Irvine | CA | 92618 | |
| Intralox Inc | | 201 Laitram Ln | | | | Harahan | LA | 70123-5307 | |
| Intralox Inc | | PO Box 50699 | | | | New Orleans | LA | 70150-0699 | |
| Intregal Solutions | | 222 E 4th St | | | | Royal Oak | MI | 48067 | |
| Intrex Corporation | Mike Mcbride | 1797 Boxelder St | | | | Louisville | CO | 80027 | |
| Intrex Tool And Molding | Bob Zatorski | 1815 Boxelder St | | | | Louisville | CO | 80027 | |
| Intri Cut Inc | | 90 Pineview Dr | | | | Amherst | NY | 14228 | |
| Intri Cut Inc | | 90 Pineview Dr | | | | Amherst | NY | 14288 | |
| Intri Cut Tool Co | | 125 W 3rd St | | | | Roanoke | IN | 46783 | |
| Intri Cut Tool Co | | PO Box 710 | | | | Roanoke | IN | 46783 | |
| Intri Cut Tool Co Llc | Jb Hoy | 125 W Third St | | | | Roanoke | IN | 46783 | |
| Intricate Grinding & Machine | | Specialties | 1081 Gateway Blvd | | | Muskegon | MI | 49441 | |
| Intricate Grinding & Mch Spc | | Igm | 1081 Gateway Blvd | | | Muskegon | MI | 49441-6074 | |
| Intricate Grinding and Machine Specialties | | 1081 Gateway Blvd | | | | Muskegon | MI | 49441 | |
| Intro Corp | | 12252 Southwest 131 Ave | | | | Miami | FL | 33186 | |
| Introl Design Inc | | 48 North St | | | | Lockport | NY | 14094 | |
| Introl Design Inc | | 48 North St | | | | Lockport | NY | 14094-1402 | |
| Intronics Inc | | 1400 Providence Hwy Bldg 2 | | | | Norwood | MA | 2062 | |
| Intronics Inc | | 1400 Providence Hwy Bldg 2 | Ste 2400 | | | Norwood | MA | 20625015 | |
| Intronics Inc | | PO Box 843057 | | | | Boston | MA | 02284-3057 | |
| Intusoft | | 879 W 190th Ste 100 | | | | Gardena | CA | 90248-4223 | |
| Intusoft Inc | | 879 W 190th St Ste 100 | | | | Gardena | CA | 90248 | |
| Inumaru Naoki | | 711 Salem Dr | | | | Kokomo | IN | 46902 | |
| Invacare Corporation | Accounts Payable | 1 Invacare Way | PO Box 4028 | | | Elyria | OH | 44035 | |
| Invacare Corporation | | 1 Invacare Way | | | | Elyria | OH | 44035 | |
| Invar Manufacturing Ltd | Attn General Counsel | 1 Parry Dr | | | | Batawa | ON | K0K 1E0 | Canada |
| Invar Manufacturing Ltd | | 1 Parry Dr | | | | Batawa | ON | K0K 1E0 | Canada |
| Invar Manufacturing Ltd | | Addr 1 29 96 | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Canada |
| Invenio Sp Z O O Eft | | Ul Sarni Stok 93 | 43 300 Bielsko Biala | | | | | | Poland |
| Invenio Sp Z O O Eft | | Ul Bialobrzeska 6a Lok 5 | 02 380 Warszawa | | | Polska | | | Poland |
| Invenio Sp Zoo | | Ul Bialobrzeska 6a Lok 5 | Ul Sarni Stok 93 | | | Warsaw | | 3380 | Poland |
| Invensys Precision Die Casting | Steve Larkin | 232 Hopkinsville Rd | | | | Russellville | KY | 42276-1280 | |
| Invensys Precision Die Casting | | Fmly Btr Precision Die Casting | 232 Hopkinsville Rd | | | Russellville | KY | 42276-1280 | |
| Invensys Precision Die Casting | | PO Box 360067 | | | | Pittsburgh | PA | 15251-6067 | |
| Invensys Systems Inc | | PO Box 120001 Dept 0942 | | | | Dallas | TX | 75312-0942 | |
| Inventing Flight 2003 | | 1152 W First St | | | | Dayton | OH | 45402 | |
| Invention Machine | Don Freitas | 133 Portland St | | | | Boston | MA | 02114-1722 | |
| Invention Machine Corp | | Im Corp | 200 Portland St | | | Boston | MA | 2114 | |
| Invention Machine Corp Im Corp | | 200 Portland St | | | | Boston | MA | 2114 | |
| Inventory Counting Scales Inc | | Wingfield Scale Co | 2205 S Holtzcoaw | | | Chattanooga | TN | 37404 | |
| Inventory Management Services | Accounts Payable | | | | | Ypsilanti | MI | 48197 | |
| Inventory Management Services | | 506 S Huron | | | | Ypsilanti | MI | 48197 | |
| Inventory Management Services | | 506 S Huron | Rm Ad Chg 6 28 04 Am | | | Ypsilanti | MI | 48197 | |
| Inventory Management Services | | PO Box 971069 | | | | Ypsilanti | MI | 48197 | |
| Inverness Apartment Homes | | 8816 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Inverness Casting Group | | C o Bartlemay & Associates | 4821 Old National Rd E | | | Richmond | IN | 47374 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 485 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Inverness Casting Group Inc | | Icg Aluminum Casting Div | 101 Poplar St | | | Dowagiac | MI | 49047 | |
| Inverness Castings Group Inc | | Icg | 101 Poplar St | | | Dowagiac | MI | 49047 | |
| Inverso Patricia M | | 41 Church Rd | | | | Titusville | NJ | 08560-1804 | |
| Invesco Asset Management Deutschland Gmbh | Hr Gerald Rssel | Bleichstra¬e 60 62 | | | | Frankfurt | | 60313 | Germany |
| Invest Well Electronics | | 329 E Firmin St | | | | Kokomo | IN | 46902 | |
| Investigative Research Inc | | PO Box 10053 | | | | Daytona Beach | FL | 32120-0053 | |
| Investigative Services Inc | | 24901 Northwestern Hwy | Ste 417 | | | Southfield | MI | 48075 | |
| Investigative Services Inc 24901 Northwestern Hwy | | Ste 417 | | | | Southfield | MI | 48075 | |
| Investwell Electronics | | 329 E Firmin St | | | | Kokomo | IN | 46902 | |
| Invetech Inc | | 10665 Richmond Ave Ste 192 | | | | Houston | TX | 77042-4910 | |
| Invictus Solutions Llc | | 2711 Lord Baltimore Dr | | | | Baltimore | MD | 21244 | |
| Invincible Airflow Systems | | 600 North Ray | PO Box 380 | | | Baltic | OH | 43804 | |
| Invista Co Canada | Accounts Payable | Dept 0968 Stsville | PO Box 2800 | | | Mississauga | ON | L5M 7V9 | Canada |
| Invista Co Canada | | PO Box 3500 | | | | Kingston | ON | K7L 5A1 | Canada |
| Invista Deutschland Gmbh | Accounts Payable | Werk Oestringen | | | | Oestringen | | 76677 | Germany |
| Invista Sa RI | | PO Box 5021 | | | | Wichita | KS | 67201-5021 | |
| Invista Sarl | | 4123 East 37th St North | | | | Wichita | KS | 67220 | |
| Invista Sarl | | Kosa | 2525 Blacksburg Rd | | | Grover | NC | 28073 | |
| Invista Sarl | | Cape Fear Operations | PO Box 700 | | | Old Hickory | TN | 37138 | |
| Invista Sarl Experimental Station | | Route 141 At 202 & 52 | | | | Wilmington | DE | 19880-0361 | |
| Invista Textiles Uk Limited | Accounts Payable | Ermin St Brockworth | | | | Gloucester | | GL3 4HF | United Kingdom |
| Invista Textiles Uk Limited | | PO Box 35 | | | | Gloucester | | GL3 4HF | United Kingdom |
| Invitrogen Corp | | Dexter Automotive & Specialty | 2701 University Dr Ste 220 | | | Auburn Hills | MI | 48326 | |
| Invizions Ltd | | Predictive Maintenance Service | 2519 State Rt 61 S | | | Norwalk | OH | 44857 | |
| Invizions Ltd Predictive Maintenance Service | | 2519 State Rt 61 S | | | | Norwalk | OH | 44857 | |
| Invizions Thermal Recovery Con | | 2519 State Rte 61 S | | | | Norwalk | OH | 44857 | |
| Invo Spline Inc | | 2357 E Nine Mile Rd | Add Chng 03 02 Ltr | | | Warren | MI | 48091 | |
| Invo Spline Inc | | Invotec Div | 2357 E 9 Mile Rd | | | Warren | MI | 48091-2162 | |
| Invospline Inc | | PO Box 67000 Dept 177901 | | | | Detroit | MI | 48267-1779 | |
| Invotec Circuits Blackburn Ltd | | Cunliffe Rd Whitebirk Estate | | | | Blackburn La | | BB15TD | United Kingdom |
| Invotech Inc | | 401 Kongoni Dr | | | | Pontiac | MI | 48341 | |
| Inwood Charles | | 208 West Hamilton St | | | | W Milton | OH | 45383 | |
| Inwood Lyle | | 2336 Antioch Rd | | | | Wilmington | OH | 45177-8764 | |
| Inwood Richard L | | 816 Merry John Dr | | | | Miamisburg | OH | 45342-2039 | |
| Inzer Stivender Haney & | | Johnson Pa | Po Drawer 287 | | | Gadsden | AL | 35999-0287 | |
| Inzer Stivender Haney and Johnson Pa | | Po Drawer 287 | | | | Gadsden | AL | 35999-0287 | |
| Ioanes Thomas | | 8924 Archer Pl | | | | Centerville | OH | 45458 | |
| Ioannidis Nikolas | | 4200 33 Mile Rd | | | | Romeo | MI | 48065 | |
| Ioannone Christopher | | 599 Clarkson Hamlin Tl Rd | | | | Hamlin | NY | 14464 | |
| Ioma Clothing Company Limited | | Woodend Ave | Speke | | | Liverpool My | | L249WF | United Kingdom |
| Iomega | Accts Payable | 1821 W Iomega Way | | | | Roy | UT | 84067 | |
| Ion Associates | Brian Young | 20405 State Hwy 249 | Suite150 | | | Houston | TX | 77070 | |
| Ion Associates Inc | Mike Lasley | 2221 E Lamar Blvd | Ste 250 | | | Arlington | TX | 76006 | |
| Ion Corporation | | 1507 6th St South | | | | Hopkins | MN | 55343 | |
| Ion Power Technologies Inc | | 30 Katherine St | | | | Fair Haven | NJ | 7704 | |
| Ion Science Ltd | | Fowlmere | The Way | | | Fowlmere Df | | SG87UJ | United Kingdom |
| Ion Science Systems Ltd | | Unit A7 Foundry Way | | | | Saint Neots Cambridgeshi | | 0PE19- 8TR | United Kingdom |
| Ion Science Systems Ltd | | Unit A7 Foundry Way | | | | Saint Neots Cambridgeshi | | PE19 8TR | United Kingdom |
| Ion Systems Inc | | 1005 Pker St | | | | Berkeley | CA | 94710 | |
| Ion Systems Inc | | 2546 10th St | | | | Berkeley | CA | 94710 | |
| Ion Technologies Corp | Jean Gantt | 4815 Para Dr | | | | Cincinnati | OH | 45237 | |
| Ion Technologies Corp | | Iontech | 4815 Para Dr | | | Cincinnati | OH | 45237 | |
| Ion Technologies Corp | | PO Box 23128 | | | | Cincinnati | OH | 45233-0128 | |
| Ion Track Instruments Inc | | Iti Qualitek | 267 Boston Rd | | | Billerica | MA | 18622310 | |
| Ion Track Instruments Inc Iti Qualitek | | 267 Boston Rd | | | | Billerica | MA | 01862-2310 | |
| Ion Track Instuments Inc | | Iti Qualitek | 267 Boston Rd | | | North Billerica | MA | 1862 | |
| Iona College | | Business Office | 715 North Ave | | | New Rochelle | NY | 10801-1890 | |
| Iona College Business Office | | 715 North Ave | | | | New Rochelle | NY | 10801-1890 | |
| Ionbond Inc | | 1823 E Whitcomb Ave | | | | Madison Heights | MI | 48071-1413 | |
| Ionbond Inc | | PO Box 18473 | | | | Newark | NJ | 7191 | |
| Ionia County Court Clerk | | Rm 110 Ionia Courthouse | | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court | | Account Of Douglas Hawley | Case88 B 12011 Dm | PO Box 47 | | Ionia | MI | | |
| Ionia County Friend Of Court | | Account Of Michael Meyers | Case 88 011640 Dm | PO Box 47 | | Ionia | MI | 38054-1557 | |
| Ionia County Friend Of Court | | Acct Of Dennis Decker | Case 91 14076 Dz | PO Box 47 | | Ionia | MI | 37458-1582 | |
| Ionia County Friend Of Court | | Acct Of James Mc Kenna | Case 93 14894 Dm | PO Box 47 | | Ionia | MI | 37648-8801 | |
| Ionia County Friend Of Court | | Acct Of Thomas Tichvon | Case 91 13540 Dm | PO Box 47 | | Ionia | MI | 37364-4193 | |
| Ionia County Friend Of Court Account Of Douglas Hawley | | Case88 B 12011 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court Account Of Michael Meyers | | Case 88 011640 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court Acct Of Dennis Decker | | Case 91 14076 Dz | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court Acct Of James Mc Kenna | | Case 93 14894 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionia County Friend Of Court Acct Of Thomas Tichvon | | Case 91 13540 Dm | PO Box 47 | | | Ionia | MI | 48846 | |
| Ionic Fusion Corp | | 105 S Sunset St Ste T | | | | Longmont | CO | 80501 | |
| Ionic Fusion Corp  Eft | | 105 S Sunset St Ste T | | | | Longmont | CO | 80501 | |
| Ionic Fusion Corp Eft | | 105 S Sunset St Ste T | | | | Longmont | CO | 80501 | |
| Ionics Instrument Business Group | | 6060 Spine Rd | | | | Boulder | CO | 80301-3323 | |
| Ionics Instrument Business Group | | Dept 795 | | | | Denver | CO | 80291-0795 | |
| Ionpure Technologies Corp | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| Iontech | Rob Johnson | 4815 Para Dr | | | | Cincinnati | OH | 45237 | |
| Iorio Barry | | 12621 Ninebark St | | | | Moreno Valley | CA | 92553 | |
| Iorio John | | 251 Orchard Creek Ln | | | | Rochester | NY | 14612-3531 | |
| Ios Capital | | 1738 Bass Rd | | | | Macon | GA | 31210 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 486 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ios Capital | | Fmly Aico Capital Resource Inc | PO Box 41564 | Rc Address ch 9 01 | | Philadelphia | PA | 19101-1564 | |
| Ios Capital | | PO Box 41564 | | | | Philadelphia | PA | 19101-1564 | |
| Ios Capital | | PO Box 650016 | | | | Dallas | TX | 75265-0016 | |
| Ioscapital | | An Ikon Office Solutions Company | PO Box 9115 | | | Macon | GA | 31208-9115 | |
| Iosco County Foc | | PO Box 837 | | | | Tawas City | MI | 48764 | |
| Iosco County Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Iotech Inc | | 25971 Cannon Rd | | | | Cleveland | OH | 44146 | |
| Iotech Inc | | 25971 Cannon Rd | | | | Cleveland | OH | 44146-1833 | |
| Iotech Inc | | 25971 Cannon Rd | | | | Cleveland | OH | 44146-1833 | |
| Iotech Inc | | 25971 Cannon Rd | | | | Cleveland | OH | 44146 | |
| Iotech Inc | | C o Eqs Systems | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Iovieno David | | 5666 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Iovino Gabriel | | 308 Fieldcrest St | | | | Hartselle | AL | 35640-4012 | |
| Iowa Laser Technology Inc | | 6122 Nordic Dr | | | | Cedar Falls | IA | 50613 | |
| Iowa Laser Technology Inc | | 7100 Chancellor Dr | | | | Cedar Falls | IA | 50613 | |
| Iowa Public Services Co | | 500 East Court Ave | | | | Des Moines | IA | 50309 | |
| Iowa State University | | Alumni Ste | Memorial Union | Lincoln Way | | Ames | IA | 5001471 | |
| Iowa State University | | Extended And Continuing Educ | 102 Scheman | | | Ames | IA | 50011 | |
| Iowa State University | | Receivable Office | Room 0880 Beardshear Hall | | | Ames | IA | 50011-2023 | |
| Iowa State University | | Treasurers Office | Contract Registration | 1 Beardshear Hall | | Ames | IA | 50011 | |
| Iowa State University Alumni Suite | | Memorial Union | Lincoln Way | | | Ames | IA | 5001471 | |
| Iowa State University Extended And Continuing Educ | | 102 Scheman | | | | Ames | IA | 50011 | |
| Iowa State University Receivable Office | | Room 0880 Beardshear Hall | | | | Ames | IA | 50011-2023 | |
| Iowa State University Treasurers Office | | Contract Registration | 1 Beardshear Hall | | | Ames | IA | 50011 | |
| Ip Automation | | 2818 National Pl | | | | Colorado Springs | CO | 80906 | |
| Ip Automation Inc | | 2818 National Pl | | | | Colorado Springs | CO | 80906 | |
| Ip Man Yee | | 2075 S Lovington Dr | 101 | | | Troy | MI | 48083 | |
| Ipa | | 8 Westmoreland Ave | | | | Wilmington | DE | 19804 | |
| Ipax Cleanogel Inc | | 8301 Loynton St | | | | Detroit | MI | 48238-2444 | |
| Ipc | | 3000 Lakeside Dr | | | | Bannockburn | IL | 60015-1249 | |
| Ipc | | 3491 Eagle Way | | | | Chicago | IL | 60678-3491 | |
| Ipc | | Add Chg 02 10 05 Ah | 3000 Lakeside Dr Ste 309 S | | | Bannockburn | IL | 60015 | |
| Ipc | | David Bergman Vp Of Standards | Technology | 2215 Sanders Rd | | Northbrook | IL | 60062 | |
| Ipc | | Dept 77 3491 | | | | Chicago | IL | 60678-3491 | |
| Ipc Cal Flex | | 1255 N Knollwood Circle | | | | Anaheim | CA | 92801 | |
| Ipc Cal Flex Inc | | 1255 N Knollwood Cir | | | | Anaheim | CA | 92801 | |
| Ipc Cal Flex Inc | | 1255 N Knollwood Circle | | | | Anaheim | CA | 92801 | |
| Ipc Cal Flex Inc | | C o Hoftbauer Inc | 241 S Frontage Rd Ste 48 | | | Burr Ridge | IL | 60521 | |
| Ipc David Bergman Vp Of Standards | | Technology | 2215 Sanders Rd | | | Northbrook | IL | 60062 | |
| Ipc Inc | | 3000 Lakeside Dr Ste 309 S | | | | Bannockburn | IL | 60015 | |
| Ipc Re Fs Fund Account | | C O Craig Simonsen Seyparth | 55 E Monroe St Ste 4200 | | | Chicago | IL | 60603 | |
| Ipc Re Fs Fund Account C O Craig Simonsen Seyparth | | 55 E Monroe St Ste 4200 | | | | Chicago | IL | 60603 | |
| Ipi International Products Inc | | 1929 Poole Ln | | | | Mc Lean | VA | 22101 | |
| Ipi International Products Inc | | 1929 Poole Ln | | | | Mclean | VA | 22101 | |
| Ipm Inc | | Elnk Systems | 107 Commerce Rd | | | Cedar Grove | NJ | 7009 | |
| Ipower Dist Group Llc  Eft | | PO Box 711877 | | | | Cincinnati | OH | 45271 | |
| Ipower Distribution Group | | 16301 Addison Rd | | | | Dallas | TX | 75248-2448 | |
| Ipower Distribution Group New York | Merit Wilkinson | Ipower Distribution Group New York/horizon Solutions Corp | 2005 Brighton Henrietta Townline Rd | | | Rochester | NY | 14623 | |
| Ipower Distribution Group Nort | | 16301 Addison Rd | | | | Dallas | TX | 75248 | |
| Ipower Technologies Inc | Accounts Payable | PO Box 2280 | | | | Anderson | IN | 46018 | |
| Ipower Technologies Inc | | | | | | Anderson | IN | 46018 | |
| Ipp Inc | | 28459 Highland Rd | | | | Romulus | MI | 48174 | |
| Ipr Automation Sohner Plastic | | 160 D Staebler Rd | | | | Ann Arbor | MI | 48103 | |
| Ipr Automation Sohner Plastics | | 160 D Staebler Rd | | | | Ann Arbor | MI | 48103 | |
| Ips | | Dunningsbridge Rd | Bootle | | | Liverpool My | | L30 6TE | United Kingdom |
| Ips Invoice Payment System Corporation | | Assignee Around Town Transport | PO Box 77226 | | | Mississauga | ON | L5T 2P4 | Canada |
| Ipsco Inc | | Ipsco International | 19 Franklin R Mckay Rd | | | Attleboro | MA | 2703 | |
| Ipsco International | | PO Box 1328 | | | | Attleboro | MA | 2703 | |
| Ipscot Inc | | Addr 1 98 | 720 Ave F Ste 105 | | | Plano | TX | 75074 | |
| Ipsen Ceramics | | 325 John St | PO Box 420 | | | Pecatonica | IL | 61063-0420 | |
| Ipsen International Inc | Keith Burritt | Abar Ipsen | 984 Ipsen Rd | | | Rockford | IL | 61125 | |
| Ipsen International Inc | | Ipsen Ceramics Div | 325 John St | | | Pecatonica | IL | 61063 | |
| Ipsen International Inc | | PO Box 65412 | | | | Charlotte | NC | 28265 | |
| Ipsen International Inc | | 3260 Tillman Dr Ste 100 | | | | Bensalem | PA | 19020 | |
| Ipsen International Inc Eft | | PO Box 6266 | Rm Chg 12 01 04 Am | | | Rockford | IL | 61125-1266 | |
| Ipsos Insight | | 111 N Canal St Ste 405 | | | | Chicago | IL | 60606 | |
| Ipsos Insight Inc | | PO Box 19189a | | | | Newark | NJ | 07195-0189 | |
| Ipsos Insight Inc | Chris Morris | 100 Charles Lindbergh Blvd | | | | Uniondale | NY | 11553 | |
| Ipte | | 1235 Old Alpharetta Rd | Ste 110 | | | Alpharetta | GA | 30005 | |
| Ipte Llc | | 1235 Old Alpharetta Rd Ste 110 | | | | Alpharetta | GA | 30005 | |
| Iq Life Safety Systems | | 11892 Davisburg Rd | | | | Davisburg | MI | 48350 | |
| Iqbal Arif | | 6128 N Damen Ave Apt 1G | | | | Chicago | IL | 60659-4388 | |
| Iqbal Khalid | | 34796 Giannetti Dr | | | | Sterling Heights | MI | 48312 | |
| Ir Datalink Corp | | 56 Newtown Richboro Rd | | | | Richboro | PA | 18954 | |
| Ir datalink Corp | | Ir Data Link | 56 Newtown Richboro Rd | | | Richboro | PA | 18954 | |
| Ir Tec International Ltd | Andy Huang | 3f 14 Ln 530 Chung Cheng | N Rd Sanchung Taipei | | | Hsion | | | Taiwan |
| Ira R Linebaugh | | 2902 Waynesboro Pike | | | | Fairfield | PA | 17320 | |
| Ira S Auslander | | 26261 Evergreen Ste 130 | | | | Southfield | MI | 48076 | |
| Irby Co Stuart C Cod | Mary Newton | 1530 Church St Se | | | | Decatur | AL | 35601 | |
| Irby Mattie | | 3206 Galloway Rd | | | | Sandusky | OH | 44870 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Irby Stuart C Co | | 1260 Pktane Rd | | | | Mc Comb | MS | 39648 | |
| Irby Stuart C Co | | 1314 W Pine St | | | | Hattiesburg | MS | 39401 | |
| Irby Stuart C Co | | Irby Lighting | 815 S State St | | | Jackson | MS | 39201-590 | |
| Irby Stuart C Co | | 1505 Buffalo Rd | | | | Lawrenceburg | TN | 38464 | |
| Irby Stuart C Co | | 490 Allied Dr | | | | Nashville | TN | 37211 | |
| Irby Stuart Co | | 1211 Airport Dr | | | | Shreveport | LA | 71107 | |
| Irby Stuart Co | | Stuart C Irby Co | 413 Olive St | | | Monroe | LA | 71201 | |
| Irby Viveca | | 3248d Woodland Trl | | | | Cortland | OH | 44410 | |
| Irby Willie | | 1292 Falcon | | | | Troy | MI | 48098 | |
| Irc | | C o Ro Whitesell & Associates | 3334 W Founders Rd | | | Indianapolis | IN | 46268-1070 | |
| Irc | | C o Ro Whitesell & Associate | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Irc Inc | | C o Ro Whitesell & Assoc | 1440 Snow Rd Ste 201 | | | Cleveland | OH | 44134-2772 | |
| Irc Wire And Film Technologies | | Division | 736 Greenway Rd | | | Boone | NC | 28607 | |
| Ircon | | 21537 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Ircon Inc | | Frmly Square D Co | 7300 N Natchez Ave | | | Niles | IL | 60714 | |
| Ircon Inc | Vern | 7300 Natchez Ave | | | | Niles | IL | 60714 | |
| Ircon Inc | | C o Pei Midsouth Inc | 201 Holiday Blvd Ste 304 | | | Covington | LA | 70433 | |
| Ircon Inc | | C o Ferrotherm Inc | 3495 Winton Pl Bldg E | | | Rochester | NY | 14623 | |
| Ircon Inc | | C o Schlemmer Assoc Inc | 800 Compton Rd Unit 35 | | | Cincinnati | OH | 45231 | |
| Ircon Inc Cod | Repair Dept | 7300 N Natchez Ave | | | | Niles | IL | 60714 | |
| Ircon Pei Midsouthcod | Brian | 201 Holiday Blvd | Ste 304 | | | Covington | LA | 70433 | |
| Ird Mechanalysis Inc | | 3816 Winterwood Dr | | | | Howell | MI | 48843 | |
| Ird Mechanalysis Inc | | 6150 Huntley Rd | | | | Columbus | OH | 43229 | |
| Ird Mechanalysis Inc | | PO Box Dept 538 | | | | Columbus | OH | 43265 | |
| Ird Mechanalysis Inc | | 500 W Duttons Mill Rd Ste 110 | | | | Aston | PA | 19014 | |
| Ird Mechanalysis Inc | | 1811 Eastfield Dr | | | | Richardson | TX | 75081 | |
| Ireland Cynthia | | 42837 Sd Hwy 42 311 | | | | Emery | SD | 57332-7007 | |
| Ireland Cynthia L | | 411 North 6th St | | 311 | | Emery | SD | 57332-7007 | |
| Ireland Edward | | 7440 Lake Rd | | | | Bergen | NY | 14416-9701 | |
| Ireland Hugh | | PO Box 7722 | | | | Flint | MI | 48507-0722 | |
| Ireland Stephen M | | 8114 Grove St | | | | Sunland | CA | 91040-2114 | |
| Ireland Stephenie | | 2042 Hardwood Dr | | | | Davison | MI | 48423 | |
| Ireland Walter R | | 411 N 6th St 311 | | | | Emery | SD | 57332-2124 | |
| Irell & Manella | | 840 Newport Ctr Dr Ste 500 | | | | Newport Beach | CA | 92660 | |
| Irell and Manella | | 840 Newport Ctr Dr Ste 500 | | | | Newport Beach | CA | 92660 | |
| Irene D Zahnow | | 392 Mansfield Dr | | | | Lapeer | MI | 48446 | |
| Irene L Shroyer | | 3950 Rogers Hwy | | | | Britton | MI | 49229 | |
| Irene R Austin | | 380 Jacksonville Hwy | | | | Fitzgerald | GA | 31750 | |
| Ireton Michael | | 1647 Falke Dr | | | | Dayton | OH | 45432 | |
| Ireton Paul | | 2415 Miami Village Dr | | | | Miamisburg | OH | 45342-5249 | |
| Ireton Paul | | 4401 Skylark Dr | | | | Englewood | OH | 45322 | |
| Irgang Denise | | 11136 Seymour Rd | | | | Burt | MI | 48417-9706 | |
| Irgang Jeffrey | | 1926 New Rochelle Dr | | | | Lapeer | MI | 48446-9722 | |
| Iri Alpha Metals | | PO Box 847607 | | | | Dallas | TX | 75284-7607 | |
| Iri Alphametals | Sal | 1678 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Iri Consultants & Management | | 440 E Congress Ste 400 | | | | Detroit | MI | 48226 | |
| Iri Consultants and Management | | 440 E Congress Ste 400 | | | | Detroit | MI | 48226 | |
| Iri International Ltd | | Church St Station | 778 George F Hwy | Addr 1 98 | | Johnson City | NY | 13790 | |
| Irick Bynum Janelle | | 525 Se Marion 11 | | | | Portland | OR | 97202 | |
| Irick Rebecca | | 5209 W 100 N | | | | Kokomo | IN | 46901 | |
| Irimajiri Shoichiro | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Irion Von Aldon | | 13383 246th St | | | | Noblesville | IN | 46060 | |
| Iris S Mckie | | 3337 Spring Lake Overlook | | | | Lithonia | GA | 30038 | |
| Irish & Associates Co Inc | Randy | 5454 Able Ct | | | | Mobile | AL | 36693 | |
| Irish and Associates Inc | | S | | | | Mobile | AL | 36693 | |
| Irish Frank E Inc | | 625 E 11th St | | | | Indianapolis | IN | 46202 | |
| Irish George W | | 11615 Canada Rd | | | | Birch Run | MI | 48415-9432 | |
| Irish Jesse | | 3610 Brittany Oak Trace | | | | Snellville | GA | 30039 | |
| Irish Michael | | 65 Hunters Glen | | | | Getzville | NY | 14068 | |
| Irish Welding Supply Corp | | Addr 1 S 96 | PO Box 409 | | | Buffalo | NY | 14212-0409 | |
| Irish Welding Supply Corp | | Irish Carbonic Co | 1444 Clinton Ave | | | Buffalo | NY | 14206 | |
| Irish Welding Supply Corp | | PO Box 409 | | | | Buffalo | NY | 14212-0409 | |
| Iriso Singapore Irs S Pte Lt | | C o Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Iriso Usa Inc | Satoru Fujimori | 34405 W Twelve Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Iriso Usa Inc | | Co Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Iriso Usa Inc | | 34405 W Twelve Mile Rd Ste 237 | | | | Farmington Hills | MI | 48331 | |
| Iriso Usa Inc | | 34405 W Twelve Mile Rd Ste 237 | Ad Chg Per Ltr 9 20 04 Am | | | Farmington Hills | MI | 48331 | |
| Irizarry Angel | | 575 Coitsville Rd | | | | Campbell | OH | 44405-1150 | |
| Irizarry Louis | | 526 Coitsville Rd | | | | Campbell | OH | 44405 | |
| Irland Corrine | | 3671 Tower Beach Rd | | | | Pinconning | MI | 48650-0288 | |
| Irlbeck Jill | | 2637 Whitewood | | | | Ann Arbor | MI | 48104 | |
| Irma Bengu | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Iron Age Corp | | 1057 Bethel Rd | | | | Columbus | OH | 43220 | |
| Iron Age Corp | | Iron Age Protective Co | Robinson Plaza Three Ste 400 | | | Pittsburgh | PA | 15205 | |
| Iron Age Corp attn K Schmitt | | Robinson Plaza Three | Ste 400 | | | Pittsburgh | PA | 15205 | |
| Iron Age Corp Eft | | Georgeann Oneil Accts Rec Mgr | PO Box 730 | | | Westborough | MA | 1581 | |
| Iron Age Corp Eft | | Robinson Plaza Three | Ste 400 | | | Pittsburgh | PA | 15205 | |
| Iron Age Corporation | | PO Box 730 | | | | Westborough | MA | 1581 | |
| Iron Age Holdings Corp | | Robinson Plaza 3 Ste 400 | | | | Pittsburgh | PA | 15205 | |
| Iron Age Inc | | Iron Age Safety Shoes | 1617 Stelton Rd | | | Piscataway | NJ | 8854 | |
| Iron Age Protective Co | | Hold Per J Buff Audit | PO Box 4479 | 5 4892 | | Pittsburgh | PA | 15205 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Iron Age Protective Co | | PO Box 4479 | | | | Pittsburgh | PA | 15205 | |
| Iron Age Protective Corp | | 11984 Dorsett Rd | | | | Maryland Heights | MO | 63043 | |
| Iron Mountain | | Off Site Data Protection | 24300 Wahl Ct | | | Warren | MI | 48089 | |
| Iron Mountain | | PO Box 65017 | | | | Charlotte | NC | 28265-0017 | |
| Iron Mountain | | Fmly Leonard Archives | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Confidential | | Destruction | 4875 N 32nd St | | | Milwaukee | WI | 53212 | |
| Iron Mountain Confidential Destruction | | PO Box 400057 | | | | Pittsburgh | PA | 15268-0057 | |
| Iron Mountain Inc | | 24300 Wahl Ct | | | | Warren | MI | 48089 | |
| Iron Mountain Inc | | 2937 General Motors Blvd E | | | | Detroit | MI | 48202-3149 | |
| Iron Mountain Off Site Data | | 222 W Lascolinas Blvd St 850 | | | | Irving | TX | 75039-5421 | |
| Iron Mountain Off Site Data | | PO Box 911862 | | | | Dallas | TX | 75391-1862 | |
| Iron Mountain Off Site Data Protection | | PO Box 601018 | | | | Los Angeles | CA | 90060-1018 | |
| Iron Mountain Records | | Management | PO Box 601002 | | | Los Angeles | CA | 90060-1002 | |
| Iron Mountain Records Manageme | | PO Box 27128 | | | | New York | NY | 10087-7128 | |
| Iron Mountain Records Manageme | | Records Masters | 11350 Deerfield Rd | | | Cincinnati | OH | 45242 | |
| Iron Mountain Records Mgmt Eft | | Fmly Leonard Archives Inc | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Records Mgmt Eft | | PO Box 27128 | | | | New York | NY | 10087-7128 | |
| Iron Mountain Records Mgmt Eft | | Fmly Leonard Archives Inc | 1000 Campus Dr | | | Collegeville | PA | 19426 | |
| Iron Mountain Records Mgmt Eft | | Frmly National Underground Sto | 1000 Campus Dr | | | Collegeville | PA | 19426 | |
| Iron Mountain Secure Shredding | | 35750 Industrial Ave | | | | Livonia | MI | 48150 | |
| Iron Mountain Secure Shredding | | Frmly Document Service | 8273 Green Meadows Dr N | | | Lewis Ctr | OH | 43035 | |
| Iron Mountain Secure Shredding | | PO Box 400115 | | | | Pittsburgh | PA | 15268-0115 | |
| Iron Mountaininational Undergr | | 1137 Branchton Rd | | | | Boyers | PA | 16020 | |
| Ironmonger Joshua | | 728b E State Rd 28 | | | | Tipton | IN | 46072 | |
| Ironwood Electronics Inc | | 990 Lone Oak Rd Ste 120 | | | | Eagan | MN | 55121-0151 | |
| Iroquois Design Co Inc | | 3742 Iroquois Rd | | | | Caledonia | NY | 14423-9762 | |
| Iroquois Design Co Inc | | 60 Main St | | | | Le Roy | NY | 14482-1443 | |
| Iroquois Die & Mfg Co | | 25101 Groesbeck | | | | Warren | MI | 48089 | |
| Iroquois Trail Council | Accounts Payable | Exploring Post In Engineering | 7121 Rochester Rd | | | Lockport | NY | 14094 | |
| Iroquois Trail Council Exploring Post In Engineering | | 7121 Rochester Rd | | | | Lockport | NY | 14094 | |
| Irrer Lindy | | 3586 Annchester Dr | | | | Saginaw | MI | 48603 | |
| Irs | | Acct Of Marjorie L Crim | 645 W Carmel | | | Carmel | IN | 31346-1742 | |
| Irs | | Attn Acs Alt | PO Box 330500 Stop 36 | | | Detroit | MI | 48232 | |
| Irs | | 10 E Commerce St Rm 110 | | | | Youngstown | OH | 44503 | |
| Irs | | Acct Of Larry E Wilburn | Ss 420 66 6399 | PO Box 145566 | | Cincinnati | OH | 42066-6399 | |
| Irs | | Act Of P Hubbard | PO Box 145566 | | | Cincinnati | OH | 45214 | |
| Irs | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Irs Acct Of Larry E Wilburn | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Irs Acct Of Marjorie L Crim | | 645 W Carmel | | | | Carmel | IN | 46032 | |
| Irs Act Of P Hubbard | | PO Box 145566 | | | | Cincinnati | OH | 45214 | |
| Irs Atlanta Service Center | | Acct Of Charles W Harris | Levy 259 66 7155 | PO Box 48 111 | | Doraville | GA | 25966-7155 | |
| Irs Atlanta Service Center | | Acct Of Jacob L Bratton | Case 590 36 9091 | PO Box 47 421 | | Doraville | GA | 59036-9091 | |
| Irs Atlanta Service Center Acct Of Charles W Harris | | Levy 259 66 7155 | PO Box 48 111 | | | Doraville | GA | 30362 | |
| Irs Atlanta Service Center Acct Of Jacob L Bratton | | Case 590 36 9091 | | | | Doraville | GA | 30362 | |
| Irs Attn Acs Alt | | Act Of A B Campbell | PO Box 330155 Stop 36 | | | Detroit | MI | 38076-3256 | |
| Irs Attn Acs Alt | | Act Of C Hamner | PO Box 330155 Stop 36 | | | Detroit | MI | 37664-2031 | |
| Irs Attn Acs Alt | | Act Of D J Hissong | PO Box 330155 Stop 36 | | | Detroit | MI | 37652-9092 | |
| Irs Attn Acs Alt | | Act Of J P Bride | PO Box 330155 Stop 36 | | | Detroit | MI | 28742-3256 | |
| Irs Attn Acs Alt | | Act Of J R Walsh | PO Box 330155 Stop 36 | | | Detroit | MI | 15456-5754 | |
| Irs Attn Acs Alt | | Act Of L Garrett Ii | PO Box 330155 Stop 36 | | | Detroit | MI | 45221-2779 | |
| Irs Attn Acs Alt | | Act Of M E Bogan | PO Box 330155 Stop 36 | | | Detroit | MI | 36754-4946 | |
| Irs Attn Acs Alt | | Act Of P Johnson | PO Box 330155 Stop 36 | | | Detroit | MI | 38264-8646 | |
| Irs Attn Acs Alt | | Act Of S Smith | PO Box 330155 Stop 36 | | | Detroit | MI | 36611-4330 | |
| Irs Attn Acs Alt | | PO Box 330500 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of A B Campbell | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of C Hamner | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Of D J Hissong | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Of J P Bride | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of J R Walsh | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Of L Garrett Ii | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of M E Bogan | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of P Johnson | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Acs Alt Act Of S Smith | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Alt | | Act Of P Hubbard | PO Box 330155 Stop 36 | | | Detroit | MI | 43282-7052 | |
| Irs Attn Act Alt Act Of P Hubbard | | PO Box 330155 Stop 36 | | | | Detroit | MI | 48232 | |
| Irs Attn Alt | | Box 330500 Stop 53 | | | | Detroit | MI | 48232 | |
| Irs Attn Dellamora | | 921 W Holmes | | | | Lansing | MI | 48910 | |
| Irs Attn Kay Davis | | 100 W Capitol Rm 501 Sp 19 | | | | Jackson | MS | 39269 | |
| Irs Attn P Laaker | | Acct Of Agnes S Walasek | 1415 Directors Row 9b | | | Fort Wayne | IN | 38560-3280 | |
| Irs Attn P Laaker Acct Of Agnes S Walasek | | 1415 Directors Row 9b | | | | Fort Wayne | IN | 46808 | |
| Irs automated Coll System | | Acct Of D A Thompson | Case 375 64 7762 | PO Box 4001 | | Woburn | MA | 37564-7762 | |
| Irs automated Coll System Acct Of D A Thompson | | Case 375 64 7762 | PO Box 4001 | | | Woburn | MA | 1888 | |
| Irs Automated Collection | | System | PO Box 4001 | | | Woburn | MA | 1888 | |
| Irs automated Collection Div | | Acct Of Tracy C Gilmore | Case 117 50 2374 | PO Box 4001 | | Woburn | MA | 11750-2374 | |
| Irs automated Collection Div Acct Of Tracy C Gilmore | | Case 117 50 2374 | PO Box 4001 | | | Woburn | MA | 1888 | |
| Irs Automated Collection Sys | | Acct Of Cheryl J Gaines | Case 507 66 6156 | PO Box 9949 | | Ogden | UT | 50766-6156 | |
| Irs Automated Collection Sys Acct Of Cheryl J Gaines | | Case 507 66 6156 | PO Box 9949 | | | Ogden | UT | 84409 | |
| Irs Automated Collection System | | PO Box 4001 | | | | Woburn | MA | 1888 | |
| Irs C o Christine Dorsey | | 55 Meridian Pkwy Ste 107 | | | | Martinsburg | WV | 25401 | |
| Irs C o Debbie S Painter | | 3730 Elizabeth Ave | | | | Independence | MO | 64057 | |
| Irs C o Jason Bushey | | 575 N Penn St Rm 446 | | | | Indianapolis | IN | 46244 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 489 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Irs C o Joseph Vilardo | | 111 W Huron St Rm 505j | | | | Buffalo | NY | 14202 | |
| Irs C o M Pratt | | 4901 Towne Centre Rd Ste 100 | | | | Saginaw | MI | 48604-2814 | |
| Irs C o P K Muller | | 575 N Pennsylvania St Rm498 | | | | Indianapolis | IN | 46244 | |
| Irs C o R Hines | | 109 C Berkeley Plaza | | | | Martinsburg | WV | 25401 | |
| Irs C o Vandetta Logan | | 4901 Towne Ctr Rd Rm 100 | | | | Saginaw | MI | 48064 | |
| Irs Cg enn | | Acct Of Aron Hamler | Ss 303 72 9206 | 140 S Saginaw | | Pontiac | MI | 30372-9206 | |
| Irs Cg enn Acct Of Aron Hamler | | 140 S Saginaw | | | | Pontiac | MI | 48342 | |
| Irs Dan Howard | | Acct Of Gregory A Noble | Ss 244 80 1556 | 10 Fountain Plaza Room 413 | | Buffalo | NY | 24480-1556 | |
| Irs Dan Howard Acct Of Gregory A Noble | | 10 Fountain Plaza Room 413 | | | | Buffalo | NY | 14202 | |
| Irs Elizabeth Curtis | | E 3rd St & Prendergast Ave | | | | Jamestown | NY | 14701 | |
| Irs Group 2800 Stop5228 | | 227 N Bronough St Rm 1019 | | | | Tallahassee | FL | 32301 | |
| Irs Lisa Martin | | PO Box 330500 | | | | Detroit | MI | 48232 | |
| Irs R Acosta | | 880 Front St Ste 3295 | | | | San Diego | CA | 92101 | |
| Irs Service Center | | Acct Of George C Doran | Case 191 34 8447 | PO Box 57 | | Bensalem | PA | 19020 | |
| Irs Service Center Acct Of George C Doran | | Case 191 34 8447 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Irs Shaun J Gardner | | PO Box 330500 Stop 51 | | | | Detroit | MI | 48090 | |
| Irs william Mayer | | 38275 W 12 Mile Rd | | | | Frmngton Hill | MI | 48331 | |
| Irt Corp | | C o Awi | 1781 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Irudayaraj Daniel | | 16 S Plaza Blvd Apt 312 | | | | Rochester Hills | MI | 48307-3940 | |
| Irumold | Accounts Payable | Poligonoindustrial Landaben C a | | | | Pamplona | | | Spain |
| Irumold Sl | | Poligono Industrial Landaben Ca | Ca Sn | | | Pamplona Navarra | | 31012 | Spain |
| Irumold Sl  Eft | | Poligono Instrl De Landaben Ca | E 31012 Pamplona | | | | | | Spain |
| Irumold Sl Eft | | Poligono Instrl De Landaben Ca | E 31012 Pamplona | | | | | | Spain |
| Irvin Ada | | 100 Tiffany Ln | | | | Carlisle | OH | 45005 | |
| Irvin Brinda S | | 2740 W Auburn Dr | | | | Saginaw | MI | 48601-4506 | |
| Irvin Francis L | | 105 Grandview Dr | | | | Thornville | OH | 43075-8048 | |
| Irvin Gary | | 100 Tiffany Ln | | | | Carlisle | OH | 45005-6226 | |
| Irvin Halbert | | 2137 Brignall Rd Ne | | | | Brookhaven | MS | 39601-2121 | |
| Irvin Helen | | 2137 Brighal Rd | | | | Brookhaven | MS | 39601 | |
| Irvin James W | | 2180 E State Route 55 | | | | Troy | OH | 45373-1906 | |
| Irvin Terence K | | 3410 Harold St | | | | Saginaw | MI | 48601-3122 | |
| Irvin Tooley Susan K | | 7844 Pauley Ct | | | | Russiaville | IN | 46979-9193 | |
| Irvin William | | 1336 South Washington | | | | Kokomo | IN | 46902 | |
| Irvine Digital Graphics | | 17145 Von Karman Ave Ste 101 | | | | Irvine | CA | 92714 | |
| Irvine Electronics Inc | Aram Zerounian | 1601 Alton Pkwy | | | | Irvine | CA | 92606 | |
| Irvine Electronics Inc | | 17791 Skypark Circle | Ste D | | | Irvine | CA | 92614 | |
| Irvine Golden West Medical | | 915 E Katella 100 | | | | Anaheim | CA | 92805 | |
| Irvine Marc | | 10920 Baldwin Rd | | | | Chesaning | MI | 48616 | |
| Irvine Police Association | | PO Box 51448 | | | | Irvine | CA | 92619 | |
| Irvine Printing | | 17155 Von Karman Ave 109 | | | | Irvine | CA | 92614 | |
| Irvine Victor | | 1028 East State Rd 18 | | | | Kokomo | IN | 46901 | |
| Irving Bobbie M | | 333 Roosevelt Pl | | | | Jackson | MS | 39213-2423 | |
| Irving David | | 1600 W White | | | | Bay City | MI | 48706 | |
| Irving Michael | | 1062 E Frances Rd | | | | Mt Morris | MI | 48458-0241 | |
| Irving Richard C | | 7534 Red Cravat Ct | | | | Columbia | MD | 21046 | |
| Irving Roger | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Irving Roger | | 1704 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Irwin Cheryl | | 3247 Frances Ln | | | | Kokomo | IN | 46902 | |
| Irwin Cindy | | 15503 Greenview | | | | Fraser | MI | 48026 | |
| Irwin David | | 294 Sunny Mill Ln | | | | Rochester | NY | 14626 | |
| Irwin Deborah J | | 712 Philadelphia Dr | | | | Kokomo | IN | 46902-4975 | |
| Irwin Douglas | | 801 Oak Knoll Ave Se | | | | Warren | OH | 44484-4260 | |
| Irwin Electric | | Membership Corp | PO Box 125 | | | Ocilla | GA | 31774 | |
| Irwin Gary | | 3350 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Irwin James | | 3248 Frances Ln | | | | Kokomo | IN | 46902-5062 | |
| Irwin James | | 4209 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Irwin James E | | 2206 Nichole Ct | | | | Kokomo | IN | 46901 | |
| Irwin Joanna L | | 1269 E Sycamore St | | | | Kokomo | IN | 46901-4920 | |
| Irwin John | | 7422 Dial Dr | | | | Huber Heights | OH | 45424 | |
| Irwin Judith A | | 8117 Sawgrass Trl | | | | Grand Blanc | MI | 48439-2410 | |
| Irwin Kelly | | 1525 Belvedere Dr | | | | Kokomo | IN | 46902 | |
| Irwin Kyle | | 558 Greenbrier Ln | | | | Crystal Lake | IL | 60014 | |
| Irwin Leslie H | | PO Box 7 | | | | Hadley | PA | 16130-0007 | |
| Irwin Michael | | 5 Taylor Ridge Dr | | | | Tifton | GA | 31793 | |
| Irwin Nathaniel | | 5500 Wabash Ave Box 1115 | | | | Terre Haute | IN | 47803 | |
| Irwin Robert | | 3172 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Irwin Robert | | 506 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Irwin Robert E | | 1706 35th St Sw | | | | Wyoming | MI | 49519-3314 | |
| Irwin Ron | | 3411 Weathered Rock Circle | | | | Kokomo | IN | 46902 | |
| Irwin Rose A | | 1351 Watkins Pl | | | | Dayton | OH | 45427-2128 | |
| Irwin Rose M | | 8 Hoover Pkwy | | | | Lockport | NY | 14094-5738 | |
| Irwin Stephen | | 531 Westchester Blvd | | | | Noblesville | IN | 46062-9316 | |
| Irwin Virginia L | | 2021 S Bell St | | | | Kokomo | IN | 46902-2214 | |
| Isa | Gene Casey | 1812 Cargo Ct | | | | Louisville | KY | 40299 | |
| Isaac Andre | | 2283 Van Vleet Rd | | | | Swartz Creek | MI | 48473-9749 | |
| Isaac Antonio | | 5861 Horrell Rd | | | | Trotwood | OH | 45426 | |
| Isaac Barbara | | 50 South Sperling | | | | Dayton | OH | 45403 | |
| Isaac Basil | | 4476 E 100 N | | | | Kokomo | IN | 46901 | |
| Isaac Bobby | | 1048 Windpointe Way | | | | Englewood | OH | 45322-1455 | |
| Isaac Darrell | | 50 South Sperling Ave | | | | Dayton | OH | 45403 | |
| Isaac Errol | | 11477 Flagler Ln | | | | Cincinnati | OH | 45240-2615 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Isaac Forrest L | | 5414 Boland | | | | Grand Blanc | MI | 48439-5102 | |
| Isaac Gail | | 6565 Munger Rd | | | | Dayton | OH | 45459 | |
| Isaac Grace J | | 2624 S Outer Dr | | | | Saginaw | MI | 48601-6648 | |
| Isaac Kenneth | | 2175 S 200 E | | | | Kokomo | IN | 46902 | |
| Isaac Melissa | | 2612 Cadillac | | | | Moraine | OH | 45439 | |
| Isaac Roscoe | | 801 Lamay Ave | | | | Ypsilanti | MI | 48198 | |
| Isaac Tammy | | 9279 Coleman Rd | | | | Miamisburg | OH | 45342 | |
| Isaac William | | PO Box 26233 | | | | Dayton | OH | 45426-0233 | |
| Isaacs Co | Sharon Johnson | 1023 E Fourth St | | | | Dayton | OH | 45402-2231 | |
| Isaacs Co  Eft | | 1840 Amberlawn Dr | | | | Cincinnati | OH | 45237 | |
| Isaacs Co Eft | | Isaacs Fluid Power Equip | | | | Cincinnati | OH | 45237 | |
| Isaacs Co The | Dana | 8746 33rd St | 1840 Amberlawn Dr | Keep Seperate From Rd340901723 | | Indianapolis | IN | 46226 | |
| Isaacs Co The | Sharon | 1023 E Fourth St | | | | Dayton | OH | 45402-2231 | |
| Isaacs Co The | Shelly | 9362 Castlegate Dr | 1500 Minimum Order | | | Indianapolis | IN | 46256 | |
| Isaacs Co The | | Isaacs Fluid Power Equipment | 8746 33rd St | | | Indianapolis | IN | 46226 | |
| Isaacs Co The | | 929 Eastwind Dr Ste 205 | | | | Westerville | OH | 43081 | |
| Isaacs Co The | | Isaacs Fluid Power Equipment C | 6091 Commerce Ct | | | Mason | OH | 45040-8819 | |
| Isaacs Co The | | Isaacs Fluid Power Equipment C | 1023 E Fourth St | | | Dayton | OH | 45402-2231 | |
| Isaacs Fence Service Inc | | 5848 Poe Ave | | | | Dayton | OH | 45414 | |
| Isaacs Fluid Power | Sharon Johnson | 1023 E 4th St | | | | Dayton | OH | 45402 | |
| Isaacs Fluid Power | Sharon Johnson | 1023 E. Fourth St | | | | Dayton | OH | 45402 | |
| Isaacs Fluid Power Equip | Sharon | 1023 E. Fourth St | | | | Dayton | OH | 45402 | |
| Isaacs Gary | | 5027 Brock Ln | | | | Dayton | OH | 45415-3429 | |
| Isaacs James | | 1658 N Preble County Line Rd | | | | West Alexandria | OH | 45381 | |
| Isaacs Jennifer | | 524 Holderman Pl | | | | New Lebanon | OH | 45345 | |
| Isaacs Julie | | 108 Alamo Rd | | | | Middletown | OH | 45044 | |
| Isaacs Londa M | | 5424 State Route 45 | | | | Bristolville | OH | 44402-9601 | |
| Isaacs Lynne | | 504 Currant Dr | | | | Noblesville | IN | 46062 | |
| Isaacs Paul | | 1087 Lower Bellbrook Rd | | | | Xenia | OH | 45385-9307 | |
| Isaacs Rhoda | | 215 W Spring St | | | | Henrietta | TX | 76365 | |
| Isaacs Steve | | 2340 Clayton Rd | | | | Farmersville | OH | 45325 | |
| Isaacs Tammy | | 2248 Ottello Ave | | | | Dayton | OH | 45414 | |
| Isaacs Wende | | 1087 Lower Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Isaacs William | | 710 Van Eaton Rd | | | | Xenia | OH | 45385 | |
| Isaacson Dale L | | 708 Buttercup Dr | | | | Clarksville | TN | 37040-5637 | |
| Isaacson Gary L | | 8449 Van Dr | | | | Poland | OH | 44514-2950 | |
| Isaacson John | | 336 Orchard Ln | | | | Cortland | OH | 44410 | |
| Isabel Balboa | | Chapter 13 Trustee | PO Box 1978 | | | Memphis | TN | 38101-1978 | |
| Isabel Balboa Chapter 13 Trustee | | PO Box 1978 | | | | Memphis | TN | 38101-1978 | |
| Isabel Balboa Chpt 13 Trustee | | PO Box 1978 | | | | Memphis | TN | 38101 | |
| Isabel Balboa Trustee | | Cherry Hill Corporate Ctr | 535 Route 38 Ste 235 | | | Cherry Hill | NJ | 8002 | |
| Isabel Balboa Trustee Cherry Hill Corporate Center | | 535 Route 38 Ste 235 | | | | Cherry Hill | NJ | 8002 | |
| Isabel C Balboa Trustee use N4715753 | | 535 Route 38 Ste 235 | | | | Cherry Hill | NJ | 8002 | |
| Isabella Cnty Friend Of Court | | Account Of Louis L Barnes | Case 90 5671 Dm | 200 N Main St | | Mt Pleasant | MI | 36654-2789 | |
| Isabella Cnty Friend Of Court Account Of Louis L Barnes | | Case 90 5671 Dm | 200 N Main St | | | Mt Pleasant | MI | 48858 | |
| Isabella Gary | | 329 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| Isabella Hawkins | | 776 E Philadelphia Blvd | | | | Flint | MI | 48505 | |
| Isabelle Bessie | | 5501 Glenn Ave | | | | Flint | MI | 48505-5107 | |
| Isabelle J Jones | | 61 Meadow Farm N | | | | North Chili | NY | 14514 | |
| Isabelle J Jones | | Acct Of Mc Clain Jordan | 61 Meadow Farm N | | | North Chili | NY | 25988-5092 | |
| Isabelle J Jones Acct Of Mc Clain Jordan | | 61 Meadow Farm N | | | | North Chili | NY | 14514 | |
| Isac | | PO Box 1474 | | | | El Segundo | CA | 90245 | |
| Isaguirre Daniel | | 420 Lafayette St | | | | Flint | MI | 48503 | |
| Isbel Kristy | | 7686 Anne Dr | | | | Carlisle | OH | 45005 | |
| Isbell Albert | | 2027 Ashton Dr | | | | Muscle Shoals | AL | 35661 | |
| Isbell Jeanette I | | 354 Pearl St | | | | Pendleton | IN | 46064-1234 | |
| Isbell Mary | | PO Box 824 | | | | Gadsden | AL | 35902 | |
| Isbm Penn State University | | 402 Business Adm Bldg | | | | University Pk | PA | 16802-3004 | |
| Isc Datacom | Dale | 880 North Dorothy Dr | Ste 800 | | | Richardson | TX | 75081 | |
| Isc Engineering Inc | | 157 Stare St | | | | Pomona | CA | 91767 | |
| Isc Engineering Llc | | 157 Stare St | | | | Pomona | CA | 91767 | |
| Isc Sales Inc | | 4016 W Plano Pky Ste 120 | | | | Plano | TX | 75093 | |
| Isc Sales Inc | | 4031 W Plano Pky Ste 203 | | | | Plano | TX | 75093 | |
| Ischo John | | 7840 Scott Rd | | | | Jamestown | PA | 16134 | |
| Isco Inc | | 4700 Superior St | PO Box 82531 | | | Lincoln | NE | 68501 | |
| Isco Inc | | Isco | 4700 Superior St | | | Lincoln | NE | 68504 | |
| Ise | | General Electric | 25925 Telegraph | | | Southfield | MI | 48034 | |
| Ise Innomotive Systems Europe | | Gmbh Maled Eft Pkg On 10 6 98 | Othestrasse 19 Vms | D 51702 Bergneustadt | | | | | Germany |
| Ise Innomotive Systems Europe | | Othestr 19 | | | | Bergneustadt | | 51702 | Germany |
| Ise Innomotive Systems Europe Gmbh | | Postfach 1551 | D 51693 Bergneustadt | | | | | | Germany |
| Isele Robert K | | 2789 Quaker Rd | | | | Gasport | NY | 14067-9445 | |
| Iseler Stanley | | 3848 Smiths Crossing Rd | | | | Freeland | MI | 48623 | |
| Iseli Co Walworth Inc | Donna Haney | 402 N Main St | | | | Walworth | WI | 53184-1060 | |
| Iseli Company | | A Danaher Company | 651 Greystone Rd | | | Terryville | CT | 5786 | |
| Iseli Precision Inc | | 1405 Meghan Ave | | | | Algonquin | IL | 60102 | |
| Iseminger Jacob | | 2713 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Iseminger Jake | | 2713 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Isenberg Anne M | | 141 Topaz Trail | | | | Cortland | OH | 44410-1349 | |
| Isenberg John | | 7999 N County Rd 250 W | | | | Rossville | IN | 46065 | |
| Isenberg Judith | | 844 Pleasant Dr Nw | | | | Warren | OH | 44483-1265 | |
| Isenberg Michael | | 737 Braceville Robinson | | | | Newton Falls | OH | 44444 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Isenberg Thomas | | 885 Ctr | | | | Leavittsburg | OH | 44430 | |
| Isenburg Jason | | 26 Fairway Dr | | | | Alexandria | IN | 47803 | |
| Isenburg Joe | | 26 Fairway Dr | | | | Alexandria | IN | 46001 | |
| Isenburg Joe F | | 26 S Fairway Dr | | | | Alexandria | IN | 46001-2812 | |
| Isenhart Robert | | 6035 S Transit Rd Lot 404 | | | | Lockport | NY | 14094-6356 | |
| Isensee Dawn | | 324 Arms Dr Apt A | | | | Fairborn | OH | 45324 | |
| Isgro Joseph F | | 222 N Maple Dr | | | | Williamsville | NY | 14221-7229 | |
| Isham Edward R | | 2262 Avalon Ave | | | | Dayton | OH | 45409-1925 | |
| Ishee Steven | | 811 County Rd 10 | | | | Stringer | MS | 39481-9801 | |
| Ishimura Kazutaka | | 1028 Desierto Seco Dr | | | | El Paso | TX | 79912-0000 | |
| Ishmael William | | 4503 N Vassar Rd | | | | Flint | MI | 48506 | |
| Ishman Charles | | 42 Holloway Rd | | | | Rochester | NY | 14610 | |
| Ishman Jr David | | 3805 Lakebend Dr Apt B1 | | | | Dayton | OH | 45404 | |
| Ishman Jr John | | 5008 Lounsbury Dr | | | | Dayton | OH | 45418 | |
| Ishman Michele | | 641 Brooklyn Ave | | | | Dayton | OH | 45402 | |
| Isi | Dave Hanshew | Instrumentation Systems Inc. | Manufacturers Rep Ste 12 | | | Pittsburgh | PA | 15239 | |
| Isi Inc | Darla | 1212 E Michigan St | | | | Indianapolis | IN | 46202 | |
| Isi Inc | | Integrated Services Inc | 2758 Commerce Dr | Add Chg 1 01 | | Kokomo | IN | 46902 | |
| Isi Norgren Inc | | Isi Training Ctr | 14124 E 10 Mile Rd | | | Warren | MI | 48089 | |
| Isi Of Indiana | Guy Driggers | Isi Of Indiana Inc | 1212 East Michigan St | | | Indianapolis | IN | 46202 | |
| Isi Of Indiana Inc | Brad Countryman | 1212 East Michigan St | | | | Indianapolis | IN | 46202 | |
| Isi Of Indiana Inc | | 1212 East Michigan St | Remit Uptd 9 99 Eds | | | Indianapolis | IN | 46202 | |
| Iskra Avtoelektrika Dd | | Polje 15 | Si 5290 Sempeter Pri Gorici | | | | | | Slovenia |
| Iskra Avtoelektrika Dd | | Polje 15 | Si 5290 Sempeter Pri Gorici | | | Slovenia | | | Slovenia |
| Iskra Avtoelektrika Dd | | Polje Nr 15 | | | | Sempeter Pri Gorici | | 5290 | Slovenia |
| Isl Products International | | 235 Robbins Ln Ste 270 | | | | Syosset | NY | 11791-6093 | |
| Islam Ishrat | | 1900 Wind Willow Way | Apt 4 | | | Rochester | NY | 14624 | |
| Islam Mohammad | | 5553 Yellowcress Dr | | | | Saginaw | MI | 48603 | |
| Islam Mohammad S | | 351 N Colony Dr 2b | | | | Saginaw | MI | 48603 | |
| Islam Molly | | 101 Ewing Court | | | | Union | OH | 45322 | |
| Islam Solomon | | 101 Ewing Court | | | | Union | OH | 45322 | |
| Islam Tina | | 3013 St Marys Dr | | | | Midland | MI | 48640 | |
| Island Carl B | | 4142 Ardery Ave | | | | Dayton | OH | 45406-1405 | |
| Island Gifts | | 400 Hookahi St 105 | | | | Wailuku Maui | HI | 96793 | |
| Island Paperboard & Packaging | | Fmly Chesapeake Pkg | 100 Bud Mil Dr | | | Buffalo | NY | 14206 | |
| Island Paperboard and Packaging | | PO Box 360853m | | | | Pittsburgh | PA | 15250 | |
| Island Tech Service | Accts Pay | I T S Instrument Corp | PO Box 86 | | | Islip | NY | 11751 | |
| Isler Lori | | 146 Forest Hill | | | | Austintown | OH | 44515 | |
| Ism International | | 125 Electronics Blvd Ste D | | | | Huntsville | AL | 35824 | |
| Ismail Keith | | 6932 Imperial Ridge Dr | | | | El Paso | TX | 79912 | |
| Iso 2000 Inc | | 30405 Solon Rd 7 | | | | Solon | OH | 44139 | |
| Iso 2000 Inc | | 30405 Solon Rd Unit 7 | | | | Solon | OH | 44139 | |
| Iso 2000 Inc | | Add Chg 12 99 | 30405 Solon Rd 7 | | | Solon | OH | 44139 | |
| Iso Thermal Technology Inc | | 8381 Eagle Ridge Dr | | | | West Chester | OH | 45069 | |
| Iso Thermal Technology Inc | | 8381 Eagle Ridge Dr | | | | West Chester | OH | 45069-4501 | |
| Iso Thermal Technology Inc | | 8381 Eagle Ridge Dr | | | | West Chester | OH | 45071 | |
| Iso Trude Inc | | 1705 Eaton Dr | Rmt Chg 1 01 Tbk Ltr | | | Grand Haven | MI | 49417 | |
| Iso Trude Inc | | PO Box 2883 | | | | Grand Rapids | MI | 49501 | |
| Isocom Inc | Jim | 1024 S Greenville Ave | Ste 240 | | | Allen | TX | 75002 | |
| Isograph Inc | | 11th Fl | 4695 Macarthur Ct | | | Newport Beach | CA | 92660 | |
| Isograph Inc | | Add Chg Ltr 2 02 Cp | 11th Fl | 4695 Macarthur Ct | | Newport Beach | CA | 92660 | |
| Isograph Inc | | Isograph Direct | 4695 Macarthur Ct 11th Fl | | | Newport Beach | CA | 92660 | |
| Isoldi Patty C | | 335 Edgewater Pines Dr Sw | | | | Warren | OH | 44481-9677 | |
| Isom Deborah | | 54 Post Hill Dr | | | | Rochester | NY | 14623 | |
| Isom Gregory D | | 443 Columbia Ave | | | | Rochester | NY | 14611-3638 | |
| Isom Phillip | | 6932 Sheridan St | | | | Anderson | IN | 46013 | |
| Isom Suzette | | 117 S 9th St | | | | Saginaw | MI | 48601-1802 | |
| Isome James E | | 334 Crosby Blvd | | | | Amherst | NY | 14226-3374 | |
| Ison Annette | | 134 Fig St | | | | Fairborn | OH | 45324 | |
| Ison Cohee Phyllis | | 57 Larchmere Dr | | | | Dayton | OH | 45440-3557 | |
| Ison Darrell | | 141 S Nueces Pk Ln | | | | Harlingen | TX | 78552 | |
| Ison Linda S | | 6180 Dayton Liberty Rd | | | | Dayton | OH | 45418-1416 | |
| Ison Roger | | 860 East Dr | | | | Kettering | OH | 45419-2013 | |
| Ison Roger L | | 860 E Dr | | | | Kettering | OH | 45419 | |
| Ison Ted | | 1201 N Webster | | | | Kokomo | IN | 46901 | |
| Isophon Elektroakustische | | Produktion Gmbh | Eresburg 21 22 | 12103 Berlin | | Hld Rjct Usd | | | Germany |
| Isophon Elektroakustische Prod | | Eresburgstr 22 23 | | | | Berlin | | 12103 | Germany |
| Isotek Corp Eft | | 435 Wilbur Ave | | | | Swansea | MA | 2777 | |
| Isotek Corporation | | 1199 Gar Hwy | | | | Swansea | MA | 2777 | |
| Isotope Products Laboratories | | 24937 Ave Tibbitts | | | | Valencia | CA | 91355 | |
| Isovac Engineering Inc | | 614 Justin Ave | | | | Glendale | CA | 91201-2327 | |
| Isp Filters | | Returned Check Need Address | 4009 Hickory Hill | | | Memphis | TN | 38115 | |
| Isp Filters Inc | | 4009 Hickory Hill | | | | Memphis | TN | 38115 | |
| Isp Stitching & Bindery Prod | | Fmly Interlake Packing Corp | 3911 S Memorial Products | Ad Chg Per Letter 03 18 04 Am | | Racine | WI | 53403-3800 | |
| Isp Stitching and Bindery Prod | | PO Box 673003 | | | | Detroit | MI | 48267-3003 | |
| Ispat Inland Administrative Service | | 30 West Monroe St | | | | Chicago | IL | 60603 | |
| Ispat Inland Administrative Service Co | Frank Fallucca | 30 W Monroe St | | | | Chicago | IL | 60603-2401 | |
| Ispat Inland Eft | | Administrative Service | PO Box 77879 | | | Detroit | MI | 48278 | |
| Ispat Inland Inc | | 3210 Watling St | | | | East Chicago | IN | 46312 | |
| Ispat Inland Inc | | 100 Galleria Office Ctr Ste | | | | Southfield | MI | 48034 | |
| Isra Vision Systems | | Insight Integration | 3350 Pine Tree Rd | Add Chg 8 3 01 Bt | | Lansing | MI | 48911 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Isra Vision Systems Inc | | Insights Integrations | 3350 Pine Tree Rd | | | Lansing | MI | 48911-4207 | |
| Isra Vision Systems Insight Integration | | 3350 Pine Tree Rd | | | | Lansing | MI | 48911 | |
| Israel Chapa | Lisa Leebove | C o Lieff Cabraser Heimann | Bernstein | 275 Battery St 30th Fl | | San Francisco | CA | 94111 | |
| Israel Chapa | | 275 Battery St | 30th Fl | | | San Francisco | CA | 94111 | |
| Israel Lisa | | 722 Airport Rd | | | | Warren | OH | 44481 | |
| Israel Quinsulon | | 67 Chelsea Ave | | | | Franklin Pk | NJ | 8823 | |
| Israel Roger | | 3790 Braley Rd | | | | Wilson | NY | 14172 | |
| Israel Roger V | | 3790 Braley Rd | | | | Wilson | NY | 14172 | |
| Israeli Aircraft Industries | | 50 West 23rd St | | | | New York | NY | 10010 | |
| Isreal Margaret E | | 3212 Infirmary Rd | | | | Dayton | OH | 45418-1848 | |
| Isringhausen Gmbh & Co Kg | | An Der Bega 58 | D 32633 Lemgo | | | | | | Germany |
| Isringhausen Gmbh and Co Kg | | An Der Bega 58 | D 32633 Lemgo | | | | | | Germany |
| Iss Cleaning Service Group Inc | | PO Box 198352 | | | | Atlanta | GA | 30384 | |
| Iss Cleaning Service Group Inc | | 5740 Hwy 80 W | | | | Jackson | MS | 39209 | |
| Iss Cleaning Services Group Inc | | Lock Box Cs198352 | | | | Atlanta | GA | 30384-8352 | |
| Iss International Svc System I | | Iss Cleaning Services Group In | 1445 Marrieta Blvd | | | Atlanta | GA | 30318 | |
| Iss International Svc System I | | 400 State St | | | | Rochester | NY | 14608 | |
| Issacman Deborah | | 428 Loring Ave | | | | Los Angeles | CA | 90024 | |
| Issacman Deborah C O Smith Barney Inc | | 11 N 3rd St 2nd Fl | | | | Harrisburg | PA | 17101 | |
| Issi | | 2231 Lawson Ln | | | | Santa Clara | CA | 95054-3311 | |
| Issi | Paula Zebrowski | Iri | 2231 Lawson Ln | | | Santa Clara | CA | 95054 | |
| Issi | | C o Iri | 7202 E 87th St Ste 114 | | | Indianapolis | IN | 46256 | |
| Issi Business Solutions | Shawn Bunnell Ext 22 | 22122 20th Ave Se | Ste 152 | | | Bothell | WA | 98021 | |
| Isspro Inc Eft | | 2515 Ne Riverside Way | | | | Portland | OR | 97211 | |
| Istech Inc | Andrew Wright | 2121 Pennsylvania Ave | | | | York | PA | 17404 | |
| Isuppli Corp | | Dept 21424 | | | | Pasandena | CA | 91185 | |
| Isuppli Corporation | | 1700 E Walnut Ave | | | | El Segundo | CA | 90245 | |
| Isuppli Corporation | | Department La 21424 | | | | Pasadena | CA | 91185-1424 | |
| Isus | | 140 N Keowee St | | | | Dayton | OH | 45402 | |
| Isuzu | | 16323 Shoemaker Ave | Account 4 A | | | Cerritos | CA | 90703 | |
| Isuzu | | 26 1 | Minami Oi 6 Chome | | | Shinagawa Ku | | 140-8722 | Japan |
| Isuzu Commercial Truck Of America | Accounts Payable | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Commercial Truck Of America Oem Shipments Only | | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors | Accounts Payable | 13340 183rd St | | | | Cerritos | CA | 90702-6007 | |
| Isuzu Motors America | | Co Gotoh Dist | 525 E Conde St | | | Janesville | WI | 53546 | |
| Isuzu Motors America Inc | Accounts Payable | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Inc | Accts Payables | PO Box 55565 | | | | Tulsa | OK | 74155 | |
| Isuzu Motors America Inc | c/o Becherer Kannett & Schweitzer | 2200 Powell St | Ste 805 | | | Emeryville | CA | 94608 | |
| Isuzu Motors America Inc | | Parts Distribution Network | 16323 Shoemaker Ave | Account 4 A | | Cerritos | CA | 90703 | |
| Isuzu Motors America Inc | | C o Ict Corporation | 3980 St Rd 38 East | | | Lafayette | IN | 47905 | |
| Isuzu Motors America Inc | | 46401 Commerce Center Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Inc | | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Inc | | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170-2473 | |
| Isuzu Motors America Inc | | C o Isuzu Technical Ctr | 46401 Commerce Ctr Dr | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Inc American Isuzu Parts Dist Network | | 16323 Shoemaker Ave | | | | Cerritos | CA | 90703 | |
| Isuzu Motors America Inc Service Parts Only | | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors America Incorporated | | Isuzu Mfg Services Of America | 46401 Commerce Ctr Dr | | | Plymouth | MI | 48170 | |
| Isuzu Motors Asia Ltd | Accounts Payable | 9 Temasek Blvd 22 03 | | | | Suntec City Tower 2 | | 38989 | Singapore |
| Isuzu Motors Asia Ltd | | 9 Temasek Blvd 22 03 | | | | Suntec City Tower 2 | OH | 03898-9 | |
| Isuzu Motors Cerritos | Accounts Payable | PO Box 55565 | | | | Tulsa | OK | 74155 | |
| Isuzu Motors Europe Ltd | | Hatters Ln Ste | | | | Watford Ht | | WD1 8YH | United Kingdom |
| Isuzu Motors Europe Ltd | | Hatters Ln Ste 24 The Courtyard | | | | Watford Ht | | WD1 8YH | United Kingdom |
| Isuzu Motors Europe Ltd | | Ste 24 The Courtyards | | | | Watford Ht | | 0WD18-8NS | United Kingdom |
| Isuzu Motors Europe Ltd | | Ste 24 The Courtyards | | | | Watford Ht | | WD18 8NS | United Kingdom |
| Isuzu Motors Limited | Accounts Payable | 8 Tsuchidana | | | | Fujisawa Shi | | 2528501 | Japan |
| Isuzu Motors Limited | Dept No Z 10 | 6 26 1 Minami Oi | | | | Shinagawa Ku | | | Japan |
| Isuzu Motors Limited | | 6 26 1 Minami Oi Shinagawa Ku | | | | Tokyo | | 140 | Japan |
| Isuzu Motors Limited Attn Dept No Z 10 | | 6 26 1 Minami Oi | | | | Shinagawa Ku | | | Japan |
| Isuzu Motors Limited Attn Dept No Z 10 | | 6 26 1 Minami Oi | | | | Shinagawa Ku | | 1400013 | Japan |
| Isuzu Motors Limited Japan | Accounts Payable | 46401 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Isuzu Motors Ltd | | 6 26 1 Minami Oi | 140 8722 Shinagawa Ku | | | Tokyo | | | Japan |
| Isuzu Motors Ltd | | 6 26 1 Minami Oi | 140 8722 Shinagawa Ku | | | Tokyo | | | Japan |
| Isuzu Motors Ltd | | Omori Beruport A Kan 6 26 1 | Minamioi | | | Shinagawa Ku Tokyo | | 140 0013 | Japan |
| Isuzu Motors Polska Sp Zo O | | Ul Towarowa 50 | | | | Tychy | | 43-100 | Poland |
| Isystem Usa Llc | | 16776 Bernardo Ctr Dr | Ste 2049 | | | San Diego | CA | 92128 | |
| Isystem Usa Llc | | 16776 Bernardo Ctr Dr | Ste 204a | | | San Diego | CA | 92128 | |
| Isystem Usa Llc | | Ste 204a | 16776 Bernardo Ctr Dr | | | San Diego | CA | 92128 | |
| Iszkun George | | 53 Burgundy Ter | | | | Buffalo | NY | 14228 | |
| It Corp | | PO Box 35061 | | | | Newark | NJ | 71935061 | |
| It Corp | | PO Box 35061 | | | | Newark | NJ | 07193-5061 | |
| It Corp | | 11499 Chester Rd | | | | Cincinnati | OH | 45246 | |
| It Corp | | It Group | 11499 Chester Rd Ste 200 | | | Cincinnati | OH | 45246 | |
| It Corp | | Itx | 11499 Chester Rd | | | Cincinnati | OH | 45246 | |
| It Corp | | 2790 Mosside Blvd | | | | Monroeville | PA | 15146-2792 | |
| It Education Center | | 29 South Lasalle | Ste 550 | | | Chicago | IL | 60603 | |
| It Works Inc | | 7136 South Yale Ave | Ste 300 | | | Tulsa | OK | 74136 | |
| Ita Corp | | 24582 Via Del Rio | | | | El Toro | CA | 92630 | |
| Ita Corp | | 26242 Dimension Dr Ste 120 | | | | Lake Forest | CA | 92630 | |
| Ita Corp | | C o Technology Plus | 514 Rudgate Ln | | | Kokomo | IN | 46901 | |
| Ita Corp Eft | | 24582 Via Del Rio | | | | El Toro | CA | 92630 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 493 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ita Inc | | Audio Visual Solutions | 2162 Dana Ave & 1 71 | | | Cincinnati | OH | 45207-1341 | |
| Ita Inc | | PO Box 633194 | | | | Cincinnati | OH | 45263-3194 | |
| Itac Systems Inc | | 3113 Benton St | | | | Garland | TX | 75042 | |
| Italian Technology Association | | Ita | 532 Route 15 | | | Sparta | NJ | 7871 | |
| Italian Technology Association | | Ita Inc | 40 White Lake Rd | | | Sparta | NJ | 7871 | |
| Italian Technology Association Inc | | 40 White Lake Rd | | | | Sparta | NJ | 7871 | |
| Italix Company Inc | Tony Atella | 2232 Calle Del Mundo | | | | Santa Clara | CA | 95054 | |
| Itapsa S A De C V | | Km 19 5 Carretera Mx Texcoco | Municipio De Los Reyes La Paz | | | Edo Cp 58400 | | | Mexico |
| Itapsa S A De C V Eft | | Km 19 5 Carretera Mx Texcoco | Municipio De Los Reyes La Paz | | | Edo De Cp 58400 Mx | | | Mexico |
| Itapsa Sa De Cv | | Carr Mexico Texcoco Km 19 5 | | | | Los Reyes La Paz Est | | 56400 | Mexico |
| Itasca Landfill | | 2559 Frn 66 | | | | Itasca | TX | 76055 | |
| Itasca Systems Inc | | 4602 Hwy T | | | | Egg Harbor | WI | 54209 | |
| Itaucom America | Karen Hartman | C 0 Tmcc | 4807 Rockside Rd Ste 200 | | | Cleveland | OH | 44131 | |
| Itautec America | Karen Hartman | Co Tmcc | 4807 Rocksid E Rd Ste 200 | | | Cleveland | OH | 44131 | |
| Itautec America Inc Adiboard Sa | | Adiboard Sa | 1935 NW 87th Ave | | | Doral | FL | 33172 | |
| Itautec America Inc Adiboard Sa | | 1935 NW 87th Ave | | | | Doral | FL | 33127 | |
| Itautec America Inc Ina | | 1935 NW 87th Ave | | | | Doral | FL | 33127 | |
| Itb Group Ltd | | 39555 Orchard Hill Pl Ste 225 | | | | Novi | MI | 48375-5377 | |
| Itb Group Ltd The | | 39555 Orchard Hill Pl Ste 225 | | | | Novi | MI | 48375 | |
| Itc Deltacom | | PO Box 740597 | | | | Atlanta | GA | 30374-0597 | |
| Itc Electronics | | Glogauer St 8 | Glogauer St 8 | | | Alfeld | DE | 31061 | Germany |
| Itc Learning Corp | | Usa Training | 7600 Leesburg Pike W Ste 450 | | | Fall Church | VA | 22043 | |
| Itc Learning Corporation | | PO Box 22968 | | | | Fort Lauderdale | FL | 33335 | |
| Itc Learning Corporation | | 7600 Leesburg Pike Ste 450 | | | | Falls Church | VA | 22043 | |
| Itchon Roberto | | 50875 Alden Dr | | | | Macomb | MI | 48044 | |
| Itd And Associates | | | | | | Waterloo | ON | N2L4P2 | Canada |
| Ite Equipment Inc | Eddie Rand | PO Box 340 | 2033 Western | | | Plymouth | IN | 46563 | |
| Itech | | 9454 Waples St | | | | San Diego | CA | 92121 | |
| Itech Automation Solutions Eft | | Inc | 11601 Pellicano Dr Ste B 6 | | | El Paso | TX | 79936 | |
| Itech Automation Solutions Eft Inc | | 11601 Pellicano Dr Ste B 6 | | | | El Paso | TX | 79936 | |
| Itech Automation Solutions Inc | | 11601 Pellicano Dr Ste B6 | | | | El Paso | TX | 79936 | |
| Item Mb Kit Systems | | 925 Glaser Pkwy | | | | Akron | OH | 44306 | |
| Item North America | Alan Scheuering | 925 Glaser Pkwy | | | | Akron | OH | 44306 | |
| Iteris Inc | Accounts Payable | 1515 South Manchester Ave | | | | Anaheim | CA | 92802 | |
| Iteris Incorporated | | 1515 S Manchester Ave | | | | Anaheim | CA | 92802 | |
| Ithaca Coatings Llc | | 301 Ave B Industrial Pkwy | | | | Ithaca | MI | 48847 | |
| Ithaca Coatings Ltd Liability | | 301 Industrial Pky Ave B | | | | Ithaca | MI | 48847 | |
| Ithaca College | | Bursars Office | 210 Job Hall | | | Ithaca | NY | 14850-7032 | |
| Ithaca College Bursars Office | | 210 Job Hall | | | | Ithaca | NY | 14850-7032 | |
| Ithaca Materials Research & Te | | Imr Test Labs | 131 Woodsedge Dr | | | Lansing | NY | 14882 | |
| Iti | | 6271 Dixie Hwy | | | | Bridgeport | MI | 48722-0628 | |
| Iti | | 6271 Dixie Hwy | PO Box 628 | | | Bridgeport | MI | 48722-0628 | |
| Iti | | PO Box 628 | | | | Bridgeport | MI | 48722-0628 | |
| Iti Qualitek Inc | | 13 Alexander Rd | | | | Billerica | MA | 1821 | |
| Itin Scale Co | | 431 Ave U | | | | Brooklyn | NY | 11223 | |
| Itin Scale Co Inc | | 431 Ave U | | | | Brooklyn | NY | 11223 | |
| Itin Scale Company Inc | | 431 Ave U | | | | Brooklyn | NY | 11223 | |
| Itl | Dennis Spry | Independent Testing Labs Inc | 1127 B Baker St | | | Costa Mesa | CA | 92626 | |
| Itm Consulting | | PO Box 921 | | | | Durham | NH | 3824 | |
| Itm Inc | | 1250 W Northwest Hwy | | | | Palatine | IL | 60078-1894 | |
| Itm Inc | | 12 Sunnyside Dr | | | | Durham | NH | 3824 | |
| Itm Inc Eft | | Hold Per D Fiddler 05 24 05 Ah | 1250 W Northwest Hwy | | | Palatine | IL | 60078-1894 | |
| Ito America Corporation | | 8010 E Morgan Trail 12b | | | | Scottsdale | AZ | 85258 | |
| Ito James | | 15626 River Birch Rd | | | | Westfield | IN | 46074 | |
| Itochu Canada Ltd | | 1155 Boul Rene Levesque O 2916 | | | | Montreal | PQ | H3B 3Z8 | Canada |
| Itochu Canada Ltd | | Ste 2916 | 1155 Rene Levesque Blvd W | | | Montreal | PQ | H3B 3Z8 | Canada |
| Itochu Canada Ltd Ste 2916 | | 1155 Rene Levesque Blvd W | | | | Montreal Canada | PQ | H3B 3Z8 | Canada |
| Itochu Canada Ltee | | 1155 Boul Rene Levesque W | | | | Montreal | PQ | H3B 3Z8 | Canada |
| Itochu International Inc | Accounts Payable | 33533 West 12 Mile Rd Ste 300 | | | | Farmington Hills | MI | 48331 | |
| Itochu International Inc | John Romans | 20 N Martingale Rd Ste290 | | | | Schaumburg | IL | 60173 | |
| Itochu International Inc | | The Towers Rivercenter I I | 100 Rivercenter Blvd Ste 410 | | | Covington | KY | 41011 | |
| Itochu International Inc | | 1751 E Lincoln Ave | | | | Madison Hts | MI | 48071 | |
| Itochu International Inc | | 335 Madison Ave | | | | New York | NY | 10017-4605 | |
| Itochu International Inc | | 4000 Embassy Pkwy Ste 320 | | | | Akron | OH | 44333 | |
| Itochu International Inc Eft | | 2333 N Waukegan Rd Ste E250 | Attn Ann Mills | | | Bannockburn | IL | 60015 | |
| Itochu International Inc Eft | | 1 Cascade Plaza Ste 1904 | | | | Akron | OH | 44308 | |
| Itochu Specialty Chemicals Inc | | 20 N Martingale Rd Ste 290 | | | | Schaumburg | IL | 60173 | |
| Itoh Denki Usa Inc | Maureen Baab | Hanover Industrial Estates | 135 Stewart Rd | | | Hanover Twp | PA | 18706-1463 | |
| Itoh Denki Usa Inc | | 135 Stewart | Hanover Industrial Estate | | | Wilkes Barre | PA | 18706-1463 | |
| Itoh Denki Usa Inc | | 135 Stewart Rd | Hanover Industrial Estates | | | Wilkes Barre | PA | 18706 | |
| Itp Education | | PO Box 95999 | | | | Chicago | IL | 60694-5999 | |
| Itrade Inc | | 11601 Pellicano Dr Ste B 6 | | | | El Paso | TX | 79936 | |
| Itrade Inc | | 410 E Hillside Rd 293 | | | | Laredo | TX | 78041-3208 | |
| Itron As Successor To Schlumberger Electricity Inc | | 2818 N Sullivan Rd | | | | Spokane Valley | WA | 99216 | |
| Its | Customer Serv | 4697 W. Greenfield | | | | Milwaukee | WI | 53214 | |
| Its America | | Lock Box 0669 | | | | Washington | DC | 20073-0669 | |
| Its The Law Legal Services | | 924 Church St | | | | Flint | MI | 48502 | |
| Itsede Fidelis | | 12814 Arvada Pl | | | | Fishers | IN | 46038 | |
| Itsede Sharita | | 12814 Arvada Pl | | | | Fishers | IN | 46038 | |
| Itson Keela | | 2722 Milliken St | | | | Flint | MI | 48505 | |
| Itson Linda | | 209 W Mc Clellan St | | | | Flint | MI | 48505 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Itt Adv Engineering And | | Sciences Div | A Division Of Itt Ind Inc | 1761 Business Ctr Dr | | Reston | VA | 20190 | |
| Itt Automotive | | Dba Koni North America | | | | Hebron | KY | 41048-9526 | |
| Itt Automotive Dba Koni North America | | 1961a International Way | | | | Hebron | KY | 41048-9526 | |
| Itt Automotive Electrical Syst | | 2040 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Itt Automotive Electrical Syst | | C o Brennan & Co | 2301 Scott St | | | Laredo | TX | 78040 | |
| Itt Automotive Electrical Syst | | Parque Ind Antonio J Bermudez | | | | Juarez | | 32270 | Mexico |
| Itt Automotive Fluid Handling | | Systems | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Itt Automotive Fluid Handling Systems | | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Itt Automotive Inc | | 30 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Itt Cannon | | C o Control Sales | 212 Green Bay Rd | | | Thiensville | WI | 53092 | |
| Itt Cannon Sales Office | Karl Gazarian | 15 Riverdale Ave | | | | Newton | MA | 2458 | |
| Itt Cannon Switch Products | Susan Engelhartt | 666 East Dyer Rd | | | | Santa Ana | CA | 92705 | |
| Itt Cannon Switch Products | | Itt Industries | PO Box 371630 | | | Pittsburgh | PA | 15250-7630 | |
| Itt Cannon Switch Products | | Itt Shared Services | PO Box 371630 | | | Pittsburgh | PA | 15250-7630 | |
| Itt Cannon Switch Products | | Itt Shared Services | PO Box 371630 | | | Pittsburgh | PA | 15250-7630 | |
| Itt Cannon Switch Products Eft Itt Industries | | PO Box 371630 | | | | Pittsburgh | PA | 15250-7630 | |
| Itt Corp | | 4740 Industrial Dr | | | | Oscoda | MI | 48750-954 | |
| Itt Corp | | Itt Automotive Group | Drawer D67 793 | | | Detroit | MI | 48267 | |
| Itt Corp | | Itt Automotive Group | 4700 N Industrial Row | | | Detroit | MI | 48267 | |
| Itt Corp | | Itt Automotive Oscoda Plt | | | | Oscoda | MI | 48750-954 | |
| Itt Hartford Asgn Of D Mongeau Acct Of Joseph Sapienza | | Case Ph903616 Gc | | | | | | | |
| Itt Higbie Baylock | | 2110 Executive Hills Court | | | | Auburn Hills | MI | 48326 | |
| Itt Higbie Baylock | | Drawer 67 399 | | | | Detroit | MI | 48267 | |
| Itt Higbie Baylock Eft | | Drawer 67 399 | | | | Detroit | MI | 48267 | |
| Itt Higbie Baylock Rfm | | Itt Automotive Group | | | | Rochester | NY | 14624 | |
| Itt Higbie Baylock Rfm  Eft | | 30 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Itt Industries | Dianne Mckown | Attn A p Shared Ser M s 648 | PO Box 2580 | | | Fort Wayne | IN | 46801-2580 | |
| Itt Industries | | 2110 Executive Hills Court | | | | Auburn Hills | MI | 48326 | |
| Itt Industries | | 2110 Executive Hills Court | 2110 Executive Hills Court | | | Auburn Hills | MI | 48326 | |
| Itt Industries Cannon | | PO Box 371630 | | | | Pittsburg | PA | 15250 | |
| Itt Industries Cannon  Eft | | PO Box 371630 | | | | Pittsburg | PA | 15250 | |
| Itt Industries Cannon Eft | | 1851 E Deere Ave | PO Box 3500 | | | Santa Ana | CA | 92705 | |
| Itt Industries Fluid Handle Sy | | Angustura Nave 2 Parque Indstr | Jcarr Saltillo Zacatecas Km 4 | | | Saltillo | | 25280 | Mexico |
| Itt Industries Fluid Handling | | Carr Saltillo Zacatecas Km 45 | Par Ind La Angostura | | | Saltillo | | 25086 | Mexico |
| Itt Industries Inc | Daniel S Kelly | 4 W Red Oak Ln | | | | White Plains | NY | 10604 | |
| Itt Industries Inc | Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Andrew D Gottfried | 101 Park Ave | | | New York | NY | 10178 | |
| Itt Industries Inc | Ray Abrahamson | Carretera Intl Km 1969 | Colonia Guadalajara Nogales | | | Empalme Sonora | | 85340 | Mexico |
| Itt Industries Inc | | Fluid Handling Systems | 845 E Ohio St Ste 107 | | | Tucson | AZ | 85714-331 | |
| Itt Industries Inc | | Itt Cannon Div | 666 E Dyer Rd | | | Santa Ana | CA | 92705-561 | |
| Itt Industries Inc | | Itt Cannon | 57 Stanley Ave | | | Watertown | MA | 24724802 | |
| Itt Industries Inc | | Itt Fluid Handling Systems Div | PO Box 217000 | | | Auburn Hills | MI | 48321-7000 | |
| Itt Industries Inc | | PO Box 217000 | | | | Auburn Hills | MI | 48321-7000 | |
| Itt Industries Inc | | 701 E Lugbill Rd | | | | Archbold | OH | 43502-1572 | |
| Itt Industries Inc | | PO Box 371630 | | | | Pittsburgh | PA | 15250-7630 | |
| Itt Industries Inc | | PO Box 371630 | Ad Chg Per Letter 03 25 04 Am | | | Pittsburgh | PA | 15250-7630 | |
| Itt Industries Inc | | Fluid Handling Systems | Carretera Intl Km 1969 | | | Empalme Sonora | | 85340 | Mexico |
| Itt Industries Pte Ltd | | 100 Eunos Ave 7 | | | | | | 409572 | Singapore |
| Itt Industries Pte Ltd Eft | | 100 Eunos Ave 7 | | | | | 409572 | | Singapore |
| Itt Industries Pte Ltd Eft | | 100 Eunos Ave 7 | | | | Singapore 409572 | | | Singapore |
| Itt Koni America Llc | Accounts Payable | 46785 Magellan Dr | | | | Novi | MI | 48377 | |
| Itt Parts Supply Div Eft | | Itt Corp | 2110 Executive Hills Court | | | Auburn Hills | MI | 48326 | |
| Itt Parts Supply Div Itt Corp | | Lock Box 67 399 | | | | Detroit | MI | 48267 | |
| Itt Research Institute | | R&b Laboratory | 20 Clipper Rd | | | West Conshohocken | PA | 19428 | |
| Itt Schadow Inc | | Itt Cannon Switch Products | 8081 Wallace Rd | | | Eden Prairie | MN | 55344 | |
| Itt Technical Institute | | 6600 Youngerman Circle | | | | Jacksonville | FL | 32244-6630 | |
| Itt Technical Institute | | 4919 Coldwater Rd | | | | Fort Wayne | IN | 46825-5532 | |
| Itt Technical Institute | | 9511 Angola Court | | | | Indianapolis | IN | 46268-1119 | |
| Itt Technical Institute | | 2295 Millersport Hwy | PO Box 327 | | | Getzville | NY | 14068-0327 | |
| Itt Technical Institute | | 1030 N Meridian Rd | | | | Youngstown | OH | 44509-4098 | |
| Itt Technical Institute | | 3325 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Ittner Randy | | 2330 Westbury | | | | Saginaw | MI | 48603 | |
| Ittner Wiechmann Company | | 1520 Houlihan Rd | | | | Saginaw | MI | 48601-9710 | |
| Ittoop Pramela | | 6274 Seminole Dr | | | | Troy | MI | 48085 | |
| Ittvaleo Electrical Systems | | PO Box 436038 | | | | Pontiac | MI | 48343 | |
| ITW | | 11766 Ravenna Road | | | | Chardon | OH | 44024 | |
| Itw  Bgk | Gordie | 4131 Pleasant Ridge Dr. Ne | | | | Minneapolis | MN | 55449-7102 | |
| Itw Air Management | | 10125 Carver Rd | | | | Cincinnati | OH | 45242 | |
| Itw Anchor Fasteners | | 75 Remittance Dr Ste 1356 | | | | Chicago | IL | 60675-1356 | |
| Itw Anchor Stampings | | 130 Huntingdon Ave | | | | Waterbury | CT | 6723 | |
| Itw Anchor Stampings | | PO Box 2548 | | | | Waterbury | CT | 6723 | |
| Itw Assembly Components | Margie Drr | 3704 North Palmer St | | | | Milwaukee | WI | 53212 | |
| Itw Ateco Gmbh | | Im Wasen 1 | D 97285 Rottingen | | | | | | Germany |
| Itw Automotive Finishing Group | | 48152 West Rd | | | | Wixom | MI | 48393 | |
| Itw Automotive Finishing Group | | 48152 West Rd | Rmt Add Chg 8 00 Letter Kl | | | Wixom | MI | 48393 | |
| Itw Bee Leitzke | | PO Box 95853 | | | | Chicago | IL | 60694-5853 | |
| Itw Canada | | Itw Plastiglide | 80 Sante Dr | | | Concord | ON | L4K 3C4 | Canada |
| Itw Cip | | California Industrial Products | 11525 Shoemaker Ave | PO Box 2261 | | Santa Fe Springs | CA | 90670 | |
| Itw Cip California Industrial Products | | 33355 Treasury Ctr | | | | Chicago | IL | 60694-3300 | |
| Itw Dacco | | PO Box 71595 | | | | Chicago | IL | 60694-1595 | |
| Itw Dacco | | Fmly Dacco Industries 6 98 | 215 Salem Church Rd | | | Mechanicsburg | PA | 17055 | |
| Itw Delpro | | 21601 S Harlem Ave | | | | Frankfort | IL | 60423-6029 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Itw Delpro | | 75 Remittance Dr Ste 1631 | | | | Chicago | IL | 60675-1631 | |
| Itw Delpro | | An Illinois Tool Works Company | 8440a West 183rd Pl | | | Tinley Pk | IL | 60477 | |
| Itw Delpro Eft | | Illinois Tool Works Inc | 21601 S Harlem Ave | | | Frankfort | IL | 60423-6029 | |
| Itw Deltar | | Ste 110 | 850 Stephenson Hwy | | | Troy | MI | 48083 | |
| Itw Deltar | | C o Bill Putich Sales | 2655 Miami Village Dr | | | Dayton | OH | 45342 | |
| Itw Deltar Canada | | 80 Sante Dr | | | | Concord | ON | L4K 3C4 | Canada |
| Itw Deltar Components Itw Global Automotive Group | | 8450 West 185th St | | | | Tinley Pk | IL | 60477 | |
| Itw Deltar Eng Fasteners | George Verros | 1700 First Ave | | | | Chippewa Falls | WI | 54729 | |
| Itw Deltar Engr Fasteners | | 1700 1st Ave | | | | Chippewa Falls | WI | 54729 | |
| Itw Deltar Engr Fasteners | | Fmly Itw Phillips Fasteners | 1700 1st Ave | Release Mark 42818 6600 | | Chippewa Falls | WI | 54729-1417 | |
| Itw Deltar Insert Molded Eft | | Products Htd Per Legal | 9629 W 197th St | | | Mokena | IL | 60448 | |
| Itw Deltar Insert Molded Produ | | C o Spectrum Engineering | 522 Belvedere Dr Ste 115 | | | Kokomo | IN | 46901 | |
| Itw Deltar Tekfast | Accounts Payable | 21555 South Harlem Ave | | | | Frankfort | IL | 60423 | |
| Itw Deltar Tekfast | | Dock A | 21555 South Harlem Ave | | | Frankfort | IL | 60423 | |
| Itw Deltar Tekfast Div Eft | | Illinois Tool Works | 21555 S Harlem | | | Frankfort | IL | 60423 | |
| Itw Deltar Tekfast Div Eft Illinois Tool Works | | PO Box 75170 | | | | Chicago | IL | 60675 | |
| Itw Deltar Tekfast Div Illinoi | | Tool Works | 21555 S Harlem | | | Frankfort | IL | 60423 | |
| Itw Devcon | | Addr 8 97 5087771100 | 30 Endicott St | | | Danvers | MA | 19233786 | |
| Itw Devcon Plexus | | PO Box 75323 | | | | Chicago | IL | 60675-5323 | |
| Itw Dynatec | | Illinois Tool Works Inc | 31 Volunteer Dr | | | Hendersonville | TN | 37075 | |
| Itw Dynatec Illinois Tool Works Inc | | PO Box 95523 | | | | Chicago | IL | 60696-5523 | |
| Itw Espana Sa Eft | | Ctra De Rosas Km 317 | 08020 Las Franqueses Barcelona | | | | | | Spain |
| Itw Filtration Geneva Eft | | Illinois Tool Works Co | 7214 Madaus St | | | Lake Geneva | WI | 53147 | |
| Itw Filtration Products | | 18531 Spring Creek Dr | | | | Tinley Pk | IL | 60477-623 | |
| Itw Filtration Products Eft | | 75 Remittance Dr Ste 1149 | | | | Chicago | IL | 60675-1149 | |
| Itw Filtration Products Eft | | Fmly Illinois Tool Works Inc | 9424 Gulfstream Rd | | | Frankfort | IL | 60423 | |
| Itw Foils | | 1011 Industrial Dr | | | | Mount Pleasant | MI | 48858-4649 | |
| Itw Foils | | PO Box 312873 | | | | Detroit | MI | 48231 | |
| Itw Foils | | 2285 Ambassador Dr | | | | Windsor | ON | N9C 3R5 | Canada |
| Itw Food Equipment Group | Steve Adams | 701 S Ridge Ave | | | | Troy | OH | 45374 | |
| Itw Highland Uk | | Chasewatr Heaths Business Pk | Attwood Rd | Burntwood Staffs Ws8 8gj | | | | | United Kingdom |
| Itw Highland Uk Chasewatr Heaths Business Park | | Attwood Rd | Burntwood Staffs Ws7 8gj | | | England | | | United Kingdom |
| Itw Hobart Brothers Company | Karen A Mignone | 30 Lolliff Lane | | | | Southport | CT | 06890-1436 | |
| Itw Illinois Tool Works Ink | | Deltar Div | 9629 W 197 St | | | Mokena | IL | 60448 | |
| Itw Impro | | PO Box 75187 | | | | Chicago | IL | 60675 | |
| Itw Impro Eft | | 9629 W 197th St | Remit Updt 7 00 Ltr | | | Mokena | IL | 60448 | |
| Itw Imtran | | 4471 Walden Ave | | | | Lancaster | NY | 14086 | |
| Itw Ltd | | Highland Manufacturing Co | Eastern Ave | | | Lichfield Staffords | | SW13 6RN | United Kingdom |
| Itw Ltd | | Itw Highland | Attwood Rd | Chasewater Heaths Business Par | | Burntwood Stafford | | WS7 8GJ | United Kingdom |
| Itw Medalist | | 2700 York Rd | | | | Elk Grove | IL | 60007 | |
| Itw Meritex Sdn Bhd | Della Tan | PO Box 71085 | | | | Chicago | IL | 60694-1085 | |
| Itw Meritex Sdn Bhd | | Bayan Lepas Free Ind Zone Pha | | | | Penang Malaysia | | 11900 | Malaysia |
| Itw Meritex Sdn Bhd Eft | | Bayan Lepas Fiz Phase 3 | 11900 Penang | | | | | | Malaysia |
| Itw Meritex Sdn Bhd Eft | | Bayan Lepas Fiz Phase 3 | 11900 Penang | | | Malaysia | | | Malaysia |
| Itw Mortgage Investments Iv | | Incadd Chng 06 15 04 Ob | PO Box 11687 | | | Birmingham | AL | 35202 | |
| Itw Mortgage Investments Iv Inc | | Attn Cashier | PO Box 11687 | | | Birmingham | AL | 35202 | |
| Itw Mortgage Investments Iv Inc | | C o Ge Capital Realty Group Inc | 16479 Dallas Pkwy Ste 400 | | | Dallas | TX | 75248 | |
| Itw Norwood Marking Sys | | PO Box 92671 | | | | Chicago | IL | 60675-2671 | |
| Itw Pancon | | 33131 Treasury Ctr | | | | Chicago | IL | 60694-3100 | |
| Itw Philadelphia Resins | | Corporation | 130 Commerce Dr | | | Montgomeryville | PA | 18936 | |
| Itw Philadelphia Resins Corporation | | PO Box 75872 | | | | Chicago | IL | 60675-5872 | |
| Itw Plexus | | 75 Remittance Dr Ste 3138 | | | | Chicago | IL | 60675-3138 | |
| Itw Plexus | | An Illinois Tool Works Company | 30 Endicott St | | | Danvers | MA | 19233786 | |
| Itw Polymer Castings | | 11766 Ravenna Road | | | | Chardon | OH | 44024 | |
| Itw Produx   Eft | | PO Box 92741 | | | | Chicago | IL | 60675-2741 | |
| Itw Produx Eft | | PO Box 92741 | Hold Per Debit Balance | | | Chicago | IL | 60675-2741 | |
| Itw Ransburg Electrostatic Eft | | PO Box 71899 | | | | Chicago | IL | 60694 | |
| Itw Ransburg Electrostatic Sys | | 48152 West Rd | | | | Wixom | MI | 48393 | |
| Itw Shakeproof Assembly Eft | | Components | 3704 N Palmer St | | | Milwaukee | WI | 53212 | |
| Itw Shakeproof Assembly Eft Components | | 3704 N Palmer St | | | | Milwaukee | WI | 53212 | |
| Itw Shakeproof Auto Products | | Illinois Tool Works Co Eft | 1201 St Charles Rd | | | Elgin | IL | 60120 | |
| Itw Shakeproof Automotive Products Div | | PO Box 95696 | | | | Chicago | IL | 60694-5696 | |
| Itw Shakeproof Industrial | | Products | 2550 South 27th Ave | | | Broadview | IL | 60155-3851 | |
| Itw Shakeproof Industrial Products | | PO Box 95696 | | | | Chicago | IL | 60694-5696 | |
| Itw Shakeproof Specialty | | Products Div | | | | Chicago | IL | 60694-569 | |
| Itw Shakeproof Specialty Prod | | Illinois Tool Works Inc | St Charles Rd | | | Elgin | IL | 60120 | |
| Itw Shakeproof specialty Produ | | St Charles Rd | | | | Elgin | IL | 60120 | |
| Itw Shakeproof Specialty Products Div | | PO Box 95696 | | | | Chicago | IL | 60694-5696 | |
| Itw Siewer Gmbh | | Am Station 4 | | | | Meinerzhagen | | 57439 | Germany |
| Itw Siewer Gmbh   Eft | | Biggen 12 | D 57439 Attendorn | | | | | | Germany |
| Itw Siewer Gmbh Eft | | Fmly Richard Behrend Nachf Gmb | Biggen 12 | D 57349 Attendorn | | | | | Germany |
| Itw Southland | | 5700 Ward Ave | | | | Virginia Beach | VA | 23455-311 | |
| Itw Southland Technologies | | 33779 Treasury Ctr | | | | Chicago | IL | 60694-3700 | |
| Itw Southland Technologies | | 5700 Ward Ave | | | | Virginia Beach | VA | 23455 | |
| Itw Southland Technologies | | Fmly Southland Technologies | 5700 Ward Ave | | | Virginia Beach | VA | 23455 | |
| Itw Stretch Packaging Systems | | 3600 W Lake Ave | | | | Glenview | IL | 60025-5811 | |
| Itw Stretch Packaging Systems | | 3700 W Lake Ave | | | | Glenview | IL | 60025 | |
| Itw Thielex | Itw Thielex | 95 Commerce Dr | | | | Somerset | NJ | 8873 | |
| Itw Thielex | | Illinois Toolworks Inc | 95 Commerce Dr | | | Somerset | NJ | 8873 | |
| Itw Thielex Div Of Illinois Tool Works Inc | | PO Box 92844 | | | | Chicago | IL | 60675-2844 | |
| Itw Thielex Eft | | 95 Commerce Dr | | | | Somerset | NJ | 8873 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Itw Thielex Plastics Div | Tracy Carter | Illinois Tool Works Inc. | 95 Commerce Dr | | | Somerset | NJ | 8873 | |
| Itw Tomco | | 730 E South St | | | | Bryan | OH | 43506 | |
| Itw Tomco | | Fmly Tomco Plastic Inc | 730 E South St | | | Bryan | OH | 43506 | |
| Itw Trans Tech | Greg Whittington | 475 North Gary Ave | | Add Chng 12 01 Ltr | | Carol Stream | IL | 60188-4900 | |
| Itw Vortec | | 10125 Carver Rd | | | | Cincinnati | OH | 45242 | |
| Itw Vortec Corp | | Addr 4 97 800441747S | 10125 Carver Rd | | | Cincinnati | OH | 45242-4798 | |
| Itw Woodworth | | Release Bob Mchugh 8 274 6986 | 1300 E Nine Mile | | | Ferndale | MI | 48220 | |
| Itw Woodworth Eft | | PO Box 75321 | | | | Chicago | IL | 60675 | |
| Itw Workholding | Al Pachmeyer | 2002 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Itw Workholding  Eft | | PO Box 75569 | | | | Chicago | IL | 60675-5569 | |
| Itw Workholding Cod | Al Ext 513 | 2002 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Itw Workholding Eft | | 1300 East 9 Mile Rd | Rmt Corr 12 00 Letter Kl | | | Ferndale | MI | 48220-2018 | |
| Itx | Pat Abernathy | 2120 South College Ave | | | | Ft Collins | CO | 80525 | |
| Iue 1111 | Scott Painter | 1051 S Rockefeller Ave | | | | Ontario | | 91761 | Canada |
| Iue 416 | William Humber | PO Box 7361 | | | | North Brunswick | NJ | 8902 | |
| Iue 698 | Carl Kolb | PO Box 86 | | | | Clinton | MS | 39060 | |
| Iue 709 | Willie Thorpe | 2360 Dorothy Ln Ste 201 | | | | Dayton | OH | 45439 | |
| Iue 711 | Larry Phillips | 4605 Airport Rd | | | | Gadsden | AL | 35904 | |
| Iue 717 | Gary Reiser | 2950 Sferra Dr Nw | | | | Warren | OH | 44483 | |
| Iue 718 | Zeb Wells | PO Box 1136 | | | | Brookhaven | MS | 39602 | |
| Iue 755 | Larry West | 1675 Woodman Dr | | | | Dayton | OH | 45432 | |
| Iue 801 | Mark Proffitt | 1250 West Dorothy Ln | | | | Dayton | OH | 45439 | |
| Iue Cwa | James D Clark | 501 Third St Nw Sixth Fl | | | | Washington | DC | 20001 | |
| Iue Cwa Automotive Conference Board | | 3461 Office Park Dr | | | | Dayton | OH | 45439 | |
| Iue Cwa Delphi Joint Activities Center | | 2701 Dryden Rd | | | | Dayton | OH | 45439-1684 | |
| Iue Cwa Delphi Joint Activities Center | | Ct Corporation System | 1300 East Ninth St | | | Cleveland | OH | 44114 | |
| Iue Cwa Ed Fire Scholarship | | Fund | Iue Cwa District 7 | 3461 Office Pk Dr | | Dayton | OH | 45439 | |
| Iue Cwa Ed Fire Scholarship Fund | | Iue Cwa District 7 | 3461 Office Pk Dr | | | Dayton | OH | 45439 | |
| Iue Cwa Local 1111  Eft | | 1201 N Magnolia Ave | | | | Anaheim | CA | 92801 | |
| Iue Cwa Local 1111 Eft | | 1201 N Magnolia Ave | | | | Anaheim | CA | 92801 | |
| Iue Cwa Local 416  Eft | | PO Box 911 | | | | New Brunswick | NJ | 8903 | |
| Iue Cwa Local 416 Eft | | PO Box 911 | | | | New Brunswick | NJ | 8903 | |
| Iue Cwa Local 698  Eft | | PO Box 86 | | | | Clinton | MS | 39060 | |
| Iue Cwa Local 698 Eft | | PO Box 86 | | | | Clinton | MS | 39060 | |
| Iue Cwa Local 711  Eft | President | 4605 Airport Rd | | | | Gadsden | AL | 35904 | |
| Iue Cwa Local 711 Eft | President | 4605 Airport Rd | | | | Gadsden | AL | 35904 | |
| Iue Cwa Local 717  Eft | | 2950 Sferra Ave N W | | | | Warren | OH | 44483 | |
| Iue Cwa Local 717 Eft | | 2950 Sferra Ave N W | | | | Warren | OH | 44483 | |
| Iue Cwa Local 718  Eft | | PO Box 1136 | | | | Brookhaven | MS | 39602 | |
| Iue Cwa Local 718 Eft | | PO Box 1136 | | | | Brookhaven | MS | 39602 | |
| Iue Cwa Local 755 | | 1675 Woodman Dr | | | | Dayton | OH | 45432 | |
| Iue Cwa Local 755  Eft | Secretary Treasurer | 501 Third St Nw | | | | Washington | DC | 20001 | |
| Iue Cwa Local 755 Eft | Secretary Treasury | 501 Third St Nw | | | | Washington | DC | 20001 | |
| Iue Cwa Local 801  Eft Robert Sparks Jr | | 313 S. Jefferson St | | | | Dayton | OH | 45402 | |
| Iue Cwa Local 801 Eft | | Robert Sparks Jr | 313 S Jefferson St | | | Dayton | OH | 45402 | |
| Iue Local 801 Afl Clo | | 1250 W Dorothy Ln 300 | | | | Dayton | OH | 45409-1326 | |
| Iue Local 801 Afl Cio | | 1250 W Dorothy Ln. 300 | | | | Dayton | OH | 45409-1326 | |
| Iue/Cwa Local 801 | | 1250 West Dorothy Ln | Ste 301 | | | Kettering | OH | 45409 | |
| Iuoe | Vincent J Giblin | 1125 17th St Nw | | | | Washington | DC | 20036 | |
| Iuoe 101 S | Danny Baird | 6601 Winchester | | | | Kansas City | MO | 64133 | |
| Iuoe 18 S | Charles Scherer | 12106 Rhodes Rd | | | | Wayne | OH | 43466 | |
| Iuoe 832s | Thomas Charles | PO Box 93310 | | | | Rochester | NY | 14692 | |
| Iv D Cashier Dept Human Svcs | | Box 1098 | | | | Augusta | ME | 4332 | |
| Iva Belle Stewart | | 17819A Driskell Rd | | | | Loxley | AL | 36551-3605 | |
| Iva Engineering Co Ltd | | Neath Abbey Business Pk | | | | Neath | | SA10 7DR | United Kingdom |
| Ivan Christopher | | 4874 Seven Mile Rd | | | | Bay City | MI | 48706 | |
| Ivan Denning & Sons | | Enterprises Ltd | 26786 Denning Rd R R 3 | | | Strathroy | ON | N7G 3H5 | Canada |
| Ivan Denning & Sons | | Enterprises Ltd | 26786 Denning Rd Rr 3 | | | Strathroy | ON | N7G 3H5 | Canada |
| Ivan Denning and Sons Enterprises Ltd | | 26786 Denning Rd R R 3 | | | | Strathroy | ON | N7G 3H5 | Canada |
| Ivan Denning and Sons Enterprises Ltd | Aaron Phillips | 26786 Denning Rd Rr 3 | | | | Strathroy | ON | N7G 3H5 | Canada |
| Ivan Doverspike Co | | 9501 Conner Ave | | | | Detroit | MI | 48213 | |
| Ivan Doverspike Co | | 9501 Conner Ave | | | | Detroit | MI | 48213 | |
| Ivan Law Inc | | 2200 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Ivan Law Inc | | 2200 Hubbard Rd | | | | Youngstown | OH | 44505-3191 | |
| Ivan Ross Phd | | 7315 W Franklin Ave | | | | Minneapolis | MN | 55426-2013 | |
| Ivan Tina | | 3055 Seight Mile Rd | | | | Auburn | MI | 48611 | |
| Ivatt Robert | | 1145 Driftwood Ave | | | | Columbus | IN | 47203 | |
| Iveco Fiat Spa | | Stabilimento Oh Brescia Via | Volturno 68 | | | Brescia | | 25100 | Italy |
| Ivek Corp | | 10 Fairbanks Rd | | | | North Springfield | VT | 5150 | |
| Ivek Corp | | Fairbanks Rd | | | | North Springfield | VT | 5150 | |
| Iversen Jeanne | | 13241 Taylor Rd | | | | Millington | MI | 48746 | |
| Iverson Industrial | Mike | 4814 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Iverson Industries Inc | | 1943 Lucille Dr | | | | Dayton | OH | 45404 | |
| Iverson Industries Inc | | 4814 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Iverson Industries Inc Eft | | 4814 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Iverson Industries Inc Eft | | Rmt Add Chg 10 00 Tbk Ltr | 4814 Peter Pl | Remove Eft 6 3 99 | | Cincinnati | OH | 45246 | |
| Iverson Jr Winston | | 2219 Ravenwood Ave | | | | Dayton | OH | 45406 | |
| Ives Carol | | 1786 E Oak St | | | | Flora | IN | 46929 | |
| Ives John | | 270 Latta Rd Apt29 | | | | Rochester | NY | 14612 | |
| Ives Tracy B | | 270 Latta Rd Unit 29 | | | | Rochester | NY | 14612-4875 | |
| Ivey & Associates | | 24224 W 7 Mile Rd Ste 1 | | | | Detroit | MI | 48219 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ivey Beverly D | | 4401 Belsay Rd | | | | Grand Blanc | MI | 48439-9120 | |
| Ivey Crook Marilyn | | 5109 Spinning Wheel Dr | | | | Grand Blanc | MI | 48439-4229 | |
| Ivey Donna | | 93 W Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Ivey Felicia | | 5187 Ridgebend Dr | 5187 | | | Flint | MI | 48507 | |
| Ivey Jason | | 1120 Foster Ave | | | | Gadsden | AL | 35901 | |
| Ivey Pamela C | | 3809 Old Brandon Rd | | | | Pearl | MS | 39208-4025 | |
| Ivey Roger | | 491 Ivey Hill Rd | | | | Winchester | TN | 37398 | |
| Ivins Phillips & Barker | | Chartered | 1700 Pennsylvania Ave Nw | Ste 600 | | Washington | DC | 20006 | |
| Ivins Phillips & Barker Chartered | | 1700 Pennsylvania Ave Nw | | | | Washington | DC | 20006 | |
| Ivoclar North America Inc | | 175 Pineview Dr | | | | Amherst | NY | 14228 | |
| Ivory Alicia | | 415 Ethel Ave | | | | Dayton | OH | 45408 | |
| Ivory Coast | | N a | | | | Abidjan | | | Cote Divoire |
| Ivory Johnnetta | | 126 S Brown School Rd Apt H | | | | Vandalia | OH | 45377-3064 | |
| Ivory Jr Michael | | 3004 Lakeview | | | | Dayton | OH | 45408 | |
| Ivory Mary G | | 415 Ethel Ave | | | | Dayton | OH | 45408-1230 | |
| Ivs Inc | | 34400 Industrial Dr | | | | Livonia | MI | 48150-4307 | |
| Ivs Inc    Eft Industrial Video Systems Inc | | 34400 Industrial | | | | Livonia | MI | 48150 | |
| Ivs Inc Eft | | Industrial Video Stystems Inc | 3440o Industrial | | | Livonia | MI | 48150 | |
| Ivtec Ab | | Karaby | | | | Bredaryd Jonkoping | | 33010 | Sweden |
| Ivtec Ab Eft | | As Karaby | 330 10 Bredaryd | | | | | | Sweden |
| Ivtec Ab Eft | | As Karaby | 330 10 Bredaryd | | | | | | Sweden |
| Ivy Curtis | | 3908 Croyder | | | | Kalamazoo | MI | 49006 | |
| Ivy Harvey | | 45 N Trenton St | | | | Dayton | OH | 45417 | |
| Ivy R J | | 7945 Wilson Ave Sw | | | | Byron Ctr | MI | 49315-9721 | |
| Ivy Tech State College | Bursar | PO Box 1763 | | | | Indianapolis | IN | 46203-1763 | |
| Ivy Tech State College | | 104 West 53rd St | | | | Anderson | IN | 46013-1502 | |
| Ivy Tech State College | | 1815 E Morgan St | | | | Kokomo | IN | 46903 | |
| Ivy Tech State College | | 1815 E Morgan St | Box 1373 | | | Kokomo | IN | 46903-1373 | |
| Ivy Tech State College | | 2325 N Chester Blvd | | | | Richmond | IN | 47374 | |
| Ivy Tech State College | | 3116 Canterbury Court | | | | Bloomington | IN | 47404 | |
| Ivy Tech State College | | 4301 Cowan Rd | | | | Muncie | IN | 47302 | |
| Ivy Tech State College | | 4301 S Cowan Rd | | | | Muncie | IN | 47302 | |
| Ivy Tech State College | | PO Box 1373 | | | | Kokomo | IN | 46903 | |
| Ivy Tech State College | | PO Box 6299 | | | | Lafayette | IN | 47903-6299 | |
| Ivy William | | 935 Veto Nw | | | | Grand Rapids | MI | 49504 | |
| Iwanicki James M | | 1255 Doebler Dr | | | | N Tonawanda | NY | 14120-2205 | |
| Iwanicki Lorraine | | 1255 Doebler Dr | | | | N Tonawanda | NY | 14120-2205 | |
| Iwata Bolt Usa Inc | | 7131 Orangewood Ave | | | | Garden Grove | CA | 92841-1409 | |
| Iwata Bolt Usa Inc | | 7446 Webster St | | | | Dayton | OH | 45414 | |
| Iwata Motoko | | 816 Revere Ct | | | | Northville | MI | 48167 | |
| Iwd | C/o Danis | 2 River Pl | | | | Dayton | OH | 45405-4936 | |
| Iwd | C/o Waste Management | 1001 Fannin | Ste 4000 | | | Houston | TX | 77002 | |
| Iwen Frances M | | 4140 Curtis Rd | | | | Birch Run | MI | 48415-9016 | |
| Iwen Tool Supply Co | | 6423 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Iwen Tool Supply Co | | 5920 Dixie Hwy | | | | Saginaw | MI | 48601-5918 | |
| Iwen Tool Supply Co Eft | | PO Box 604 | | | | Bridgeport | MI | 48722 | |
| Iwheels Dedicated Logistics | | Vanguard Ctr | 23800 W Ten Mile Rd Ste 240 | | | Southfield | MI | 48034 | |
| Iwheels Dedicated Logistics Vanguard Center | | 23800 W Ten Mile Rd Ste 240 | | | | Southfield | MI | 48034 | |
| Iwi Inc | Mark Merickel | 1399 Rockefeller Rd | | | | Wickliffe | OH | 44092 | |
| Iwi Inc | | 1399 Rockefeller Rd | | | | Wickliffe | OH | 44092-1972 | |
| Iwi Inc Eft | | 1399 Rockefeller Rd | | | | Wickliffe | OH | 44092-1972 | |
| Iwi Sales Inc | | 155 County Rd 1302 | | | | Polk | OH | 44866 | |
| Ixrf Systems Inc | | 15715 Brookford Dr | | | | Houston | TX | 77059 | |
| Ixrf Systems Inc | | 17047 El Camino Real Ste 130b | | | | Houston | TX | 77058 | |
| Ixxat Inc | | 64 Gothic St | | | | Northampton | MA | 1060 | |
| Iyanoye Adewale | | 1320 Lake Ave | Apt 312 | | | Tallahassee | FL | 32310 | |
| Iyengar Vardarajan | | 51475 Willow Springs Dr | | | | Macomb | MI | 48042 | |
| Iyengar Venkatesh | | 6476 Stone Brook Ln | | | | Flushing | MI | 48433 | |
| Iyer Swaminathan | | 27401 Royal Crescent | | | | Farmington Hills | MI | 48336 | |
| Iyun Ruth | | 821 Oakdale St SE Ste 1 | | | | Grand Rapids | MI | 49507-2067 | |
| Izar Posadas Eduardo De Jesus | | Thomas Jefferson 109 | Zona Ind Carrillo Puerto | | | Queretaro | | 76130 | Mexico |
| Izar Posadas Eduardo De Jesus | | Thomas Jefferson 109 Zona | Indus Carrillo Puerto | Cp 76138 Queretaro Qro | | | | | Mexico |
| Izar Posadas Eduardo De Jesus Thomas Jefferson 109 Zona | | Indus Carrillo Puerto | Cp 76138 Queretaro Qro | | | | | | Mexico |
| Izinto Automotive Pty Ltd | | Postnet Ste 42 | | | | Edenvale | | 1610 | South Africa |
| Izinto Automotive Pyt Ltd | | Postnet Ste 42 | | | | Edenvale | | 1610 | South Africa |
| Izor Bryan | | 215 Timberwind Ln | | | | Vandalia | OH | 45377 | |
| Izor Michael | | 130 Hawker St | | | | Dayton | OH | 45410 | |
| Izor N | | 130 Hawker St | | | | Dayton | OH | 45410 | |
| Izor Patricia | | 4850 Medlar Rd | | | | Miamisburg | OH | 45342 | |
| Izora Gamble | | 8812 Fifth Ave | | | | Inglewood | CA | 90305 | |
| Izumo Murata Manufacturing Co Ltd | | 2308 Kaminaoe Hikawacho | | | | Hikawa Gun Shimane Japan | | 0699 -0696 | Japan |
| Izydorek Regina | | 6432 Blue Heron Pointe | | | | Waterford | WI | 53185 | |
| Izzard Kelly | | 7230 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Izzat Osama | | 1855 E Packard | | | | Saginaw | MI | 48638 | |
| Izzo John | | 2927 Laurel Pk | | | | Saginaw | MI | 48603 | |
| J & B Fast Freight Inc | | 220 Flat Creek Ln | | | | Blountville | TN | 37615 | |
| J & B Fast Freight Inc | | Flat Creek Rd | | | | Blountville | TN | 37617 | |
| J & C Company | | 5000 N 72nd St | | | | Lincoln | NE | 68507-1075 | |
| J & D Design Service Inc | | 9700 W Smith | | | | Yorktown | IN | 47396 | |
| J & D Electric Motor Inc | | 833 Treat St | | | | Adrian | MI | 49221 | |
| J & D Hauling Inc | | PO Box 2582 | | | | Ardmore | OK | 73402-2582 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 498 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J & F Distributing Co Eft Inc | | PO Box 22368 | | | | Indianapolis | IN | 46222-0368 | |
| J & F Distributing Co Inc | | 3070 Lafayette Rd | | | | Indianapolis | IN | 46222-130 | |
| J & F Distributing Co Inc | | PO Box 22368 | 3070 Lafayette Rd | | | Indianapolis | IN | 46222-0368 | |
| J & F Steel Corp | | 36826 Treasury Ctr | | | | Chicago | IL | 60694-6800 | |
| J & F Steel Corp Eft | | Ad Chg Per Ltr 10 26 04 Am | 6600 Ctr Industrial Dr | PO Box 589 | | Jenison | MI | 49429-0598 | |
| J & G Transport | | 11800 E Grand River Ave | | | | Brighton | MI | 48116 | |
| J & H Car Stereo | | Dba Ave Sound | 249 W Sunrise Hwy | | | Freeport | NY | 11520-3383 | |
| J & H Car Stereo Dba Avenue Sound | | 260 W Main St | | | | Patchogue | NY | 11772-3020 | |
| J & H Diesel | Gennie Waller | PO Box 5278 Hwy 82 E | | | | Greenville | MS | 38704-5278 | |
| J & H Diesel Service Inc | Anthony Harper | 4301 Hwy 82 East | PO Box 5278 | | | Greenville | MS | 38701-5278 | |
| J & H Machine Tools Inc | | 4345 Morris Pk Dr | | | | Charlotte | NC | 28227-8253 | |
| J & H Oil Company Inc | | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | Grand Rapids | MI | 49503-1423 | |
| J & H Oil Company Inc | PO Box 9464 Wyoming Mi 49509 | PO Box 9464 | | | | Wyoming | MI | 49509 | |
| J & H Tool | | 109 S Clinton St | | | | Alexandria | IN | 46001 | |
| J & H Tool Inc | | 109 S Clinton St | | | | Alexandria | IN | 46001 | |
| J & J Auto Parts | Jerry Whitney | 2400 Menaul Blvd Ne | | | | Albuquerque | NM | 87107 | |
| J & J Auto Service Inc | | 75 Talcottville Rd | | | | Vernon | CT | 6066 | |
| J & J Expediting Inc | | 5945 Marvin | | | | Taylor | MI | 48180 | |
| J & J Industrial Machinery | | Service Inc | 23201 Roseberry | | | Warren | MI | 48089 | |
| J & J Lawn Service | | 9611 Country Path Trl | | | | Miamisburg | OH | 45342 | |
| J & J Machinery Repair Inc | | 54 Church St | | | | Indianapolis | IN | 46227 | |
| J & J Machinery Transport Inc | | 11900 Steele Creek Rd | | | | Charlotte | NC | 28273 | |
| J & J Spring Co Inc | | 14100 23 Mile Rd | | | | Shelby Township | MI | 48315 | |
| J & J Transportation Inc | | PO Box 99415 | | | | Louisville | KY | 40269-0415 | |
| J & K Enterprises | | 3786 Regional Rd 20 Rr 3 | | | | Pontypool | ON | L0A 1K0 | Canada |
| J & K Enterprises | | 3786 Regional Rd 20 Rr 3 | | | | Pontypool | ON | L0K 1K0 | Canada |
| J & K Renaissance | | 21951 Lyon Trail North | | | | South Lyon | MI | 48178 | |
| J & K Transportation Inc | | 32416 John Hauk St | | | | Garden City | MI | 48178 | |
| J & L America Inc | | PO Box 642398 | | | | Pittsburgh | PA | 15264-2398 | |
| J & L America Inc Eft | | Frmly J & L Industrial Supply | 31800 Industrial Rd | PO Box 3359 | | Livonia | MI | 48150 | |
| J & L Farms Inc | | PO Box 296 | | | | Red Level | AL | 36474 | |
| J & L Industrial Supply | | 1028 Solution Ctr | | | | Chicago | IL | 60677-1000 | |
| J & L Industrial Supply | | 31800 Industrial Rd | | | | Livonia | MI | 48151-3359 | |
| J & L Industrial Supply | | Pobox 642467 | | | | Pittsburgh | PA | 15264-2467 | |
| J & L Industrial Supply Div | | Kennemetal | 6015 E Randolph St | | | Los Angeles | CA | 90040 | |
| J & L Industrial Supply Eft | | 31800 Industrial Rd | | | | Livonia | MI | 48150 | |
| J & L Industrial Supply Eft | | Frmly Glrs Industrial Supply Co | 31800 Industrial Rd | | | Livonia | MI | 48150 | |
| J & L Industrial Supply Kennametal Receivables Corp / | | J&l America Inc | PO Box 642467 | | | Pittsburgh | PA | 15264-2467 | |
| J & L Transport Inc | | 1754 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| J & L Welding & Fabrication | | 1389 N Main St | | | | Mount Pleasant | TN | 38474 | |
| J & L Wire Cloth Co | | 268 W Water St | | | | St Paul | MN | 55107-2015 | |
| J & L Wire Cloth Co Inc | | 268 Water St | | | | Saint Paul | MN | 55107 | |
| J & M Corporation | | 1415 S Cherry Ave | | | | Tucson | AZ | 85713-1997 | |
| J & M Gage Repair Svcs | | 1233 Oakland St | | | | Hendersonville | NC | 28792 | |
| J & M Plating Inc | | 35105 Eagle Way | | | | Chicago | IL | 60678-1351 | |
| J & M Precision Products Inc | | 10645 Deme Dr Ste A | | | | Indianapolis | IN | 46236-4794 | |
| J & M Tank Lines Inc | | Frmly J & M Transport Inc | PO Box 1659 | Nm mmt Chg 3 02 Mh | | Americus | GA | 31709 | |
| J & M Transportation Services | | Inc | 9457 W Bormet Dr | | | Mokena | IL | 60448 | |
| J & N Auto Elec | Shirley Hammitt | 1201 Glendale Milford Rd | | | | Cincinnati | | | |
| J & N Auto Elect | | 1201 Glendale Milford Rd | | | | Cincinnati | OH | 45215 | |
| J & P Motors | | 199 Phila Pike | | | | Wilmington | DE | 19809 | |
| J & R Consulting Inc | | 41645 Hempshire | | | | Novi | MI | 48375 | |
| J & R Electronics Inc | | 23 Pk Row | | | | New York | NY | 10038-2302 | |
| J & R Farm Tractor Co Inc | Kelly | 15330 S Dixie Hwy | | | | Monroe | MI | 48161 | |
| J & S Auto Salvage Inc | | | 3823585554 | 4068 N Dort Hwy | | Flint | MI | 48506 | |
| J & S Chemical Corp | | 170 Industrial Way | | | | Canton | GA | 30115 | |
| J & S Diesel Service Inc | Edna Martinez | 5155 S Industrial Rd | Las Vegas Nv | | | Las Vegas | NV | 89118 | |
| J & S Diesel Service Inc | Mr Jim Martinez | 5155 South Industrial Rd | | | | Las Vegas | NV | 89118 | |
| J & S Diesel Service Inc | | 5155 S Industiral Rd | | | | Las Vegas | NV | 89118 | |
| J & S Diesel Services Llc | Sean Conner | PO Box 1055 | | | | Dauphin Island | AL | 36528 | |
| J & S Inc | | 229 E Gardena Blvd | | | | Gardena | CA | 90248 | |
| J & S Machining | | 4155a Gibson Dr | Ad Chg 2 17 05 Gj | | | Tipp City | OH | 45371 | |
| J & S Marine Ltd | Linda Gilbey | Pottington Business Pk | | | | Barnstaple Devon | | EX311LY | United Kingdom |
| J & S Marine Ltd | | Riverside Rd | Pottington Business Pk | Barnstaple | | Nort Devon | | EX31 1LY | United Kingdom |
| J & W Canvas Co | | 1386 Church St | | | | Mineral Ridge | OH | 44440 | |
| J & W Canvas Co | | 1386 Church St | | | | Mineral Ridge | OH | 44440-9532 | |
| J 3 Associates Lorna | | C o Farbman Mgmt Group | 28400 Northwestern Hwy 4th Fl | | | Southfield | MI | 48034-1839 | |
| J A Cunningham Equipment Inc | | 2025 Trenton Ave | | | | Philadelphia | PA | 19125-1997 | |
| J A Cunningham Equipment Inc | | PO Box 7777 W510178 | | | | Philadelphia | PA | 19175-0178 | |
| J A E | | 375 Pine Unit 26 | | | | Goleta | CA | 93117 | |
| J A Knickerbocker | | 935 Dedham Ct | | | | Bloomfield Hills | MI | 48302-1419 | |
| J A Riggs | | 6601 South Zero | | | | Fort Smith | AR | 72903 | |
| J A T Co | | Triangle Truck | 5660 Kieffer Rd Sw | | | Canton | OH | 44706 | |
| J A T Co Triangle Truck | | 2167 Denise Dr NE | | | | New Phila | OH | 44663-9454 | |
| J Alexanders Restaurant Inc | | 7970 Washington Village Dr | | | | Centerville | OH | 45459 | |
| J and  d Enterprises | | PO Box 152636 | | | | Lufkin | TX | 75915-2636 | |
| J and  h Berge Inc The Labmart | | PO Box 310 | | | | So Plainfield | NJ | 7080 | |
| J and  h Vehicle Sales and Services L | Tom Jones | 230 N Washington | | | | Constantine | MI | 49042 | |
| J and  j Attorneys At Law International Trade Building | | Ste 2009 20th Fl 333 Keelung | Road Sec 1 Taipei 110 | | | Roc | | | Taiwan Prov China |
| J and  j Machinery Repair Inc | | 827 East Mills Ave | | | | Indianapolis | IN | 46227 | |
| J and  l America Inc | Mary Act139175 | 31800 Industrial Rd | Acct 263858 | | | Livonia | MI | 48151-3359 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J and  I Specialty Steel Inc | | PO Box 3373 | | | | Pittsburgh | PA | 15230 | |
| J and  r Delivery Corp | | PO Box 14633 | | | | Dayton | OH | 45413 | |
| J and  r Tool Inc | | 4575 S Garfield Rd | | | | Auburn | MI | 48611 | |
| J and  s Chemical Corp | | PO Box 901701 | | | | Cleveland | OH | 44190-1701 | |
| J and  s Gmbh Stanz Und Dichtungstechnik | | Werkzeugbau Rostocker Strabe | 11 14641 Wustermark gvz | | | | | | Germany |
| J and B Enterprises | | 503 Tecumseh Rd | | | | Clinton | MI | 49236 | |
| J and B Fast Freight Inc | | 220 Flat Creek Ln | | | | Blountville | TN | 37615 | |
| J And C Engineering Co | | 2814 C Metropolitan Pl | | | | Pomona | CA | 91767-1854 | |
| J and D Design Service Inc | | 13710 W Commerce Rd | PO Box 565 | | | Daleville | IN | 47334 | |
| J and D Electric Motor Inc | | 833 Treat St | | | | Adrian | MI | 49221 | |
| J and D Hauling Inc | | PO Box 2582 | | | | Ardmore | OK | 73402-2582 | |
| J And E Forklift Service | | 10900 Chestnut Ave | | | | Stanton | CA | 90680-3205 | |
| J and G Transport | | 11800 E Grand River Ave | | | | Brighton | MI | 48116 | |
| J and H Machine Tools Inc | | PO Box 60782 | | | | Charlotte | NC | 28260-0782 | |
| J and J Enterprises | Jack Shepherd | PO Box 866 | | | | Kokomo | IN | 46903-0866 | |
| J and J Expediting Inc | | 5945 Marvin | | | | Taylor | MI | 48180 | |
| J and J Industrial Machinery Service Inc | | 23201 Roseberry | | | | Warren | MI | 48089 | |
| J and J Machinery Transport Inc | | 11900 Steele Creek Rd | | | | Charlotte | NC | 28273 | |
| J and J Spring Co Inc | | 14100 23 Mile Rd | | | | Shelby Township | MI | 48315 | |
| J and J Spring Companyinc | Nora Lee Ross | 14100 23 Mile Rd | | | | Shelby Township | MI | 48315-0415 | |
| J and J Transportation Inc | | PO Box 99415 | | | | Louisville | KY | 40269-0415 | |
| J and K Enterprises | | 3786 Regional Rd 20 Rr 3 | | | | Pontypool Canada | ON | L0A 1K0 | Canada |
| J and K Renaissance | | 21951 Lyon Trail North | | | | South Lyon | MI | 48178 | |
| J and K Transportation Inc | | 32416 John Hauk St | | | | Garden City | MI | 48135 | |
| J and L America Inc | | PO Box 642398 | | | | Pittsburgh | PA | 15264-2398 | |
| J and L America Inc Eft | | PO Box 642467 | | | | Pittsburgh | PA | 15264-2467 | |
| J And L Automotive Industries | Accounts Payable | 10895 Northwest 50th St | | | | Sunrise | FL | 33351-8054 | |
| J and L Farms Inc | | PO Box 296 | | | | Red Level | AL | 36474 | |
| J and L Industrial Supply | Cust Service | 31800 Industrial Rd | PO Box 3359 | | | Livonia | MI | 48151 | |
| J and L Industrial Supply | Linda | 635 N. Main St | Acct 282197 | | | Dayton | OH | 45405 | |
| J and L Industrial Supply | Randy Emmons | 1028 Solution Ctr | | | | Chicago | IL | 60677-1000 | |
| J and L Industrial Supply Eft | | PO Box 642467 | | | | Pittsburgh | PA | 15264-2467 | |
| J and L Transport Inc | | 1754 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| J and L Welding and Fabrication | | 1389 N Main St | | | | Mount Pleasant | TN | 38474 | |
| J and L Wire Cloth Co | | 268 W Water St | | | | St Paul | MN | 55107-2015 | |
| J and M Corporation | | 1415 S Cherry Ave | | | | Tucson | AZ | 85713-1997 | |
| J and M Plating Inc | | 35105 Eagle Way | | | | Chicago | IL | 60678-1351 | |
| J and M Tank Lines Inc | | PO Box 1659 | | | | Americus | GA | 31709 | |
| J and M Trasnportation Services Inc | | 9457 W Biornet Dr | | | | Mokena | IL | 60448 | |
| J and S Auto Salvage Inc | | 4068 N Dort Hwy | | | | Flint | MI | 48506 | |
| J and S Machining | | 4155a Gibson Dr | | | | Tipp City | OH | 45371 | |
| J and W Canvas Co | | 1386 Church St | | | | Mineral Ridge | OH | 44440 | |
| J Anthony Mick Tax Examiner | | PO Box 7021 | | | | Chelsea | MA | 2204 | |
| J Aron & Co New York | | 85 Broad St | | | | New York | NY | 10004 | |
| J Aron & Company | | 85 Broadstreet | | | | New York | NY | 10004 | |
| J Aron and Company | | 85 Broadstreet | | | | New York | NY | 10004 | |
| J B Dental Supply Co | Acct 7041 | 3515 Eastham Dr | | | | Culver City | CA | 90230 | |
| J B Hunt Transport Inc | | PO Box 98454 | | | | Chicago | IL | 60693-8545 | |
| J B Hunt Transport Inc Eft | | Scac Hjbt | PO Box 130 | Hwy 71b North | | Lowell | AR | 72745 | |
| J B Hunt Transport Inc Eft | | PO Box 98545 | | | | Chicago | IL | 60693-8545 | |
| J B I Inc Lp | | Spray Booths & Systems | 801 Norway Rd | PO Box 38 | | Osseo | WI | 54758 | |
| J B I Inc Lp Spray Booths and Systems | | Lock Box 77 6367 | | | | Chicago | IL | 60676-6367 | |
| J B Mowers | | School Ln Bold Heath | The Coach Yard | | | Widnes | | WA83UZ | United Kingdom |
| J B Systems Inc | | 1334 Greenville Rd | | | | Lagrange | GA | 30241 | |
| J B Trucking Of Kalkaska | | 6358 Carroll Rd Se | | | | Kalkaska | MI | 49646 | |
| J Bauer Trucking Inc | | N3090 Bauer Dr | | | | Medford | WI | 54451 | |
| J C B Inc | | 2000 Bamford Blvd | | | | Pooler | GA | 31322 | |
| J C Bell Trustee | | Lock PO Box 871 | | | | Hattiesburg | MS | 39403 | |
| J C Corporation | | Rm 3904 B Dong Galleria Officetel | Jamsil 40 Songpa Gu | | | Seoul | | 139-200 | Korea Republic Of |
| J C Industrial Sales & Sales | Jay | 1357 E Lincoln Ave | | | | Madison Hgts | MI | 48071 | |
| J C Penney Co Inc | | Acct Of Marva J Jackson | Case 932402 | | | | | 38364-8561 | |
| J C Penney Co Inc Acct Of Marva J Jackson | | Case 932402 | | | | | | | |
| J C Penney Company | | Acct Of Marc T Wilson | Case92 119 207 931450 | | | | | 37180-9583 | |
| J C Penney Company | | Acct Of Theresa Contreras | Case 93 495 Cv4 | | | | | 37846-4184 | |
| J C Penney Company Acct Of Marc T Wilson | | Case92 119 207 931450 | | | | | | | |
| J C Penney Company Acct Of Theresa Contreras | | Case 93 495 Cv4 | | | | | | | |
| J C Trucking Inc | | PO Box 416 | | | | Roseville | MI | 48066 | |
| J D Factors Corporation | | Assignee Ein Gedi Logistics | 5975 Whittle Rd Ste 110 | | | Mississauga | ON | L4Z 3N1 | Canada |
| J D Malark Co Inc | | Dba Production Technologies | 6429 Pebble Creek Dr | | | Independence | OH | 44131 | |
| J D Malark Co Inc Dba Production Technologies | | 6429 Pebble Creek Dr | | | | Independence | OH | 44131 | |
| J D Plating Co Inc | | 25428 John R Rd | | | | Madison Heights | MI | 48071-4092 | |
| J Dedoes Inc | | 29395 Wall St | | | | Wixom | MI | 48393 | |
| J Donald Thornton | | | | | | | | 41278-2864 | |
| J E Myles Inc & Eft | | Control Power Co Div | 310 Executive Dr | | | Troy | MI | 48083-4587 | |
| J E Myles Inc Eft | | 310 Executive Dr | | | | Troy | MI | 48083-4587 | |
| J F Bentley Co Inc | | 35 California Dr | | | | Williamsville | NY | 14221 | |
| J F Krantz Nursery Inc Eft | | 9950 County Rd | | | | Clarence Ctr | NY | 14032 | |
| J F W Industries Inc | Leeanne | 5134 Commerce Square Dr | | | | Indianapolis | IN | 46237-9738 | |
| J F W Industries Inc | | 5134 Commerce Square Dr | | | | Indianapolis | IN | 46237-973 | |
| J G B Enterprises Inc | | 115 Metropolitan Dr | | | | Liverpool | NY | 13088 | |
| J G B Enterprises Inc | | 115 Metropolitan Dr | PO Box 209 | | | Liverpool | NY | 13088 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 500 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J G Heimos C o Circ Clk | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| J G Lamp International Trading | | Lamp International | | | | Austin | TX | 78704 | |
| J G Parks & Son Inc | | PO Box 416 | 3115 S 1st St Ste A | | | Mardela Springs | MD | 21837 | |
| J Gifford Inc | | 5801 E 74st Ste 710 | | | | Tulsa | OK | 74135 | |
| J Gifford Inc | | 5801 East 41st St | Ste 710 | | | Tulsa | OK | 74135 | |
| J H Bachmann Inc | | PO Box 8500 3920 | | | | Philadelphia | PA | 19178-3920 | |
| J H Bennett & Co Inc | | 41369 Vincenti Ct | | | | Novi | MI | 48375 | |
| J H Bennett Ohio Inc | | PO Box 8028 | | | | Novi | MI | 48376-8028 | |
| J H Bennett Ohio Inc | | 10314 Brecksville Rd | | | | Brecksville | OH | 44141-3338 | |
| J H Burns Inc  Eft Dba Bms burns | | 1061 Industrial Pkwy | | | | Medina | OH | 44256 | |
| J H Burns Inc Eft | | Fmly Burns Mold Supply | 1061 Industrial Pkwy | | | Medina | OH | 44256 | |
| J H Thornton Company Inc Eft | | 879 N Jan Mar Court | | | | Olathe | KS | 66061 | |
| J H Transport Inc | | 1359 Milton St | | | | Benton Harbor | MI | 49022-5719 | |
| J H Westerbeke Corp | | Myles Standish Industrial Rd | 150 John Hancock Rd | | | Taunton | MA | 27807319 | |
| J I C Electric Inc | | 6900 Chase Rd | | | | Dearborn | MI | 48126 | |
| J I C Electric Inc | | 6900 Chase Rd | | | | Dearborn | MI | 48126-1749 | |
| J I Case Company | | 3301 So Hoover Rd | | | | Wichita | KS | 67215 | |
| J I T Corp | | Just In Time | 18470 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| J J Calibrations Inc | | 7007 S E Lake Rd | | | | Portland | OR | 97267 | |
| J J Glenn Corp | | 396 Wegner Dr | | | | West Chicago | IL | 60185 | |
| J Keller & Associates Inc | Janetjerry Mclellan | 3003 W Breezewood Ln | PO Box 368 | | | Neenah | WI | 54957-0548 | |
| J Keller & Associates Inc | | PO Box 548 | | | | Neenah | WI | 54957-0548 | |
| J J Mickelson | | 12 S 6th St | | | | Minneapolis | MN | 55402 | |
| J J S Inc | | Advanced Industrial Products | 9901 Industrial Pky | | | Plain City | OH | 43064 | |
| J J S Inc Advanced Industrial Products | | 9901 Industrial Pky | | | | Plain City | OH | 43064 | |
| J J Short Associates Inc | | PO Box 183 | | | | Fairport | NY | 14450-0183 | |
| J Joseph Curran Jr | | 200 St Paul Pl | | | | Baltimore | MD | 21202-2202 | |
| J K Distributors Inc | | 3437 Carlin Springs Rd | | | | Baileys Crossroads | VA | 22041-2802 | |
| J K L Components | | 13343 Paxton St | | | | Pacoima | CA | 91331-2340 | |
| J Kenneth Ehlers | | 11 Clr Pl | | | | Baltimore | MD | 21222 | |
| J L Champine C o Tarrant Cty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| J L H Services Inc | | PO Box 1984 | | | | Mansfield | TX | 76063 | |
| J L Kellog Graduate School Of | | Management | Northwestern University | James L Allen Ctr | | Evanston | IL | 60208-2800 | |
| J L Kellog Graduate School Of Management | | Northwestern University | James L Allen Ctr | | | Evanston | IL | 60208-2800 | |
| J L Kellogg Graduate School | | Executive Programs | 2169 Sheridan Rd | | | Evanston | IL | 60208-2800 | |
| J L Kellogg Graduate School Executive Programs | | 2169 Sheridan Rd | | | | Evanston | IL | 60208-2800 | |
| J L Roberts Mechanical | | Contracting Llc | 150 Linda Jo Dr | Hold Per D Fiddler 05 24 05 Ah | | Richland | MS | 39218 | |
| J L Roberts Mechanical Contracting Llc | | PO Box 180579 | | | | Richland | MS | 39218 | |
| J L Wingert Co | Acct 2031 | 11800 Monarch St | PO Box 6207 | | | Garden Grove | CA | 92841 | |
| J Line Transport Limited | | 4751 Christie Dr | | | | Beamsville | ON | L0R 1B4 | Canada |
| J Line Transport Limited | | 4751 Christie Dr | | | | Beamsville Canada | ON | L0R 1B4 | Canada |
| J Loudons Mens Appearl | | 428 S Saginaw St | | | | Flint | MI | 48502 | |
| J Louis Associates Inc | | PO Box 4070 | | | | Hartford | CT | 61474070 | |
| J Louis Associates Inc | | PO Box 4070 | | | | Hartford | CT | 06147-4070 | |
| J M Asbestos Inc | | 111 Boul St Luc | | | | Asbestos | PQ | J1T 3N2 | Canada |
| J M Asbestos Inc | | 111 Boul St Luc | | | | Asbestos | PQ | J1T3N2 | Canada |
| J M C Sales Inc | | 1345 Brooksville Way Ste D | | | | Indianapolis | IN | 46239 | |
| J M Rodgers Co Inc | | 1975 Linden Blvd No 305 | | | | Elmont | NY | 11003-4004 | |
| J M Rodgers Co Inc | | Hold Per D Fiddler 05 24 25 Ah | 20 N Central Ave | | | Valley Stream | NY | 11580 | |
| J M S Southeast Inc | | Temperature Ln Rt 6 | | | | Statesville | NC | 28677 | |
| J Merle Jones & Sons | | 103 S Larkin Ave | | | | Joliet | IL | 60436-1298 | |
| J Merle Jones & Sons | | 613 E Stevenson Rd | | | | Ottawa | IL | 61350-9104 | |
| J Merle Jones & Sons | | Rt 51 N | PO Box 429 | | | Normal | IL | 61761 | |
| J Micro Technology | | 3744 Nw Bluegrass Pl | | | | Portland | OR | 97229-7068 | |
| J Miller Express Inc | | PO Box 529 | | | | Mercer | PA | 16137-0529 | |
| J N B Tire & Auto | Bob Graham | 2201 N Broadway | | | | Poteau | OK | 74953 | |
| J N R Tire & Auto | | 2201 N Broadway | | | | Poteau | OK | 74593 | |
| J N R Tire and Auto | | 2201 N Broadway | | | | Poteau | OK | 74593 | |
| J N Sheffey Assoc 21 04 | | 134 Gamma Dr | | | | Pittsburg | PA | 15238 | |
| J N Sheffey Associates | | Ridc Industrial Pk | 134 Gamma Dr | | | Pittsburgh | PA | 15238 | |
| J Neil Dwyer And Associates | | Inc | PO Box 20608 | 5560 Bee Ridge Rd Ste 3 | | Sarasota | FL | 34276 | |
| J Neil Dwyer And Associates Inc | | PO Box 20608 | 5560 Bee Ridge Rd Ste 3 | | | Sarasota | FL | 34276 | |
| J O Galloup Co Dba Smith | | Instrument Co | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| J O Galloup Co Dba Smith Eft Instrumentco | | 130 N Helmer Rd | | | | Battle Creek | MI | 49015 | |
| J P Industrial Supply | | 168 Corinthia St | | | | Lockport | NY | 14094 | |
| J P Machine | Pete Signor | 1600 Norman Ave | | | | Santa Clara | CA | 95054 | |
| J P Morgan Chase Bank | | Treasury Sucs Export Ltr Of Cr | 10420 Highland Manor Dr 4th Fl | | | Tampa | FL | 33610 | |
| J P Morgan Chase Bank | | For Deposit To The Account Of | Arthur Daubert 3446358 | 609 Mosley Rd | | Fairport | NY | 14450 | |
| J P Morgan Chase Bank | | For Deposit To The Account Of | Jd Hernandez 15702501948 | 135 Shadow Mountain | | El Paso | TX | 79912 | |
| J P Morgan Chase Bank For Deposit To The Account Of | | Arthur Daubert 3446358 | 609 Mosley Rd | | | Fairport | NY | 14450 | |
| J P Morgan Chase Bank For Deposit To The Account Of | | J.d. Hernandez 15702501948 | 135 Shadow Mountain | | | El Paso | TX | 79912 | |
| J P Morgan Chase Bank Treasury Sucs Export Ltr Of Cr | | 10420 Highland Manor Dr 4th Fl | | | | Tampa | FL | 33610 | |
| J P Morgan Corporation | | Global Services Billing | PO Box 5886 Gpo | | | New York | NY | 10087-5886 | |
| J P Morgan Corporation Global Services Billing | | PO Box 5886 Gpo | | | | New York | NY | 10087-5886 | |
| J P Products Co Inc Eft | | 416 Depot St | | | | Bridgeport | PA | 19405 | |
| J P Transportation Co | | PO Box 66 | | | | Middletown | OH | 45042 | |
| J Pac Expediters Eft | | 3053 S Buckingham Ct | | | | Brownsville | TX | 78526 | |
| J Paul Clinton | | PO Box 991801 | | | | Mobile | AL | 36691 | |
| J R Brown | | 344 Norwalk Ave | | | | Buffalo | NY | 14216 | |
| J R Collins Trucking Llc | | PO Box 1366 | | | | Peru | IN | 46970 | |
| J R Greenleaf & Company Inc | | 925 Bassett Rd Unit B | | | | Westlake | OH | 44145 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 501 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J R Greenleaf And Company | | 925 Bassett Rd Unit D | | | | Westlake | OH | 44145 | |
| J R Greenleaf and Company Inc | | 925 Bassett Rd Unit B | | | | Westlake | OH | 44145 | |
| J R Heineman & Sons Inc Eft | | 3562 Ridgecrest Dr | | | | Midland | MI | 48642-6544 | |
| J R Hunt Enterprises | | 145 Three Prong Rd | | | | Brandon | MS | 39047 | |
| J R Hunt Enterprises Inc | | 145 Three Prong Rd | | | | Brandon | MS | 39047 | |
| J R I Enterprises Inc | | Jury Research Institute | 225 S Lake Ave Ste 300 | | | Pasadena | CA | 91101 | |
| J R I Enterprises Inc Jury Research Institute | | PO Box 100 | | | | Alamo | CA | 94507 | |
| J R Kuntz | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| J R Kuntz Company | | 8514 North Main St | | | | Dayton | OH | 45415 | |
| J R Llewellyn & Associates | | 29805 Loop 494 | | | | Kingwood | TX | 77339 | |
| J R Llewellyn and Associates | | PO Box 5446 | | | | Kingwood | TX | 77325 | |
| J R Special Delivery Inc | | PO Box 3475 | | | | Crossville | TN | 38557 | |
| J R Webster & Co Ltd | | Knowsley Ind Pk North Kirkby | Birchill Rd | | | Liverpool My | | L337TD | United Kingdom |
| J R Well Repair | | 2000 Melvin Sw | | | | Wyoming | MI | 49509 | |
| J Raymond Prohaska | | 17 S High St Ste 1250 | | | | Columbus | OH | 43215-3413 | |
| J Rick Schmidt | | 2745 Pontiac Lake Rd | | | | Waterford | MI | 48328 | |
| J Robert Carroll | | 22011 Newbridge Dr | | | | Lake Forest | CA | 92630 | |
| J Ron Truck Brokers Inc | | PO Box 127 | | | | Clanton | AL | 35046 | |
| J Rs Smokehouse | | 3843 Airport Blvd | | | | Mobile | AL | 36608 | |
| J S Brayan Inc | | 2500 Gibson Rd | PO Box 834 | | | Grand Blanc | MI | 48439 | |
| J S Brayan Inc | | PO Box 834 | | | | Grand Blanc | MI | 48439 | |
| J S Crawford & Son Transport | | Inc | 5355 Creekbank Rd | | | Mississauga | ON | L4W 5L5 | Canada |
| J S Crawford and Son Transport Inc | | 5355 Creekbank Rd | | | | Mississauga | ON | L4W 5L5 | Canada |
| J S J Corp | | Sparks Belting Co Div | 5 Spielman Rd | | | Fairfield | NJ | 70043403 | |
| J S J Corp | | Sparks Belting Co Div | 4653 Spring Rd | | | Cleveland | OH | 44131 | |
| J S Kuykendall | | C o PO Box 526 | | | | Winchester | VA | 22601 | |
| J S T Corp | | 1957 Lakeside Dr | | | | Waukegan | IL | 60085-8331 | |
| J S Technical Service | | 6159 Moss Rose Ln | | | | Aubrey | TX | 76227-0150 | |
| J S Technical Service | | Addr Chg 12 00 Tbk Ltr | 6159 Moss Rose Ln | | | Aubrey | TX | 76227-0150 | |
| J S W Plastics Machinery Inc | | 555 S Promenade Ave Unit 104 | | | | Corona | CA | 92879 | |
| J S W Plastics Machinery Inc | | Addr 11 98 7146305651 | 555 S Promenade Ave Unit 104 | Add Chng 05 24 04 Ob | | Corona | CA | 92879 | |
| J Simons & Sons | | 3773 W 12 Mile Rd | | | | Berkley | MI | 48072-1113 | |
| J T Delivery | | 18910 Merriman Rd | | | | Romulus | MI | 48174 | |
| J T Express | | 1200 N Main St | | | | Monroe | OH | 45050 | |
| J T Express | | PO Box 439 | | | | Monroe | OH | 45050 | |
| J Tec Associates Inc | | 5005 Blairs Forest Ln Ne Ste L | | | | Cedar Rapids | IA | 52402 | |
| J Tec Associates Inc | | 5255 Rockwell Dr Ne | | | | Cedar Rapids | IA | 52402 | |
| J Tech Communications | Ildebran Sanchez | 6413 Congress Ave | Ste 150 | | | Boca Raton | FL | 33487 | |
| J Tech Inc | | 1631 E St Andrew Pl | | | | Santa Ana | CA | 92705-4932 | |
| J Trans Inc | | 2025 E 38th St | | | | Marion | IN | 46953-4576 | |
| J Trans Inc | | 2025 East 38th St | | | | Marion | IN | 46953 | |
| J Trans Inc | | 317 674 2204 | 2025 East 38th St | | | Marion | IN | 46953 | |
| J Tron | Jim Klimko | 324 Gilbert Ave | | | | Elmwood Pk | NJ | 7407 | |
| J V Auto Services Inc | | 1500 West Newport Pike | | | | Wilmington | DE | 19804 | |
| J V Manufacturing Co Inc | | 1603 Burtner Rd | | | | Natrona Heights | PA | 15065-154 | |
| J V Manufacturing Co Inc Eft | | 1603 Burtner Rd | | | | Natrona Heights | PA | 15065 | |
| J V Products Co Eft | | 926 Karr Rd | | | | Arcanum | OH | 45304 | |
| J Valentin Rodriguez | | Hartnell College | 15 Cowles Rd | | | Watsonville | CA | 95076 | |
| J Vazquez | | 245 E Orange Ave M7 | | | | Chula Vista | CA | 91911 | |
| J Vogler Enterprises LLC | Reid A Holter Esq | 117 W Main St | | | | Victor | NY | 14564 | |
| J Vogler Enterprises Llc | | PO Box 24361 | | | | Rochester | NY | 14624 | |
| J Vogler Enterprises Llc Eft | | PO Box 24361 | | | | Rochester | NY | 14624 | |
| J W F Technologies | | 3491 Mustafa Dr | | | | Cincinnati | OH | 45241 | |
| J W Hornyak Presentation | | Seminars | 7584 Heather Circle | | | Kent | OH | 44240 | |
| J W Hornyak Presentation Seminars | | 7584 Heather Circle | | | | Kent | OH | 44240 | |
| J W Murdoch & Sons | | 140 West Indianola Ave | | | | Youngstown | OH | 44507 | |
| J W Murdoch and Sons | | 140 West Indianola Ave | | | | Youngstown | OH | 44507 | |
| J W Speaker Corporation | | PO Box 1011 | | | | Germantown | WI | 53022-1011 | |
| J W Winco Inc | | 2815 South Calhoun Rd | | | | New Berlin | WI | 53151 | |
| J W Winco Inc | | PO Box 510035 | | | | New Berlin | WI | 53151-0035 | |
| J Ward Conville | | PO Box 681 | | | | Hattiesburg | MS | 39403 | |
| J Zahn & Co | | 511 9th St North | | | | St Petersburg | FL | 33701 | |
| J&a International Inc | | 145 Walnut Hill Dr | | | | Westminster | SC | 29693 | |
| J&b Enterprises | | 503 Tecumseh Rd | | | | Clinton | MI | 49236 | |
| J&c Company | | 5000 North 72nd St | | | | Lincoln | NE | 68507 | |
| J&d Design Services Inc | | Craft Logotape Printing Co | 13710 W Commerce Rd | | | Daleville | IN | 47334 | |
| J&d Enterprises | | 908 Evans Dr | | | | Lufkin | TX | 75904 | |
| J&d Enterprises | | PO Box 152636 | | | | Lufkin | TX | 75915-2636 | |
| J&l Steel Llc/ryerson Tull | Mike Vercimak | 310 Tech Dr | | | | Burns Harbor | IN | 46304 | |
| J&l Waste | | 610 Finley Ave | | | | Ajax | ON | L1S2E3 | Canada |
| J&h Berge Inc | | The Labmart | 4111 S Clinton Ave | | | So Plainfield | NJ | 7080 | |
| J&h Vehicle Sales & Service Ll | | 230 N Washington St | | | | Constantine | MI | 49042 | |
| J&h Vehicle Sales & Services L | Tom Jones | 230 N Washington St | | | | Constantine | MI | 49042 | |
| J&j Attorneys At Law | | International Trade Building | Ste 2009 20th Fl 333 Keelung | Road Sec 1 Taipei 110 | | Roc | | | Taiwan |
| J&j Machinery Repair Inc | | 827 East Mills Ave | | | | Indianapolis | IN | 46227 | |
| J&j Services | | 801 W Colorado | | | | Rio Hondo | TX | 78583 | |
| J&k Renaissance | | 21951 Lyon Trail N | | | | South Lyon | MI | 48178 | |
| J&k Supply | | Limited Partnership | 19209 Des Moines Way South | | | Seattle | WA | 98148 | |
| J&l America Inc | | J&l Industrial Supply | 1028 Solution Ctr | | | Chicago | IL | 60677 | |
| J&l America Inc | | J&l Industrial Supply | 27690 Groesbeck Hwy | | | Roseville | MI | 48066-2759 | |
| J&l America Inc | | J&l Industrial Supply | 405 Grandville Ave Sw | | | Grand Rapids | MI | 49503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J&I America Inc | | J&I Industrial Supply | 420 W 9 Mile Rd | | | Hazel Pk | MI | 48030 | |
| J&I America Inc | | J&I Industrial Supply | 4301 Westinghouse Blvd | | | Charlotte | NC | 28273 | |
| J&I Baker Inc | | Nagel Paper & Box Co | 5430 Dixie Hwy | | | Saginaw | MI | 48601 | |
| J&I Industrial Supply | Magdeline D Coleman | Buchanan Ingersoll Pc | 1835 Market St 14th Fl | | | Philadelphia | PA | 19103-2985 | |
| J&I Specialty Steel Inc | | One Ppg Pl 18th Fl | PO Box 3373 | | | Pittsburgh | PA | 15230-3373 | |
| J&I Strelinger Co | | J&I Industrial Supply | 7833 Rickle Rd | | | Lansing | MI | 48917-9569 | |
| J&m Corporation | | 1415 S Cherry Ave | | | | Tucson | AZ | 85713-1997 | |
| J&m Plating Inc | | 4500 Kishwaukee St | | | | Rockford | IL | 61109-2924 | |
| J&m Products | Accounts Payable | 1647 Truman St | | | | San Fernando | CA | 91340 | |
| J&m Reproduction Corporation | Bill English | 1200 Rochester Rd | | | | Troy | MI | 48083-2833 | |
| J&r Enterprises Inc | | Commercial Concepts & Furnishi | 3622 Noland Ct | | | Independence | MO | 64055 | |
| J&r Delivery Corp | | 6236 N Dixie | | | | Dayton | OH | 45413 | |
| J&r Delivery Corp | | 6236 N Dixie Dr | | | | Dayton | OH | 45414-3304 | |
| J&r Tool Inc | | 4575 S Garfield Rd | | | | Auburn | MI | 48611 | |
| J&s Chemical Corp | | 9140 Ravenna Rd 7 | | | | Twinsburg | OH | 44087 | |
| J&s Gmbh | | Stanz Und Dichtungstechnik | Werkzeugbau Rostocker Strabe | 11 14641 Wustermark gvz | | Wustermark | | | Germany |
| J&s Gmbh Werkzeugbau Stanz & D | | J&s Stanz Und Dichtungstechnik | Rostocker Str 11 | | | Wustermark | | 14641 | Germany |
| J3 Associates  Eft C O Farbman Mgmt Group | | 28400 Northwestern Hwy 4th Fl | | | | Southfield | MI | 48034-1839 | |
| Ja Quality Assurance Group Eft | | 7838 Navy St | Springwells Ave | | | Detroit | MI | 48209 | |
| Ja Reinhardt And Coinc | | PO Box 202 | Spruce Cabin Rd | | | Mountainhome | PA | 18342 | |
| Ja Riggs Tractor Company | Shannon Raper | PO Box 1399 | | | | Little Rock | AR | 72203 | |
| Jaarsma Linda | | 5373 Old Dam Rd | | | | Newaygo | MI | 49337 | |
| Jaarsma Terry | | 4230 Richmond St Nw | | | | Grand Rapids | MI | 49544-1177 | |
| Jabade Anil | | A 15 Golden Rock | Road No2 Kalina | | | Bombay | | 400098 | |
| Jabara Barbara | | 46253 Tally Ho Dr | | | | Macomb | MI | 48044 | |
| Jabil Circuit Co | | 10560 9th St N | | | | Saint Petersburg | FL | 33716-230 | |
| Jabil Circuit Inc | | 10560 Dr M L King Jr St N | | | | Saint Petersburg | FL | 33716-2307 | |
| Jabil Circuit Company | | 1700 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Jabil Circuit De Chihuahua S De Rl | | Alejandro Dumas 11341 | | | | Chihuahua | | 31109 | Mex |
| Jabil Circuit Inc | | 30 Great Oaks Blvd | | | | San Jose | CA | 95119 | |
| Jabil Circuit Inc | Dina | 10800 Rosevelt Blvd | | | | St Petersburg | FL | 33716 | |
| Jabil Circuits | Mark Fleming | 3800 Gidding Rd | | | | Auburn Hills | MI | 48326 | |
| Jabil Circuits | Michael A Czarnota | 3800 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| Jabil Circuits | | 10500 9th St North | | | | Saint Petersburg | FL | 33176 | |
| Jabil Luxembourg Manufacturing Sarl | Accounts Payable | PO Box 22600 | | | | Saint Petersburg | FL | 33742 | |
| Jabil South | Dennis Oreilly | 10500 Dr Mlk Jr St North | | | | St Petersburg | FL | 33716 | |
| Jablonski Susan | | 9170 East Rusty Spur | | | | Scottsdale | AZ | 85255 | |
| Jablonski Curtis | | 11106 Woodbridge | | | | Grand Blanc | MI | 48439 | |
| Jablonski Jeffrey L | | 6308 Hill Rd | | | | Berlin Hts | OH | 44814-9463 | |
| Jablonski Jerry | | 3363 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Jablonski John | | 7978 Milligan E | | | | Burghill | OH | 44404 | |
| Jablonski Joseph | | 3746 Bowen Rd | | | | Lancaster | NY | 14086 | |
| Jablonski Linda | | 5408 Harvest Ct | | | | Bay City | MI | 48706 | |
| Jablonski Louis | | 3746 Bowen Rd | | | | Lancaster | NY | 14086-9699 | |
| Jablonski Mark A | | 1102 Pendle Hill Ave | | | | Pendleton | IN | 46064-9122 | |
| Jablonski Martin | | 69 Heritage Dr | | | | Lancaster | NY | 14086-1025 | |
| Jablonski Melissa | | 11106 Woodbridge | | | | Grand Blanc | MI | 48439 | |
| Jablonski Michael | | 3363 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Jablonski Pamela | | 41361 Greenspire Dr | | | | Clinton Twp | MI | 48038 | |
| Jabre Jean | | 28471 Thorny Brae Rd | | | | Farmington Hills | MI | 48331 | |
| Jabre Jean | | 29a Wedgewoode Ln | | | | Pontiac | MI | 48340 | |
| Jacco & Associates Inc | | 61 Milford Dr | | | | Hudson | OH | 44236 | |
| Jacco & Associates Inc | | 61 Milford Dr | | | | Hudson | OH | 44236-2727 | |
| Jacco and Associates Inc | | PO Box 74778 | | | | Cleveland | OH | 44194-0861 | |
| Jacee Electrical | | 434 West Bridge St | | | | Morrisville | PA | 19067 | |
| Jachies Imperial Ltd | | 30 Ridgeland Rd | | | | Rochester | NY | 14623 | |
| Jachies Imperial Ltd | | PO Box 23703 | | | | Rochester | NY | 14623-3703 | |
| Jack & Joann Alverson | | 4525 Milton Dr | | | | Flint | MI | 48502 | |
| Jack Anderson | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Jack Arthur | | 23540 Valley View | | | | Southfield | MI | 48034 | |
| Jack B Ridenour | | 225 Country Club Dr Ste A108 | | | | Largo | FL | 34641 | |
| Jack Barber | | 2964 N Juniper | | | | Midland | MI | 48642 | |
| Jack Bartlett | | 5569 Woodcrest Dr | | | | Milton | FL | 32583 | |
| Jack Cole Contracting | | 11863 Solzman Rd | | | | Cincinnati | OH | 45249 | |
| Jack Cooper Transport Co Inc | | 3501 Manchester Trafficway | | | | Kansas City | MO | 64129-1338 | |
| Jack Dale | | 1630 Larchmont Ave Ne | | | | Warren | OH | 44483-3958 | |
| Jack E Kerr | | 409 S Fayette St | | | | Saginaw | MI | 48602 | |
| Jack E Kerr P15911 | | 409 South Fayette St | | | | Saginaw | MI | 48602 | |
| Jack F Vogel | | 4121 Okemos Rd Ste 13 | | | | Okemos | MI | 48805 | |
| Jack Hamilton | Attorney Harold D Block | | 710 N Plankinton Ave Ste 801 | | | Milwaukee | WI | 53203 | |
| Jack Hamilton | | | | | | | | | |
| Jack HC Chen | | | | | | | | | |
| Jack I Leibovitch | | 502 Baltimore Ave | | | | Towson | MD | 21204 | |
| Jack I Wein | | 1921 Abbott Rd | | | | East Lansing | MI | 48823 | |
| Jack J Kolberg Co Inc | | 8825 Sheridan Dr | | | | Buffalo | NY | 14221 | |
| Jack J Kolberg Co Inc | | PO Box 4571 | | | | Buffalo | NY | 14240 | |
| Jack Ka Catering Inc | | 2411 Paden St | | | | Jackson | MS | 39204 | |
| Jack L Jaffe | | 30685 Barrington Ste 130 | | | | Madison Hts | MI | 48071 | |
| Jack Lyons Truck Parts | Lori | 5811 Enterprise Pkwy | | | | Ft Meyers | FL | 33905 | |
| Jack M | | 12 The Priory | Sandown Rd Wavertree | | | Liverpool | | L15 4JD | United Kingdom |
| Jack Marco Carpenter | | 8371 Seymour Rd | | | | Flushing | MI | 48433 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jack Martin & Associates | | 9422 S Saginaw | | | | Grand Blanc | MI | 48439 | |
| Jack Martin and Associates | | 9422 S Saginaw | | | | Grand Blanc | MI | 48439 | |
| Jack Maxwell | | 20212 E 106th N | | | | Claremore | OK | 74017 | |
| Jack Mc Cullough Stand Trustee | | Acct Of Dennis M Rhyne | Case 86 S 16051 | PO Box 97220 | | Chicago | IL | 35538-1949 | |
| Jack Mc Cullough Stand Trustee Acct Of Dennis M Rhyne | | Case 86 S 16051 | PO Box 97220 | | | Chicago | IL | 60678-7220 | |
| Jack Mccullough Chap 13 Trust | | Acct Of Brian T Concannon | PO Box 97220 | | | Chicago | IL | 6484244 | |
| Jack Mccullough Chap 13 Trust Acct Of Brian T Concannon | | PO Box 97220 | | | | Chicago | IL | 60678-8686 | |
| Jack Morton Worldwide | | PO Box 7247 8686 | | | | Philadelphia | PA | 19170-8686 | |
| Jack Nadel Inc | | 16263 Laguna Canyon Rd | Ste 100 | | | Irvine | CA | 92618-3603 | |
| Jack Nadel Inc | | 9950 Jefferson Blvd | | | | Culver City | CA | 90232 | |
| Jack Nadel Inc | | Jack Nadel Co | 9950 W Jefferson Blvd | | | Culver City | CA | 90232 | |
| Jack Nadel Inc | | PO Box 60935 | | | | Los Angeles | CA | 90060-0935 | |
| Jack Pike | | 33602 Bremerton St | | | | Dana Point | CA | 92629 | |
| Jack R Itzkowitz | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Jack Rabbit Express Inc | Curt Moore | 4912 Rosehill | | | | Shawnee | KS | 66216 | |
| Jack Raper Indiana | Kathy | 145 W. 14th | | | | Anderson | IN | 46016 | |
| Jack Raper Industrial Supply | | Inc | 145 W 14th St | PO Box 2189 | | Anderson | IN | 46018 | |
| Jack T | | Flat 12 The Priory | Sandown Rd Wavertree | | | Liverpool | | L15 4DJ | United Kingdom |
| Jack Tyler Engineering Co | | PO Box 194318 | | | | Little Rock | AR | 72219-4318 | |
| Jack Wasserman Esq | | 317 Madison Ave | | | | New York | NY | 10017 | |
| Jack Weinstein | | 805 South Michigan Ave | | | | Saginaw | MI | 48602 | |
| Jack Weinstein | | Acct Of Archer Dale | Case 94 4604 Ck 4 | 805 S Michigan Ave | | Saginaw | MI | 37536-5513 | |
| Jack Weinstein Acct Of Archer Dale | | Case 94 4604 Ck 4 | 805 S Michigan Ave | | | Saginaw | MI | 48602 | |
| Jack Whitworth | | | | | | Catoosa | OK | 74015 | |
| Jack Wolcott | | 8065 Holley Court | | | | Daphne | AL | 36526 | |
| Jackets For Jobs Inc | | 5555 Conner St Ste 2097 | | | | Detroit | MI | 48213 | |
| Jackett Carol | | 8654 S Wildwood Dr | | | | Oak Creek | WI | 53154 | |
| Jackett James | | 9612 Keller Rd | | | | Clarence Ctr | NY | 14032 | |
| Jackey D | | 9794 S St Rd 109 | | | | Markleville | IN | 46056-9740 | |
| Jackie M Wurzer | | 2466 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Jackie M Wurzer | | 2466 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Jackie Taylor | | 9 Greenwood Circle | | | | N Tonawanda | NY | 14120 | |
| Jackie Taylor | | Acct Of Gene A Taylor | Ss 093 30 1323 | 9 Greenwood Circle | | N Tonawanda | NY | 93301323 | |
| Jackie Taylor Acct Of Gene A Taylor | | 9 Greenwood Circle | | | | N Tonawanda | NY | 14120 | |
| Jackiewicz Patricia | | 1868 Hillmount Nw | | | | Grand Rapids | MI | 48504 | |
| Jackiewicz Stephen | | 1725 Bridge St Nw | | | | Grand Rapids | MI | 49504 | |
| Jackowski Raymond L | | 4441 W Central Ave | | | | Franklin | WI | 53132-8628 | |
| Jacks Creek Prp Group Admin | | Fund C O Kirkpatrick &lockhart | 240 N 3rd St | | | Harrisburg | PA | 17101-1507 | |
| Jacks Creek Prp Group Admin Fund C O Kirkpatrick andlockhart | | 240 N 3rd St | | | | Harrisburg | PA | 17101-1507 | |
| Jacks Creek Sitkin Smelting | | Site Escrow Acct | D Chadsey Lippes Silverstein | 28 Church St 700 Guaranty Bldg | | Buffalo | NY | 14202 | |
| Jacks Creek Sitkin Smelting Site Escrow Acct | | D Chadsey Lippes Silverstein | 28 Church St 700 Guaranty Bldg | | | Buffalo | NY | 14202 | |
| Jacks Floodlight Service | | 29800 Little Mack | | | | Roseville | MI | 48066 | |
| Jacks Floodlight Service Co | | 30201 Little Mack Ave | | | | Roseville | MI | 48066-2243 | |
| Jacks Jeffrey R | | 960 Northbrook Dr | | | | Ormond Beach | FL | 32174-3970 | |
| Jackson & Kelly | | 1600 Laidley Towers | | | | Charleston | WV | 25322 | |
| Jackson Alice A | | PO Box 31162 | | | | Jackson | MS | 39286-1162 | |
| Jackson Allen | | 13134 Webster Rd | | | | Clio | MI | 48420 | |
| Jackson Alon | | 292 Ralph St | | | | Somerset | NJ | 8873 | |
| Jackson Alva | | 6685 Lexington Pl North | | | | Dayton | OH | 45424 | |
| Jackson Alvin D | | 3677 Mount Carmel Ln | | | | Milbourne | FL | 32901 | |
| Jackson and Kelly | | PO Box 553 | | | | Charleston | WV | 25322 | |
| Jackson Andre | | 262 Demorest Ave | | | | Columbus | OH | 43204 | |
| Jackson Andy | | 119 Ingraham | | | | Bay City | MI | 48708 | |
| Jackson Annette | | 2138 Malvern Ave | | | | Dayton | OH | 45406 | |
| Jackson Annie | | 147 Bowers Rd | | | | Vihrmoso Spgs | AL | 35775-7007 | |
| Jackson Annie J | | 369 Warner Ave | | | | Syracuse | NY | 13205-1464 | |
| Jackson Anthony | | 940 S Pintia Ave P | | | | Placentia | CA | 92870 | |
| Jackson Anthony | | 4887 E 500 S | | | | Middletown | IN | 47356 | |
| Jackson Anthony | | 4611 Bluehaven Dr | | | | Dayton | OH | 45406 | |
| Jackson Antoine | | 335 S 25th St | | | | Saginaw | MI | 48601-6343 | |
| Jackson Arletha | | 1736 Harold | | | | Dayton | OH | 45406 | |
| Jackson Arthur | | 5914 Fife Trail | | | | Carmel | IN | 46033 | |
| Jackson Audrey | | 13002 Croftshire Dr | | | | Grand Blanc | MI | 48439 | |
| Jackson Automatic Sprinkler Co | | 347 E Main St | | | | Spring Arbor | MI | 49283 | |
| Jackson Automatic Sprinkler Lt | | 347 E Main St | | | | Spring Arbor | MI | 49283 | |
| Jackson Barbara | | 540 Simmons St | | | | Magnolia | MS | 39652 | |
| Jackson Barbara | | 270 Mount Vernon Dr Apt 120 | | | | Xenia | OH | 45385 | |
| Jackson Barbara | | 38 N Walnut St | | | | Germantown | OH | 45327-1636 | |
| Jackson Barbara | | PO Box 8062 | | | | Youngstown | OH | 44505-8062 | |
| Jackson Belinda | | 3939 Shagbark Ln | | | | Beavercreek | OH | 45440 | |
| Jackson Bernard | | 5029 Prestonwood Ln | | | | Flushing | MI | 48433 | |
| Jackson Billy | | 12 Rowland Dr | | | | Fairborn | OH | 45324 | |
| Jackson Blue Print & Supply Co | | 121 E Pearl St | | | | Jackson | MS | 39201-3104 | |
| Jackson Bonnie K | | 1408 E Mclean Ave | | | | Burton | MI | 48529-1612 | |
| Jackson Boonmee W | | 125 Wick Dr | | | | Boiling Springs | SC | 29316 | |
| Jackson Bradley | | 6916 Dublin Fair | | | | Troy | MI | 48098 | |
| Jackson Brenda | | 1304 Sw Jefferson St | | | | Athens | AL | 35611-3530 | |
| Jackson Brenda | | 26 Ohio St | | | | Fairborn | OH | 45324 | |
| Jackson Brenda L | | 4731 Pierpont Dr | | | | Trotwood | OH | 45426-1946 | |
| Jackson Brian | | 852 Bridle Court | | | | Carmel | IN | 46032 | |
| Jackson Brian | | 38 Pkside St | | | | Somerset | NJ | 8873 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Brothers | | 2060 N Morley | | | | Moberly | MO | 65270 | |
| Jackson Byron | | 5405 Cloisters Dr | | | | Canfield | OH | 44406 | |
| Jackson C | | 5675 Roswell Rd No 66B | | | | Atlanta | GA | 30342 | |
| Jackson Carolyn | | 106 Eva Dr | | | | Pearl | MS | 39208 | |
| Jackson Charlene | | 203 Dorington Rd | | | | Rochester | NY | 14609 | |
| Jackson Charles | | 944 Spring Ct Sw | | | | Decatur | AL | 35603-1233 | |
| Jackson Charles | | 837 Oregon Ave | | | | Mcdonald | OH | 44437 | |
| Jackson Christine | | 1733 Benjamin St | | | | Saginaw | MI | 48602 | |
| Jackson Christopher | | 1791 Brentwood Dr | | | | Troy | MI | 48098 | |
| Jackson Christopher | | 1924 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Jackson Circuit Court | | PO Box 122 | | | | Brownstown | IN | 47220 | |
| Jackson Circuit Court | | Acct Of Coy D Darby | 415 E 12th St 3rd Flr | | | Kansas City | MO | 49562-0008 | |
| Jackson Circuit Court Acct Of Coy D Darby | | 415 E 12th St 3rd Flr | | | | Kansas City | MO | 64106 | |
| Jackson City Tax Collector | | 161 West Michigan Ave | | | | Jackson | MI | 49201 | |
| Jackson Clarence | | 6004 Porter Ln | | | | Noblesville | IN | 46062 | |
| Jackson Clarence A | | 10015 Deering St | | | | Fishers | IN | 46038-9161 | |
| Jackson Clifford | | 309 Pioneer Trail | | | | Henrietta | TX | 76365 | |
| Jackson Clifton | | 106 Eva Dr | | | | Pearl | MS | 39208-5845 | |
| Jackson Clint | | 905 Fourth St | | | | Sandusky | OH | 44870 | |
| Jackson Clyde | | 3197 Lower River Rd | | | | Decatur | AL | 35603 | |
| Jackson Cnty Friend Of Court | | Acct Of John M Barton | Case 91 57677 Dm | 312 S Jackson St | | Jackson | MI | 37642-9421 | |
| Jackson Cnty Friend Of Court Acct Of John M Barton | | Case 91 57677 Dm | 312 S Jackson St | | | Jackson | MI | 49201 | |
| Jackson Co Mo | | Jackson County | Manager Of Finance | PO Box 219747 | | Kansas City | MO | 64121 | |
| Jackson Co Ms | | Jackson Co Tax Collector | Courthouse | PO Box 998 | | Pascagoula | MS | 39567 | |
| Jackson Communications Inc | | 309 Airport Rd S Ste A | | | | Pearl | MS | 39208-6678 | |
| Jackson Communications Inc | | 309a Airport Rd | | | | Pearl | MS | 39208 | |
| Jackson Community College | | Business Office | 2111 Emmons Rd | | | Jackson | MI | 49201 | |
| Jackson Community College Business Office | | 2111 Emmons Rd | | | | Jackson | MI | 49201 | |
| Jackson Cornelius | | 1000 Homewood Ave Se | | | | Warren | OH | 44484-4909 | |
| Jackson County | | Manager Of Finance | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| Jackson County | | | | | | | | | |
| Jackson County Circuit Court | | Acct Of Curtis Turner | Case Dr91 7988 | | | Kansas City | MO | 48966-4630 | |
| Jackson County Circuit Court Acct Of Curtis Turner | | Case Dr91 7988 | 415 East 12th St 3rd Fl | 415 East 12th St 3rd Fl | | Kansas City | MO | 64106 | |
| Jackson County Clerk | | 312 S Jackson St | | | | Jackson | MI | 49201 | |
| Jackson County Court Circuit | | For Acct Of L J Grado | Cased83 4960 | 415 East 12th St | | Kansas City | MO | | |
| Jackson County Court Circuit For Acct Of L J Grado | | Cased83 4960 | 415 East 12th St | | | Kansas City | MO | 64106 | |
| Jackson County Court Clerk | | Courthouse | | | | Brownstown | IN | 47220 | |
| Jackson County Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Jackson County Friend Of Court | | Acct Of Jacob Pikaart | Case 93 64453 Dm | PO Box 1070 | | Jackson | MI | 13374-4077 | |
| Jackson County Friend Of Court | | Acct Of James M Barrus | Case 93 66362 Dm | PO Box 1070 | | Jackson | MI | 38348-9106 | |
| Jackson County Friend Of Court | | Acct Of Ronald Gutierrez | Case 91 60193 Dm | PO Box 1070 | | Jackson | MI | 36664-7707 | |
| Jackson County Friend Of Court Acct Of Jacob Pikaart | | Case 93 64453 Dm | PO Box 1070 | | | Jackson | MI | 49204 | |
| Jackson County Friend Of Court Acct Of James M Barrus | | Case 93 66362 Dm | PO Box 1070 | | | Jackson | MI | 49204 | |
| Jackson County Friend Of Court Acct Of Ronald Gutierrez | | Case 91 60193 Dm | PO Box 1070 | | | Jackson | MI | 49204 | |
| Jackson County Manager Of Finance | | Bankruptcy 415 E 12th St | | | | Kansas City | MO | 64106 | |
| Jackson County Manager Of Finance | | PO Box 219747 | | | | Kansas City | MO | 64121-9747 | |
| Jackson Craig | | 323 E Lincoln | | | | Greentown | IN | 46936 | |
| Jackson Cty Foc | | Act Of J Pikaart 93 64453dm | PO Box 1070 | | | Jackson | MI | 13374-4077 | |
| Jackson Cty Foc Act Of J Pikaart 93 64453dm | | PO Box 1070 | | | | Jackson | MI | 49204 | |
| Jackson Cty Juvenile Ct | | 936 Fleming Ave | | | | Jackson | MI | 49202 | |
| Jackson Curtis | | 2118 Norwood Blvd | | | | Florence | AL | 35630 | |
| Jackson Curtis | | 13002 Croftshire Dr | | | | Grand Blanc | MI | 48439 | |
| Jackson Cynthia | | 3514 Spann St | | | | Huntsville | AL | 35810 | |
| Jackson Cynthia | | 3015 King Rd | | | | Wesson | MS | 39191 | |
| Jackson Cynthia | | 3508 Spanish Villas Dr | | | | Dayton | OH | 45414 | |
| Jackson Damon | | 11021 Fall Dr | | | | Indianapolis | IN | 46229 | |
| Jackson Darna | | 9005 Walker Rd Apt 1301 | | | | Shreveport | LA | 71118-2484 | |
| Jackson Darnysha | | 178b Kenville Rd | | | | Buffalo | NY | 14215 | |
| Jackson David | | 4443 E 150 N | | | | Anderson | IN | 46012 | |
| Jackson David | | 4443 E 150 North | | | | Anderson | IN | 46012 | |
| Jackson David | | PO Box 6371 | | | | Kokomo | IN | 46904-6371 | |
| Jackson David | | 5535 W Michigan Ave | | | | Saginaw | MI | 48603-6333 | |
| Jackson David | | 925 Kumler Ave | | | | Dayton | OH | 45407 | |
| Jackson David | | 90 Campbell Dr | | | | Huyton | | L14 7QQ | United Kingdom |
| Jackson Dawn | | 2096 South State Rd | | | | Davison | MI | 48423 | |
| Jackson Deatria | | 25 Pkside St | | | | Somerset | NJ | 8873 | |
| Jackson Deborah W | | 123 W Evergreen Ave | | | | Youngstown | OH | 44507-1331 | |
| Jackson Delores | | 1100 E North St | | | | Kokomo | IN | 46901 | |
| Jackson Derick | | 866 Infirmary Rd | | | | Dayton | OH | 45427 | |
| Jackson Derrick | | 4816 Libby Dr | | | | Wichita Falls | TX | 76310 | |
| Jackson Derwin | | 335 S 28th St | | | | Saginaw | MI | 48601 | |
| Jackson Diana | | 15705 Moyer Rd | | | | Germantown | OH | 45327 | |
| Jackson Diane | | 220 Phyllis Ave | | | | Buffalo | NY | 14215 | |
| Jackson Diesel Service | | 724 Airways Blvd | | | | Jackson | TN | 38301-3252 | |
| Jackson Donald | | 2614 Willowglen Dr | | | | Duarte | CA | 91010-3621 | |
| Jackson Donald | | 681 Martha Ave | | | | Campbell | OH | 44405 | |
| Jackson Donald R | | 5772 Mackinaw Rd | | | | Saginaw | MI | 48604-9769 | |
| Jackson Donnie | | 1085 Frank Rd | | | | Ocilla | GA | 31774 | |
| Jackson Dorathea J | | 1670 N Kings Hwy | | | | Luther | MI | 49656-9629 | |
| Jackson Doris A | | 3278 Danville Rd | | | | Moulton | AL | 35650-0000 | |
| Jackson Douglas | | 9970 Bray Rd | | | | Millington | MI | 48746 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 505 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Douglas | | 77 N Jackson St | | | | Sabina | OH | 45169 | |
| Jackson Dudley C Inc | | Helena Industrial Pk | | | | Helena | AL | 35080 | |
| Jackson Dudley C Inc Eft | | Helena Industrial Pk | | | | Helena | AL | 35080 | |
| Jackson Dudley C Inc Eft | | PO Box 261 | | | | Helena | AL | 35080 | |
| Jackson Eddie | | 1651 Forest Ave Apt A 1 | | | | Jackson | MS | 39213 | |
| Jackson Edward | | 3895 Wadsworth | | | | Saginaw | MI | 48601-6432 | |
| Jackson Edward | | 93 Gothic St | | | | Rochester | NY | 14621 | |
| Jackson Emma | | 520 Westwood Ave | | | | Dayton | OH | 45417 | |
| Jackson Eric | | 24 Congress | | | | Battle Creek | MI | 49017 | |
| Jackson Erika | | 2849 Heather Ln Nw | | | | Warren | OH | 44485 | |
| Jackson Errol | | 609 S 14th St | | | | Saginaw | MI | 48601-1922 | |
| Jackson Estella A | | 1410 Palmyra Rd Sw | | | | Warren | OH | 44485-3737 | |
| Jackson Evelyn | | 841 Landsdowne Ave Nw | | | | Warren | OH | 44485-2227 | |
| Jackson Faye | | 509 East Lemon St | | | | Fitzgerald | GA | 31750 | |
| Jackson Felton L | | 2947 Burlington Dr | | | | Saginaw | MI | 48601-6982 | |
| Jackson Forrest | | 9137 Mansfield Rd Apt 121 | | | | Shreveport | LA | 71118-3144 | |
| Jackson Frederick | | 2405 Hammel St | | | | Saginaw | MI | 48601-2444 | |
| Jackson G | | 305 Ctney Dr Sw No 801 | | | | Decatur | AL | 35603 | |
| Jackson Garry L | | 5713 Penwick Ct | | | | Dayton | OH | 45431-2942 | |
| Jackson Gladys | | 150 Ingram St | | | | Leighton | AL | 35646-3305 | |
| Jackson Glenda | | 923 Beech St | | | | Middletown | OH | 45042 | |
| Jackson Glenn | | 4715 Marilyn St | | | | Vassar | MI | 48768-1140 | |
| Jackson Gregory | | 2849 Heather Ln Nw | | | | Warren | OH | 44485 | |
| Jackson Gwanice | | 1010 Mary Court | | | | Canton | MS | 39046 | |
| Jackson Harcourt Mary | | 1688 E200 N | | | | Kokomo | IN | 46901 | |
| Jackson Harry | | 3731 Gaines Basin Rd | | | | Albion | NY | 14411 | |
| Jackson Hirsh | Heidi | 700 Anthony Trail | | | | Northbrook | IL | 60062-2542 | |
| Jackson Hirsh Inc | Sales | 700 Anthony Trl | | | | Northbrook | IL | 60062-2542 | |
| Jackson Hirsh Inc | | Card guard | 700 Anthony Trl | | | Northbrook | IL | 60062-2542 | |
| Jackson Ian | | 10 Red Rum Close | | | | Aintree | | L99HT | United Kingdom |
| Jackson Ii Steven | | 929 Wilmington Pk A | | | | Dayton | OH | 45420 | |
| Jackson Iii Isaac | | 1314 Lillian Dr | | | | Flint | MI | 48505 | |
| Jackson Incdudley Cod | Cod Only | PO Box 261 | Helena Industrial Pk | | | Helena | AL | 35080 | |
| Jackson Instrumentation & Cont | | PO Box 237 | | | | Pleasant Lake | MI | 49272 | |
| Jackson Irvin | | 419 Knightsbridge Dr | | | | Hamilton | OH | 45011 | |
| Jackson Jacquelyn S | | 1804 S Berkley Rd | | | | Kokomo | IN | 46902-6004 | |
| Jackson Jade | | 559 E Bradford Circle | | | | Kokomo | IN | 46902 | |
| Jackson James | | 908 County Rd 322 | | | | Moulton | AL | 35650 | |
| Jackson James | | PO Box 282 | | | | Decatur | AL | 35602-0282 | |
| Jackson James J | | 19925 Gulf Blvd No 403 | | | | Indian Shores | FL | 33785 | |
| Jackson James J | | Add Chg Per W9 07 19 05 Cp | 19925 Gulf Blvd No 403 | | | Indian Shores | FL | 33785 | |
| Jackson James J | | 8079 Congress Dr | | | | Mooresville | IN | 46158 | |
| Jackson James L | | 1810 Joy Rd | | | | Saginaw | MI | 48601-6875 | |
| Jackson James L | | 220 S 25th St | | | | Saginaw | MI | 48601-6306 | |
| Jackson James L | | 9066 North Maura Ln | | | | Brown Deer | WI | 53223 | |
| Jackson James P | | 1138 Niagara Ave | | | | Niagara Falls | NY | 14305-2744 | |
| Jackson Jamie | | 2672 Samuel Dr | | | | Saginaw | MI | 48601 | |
| Jackson Jamodd | | 112 Notalmadge St | | | | New Brunswick | NJ | 8901 | |
| Jackson Janet | | 5968 Downs Rd Nw | | | | Warren | OH | 44481-9417 | |
| Jackson Janet R | | 1626 Westhampton Dr | | | | Youngstown | OH | 44515-3859 | |
| Jackson Janie | | 9066 North Maura Ln | | | | Brown Deer | WI | 53223 | |
| Jackson Jasmine | | 4860 Thorain Ct | | | | Trotwood | OH | 45416 | |
| Jackson Jeffrey | | 1214 17th Ave | | | | So Milwaukee | WI | 53172-1403 | |
| Jackson Jennifer | | 541 E Judson Ave | | | | Youngstown | OH | 44502-2524 | |
| Jackson Jess W & Associates I | | 4852 Jimmy Carter Blvd | | | | Norcross | GA | 30093 | |
| Jackson Jillian | | 703 Orient St | | | | Medina | NY | 14103 | |
| Jackson Jimmie M | | 238 East Maplewood | | | | Dayton | OH | 45405 | |
| Jackson Jimmy E & Kathleen M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49505-1423 | |
| Jackson Jimmy E & Kathleen M | | 1508 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Jackson Joe | | 4070 Fleetwood | | | | Dayton | OH | 45416 | |
| Jackson John | | 14005 Hwy 72 | | | | Cherokee | AL | 35616 | |
| Jackson John | | 14098 Landings Way | | | | Fenton | MI | 48430 | |
| Jackson John | | 4325 Lamson St | | | | Saginaw | MI | 48601-6774 | |
| Jackson John | | PO Box 7573 | | | | Jackson | MS | 39284-7573 | |
| Jackson John | | 5968 Downs Rd Nw | | | | Warren | OH | 44481 | |
| Jackson Jonathan R | | 501 Land Dr | | | | Dayton | OH | 45440 | |
| Jackson Jonathan R | | 501 Land Dr | | | | Dayton | OH | 45440-3701 | |
| Jackson Joseph | | 126 Eastwind Dr | | | | Warren | OH | 44484 | |
| Jackson Jr Dave | | 111 Ayrault Dr | | | | Amherst | NY | 14228-1928 | |
| Jackson Jr Isiah | | 2026 Robinson Rd Apt 1 | | | | Jackson | MS | 39209 | |
| Jackson Jr James M | | 406 Snow Ct | | | | Sandusky | OH | 44870-1596 | |
| Jackson Jr Michael | | 4317 Riverside Dr | | | | Dayton | OH | 45405 | |
| Jackson Jr Robert L | | 521 W Bundy Ave | | | | Flint | MI | 48505-5904 | |
| Jackson Jr Willie | | 1125 Dayket Circle | | | | Miamisburg | OH | 45342 | |
| Jackson Juanita | | 1331b Tittabawassee | | | | Saginaw | MI | 48604 | |
| Jackson Karen | | 2041 Dayton Pike | | | | Germantown | OH | 45327 | |
| Jackson Karen S | | 12354 N Lewis Rd | | | | Clio | MI | 48420-9156 | |
| Jackson Kathy | | 3539 Cozy Camp Rd | | | | Dayton | OH | 45439-1127 | |
| Jackson Kee | | 112 Notalmadge St | | | | New Brunswick | NJ | 8901 | |
| Jackson Kenneth | | 1315 Dillon St | | | | Saginaw | MI | 48601 | |
| Jackson Kenneth | | 102 Arbor Court | | | | Brandon | MS | 39042 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Kenneth | | 478 Grange Hall Rd | | | | Vicksburg | MS | 39180 | |
| Jackson Kenneth | | 1514 Nightfall Circle | | | | Columbus | OH | 43211 | |
| Jackson Kenneth | | 2525 Germantown St Apt C | | | | Dayton | OH | 45408 | |
| Jackson Kevin | | 2179 Burton St | | | | Warren | OH | 44484 | |
| Jackson Khamisi | | 13 New St | | | | Jamesburg | NJ | 8831 | |
| Jackson Kim | | 6003 Cotillion Court | | | | Clayton | OH | 45315 | |
| Jackson Kishsina | | 20 Delray | | | | Saginaw | MI | 48601 | |
| Jackson Kistler Vicki | | 5154 N 250 W | | | | Kokomo | IN | 46901 | |
| Jackson Kristine | | 5535 W Michigan Ave | | | | Saginaw | MI | 48603-6333 | |
| Jackson Lamar | | 4164 Crest Dr | | | | Dayton | OH | 45416-1204 | |
| Jackson Larecheia | | 5916 Fairgrove Way | | | | Trotwood | OH | 45426 | |
| Jackson Larry | | 3911 Rexford Dr | | | | Beavercreek | OH | 45430 | |
| Jackson Lashell | | 5959 Hillary St | | | | Trotwood | OH | 45426 | |
| Jackson Lateef | | 139 Delaware Ave | | | | Cliffwood | NJ | 7721 | |
| Jackson Laura | | 10492 Harbourview Dr | | | | Northport | AL | 35475 | |
| Jackson Laymon | | PO Box 55 | | | | Hillsboro | AL | 35643-0055 | |
| Jackson Leah | | 1215 Mt Zion Rd Nw | | | | Brookhaven | MS | 39601-9034 | |
| Jackson Leila | | 160 Whispering Pines Rd | | | | Attalla | AL | 35954 | |
| Jackson Linda | | PO Box 463 | | | | Kokomo | IN | 46903 | |
| Jackson Lisa | | 1977 Burbank Ave | | | | Youngstown | OH | 44509 | |
| Jackson Lois | | 4901 Pensacola Blvd | | | | Moraine | OH | 45439 | |
| Jackson Lori | | 146 N Pleasant Valley Ave | | | | Dayton | OH | 45404 | |
| Jackson Lula | | 2015 Beverly Ct | | | | Anderson | IN | 46011 | |
| Jackson Luye Rebuilders Inc | | 2322 Treat St | | | | Adrian | MI | 49221 | |
| Jackson Lynne | | 169 Rowan Dr | | | | Kirkby Row Estate | | L32 OSG | United Kingdom |
| Jackson Machine Products | | 690 Ajax Dr | | | | Madison Heights | MI | 48071-2480 | |
| Jackson Machine Products Inc | | 690 Ajax Dr | | | | Madison Heights | MI | 48071-2414 | |
| Jackson Machinery Co | | 3201 E Royalton Rd | | | | Cleveland | OH | 44147 | |
| Jackson Machinery Company Inc | | 3201 E Royalton Rd | | | | Broadview Hts | OH | 44147 | |
| Jackson Makita | | 53 Copperfield Court | | | | Jackson | MS | 39206 | |
| Jackson Marie | | Pobox 1233 | | | | Saginaw | MI | 48606 | |
| Jackson Mario | | 4412 Woodland Ave | | | | Jackson | MS | 39206 | |
| Jackson Mark | | 6173 E 100 N | | | | Kokomo | IN | 46902-9713 | |
| Jackson Mark | | 4702 Pkridge | | | | Waterford | MI | 48329 | |
| Jackson Mark | | 6573 Hwy 567 | | | | Liberty | MS | 39645 | |
| Jackson Marketing | | 14832 North 42nd Pl | | | | Phoenix | AZ | 85032 | |
| Jackson Marline | | 3126 Livingston | | | | Saginaw | MI | 48601 | |
| Jackson Marvin | | 507 Hwy 101 | | | | Towncreek | AL | 35672 | |
| Jackson Marvin | | 3407 W Third St | | | | Dayton | OH | 45417 | |
| Jackson Mary D | | 7750 Mars Hill Rd | | | | Carthage | MS | 39051 | |
| Jackson Mary P | | 4811 Kilkullen Pl | | | | Dayton | OH | 39209-3748 | |
| Jackson Mason | | 4019 Old 24 Ext | | | | Magnolia | MS | 39652-9766 | |
| Jackson Mason J | | 5140 Weddington Dr | | | | Dayton | OH | 45426-1961 | |
| Jackson Matthew | | 860 Cliffside Dr | | | | New Carlisle | OH | 45344 | |
| Jackson Maurice | | 3411 Burton Pl | | | | Anderson | IN | 46013 | |
| Jackson Maurice | | 3057 King Rd | | | | Saginaw | MI | 48601-5831 | |
| Jackson Melvin | | 8343 Metzger Ct | | | | Indianapolis | IN | 46256 | |
| Jackson Melvin | | 835 Greenhill Way | | | | Anderson | IN | 46012-9264 | |
| Jackson Melvin | | 1885 Simpson Rd | | | | London | OH | 43140 | |
| Jackson Melvin J | | 367 Oak Village Dr | | | | Columbus | OH | 43207 | |
| Jackson Michael | | 5263 Big Bend Dr | | | | Dayton | OH | 45427-2749 | |
| Jackson Michael | | 9092 E 600 S | | | | Walton | IN | 46994 | |
| Jackson Michael | | 2674 Spyglass Dr | | | | Oakland Twp | MI | 48363 | |
| Jackson Michael | | 1820 Apt K2 Woodvine St | | | | Fairborn | OH | 45324 | |
| Jackson Mitcheal | | 3901 N Averill Apt 7e | | | | Flint | MI | 48506 | |
| Jackson Molly A | | 2517 Horton Dr | | | | Anderson | IN | 46011-4002 | |
| Jackson Nicole | | 6516 Heritage | | | | West Bloomfield | MI | 48322 | |
| Jackson Nicole | | 3716 Fiesta Way | | | | Middletown | OH | 45044 | |
| Jackson Norene E | | 3347 N County Rd 150 W | | | | Kokomo | IN | 46901-8255 | |
| Jackson Oliver | | 2821 Waldridge St | | | | Florence | AL | 35633 | |
| Jackson Onnie | | 1957 Kathy Dr | | | | Fairborn | OH | 45324-2513 | |
| Jackson Pamela | | 415 Padenreich Ave | | | | Gadsden | AL | 35903 | |
| Jackson Paper Co | | 197 N Gallatin St | PO Box 3020 | | | Jackson | MS | 39207 | |
| Jackson Paper Co | | Newell Paper Co | 125 Newman St | | | Hattiesburg | MS | 39401 | |
| Jackson Paper Co | | Newell Paper Co | 125 Newman St | | | Hattiesburg | MS | 39403-1749 | |
| Jackson Paper Co Newell Paper Co | | PO Box 1749 | | | | Hattiesburg | MS | 39403-1749 | |
| Jackson Paper Company | | 197 N Gallatin St | | | | Jackson | MS | 39203-2706 | |
| Jackson Patricia | | 3911 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Jackson Patricia A | | 2327 Ledyard St | | | | Saginaw | MI | 48601-2446 | |
| Jackson Patrick | | PO Box 922 | | | | Prentiss | MS | 39474 | |
| Jackson Paula | | 2954 Mallery St | | | | Flint | MI | 48504-3032 | |
| Jackson Preparatory School Inc | | PO Box 4940 | | | | Jackson | MS | 39216 | |
| Jackson Press Inc | Jeff Costin | 5804 Churchman Byp | | | | Indianapolis | IN | 46203 | |
| Jackson Ramona G | | 2511 Kerry St Apt 7 | | | | Lansing | MI | 48912-3688 | |
| Jackson Randy | | 1810 Joy Rd | | | | Saginaw | MI | 48601 | |
| Jackson Randy | | 421 W Clinton St | | | | Saint Charles | MI | 48655-1636 | |
| Jackson Ranee | | 11467 Colonial Woods | | | | Clio | MI | 48420-1503 | |
| Jackson Rapid Delive | Bill Watkinspat Pipitone | PO Box 482 | | | | Jackson | MS | 39205-0428 | |
| Jackson Rapid Delivery Service | | Rapid Delivery Service | 910 Larson St | | | Jackson | MS | 39202-3418 | |
| Jackson Rapid Delivery Service | | Scac Jrds Hld Kendra Carlo | 913 Larson St | Assign G44 50 9 12 02 Cp | | Jackson | MS | 39205 | |
| Jackson Rapid Delivery Svc | | PO Box 482 | | | | Jackson | MS | 39205-0482 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Rebecca | | 3046 Lower Bellbrook Rd | | | | Spring Valley | OH | 45370 | |
| Jackson Richard | | 2901 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Jackson Richard | | PO Box 7604 | | | | N Brunswick | NJ | 89027604 | |
| Jackson Richard | | 1144 Vernon Dr | | | | Dayton | OH | 45407 | |
| Jackson Richard | | 3905 Monroe Concord Rd | | | | Troy | OH | 45373-9516 | |
| Jackson Richard | | PO Box 554 | | | | London | OH | 43140 | |
| Jackson Ricky | | 108 W Maple St | | | | Saint Charles | MI | 48655-1220 | |
| Jackson Ricky | | 1606 Raspberry Ln | | | | Flint | MI | 48507-2303 | |
| Jackson Ricky | | 528 White Oak Rd | | | | Florence | MS | 39073 | |
| Jackson Rita | | 495 Linden Ave | | | | Cincinnati | OH | 45215 | |
| Jackson Robert | | 33041 Al Hwy 99 | | | | Anderson | AL | 35610-3015 | |
| Jackson Robert | | 127 Mulberry St | | | | Chesterfield | IN | 46017-1718 | |
| Jackson Robert | | 823 Tierra St Se | | | | Wyoming | MI | 49508-6290 | |
| Jackson Robert | | 104 Squareview Ln | | | | Rochester | NY | 14626-1868 | |
| Jackson Robert | | 300 Fowler St | | | | Cortland | OH | 44410-1332 | |
| Jackson Robert J | | 4446 N Hopkins St | | | | Milwaukee | WI | 53209 | |
| Jackson Roberta K | | 3296 Mysylvia | | | | Saginaw | MI | 48601-6931 | |
| Jackson Robson Industrials Ltd | | 799 B Farewell St | | | | Oshawa | ON | L1H6N4 | Canada |
| Jackson Roderick | | 839 Springfield Ct | | | | Ridgeland | MS | 39157 | |
| Jackson Rodney | | 5208 Free Pike | | | | Trotwood | OH | 45426-2307 | |
| Jackson Ronald | | PO Box 13050 | | | | Flint | MI | 48501 | |
| Jackson Ronald | | 167 E 1st St | | | | London | OH | 43140-1430 | |
| Jackson Ronald | | 290 Stratford Ln | | | | Xenia | OH | 45385 | |
| Jackson Ronald | | 814 Riata Court | | | | Smyrna | TN | 37167 | |
| Jackson Ronald M | | 1368 Beechwood Rd | | | | Salem | OH | 44460-1026 | |
| Jackson Ronika | | 300 Pineridge Dr Apt B | | | | Dayton | OH | 45407 | |
| Jackson Ronnie | | 6249 Tanglewood Dr | | | | Jackson | MS | 39213 | |
| Jackson Rotunda | | 108 N Decker | | | | Dayton | OH | 45417 | |
| Jackson Royce L | | 1111 Sears St | | | | Saginaw | MI | 48601-1053 | |
| Jackson Sally W | | 2458 Merrimont Dr | | | | Troy | OH | 45373-4432 | |
| Jackson Samuel | | PO Box 1272 | | | | Saginaw | MI | 48606 | |
| Jackson Sandra | | 160 County Rd 571 | | | | Danville | AL | 35619-8567 | |
| Jackson Sarah | | 1624 8th St Se | | | | Decatur | AL | 35601-4302 | |
| Jackson Saw & Knife Co Inc | | 515 517 State St | | | | Rochester | NY | 14608-1644 | |
| Jackson Saw & Knife Co Inc | | 517 State St | | | | Rochester | NY | 14608 | |
| Jackson Saw and Knife Co Inc | | 517 State St | | | | Rochester | NY | 14608 | |
| Jackson Sean | | 1033 Yorkshire Pl | | | | Dayton | OH | 45419 | |
| Jackson Shanda | | 4238 Nevada Ave | | | | Dayton | OH | 45416 | |
| Jackson Sharina | | 6 Pomona Dr Apt 5 L | | | | Newark | NJ | 7112 | |
| Jackson Sharon | | 3453 N 57th St | | | | Milwaukee | WI | 53216-2842 | |
| Jackson Sheila E | | 5507 Salem Bend Dr | | | | Trotwood | OH | 45426-1407 | |
| Jackson Shelia | | 619 Kilmer St | | | | Dayton | OH | 45417 | |
| Jackson Sherman | | 6919 Serene Pl | | | | Huber Heights | OH | 45424-2314 | |
| Jackson Sherman D | | 6919 Serene Pl | | | | Huber Heights | OH | 45424-2314 | |
| Jackson Shirley | | 5406 Heatherton Dr | | | | Dayton | OH | 45426 | |
| Jackson Specialty Advertising | | 5261 Greenway Dr | | | | Jackson | MS | 39204 | |
| Jackson Specialty Advertising | | 5261 Greenway Dr Ext | | | | Jackson | MS | 39204 | |
| Jackson Spring & Mfg Co Inc | | 299 Bond St | | | | Elk Grove Village | IL | 60007 | |
| Jackson State Community | | College Office Of Bus Mngr | 2046 North Pkwy | | | Jackson | TN | 38301-3797 | |
| Jackson State Community College Office Of Bus Mngr | | 2046 North Pkwy | | | | Jackson | TN | 38301-3797 | |
| Jackson State University | | 1400 J R Lynch St | | | | Jackson | MS | 39217 | |
| Jackson State University | | Continuing Educ Lrng Ctr | 931 Hwy 80 West | | | Jackson | MS | 39204 | |
| Jackson State University | | Universities Ctr | 3825 Ridgewood Rd Box 23 | | | Jackson | MS | 39211 | |
| Jackson State University Continuing Educ Lrng Center | | 931 Hwy 80 West | | | | Jackson | MS | 39204 | |
| Jackson State University Universities Center | | 3825 Ridgewood Rd Box 23 | | | | Jackson | MS | 39211 | |
| Jackson Steven | | 6621 Rye Grass Ct Se | | | | Grand Rapids | MI | 49508 | |
| Jackson Steven | | 1430 S Pleasant Hill Dr | | | | New Berlin | WI | 53146 | |
| Jackson Susan | | 2101 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Jackson Susan | | 9064 Clio Rd | | | | Clio | MI | 48420 | |
| Jackson Susan | | 12 Thistley Hey Rd | | | | Southdene | | L32 8SS | United Kingdom |
| Jackson Tamara | | 2817 Merriweather Nw | | | | Warren | OH | 44485 | |
| Jackson Tamesha | | 26 Ivy Apt A | | | | Dayton | OH | 45408 | |
| Jackson Tammy | | 5 Juanita Dr Apt 3 | | | | Tuscaloosa | AL | 35404 | |
| Jackson Tangerene | | 4867 Ashford Dunwoody Rd | Apt 10307 | | | Dunwoody | GA | 30338 | |
| Jackson Tawana | | 1016 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Jackson Terry | | 313 Capitol Dr | | | | Midland | MI | 48642-3017 | |
| Jackson Tiffani | | 3160 Valerie Arms Dr | | | | Dayton | OH | 45405 | |
| Jackson Tiffany | | 1915 Forestview | | | | Avenel | NJ | 7001 | |
| Jackson Timothy | | 3003 Burbank Ave | | | | Middletown | OH | 45044 | |
| Jackson Tomja | | 416 Luckney Rd | | | | Brandon | MS | 39042 | |
| Jackson Toni | | 57 W Waterbury Dr | | | | Springboro | OH | 45066 | |
| Jackson Township Community | | Education | 7600 Fulton Dr Nw | | | Massillon | OH | 44646 | |
| Jackson Township Community Education | | 7600 Fulton Dr Nw | | | | Massillon | OH | 44646 | |
| Jackson Transportation Ltd | | Box 111 | | | | Selby | ON | K0K 2Z0 | Canada |
| Jackson Tresha | | 4904 Universal Dr | | | | Midland | MI | 48640 | |
| Jackson Truck Center Inc | | Deviney Equipment | 1023 Deviney Dr | | | Jackson | MS | 39212 | |
| Jackson Tube Service Inc | | 8210 Industry Pk Dr | | | | Piqua | OH | 45356-853 | |
| Jackson Tube Service Inc | | PO Box 630564 | | | | Cincinnati | OH | 45263-0564 | |
| Jackson Valerie E | | 922 E Walnut St | | | | Kokomo | IN | 46901-4804 | |
| Jackson Vernon | | PO Box 1432 | | | | Troy | MI | 48099-1432 | |
| Jackson Vincent | | 341 Harriet St | | | | Dayton | OH | 45408 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 508 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker Llp | | 112 E Pecan St Ste 2100 | | | | San Antonio | TX | 78205 | |
| Jackson Walker Llp | | PO Box 130989 | | | | Dallas | TX | 75313-0989 | |
| Jackson Walter | | 1712 Dewey St | | | | Anderson | IN | 46016 | |
| Jackson Warren E | | PO Box 2444 | | | | Saginaw | MI | 48605-2444 | |
| Jackson Wayne | | 2417 Mason Rd W | | | | Milan | OH | 48446-9511 | |
| Jackson Welding Supply Co Eft | | 535 Buffalo Rd | | | | Rochester | NY | 14611 | |
| Jackson Welding Supply Co Inc | | 535 Buffalo Rd | | | | Rochester | NY | 14611-2003 | |
| Jackson Wesley | | 5917 Summersweet Dr | | | | Clayton | OH | 45315 | |
| Jackson Willard | | 1209 Carman Ave | | | | New Carlisle | OH | 45344-2718 | |
| Jackson William | | 425 Rose Ave | | | | Big Rapids | MI | 49307 | |
| Jackson William | | 6187 Stern Ln | | | | Mount Morris | MI | 48458-2653 | |
| Jackson William | | 8249 Old Harbor | | | | Grand Blanc | MI | 48439 | |
| Jackson William | | 158 Weinland Dr | | | | New Carlisle | OH | 45344 | |
| Jackson William E | | 2230 Dena Dr | | | | Anderson | IN | 46017-9686 | |
| Jackson William K | | 7 Cambridge Pk | | | | Frankenmuth | MI | 48734-9779 | |
| Jackson Willie | | 101 Ruth Ann Dr | | | | Trotwood | OH | 45426 | |
| Jackson Willie | | 3407 Cornell Dr | | | | Dayton | OH | 45406-4152 | |
| Jackson Willie B | | 2705 Horton Dr | | | | Anderson | IN | 46011-4006 | |
| Jacksonville State University | | Office Of Continuing Education | 239 Daugette Hall | | | Jacksonville | AL | 36265-1602 | |
| Jacksonville State University | | Office Of The Bursar | 700 Pelham Rd N | | | Jacksonville | AL | 36265-1602 | |
| Jacksonville State University Office Of Continuing Education | | 239 Daugette Hall | | | | Jacksonville | AL | 36265-1602 | |
| Jacksonville State University Office Of The Bursar | | 700 Pelham Rd N | | | | Jacksonville | AL | 36265-1602 | |
| Jacksonville University | | Conatrollers Office | 2800 University Blvd N | | | Jacksonville | FL | 32211 | |
| Jacksonville University | | Controllers Office | J U Box 33 | | | Jacksonville | FL | 32211 | |
| Jacksonville University Conatrollers Office | | 2800 University Blvd N | | | | Jacksonville | FL | 32211 | |
| Jacksonville University Controllers Office | | J U Box 33 | | | | Jacksonville | FL | 32211 | |
| Jaco Electronics Inc | Accounts Payable | 145 Oser Ave | | | | Hauppauge | NY | 11788 | |
| Jaco Electronics Inc | | 15265 Alton Pkwy Ste 400 | | | | Irvine | CA | 92618 | |
| Jaco Products Eft | | 15060 Madison Rd | | | | Middlefield | OH | 44062 | |
| Jacob Balick | | 1211 King St | | | | Wilmington | DE | 19801 | |
| Jacob Calandra | | 112 W Goodman Apt 22 | | | | Fairborn | OH | 45324 | |
| Jacob David | | 1134 S 8 Mile | | | | Midland | MI | 48604 | |
| Jacob Gregory | | 5123 Candlewood Dr | | | | Grand Blanc | MI | 48439 | |
| Jacob Joby | | 539 Joralemon St Apt 13 | | | | Belleville | NJ | 07109-1829 | |
| Jacob Jonna | | 28 Mackinaw Ct | | | | Saginaw | MI | 48603 | |
| Jacob Paravila | | 2214 Village Woods | | | | Grand Blanc | MI | 48439 | |
| Jacob Robert | | 3740 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Jacob John Ward | | 1305 Linden Lake Rd | | | | Ft Collins | CO | 80524 | |
| Jacobs Charles | | 16122 E Glenn Valley Dr | | | | Athens | AL | 35611-3915 | |
| Jacobs Daniel | | 2440 Dewyse Rd | | | | Bay City | MI | 48708-9125 | |
| Jacobs Darcy | | 3820 Beebe Rd | | | | Newfane | NY | 14108-9661 | |
| Jacobs Darrell | | 1302 Midland Rd | | | | Bay City | MI | 48706-9473 | |
| Jacobs Darryl | | 180 Crestwood Ave | | | | Buffalo | NY | 14216 | |
| Jacobs Devin | | 266 Sundown Trail | | | | Jackson | MS | 39212 | |
| Jacobs Eugene | | 4311 Doerrs Forest Dr | | | | Bay City | MI | 48706 | |
| Jacobs Frances | | 112 Shaw Rd | | | | Union | OH | 45322 | |
| Jacobs Frank | | 1137 W Lone Star Mine Pl | | | | Tucson | AZ | 85737 | |
| Jacobs Gary J | | 2570 Shadlow Trl Se | | | | Ada | MI | 49301-9315 | |
| Jacobs Georgia | | 4170 North Ridge Rd | | | | Lockport | NY | 14094 | |
| Jacobs Gerald | | 197 Nolet Rd | | | | Munger | MI | 48747 | |
| Jacobs Gloria | | 1042 Perkinswood Blvd Se | | | | Warren | OH | 44484 | |
| Jacobs Industries Inc | | 34500 Klein | | | | Fraser | MI | 48206-0009 | |
| Jacobs Industries Inc | | 34675 Commerce | | | | Fraser | MI | 48026-3022 | |
| Jacobs Industries Inc | | Dept 77446 | | | | Detroit | MI | 48277 | |
| Jacobs Janice L | | 1426 Sarkies Dr Ne | | | | Warren | OH | 44483 | |
| Jacobs Jeffrey | | 3820 Beebe Rd | | | | Newfane | NY | 14108-9661 | |
| Jacobs Jeremy | | 211 Nebobish Ave | | | | Essexville | MI | 48732-1158 | |
| Jacobs Jerline R | | 2301 Ladd St | | | | Jackson | MS | 39209-3718 | |
| Jacobs Joel | | 655 Division St | | | | Adrian | MI | 49221 | |
| Jacobs John | | 1125 Marlboro St | | | | Sandusky | OH | 44870 | |
| Jacobs Jr James | | 183 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Jacobs Jr Robert | | 3312 S Dixon Ln 258 | | | | Kokomo | IN | 46902 | |
| Jacobs Jr Robert | | 2797 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Jacobs Laureen | | PO Box 126 | | | | Niagara Falls | NY | 14304 | |
| Jacobs M S & Associates Inc | | 1 School St | | | | Batavia | NY | 14020 | |
| Jacobs M S & Associates Inc | | 1 School St | | | | Batavia | NY | 14021 | |
| Jacobs M S & Associates Inc | | PO Box 93 | | | | Batavia | NY | 14021 | |
| Jacobs Manufacturing Co | Accounts Payable | 22 East Dudley Town Rd | | | | Bloomfield | CT | 6002 | |
| Jacobs Michael J | | 1688 Cass Ave | | | | Bay City | MI | 48708-8187 | |
| Jacobs Montie | | 5346 Manchester Rd | | | | W Carrollton | OH | 45449 | |
| Jacobs Nichole | | 11855 Browns Rd | | | | Gladwin | MI | 48624 | |
| Jacobs Properties Lp  Eft C O Alan Jacobs | | 219 E Lake Shore Dr | | | | Chicago | IL | 60611 | |
| Jacobs Properties Lp Eft | | C o Alan Jacobs | 6191 Joliet Rd | | | Countryside | IL | 60525 | |
| Jacobs Rita | | 3141 Arizona Ave | | | | Flint | MI | 48506-2527 | |
| Jacobs Robert | | 2919 Marshall Rd | | | | Medina | NY | 14103 | |
| Jacobs Rosia | | 3936 Skyview Dr 14b | | | | Jackson | MS | 39213 | |
| Jacobs Ruby L | | 755 Kensington Pl | | | | Jackson | MS | 39206-4526 | |
| Jacobs Thomas M | | W8294 Us Hwy 2 | | | | Nautinway | MI | 49762-9526 | |
| Jacobs Tiffany | | 287 Tucker Ln | | | | Attalla | AL | 35954 | |
| Jacobs Trucking | | 170 E 1500 N Rd | | | | Ciaco | IL | 62568 | |
| Jacobs Trucking Inc | | 5601 Cherry St | | | | Stony Ridge | OH | 43463 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs Vernon | | 13603 S Budd Rd | | | | Burt | MI | 48417-9445 | |
| Jacobsen Betty J | | 19350 Ward St Sp68 | | | | Huntington Beach | CA | 92646 | |
| Jacobsen Wayno O | | 4153 N Stowell Ave | | | | Shorewood | WI | 53211-1743 | |
| Jacobson Daniel | | 2636 E Main St | | | | Springfield | OH | 45503 | |
| Jacobson Kalley | | 3018 Melrose | | | | Bay City | MI | 48706 | |
| Jacobson Larry W | | 456 Garland Dr | | | | Niles | OH | 44446-1107 | |
| Jacobson Lisa | | 587 77th St | | | | Niagara Falls | NY | 14304 | |
| Jacobson Manufacturing Llc | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606-1615 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | |
| Jacobson Mfg Llc Eft | | 2354 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Jacobson Mfg Llc Eft | | Fmly Huck Fasteners | 2354 Paysphere Circle | | | Chicago | IL | 60674 | |
| Jacobson Richard | | 3018 Melrose | | | | Bay City | MI | 48706 | |
| Jacoby John | | 5611 Mary Court | | | | Saginaw | MI | 48603 | |
| Jacomet Gerald | | S75 W14088 Restful Ln | | | | Muskego | WI | 53150 | |
| Jacon Fasteners & Electronic | | 9539 Vassar Ave | | | | Chatsworth | CA | 91311 | |
| Jacot Robert A | | 11945 Chase Bridge Rd | | | | Roscommon | MI | 48653-7667 | |
| Jacot Steven | | 4516 Carmanwood Dr | | | | Flint | MI | 48507 | |
| Jacovides Linos | | 154 Touraine | | | | Grosse Pointe Farms | MI | 48236 | |
| Jacovitch Donna | | 4750 W Margaret Ct | | | | Bridgeport | MI | 48722 | |
| Jacovitch Paul | | 545 St Mary's St | | | | Hemlock | MI | 48626 | |
| Jacovitch Peter | | 4750 W Margaret Ct | | | | Bridgeport | MI | 48722 | |
| Jacqueline A Jefferson | | 11080 Whitehall Manor Dr | | | | Bridgeton | MO | 63044 | |
| Jacqueline D Kimbrew | | 50 Dunbar St | | | | Rochester | NY | 14619 | |
| Jacqueline Hennings | | 66 Whitney Pl A6 | | | | Buffalo | NY | 14201 | |
| Jacqueline Hooker | | 802 Vista Del Playa | | | | Orange | CA | 92865 | |
| Jacqueline M Walker | | 945 W Ferry St | | | | Buffalo | NY | 14209 | |
| Jacqueline M Wilson | | 5402 W Michigan Ave Apt 203 | | | | Lansing | MI | 48917 | |
| Jacqueline Rice Lockett | | 222 Adair | | | | Bossier City | LA | 71111 | |
| Jacqueline Souri | | 1311 Jerome St | | | | Lansing | MI | 48912 | |
| Jacqueline Tran | | 8 Aregento Dr | | | | Mission Viejo | CA | 92692 | |
| Jacquelyn Gunn C o C Baker | | 541 Goodyear | | | | Buffalo | NY | 14211 | |
| Jacquelyn V Gunn C o Cornelia | | Baker Family Supp Payment For | Acct Of E Gunn Case H 34382 | 541 Goodyear | | Buffalo | NY | | |
| Jacquelyn V Gunn C o Cornelia Baker Family Supp Payment For | | Acct Of E Gunn Case H 34382 | 541 Goodyear | | | Buffalo | NY | 14211 | |
| Jacquelyn V Jones | | 11228 Adelphia Ave | | | | Pacoima | CA | 91331 | |
| Jaczko Patricia | | 70 Delaware Ave | | | | Fieldsboro | NJ | 8505 | |
| Jad Equipment Co  Eft | | 1000 Andrews Ave | | | | Youngstown | OH | 44505 | |
| Jad Equipment Co Eft | | 1000 Andrews Ave | | | | Youngstown | OH | 44505 | |
| Jad Equipment Co Inc | | Jadco | 1000 Andrews Ave | | | Youngstown | OH | 44505 | |
| Jada Precision Plastics Co Eft Inc | | 1335 Emerson St | | | | Rochester | NY | 14606 | |
| Jada Precision Plastics Co Inc | | 1667 Emerson St | | | | Rochester | NY | 14606 | |
| Jada Technologies | | PO Box 380191 | | | | Clinton Township | MI | 48038 | |
| Jada Technologies Llc | | 10900 Harper Ave | | | | Detroit | MI | 48213 | |
| Jada Technologies Llc | | PO Box 380191 | | | | Clinton Township | MI | 48038-0191 | |
| Jade Sterling Steel Co Inc | Accounts Payable | PO Box 1090 | | | | Twinsburg | OH | 44087 | |
| Jade Sterling Steel Co Inc | | 2300 East Aurora Rd | | | | Twinsburg | OH | 44087 | |
| Jadloski Jeffrey | | 936 Lincoln Ave | | | | Niles | OH | 44446-3166 | |
| Jadloski Robert | | 1050 Ygt Warren Rd | | | | Niles | OH | 44446 | |
| Jadue Mauro | | 3817 Chaucer Ln | | | | Austintown | OH | 44511 | |
| Jadwin Eleanor J | | PO Box 122 | | | | Clayton | CA | 45315-0122 | |
| Jae Electronics Inc | | 142 Technology Dr Ste 100 | | | | Irvine | CA | 92718-240 | |
| Jaeck Robert | | 2222 Sunrise Rd | | | | Racine | WI | 53402-1262 | |
| Jaeckle Fleischman & Mugel Llp | | Add Chg 08 21 04 Ah | Fleet Bank Building | Twelve Fountain Plaza | | Buffalo | NY | 14202-2292 | |
| Jaecques Theresa | | 9679 W 150 S | | | | Russiaville | IN | 46979 | |
| Jaeger Kenneth | | 5810 S 37th Ct | | | | Milwaukee | WI | 53221-3967 | |
| Jaeger Ronald | | 4814 Callahan St | | | | Indianapolis | IN | 46239 | |
| Jaeger Steven | | 3125 Hidden Timber Dr | | | | Orion | MI | 48359 | |
| Jaeggi Robert | | 1665 A Longbow Ln | | | | W Carrollton | OH | 45449 | |
| Jaenicke Jennifer | | 2227 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Jaenicke Judith | | 5975 W Michigan C 2 | | | | Saginaw | MI | 48638 | |
| Jaenicke Roy A | | PO Box 6571 | | | | Saginaw | MI | 48608-6571 | |
| Jaenicke Tammy | | 7923 Whitney Pl | | | | Saginaw | MI | 48609 | |
| Jaenicke Vincent | | 318 Holiday | | | | Greentown | IN | 46936 | |
| Jaeseong Kim | | 13 Glenview Dr | | | | Princeton | NJ | 8540 | |
| Jaffe Raitt Heuer & Weiss Pc | | 27777 Franklin Rd Ste 2500 | | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss Pc | Attn Jay L Welford Thomas E Coughlin & Paige E Barr | 27777 Franklin Rd Ste 2500 | | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss Pc | Paige E Barr | 27777 Franklin Rd Ste 2500 | Ste 2500 | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss Pc | | 27777 Franklin Rd Ste 2500 | Add Chg Per W9 05 23 05 Cp | | | Southfield | MI | 48034 | |
| Jaffurs Alexis | | 3389 Fox Woods Ct | | | | West Bloomfield | MI | 48324 | |
| Jaffurs John | | PO Box 252383 | | | | West Bloomfield | MI | 48325 | |
| Jag Wire | Accounts Payable | PO Box 218 | | | | Lagrange | IN | 46761 | |
| Jaganathan Anandkumar | | 8 Arms Blvd | Apt 9 | | | Niles | OH | 44446 | |
| Jaganathan Venkatraman | | 415 Fieldstone LNDG | | | | Alpharetta | GA | 30005-4198 | |
| Jagels Nancy | | 1624 Meier Dr | | | | Troy | MI | 48084 | |
| Jager David A | | 3495 Olderidge Dr Ne | | | | Grand Rapids | MI | 49525-3024 | |
| Jager Timothy | | 4602 E Hibbard Rd | | | | Corunna | MI | 48817 | |
| Jagers Donald C | | 10605 Niles Ave | | | | Newton Falls | OH | 44444-9213 | |
| Jaggi Surjit | | Oaktree Drapff 3 | | | | No Brunswick | NJ | 8902 | |
| Jagow Constance | | 7095 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Jaguar Industries Inc | Rosemary Dill | 89 Broadway | PO Box 385 | | | Haver Straw | NY | 10927 | |
| Jaguar Of Troy | | 1815 Maplelawn | | | | Troy | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jahm Inc | | Drawn Metal Products Div | 6143 Howard | | | Niles | IL | 60714 | |
| Jahn Douglas | | 3723 Deibel Dr | | | | Saginaw | MI | 48603 | |
| Jahn William | | 4476 Castlewood Dr | | | | Auburn Hills | MI | 48326 | |
| Jahr Thomas | | 553 W Ctr | | | | Sebewaing | MI | 48759 | |
| Jaikamal Vivek | | 34798 Pennington | | | | Farmington Hills | MI | 48335 | |
| Jaime Carlos | | 2846 E Kawkawlin River Rd | | | | Kawkawlin | MI | 48631 | |
| Jaime Eduardo Solano Vega Eft | | Santiago De Los Valles 217 | Villas De Santiago Queretaro | | | Qro | | | Mexico |
| Jaimez Rudy | | 517 Toledo St | | | | Adrian | MI | 49221-2834 | |
| Jain Ashoka | | 4927 West Pond Circle | | | | West Bloomfield | MI | 48323 | |
| Jain Avneesh | | 643 Leland St | | 2 | | Flint | MI | 48507 | |
| Jain Kailash | | 1939 Spiceway Dr | | | | Troy | MI | 48098 | |
| Jain Monali | | 40548 Ives Ct | | | | Fremont | CA | 94538 | |
| Jain Ritesh | | 2872 Sw 153rd Dr | | | | Beaverton | OR | 97006 | |
| Jaje Thomas | | 5118 Brigham Rd | | | | Goodrich | MI | 48438 | |
| Jaking & Company Inc | David Lindley | 2620 High Point Rd | | | | Greensboro | NC | 27420 | |
| | | | | | | | | 58367578 | |
| Jakob Achenbach | | | | | | Nunica | MI | 49448 | |
| Jakobcic Rudolph | | 16371 124th Ave | | | | Milltown | NJ | 08850-1519 | |
| Jakovic Michael L | | 75 N Main St | | | | Holland | OH | 43528 | |
| Jakovich Mark | | 743 St Annes St | | | | Livonia | MI | 48154-5241 | |
| Jakowinicz Nicholas | | 36003 Grennada St | | | | Kawkawlin | MI | 48631-9724 | |
| Jaksa Daniel T | | 62 W River Rd | | | | North Jackson | OH | 44451 | |
| Jakubec John | | 3246 Rosemont Rd | | | | Middleport | NY | 14105-1231 | |
| Jakubec Judith L | | 17 Church St | | | | Fowler | OH | 44418-9760 | |
| Jakubec Ronald J | | 3199 State Route 7 | | | | Pinconning | MI | 48650 | |
| Jakubiak Wayne | | 205 E Cody Estey Rd | | | | Russiaville | IN | 46979 | |
| Jakubowicz Michael | | 3200 South 600 West | | | | Grand Rapids | MI | 49505-3854 | |
| Jakubowski Dennis | | 2718 Durham Ave Ne | | | | Niagara Falls | NY | 14304-1817 | |
| Jakubowski John L | | 8423 Richmond Ave | | | | Gowen | MI | 49326-9554 | |
| Jakubowski Thomas | | 13100 Horseshoe Lake Ct | | | | Grand Rapids | MI | 49505-3854 | |
| Jakubowski Yvonne | | 2718 Durham Ave Ne | | | | Carmel | IN | 46033-9288 | |
| Jakupco Richard J | | 3625 Hawthorne Dr W | | | | Indianapolis | IN | 46204 | |
| Jakupco Richard J | | Huffer & Weathers Pc | 1850 Market Square Ctr | 151 North Delaware St | | Ormond Beach | FL | 32174 | |
| Jalaoe James T | | 708 North Ridgewood | Ave | | | Ray | MI | 48096 | |
| Jalics Laci | | 57725 Ray Ctr | | | | Rocky River | OH | 44116 | |
| Jalics Stephen | | 1078 Whittlesay Ln | | | | Rocky River | OH | 44116-2185 | |
| Jalics Stephen M | | 1078 Whittlesay Ln | | | | Westlake | OH | 44145 | |
| Jalovec John | | 29998 Hilliard Blvd | | | | Saginaw | MI | 48603 | |
| Jalozie Durdana | | 3131 Shattuck Ave | Apt 11 | | | Houston | TX | 77033 | |
| Jam Equipment Sales & Service | | 6060 Donoho | | | | El Paso | TX | 79936 | |
| Jam Sandra | | 12000 Banner Run Dr | | | | Evansville | IN | 47715 | |
| Jam Theatricals Too Llc | | C o Marlene H Mehringer | 8245 Woodbriar Dr | | | Evansville | IN | 47715 | |
| Jam Theatricals Too Llc C o Marlene H Mehringer | | 8245 Woodbriar Dr | | | | Sandusky | OH | 44870-4717 | |
| Jamac Inc | Nori Parish | 422 Buchanan St. | | | | Elk Grove Village | IL | 60007 | |
| Jamac Inc | | 1822 Brummel Dr | | | | Chicago | IL | 60678-2864 | |
| Jamac Inc | | Lock Box 77 2864 | | | | Sandusky | OH | 44870-471 | |
| Jamac Inc | | 422 Buchanan St | | | | Sandusky | OH | 44870-4700 | |
| Jamac Inc   Eft | | 422 Buchanan St | | | | Sandusky | OH | 44870-4700 | |
| Jamac Inc Eft | | Reinstate Eft 4 7 | 422 Buchanan St | | | Camarillo | CA | 93012-5064 | |
| Jamaica Miniature Bearing | Eli | 320 Camarillo Ranch Rd | | | | Jamaica Wi | | | Jamaica |
| Jamaica Tours Unlimited | | 1207 Providence Ironshore | Montego Bay St James | | | Jamaica Wi | | | Jamaica |
| Jamaica Tours Unlimited | | PO Box 227 | Montego Bay St James | | | Great Britian | | | United Kingdom |
| Jamak Fabrication Europe Ltd | | Stoneclough Rd Radcliffe | M26 1gg Manchester | | | Radcliffe Manchester | | M26 1GG | United Kingdom |
| Jamak Fabrication Europe Ltd | | Units H1 & H2 Europa Trade Est | Stoneclough Rd | | | Weatherford | TX | 76086 | |
| Jamak Fabrication Inc | Accounts Payable | 1401 North Bowie Dr | | | | Weatherford | TX | 76086 | |
| Jamak Fabrication Inc | | 1401 N Bowie Dr | | | | Weatherford | TX | 76086 | |
| Jamak Fabrication Inc | | Porter Seal Co | 1401 N Bowie | | | Terre Haute | IN | 47801 | |
| Jamax Corporation | | PO Box 10219 | | | | Everett | WA | 98203 | |
| Jamco America Inc | | 1018 80th St Sw | | | | Belmont | CA | 94002-0822 | |
| Jameco Electronic Comp | Customer Ser | 1355 Shoreway Rd | PO Box 822 | | | Belmont | CA | 94002 | |
| Jameco Electronics | | Div Of Arndt Electronics | 1355 Shoreway Rd | | | Belmont | CA | 94002 | |
| Jameco Electronics | | PO Box 822 | | | | Montreal | PQ | H1W3S1 | Canada |
| Jameco Electronics Inc | | 2175 Ave Dorleans | | | | Aliso Viejo | CA | 92656 | |
| Jamerson Cathy Ebel | | 11 Walnut Dr | | | | Soddy Daisy | TN | 37379-3213 | |
| Jamerson Gary D | | 2321 Collins Ln | | | | Grand Blanc | MI | 48439 | |
| Jamerson Henry | | 1472 Wagon Wheel Ln | | | | Springport | MI | 49284 | |
| James & Charlotte Hicks | | PO Box 81 | | | | Youngstown | OH | 44503-1028 | |
| James & Weaver Inc | | 22 W Wood St | | | | Youngstown | OH | 44503 | |
| James & Weaver Inc | | 22 West Wood St | | | | Hazel Pk | MI | 58750-3824 | |
| James A Abbott | | Acct Of Curtis Newell | Case 95 Mh 028051 Lt | PO Box 685 | | Hazel Pk | MI | 48030 | |
| James A Abbott Acct Of Curtis Newell | | Case 95 Mh 028051 Lt | PO Box 685 | | | Philadelphia | PA | 19103-2799 | |
| James A Bertrand | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Athens | AL | 35611-3997 | |
| James A D | | 15673 Arlington Rd | | | | Ann Arbor | MI | 48104 | |
| James A Fink | | 121 W Washington St | | | | Riverside | CA | 92503 | |
| James A Fleming | | 11838 National Dr | | | | Rochester | MI | 48309 | |
| James A Montagano | | 2942 Eagle Court | | | | Philadelphia | PA | 19103-2799 | |
| James A Spencer | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Jackson | MS | 39289-0401 | |
| James Aaron | | PO Box 10401 | | | | Kokomo | IN | 46902 | |
| James Ahronda | | 4768 S 200 W | | | | Cleveland | OH | 44130 | |
| James Air Cargo Inc | | 18739 Sheldon Rd | | | | Medina | OH | 44258 | |
| James Air Cargo Inc | | PO Box 132 | | | | New Brunswick | NJ | 8901 | |
| James Al Kawan | | 7 So Talmadge St | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Al Kawan | | 7 South Talmadge St | | | | New Brunswick | NJ | 8901 | |
| James Amelia F | | PO Box 4303 | | | | Window Rock | AZ | 86515 | |
| James and Weaver Inc | | 22 West Wood St | | | | Youngstown | OH | 44503 | |
| James Anderson & Assoc Inc | | PO Box 26125 | | | | Lansing | MI | 48909-6125 | |
| James Anderson & Associates | | PO Box 23113 | | | | Lansing | MI | 48909 | |
| James Anderson & Associates I | | 2123 University Pk Dr St 130 | | | | Okemos | MI | 48864 | |
| James Anderson and Associates Inc | | PO Box 23113 | | | | Lansing | MI | 48909 | |
| James Andrew | | 1202 Chestnut St | | | | Vicksburg | MS | 39180-2710 | |
| James Angela R | | PO Box 124 | | | | Fort Defiance | AZ | 86504 | |
| James Atlas | | One Virginia Ave Ste 600 | | | | Indianapolis | IN | 46204 | |
| James B Zellen | | 39520 Woodward Ste 205 | | | | Bloomfld Hls | MI | 48304 | |
| James B Zellen | | Acct Of Glenn W Jett | Case 105237 | 1520 N Woodward Ste 205 | | Bloomfield Hls | MI | 58705-2984 | |
| James B Zellen Acct Of Glenn W Jett | | Case 105237 | 1520 N Woodward Ste 205 | | | Bloomfield Hls | MI | 48304 | |
| James Babcock Inc | | 2925 N Mitthoeffer Pl | | | | Indianapolis | IN | 46229 | |
| James Baker | | 603 Bay St PO Box 705 | | | | Traverse Cty | MI | 49685 | |
| James Barker | | 20 New Hampshire | | | | Irvine | CA | 92606 | |
| James Belinda | | PO Box 60992 | | | | Dayton | OH | 45406 | |
| James Bettye | | 5208 Dewey St | | | | Wichita Falls | TX | 76306 | |
| James Bobby | | 297 Howard St | | | | New Brunswick | NJ | 8901 | |
| James Bone Chap 13 Trustee | | Acct Of Charles E Harell | Case A93 69601 Swc | 100 Peachtree St Nw Ste 1100 | | Atlanta | GA | 42352-2975 | |
| James Bone Chap 13 Trustee Acct Of Charles E Harrell | | Case A93 69601 Swc | 100 Peachtree St Nw Ste 1100 | | | Atlanta | GA | 30303 | |
| James Bone Trustee | | 100 Peachtree St Ste 1100 | | | | Atlanta | GA | 30303 | |
| James Booth Burr Jr | | 441 Cherry St Se | | | | Grand Rapids | MI | 49503 | |
| James Bottema Trustee Of Wilma Bottema Irr Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| James Bottema Trustee Of Wilma Bottema Irr Trust | | 1442 Burton St Sw | | | | Wyoming | MI | 49509 | |
| James Brian | | 1589 Stillwagon | | | | Niles | OH | 44446 | |
| James Bruce F | | 2206 E Southway Blvd | | | | Kokomo | IN | 46902-4536 | |
| James Burg Trucking Co | | 6520 Cotter St | | | | Sterling Heights | MI | 48314 | |
| James C Baggett Jr Md | | PO Box 968 | PO Box 705 | | | Magnolia Springs | AL | 36555 | |
| James C Baker | | 603 Bay St | | | | Traverse City | MI | 49685-0705 | |
| James C Cox Oba | | 3601 N Classen Blvd Ste 102 | | | | Oklahoma City | OK | 73118 | |
| James C Cox Oba 10258 | | Atty For Judgement Creditor | 3601 N Classen Blvd | Ste 102 | | Oklahoma City | OK | 73118 | |
| James C Cox Oba 10258 Atty For Judgement Creditor | | 3601 N Classen Blvd | Ste 102 | | | Oklahoma City | OK | 73118 | |
| James C Dillard | | 444 Church St Ste 100 | | | | Flint | MI | 48502 | |
| James C Rice | | Law Office Of James C Rice | 200 N Fairfax St | | | Alexandria | VA | 22314-2269 | |
| James C Thompson | | 6225 Pk Ridge Rd | | | | Loves Pk | IL | 61111 | |
| James Calek | | 21473 Newberg Rd | | | | Grand Marais | MI | 49839 | |
| James Calek | | PO Box 276 | | | | Grand Marais | MI | 49839 | |
| James Carlos | | 3179 Misty Morning | | | | Flushing | MI | 48433 | |
| James Chalk | | | | | | Catoosa | OK | 74015 | |
| James Charles | | 1301 Valdosta Pl | | | | Westfield | IN | 46074 | |
| James Charles | | 405 Rose St | | | | Pinckney | MI | 48169 | |
| James Christopher | | 6 Constitution Cir | | | | Rochester | NY | 14624 | |
| James Cirar | | | | | | | | 56064-7069 | |
| James Clair Duff Esq | | 1700 N Highland Rd Ste 203 | | | | Pittsburgh | PA | 15241 | |
| James Clair Duff Esq | | Chg Per W9 12 15 04 Cp | 1700 N Highland Rd Ste 203 | | | Pittsburgh | PA | 15241 | |
| James Connie | | 2008 S Goyer 5 | | | | Kokomo | IN | 46902 | |
| James Coopmans | | 7330 Crystal Lake Dr Apt 11 | | | | Swartz Creek | MI | 48473 | |
| James Craig | | 573 E Oakridge | | | | Ferndale | MI | 48220 | |
| James Craig | | 573 East Oakridge | | | | Ferndale | MI | 48220 | |
| James Craig | | 918 Amelia | | | | Royal Oak | MI | 48073 | |
| James D Cortez | | Acct Of Charles A Marshall | Case 862744 | 33580 Five Mile Rd | | Livonia | MI | 37636-0138 | |
| James D Cortez | | Acct Of Curtis L Newell | Case 7891430cv1 | 33580 Five Mile Rd | | Livonia | MI | 58750-3824 | |
| James D Cortez | | Acct Of John R Sherrard | Case 925038cz | 33580 Five Mile Rd | | Livonia | MI | 48154 | |
| James D Cortez | | Acct Of Kelli A Hyde | Case 94gc93nt | 33580 Five Mile Rd | | Livonia | MI | 38296-2491 | |
| James D Cortez | | Acct Of Kenneth D Mc Kinnon | Case 93114005 | 33580 Five Mile Rd | | Livonia | MI | 37060-3835 | |
| James D Cortez | | Acct Of Michael P Howerton | Case 89 2627 Cv S | 33580 Five Mile Rd | | Livonia | MI | 37050-0934 | |
| James D Cortez | | Acct Of Michael P Howerton | Case 892628cv 2 | PO Box 532110 | | Livonia | MI | 37050-0934 | |
| James D Cortez | | P31653 | PO Box 532110 | | | Livonia | MI | 48153-2110 | |
| James D Cortez | | PO Box 532110 | | | | Livonia | MI | 48153 | |
| James D Cortez Acct Of Charles A Marshall | | Case 862744 | 33580 Five Mile Rd | | | Livonia | MI | 48153 | |
| James D Cortez Acct Of Curtis L Newell | | Case 7891430cv1 | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of John R Sherrard | | Case 925038cz | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of Kelli A Hyde | | Case 94gc93nt | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of Kenneth D Mc Kinnon | | Case 93114005 | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of Michael P Howerton | | Case 89 2627 Cv S | 33580 Five Mile Rd | | | Livonia | MI | 48154 | |
| James D Cortez Acct Of Michael P Howerton | | Case 892628cv 2 | PO Box 532110 | | | Livonia | MI | 48153 | |
| James D Cortez P31653 | | PO Box 532110 | | | | Livonia | MI | 48153-2110 | |
| James D Johnston | | 2029 Connecticut Ave Nw 43 | | | | Washington | DC | 20008 | |
| James D Kester | | | | | | | | 83542175 | |
| James D Moore & Associates | | 427 S Boston Ave Ste 306 | | | | Tulsa | OK | 74103 | |
| James Dana | | 800 Rainbow Haven | | | | Rainbow City | AL | 35906 | |
| James Daniel | | 351 Osage Ct | | | | Perrysburgh | OH | 43551 | |
| James Darren | | 1013 Brian Ct | | | | Englewood | OH | 45322 | |
| James Darwin Myers | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| James David | | 1381 Sr 534sw | | | | Newton Falls | OH | 44444 | |
| James Dawn | | 23 W Main St | | | | Berlin Hts | OH | 44814 | |
| James Dean Fuller | | 11771 Blue Jay Ln | | | | Garden Grove | CA | 92841 | |
| James Deborah | | 31 Odin Ave | | | | Dayton | OH | 45405 | |
| James Dwight | | 49220 Yale Dr | | | | Macomb | MI | 48044 | |
| James E Hall | | 26150 5 Mile Rd Ste 20 | | | | Redford | MI | 48239 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James E Hall | | 26150 Five Mile Rd Ste 20 | | | | Redford | MI | 48239 | |
| James E Hall | | 31041 Schoolcraft Rd Ste B | | | | Livonia | MI | 48150 | |
| James E Hall | | Law Offices Of James E Hall Pc | 31041 Schoolcraft Rd | Ste B | | Livonia | MI | 48150 | |
| James E Hall Law Offices Of James E Hall Pc | | 31041 Schoolcraft Rd | Ste B | | | Livonia | MI | 48150 | |
| James E Howell | | 1546 Apple Ridge Tr | | | | Grand Blanc | MI | 48439 | |
| James E Johnson | | 11101 Pacton | | | | Utica | MI | 48317 | |
| James E Watson & Company | | Po Drawer P | | | | Marietta | GA | 30061 | |
| James E Williams | | 114 Heather Ln | | | | Waxahachie | TX | 75165 | |
| James E Wilson | | PO Box 87243 | | | | Canton | MI | 48187 | |
| James E Wyatt | | 4596 2nd St | | | | Caledonia | MI | 49316 | |
| James Edith | | 1152 Pinnacle Dr | | | | Columbus | OH | 43204 | |
| James Elmer C | | 58 East Lucius Ave | | | | Youngstown | OH | 44507 | |
| James F Beatty Jr | | Burns H Mcfarland Pa | PO Box 1637 | | | Jackson | MS | 39215-1637 | |
| James F Beatty Jr | | PO Box 1637 | | | | Jackson | MS | 39215 | |
| James F Beatty Jr Burns H Mcfarland Pa | | PO Box 1637 | | | | Jackson | MS | 39215-1637 | |
| James F Foster | | 813 N 9th St | | | | Kansas City | KS | 66101 | |
| James F Wagner | | 1619 Gilbert | | | | Saginaw | MI | 48602 | |
| James F Walsh | | 3019 Witters | | | | Saginaw | MI | 48602 | |
| James Fleenor | | 10712 Cassel Rd | | | | Vandalia | OH | 45377 | |
| James Gary | | 65 E Pine St | | | | Falkville | AL | 35622-5213 | |
| James Gerken Cheryl A | | 11411 Bellamy Rd | | | | Berlin Hts | OH | 44814-9437 | |
| James H Bone Standing Trustee | | Acct Of Eddie Harlemon | Case 92 77472 | 100 Peachtree St Nw Ste 1100 | | Atlanta | GA | 25558-9595 | |
| James H Bone Standing Trustee | | Acct Of Sandra Ann Smith | Case 95 67596 Reb | 100 Peachtree St N W | | Atlanta | GA | 11934-5746 | |
| James H Bone Standing Trustee Acct Of Eddie Harlemon | | Case 92 77472 | 100 Peachtree St Nw Ste 1100 | | | Atlanta | GA | 30303-1901 | |
| James H Bone Standing Trustee Acct Of Sandra Ann Smith | | Case 95 67596 Reb | 100 Peachtree St N W | | | Atlanta | GA | 30303-1901 | |
| James H Bone Trustee | | Acct Of Eugene Cash | Case 95 69704 | 100 Peachtree St Nw Su 1100 | | Atlanta | GA | 25588-2591 | |
| James H Bone Trustee Acct Of Eugene Cash | | Case 95 69704 | 100 Peachtree St Nw Su 1100 | | | Atlanta | GA | 30303-1901 | |
| James H Jackson | | 110 Pearl St | | | | Ypsilanti | MI | 48197 | |
| James Helen | | 1613 S 12th St | | | | Monroe | LA | 71202-3005 | |
| James Henley Chapter 13 Trustee | | PO Box 788 | | | | Memphis | TN | 38101 | |
| James Henley Chpter 13 Trustee | | PO Box 788 | | | | Memphis | TN | 38101 | |
| James Hoppes | | 1400 E Hoffer St | | | | Kokomo | IN | 46902 | |
| James Hutz Jr | Greg A Rossi | James Hutz Jr | 26 Market St Ste 802 | | | Youngstown | OH | 44503 | |
| James Hutz Jr | James Hutz Jr | 26 Market St Ste 802 | | | | Youngstown | OH | 44503 | |
| James Hutz Jr | | 26 Market St Ste 802 | | | | Youngstown | OH | 44503 | |
| James J Arndt Esq | | Frie Arndt & Danborn PC | 7400 Wadsworth Blvd Ste 201 | | | Arvada | CO | 80003 | |
| James J Moreland Jr | | 5143 Fiegle Rd | | | | Lockport | NY | 14094 | |
| James J Phillips | | Acct Of Berleta Brannon | Case 94 Gc 947 N | 302 Davidson Bldg PO Box 859 | | Bay City | MI | 41315-7846 | |
| James J Phillips | | PO Box 859 | | | | Bay City | MI | 48707 | |
| James J Phillips Acct Of Berleta Brannon | | Case 94 Gc 947 N | 302 Davidson Bldg PO Box 859 | | | Bay City | MI | 48707 | |
| James J Zimmer | | 934 Church St | | | | Flint | MI | 48502 | |
| James James D | | 4755 Smith Stewart Rd | | | | Vienna | OH | 44473-9621 | |
| James Jessie | | PO Box 653 | | | | Fitzgerald | GA | 31750 | |
| James John | | 24440 Easter Ferry Rd | | | | Elkmont | AL | 35620 | |
| James Johnson | | 2308 E Amerige Ave | | | | Fullerton | CA | 92831 | |
| James K Obrien | | 300 Enterprise Ct Ste 200a | | | | Bloomfield Hills | MI | 48302 | |
| James Keith A | | 10360 Short Tract Rd | | | | Hunt | NY | 14846-9767 | |
| James Kevin | | 2558 Cunningham Dr | | | | Lansing | MI | 48911 | |
| James Kevin | | 928 Walton Ave | | | | Dayton | OH | 45407 | |
| James L Bocox | | Dba Jmek Engineering | 20331 Lake Forest Dr C 7 | | | Lake Forest | CA | 92630 | |
| James L Brown | David A Hodges | C o Attorney At Law | Centre Pl Building | 212 Ctr St Fifth Fl | | Little Rock | AR | 72201 | |
| James L Brown | | 1605 Beresford Rd | | | | North Little Rock | AR | 72116 | |
| James L Henley Chp 13 Trustee | | PO Box 2659 | | | | Jackson | MS | 39207 | |
| James L Jorgensen | | 6245 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| James L Lewandowski D b a | | People Systems International | 917 Stuart Ln | | | Brentwood | TN | 37027 | |
| James L Migler | | 700 S Flower St | 11th Fl | | | Los Angeles | CA | 90017 | |
| James Lane Air Conditioning & | | Plumbing | 5024 Jacksboro Hwy | | | Wichita Falls | TX | 76302 | |
| James Lane Air Conditioning and Plumbing | | PO Box 4478 | | | | Wichita Falls | TX | 76308-0478 | |
| James Larry P | | 818 Brian Rd | | | | Anderson | IN | 46013-1444 | |
| James Linda | | PO Box 821542 | | | | Vicksburg | MS | 39180 | |
| James Loren L | | 1013 Brian Court | | | | Englewood | OH | 45322-2346 | |
| James Lumber Company | | PO Box 7066 | | | | Flint | MI | 48507 | |
| James M Mcneile | | 4601 College Blvd Ste 200 | | | | Leawood | KS | 66211 | |
| James M Oreilly | | 31700 W 13 Mile Rd 219 | | | | Farmngtn Hls | MI | 48334 | |
| James M Oreilly | | 31700 West 13 Mile Rd | | 219 | | Farmington Hills | MI | 48334 | |
| James M Orourke | | 350 Circle Ave Ste 5 | | | | Forest Pk | IL | 60130-3626 | |
| James M Ramsey | | 1010 Plum Ridge Dr | | | | Sellersburg | IN | 47172 | |
| James M Vankirk | | 1144 River Oaks Dr | | | | Dewitt | MI | 36778-7507 | |
| James M Vankirk | | 1144 River Oaks Dr | | | | Dewitt | MI | 48820-8328 | |
| James Mattie L | | 4413 Park Pl Apt 5 | | | | Flint | MI | 48532-4245 | |
| James Michael | | 3958 Orange Port Rd | | | | Gasport | NY | 14067 | |
| James Michael | | 6209 Little Richmond Rd | | | | Dayton | OH | 45426 | |
| James Michelle | | 6332 Redmont Court | | | | Liberty Township | OH | 45044 | |
| James Mikayla | | 5230 Olentangy Dr | | | | Riverside | OH | 45431 | |
| James Mizak Ii | | 1303 Tennessee Ave | | | | Johnstown | PA | 15906 | |
| James Mollie | | 5203 W Waterberry Dr | | | | Huron | OH | 44839 | |
| James Murray | | 3612 Tallman St | | | | Grand Rapids | MI | 49508-0000 | |
| James N Gray Company | | 10 Quality St | | | | Lexington | KY | 40533 | |
| James N Gray Company | | PO Box 952381 | | | | St Louis | MO | 63195-2381 | |
| James N Kirby Pty Ltd | | Kirby Engineering | 286 Horsley Rd | | | Milperra | | 2214 | Australia |
| James N Meinecke | | PO Box 5767 | | | | Saginaw | MI | 48603-0767 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 513 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James N Phillips Esq | | 3600 Roland Ave Ste 5 | | | | Baltimore | MD | 21211 | |
| James Nancy | | 2035 Post Dr | | | | Belmont | MI | 49306 | |
| James Nelson | | 199 Genesee Point St | | | | Henderson | NV | 89074 | |
| James Norman Raymond | | 305 East Van Beck Ave | | | | Milwaukee | WI | 53207-4455 | |
| James O Folsom & Associates | | 705 East 1st St | | | | Tulsa | OK | 74120-1832 | |
| James Orourke | | 350 Circle Ave Ste 5 | | | | Forest Pk | IL | 60130-3626 | |
| James Owens | | Dba Office Modular Systems | 1307 E Edinger Ave | | | Santa Ana | CA | 92705 | |
| James P Carney | | 535 Union Ave | | | | Framingham | MA | 1701 | |
| James P Hiera | | 3044 Richmond Dr | | | | Clarkston | MI | 48348 | |
| James P Nix Jr | | Baldwin Co Rev Comm | PO Box 1549 | | | Bay Minette | AL | 36507 | |
| James P Waters | | 7860 E Oakland Manor Dr | | | | Waterford | MI | 48327 | |
| James P Whitson | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| James Pamela | | 2323 Cansler Ave | | | | Gadsden | AL | 35904-2532 | |
| James Patrick | | 8276 Kenyon Dr Se | | | | Warren | OH | 44484-3021 | |
| James R Finley | | 4001 Se Price Rd | | | | Bartlesville | OK | 74006-7232 | |
| James R Geekie Trustee | | 211 N Central | | | | Paris | IL | 61944 | |
| James R Hoffman | | Acct Of Melissa A Hoffman | Case F 17 94 | 3824 Coomer Rd | | Newfane | NY | 50507453 | |
| James R Hoffman Acct Of Melissa A Hoffman | | Case F 17 94 | 3824 Coomer Rd | | | Newfane | NY | 14108 | |
| James R Laramore | | PO Box 1926 | | | | Bowling Green | KY | 42102 | |
| James R Laramore | | PO Box 1926 | | | | Bowling Grn | KY | 42102 | |
| James R Pearson | | 111 S Waverly Rd | | | | Lansing | MI | 48917 | |
| James R Rutledge | | | | | | | | 23764-4377 | |
| James R Stokes | | 429 Turner Nw | | | | Grand Rapids | MI | 49504 | |
| James R Wiemels | | | | | | | | 28040-8041 | |
| James R Wierenga | | 50 Monroe Ave Nw | Ste 720w | | | Grand Rapids | MI | 49503 | |
| James R Wierenga | | 50 Monroe Ave Nw Ste 720w | | | | Grand Rapids | MI | 49503 | |
| James Raymond | | 924 E Second St | | | | Xenia | OH | 45385 | |
| James Richard | | 2716 Home Ave | | | | Dayton | OH | 45417 | |
| James Richard E | | 2716 Home Ave | | | | Dayton | OH | 45417 | |
| James Richter | | 401 W Morgan Rd | | | | Ann Arbor | MI | 48108 | |
| James Rick | | 2106 Duncansby Dr Sw | | | | Decatur | AL | 35603 | |
| James River Diesel Svc | Mr Tony Wanzek | PO Box 1522 | | | | Jamestown | ND | 58402-1522 | |
| James Robert | | 737 Birch Rd | | | | Vassar | MI | 48768 | |
| James Robert | | 5201 Lakeland Blvd | Apt A5 | | | Flowood | MS | 39232 | |
| James Robert | | 1600 Cambridge Dr | | | | Middletown | OH | 45042 | |
| James Robert Machines Co | | 928 Anderson Rd | | | | Litchfield | MI | 49252 | |
| James Robert W | | 311 Allison Pl | | | | Brandon | MS | 39047-9512 | |
| James Roteisha | | 289 Main St Apt 9q | | | | Spotswood | NJ | 8884 | |
| James S Miner Ii | | 820 N Monroe St | | | | Bay City | MI | 48708 | |
| James S Nowak Esq | | 4808 N Summit St | | | | Toledo | OH | 43611 | |
| James S Nowak Esq | | 4808 North Summit St | | | | Toledo | OH | 43611 | |
| James Samuel | | 10713 Lovers Ln Nw | | | | Grand Rapids | MI | 49544-8918 | |
| James Samuels | | 1924 Pallister Pl | | | | Mobile | AL | 36618 | |
| James Shannon | | 4412 Palmetto Court | | | | Grand Blanc | MI | 48439 | |
| James Sheldon L | | 5135 Pleasant Dr | | | | Beaverton | MI | 48612-8543 | |
| James Shirley | | 3691 A Curtis Ave Se | | | | Warren | OH | 44484 | |
| James Shirley | | 3691a Curtis Ave Se | | | | Warren | OH | 44484-3608 | |
| James Sr D Bishop | Fred Davis | C o Davis And Davis | 2900 Trophy Dr | | | Bryan | TX | 77805 | |
| James Sr D Bishop | | 2900 Trophy Dr | | | | Bryon | TX | 77805 | |
| James Stephens | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| James Steven | | 909 N Broadway | | | | Dayton | OH | 45407 | |
| James Stevens & Daniels Inc | Leo Mcdermott | 1283 College Pk Dr | | | | Dover | DE | 19904 | |
| James Stevens and Daniels Inc | | Attn Leo Mcdermott | 1283 College Pk Dr | | | Dover | DE | 19904 | |
| James T Barry Co Retirement | | Plan | 1232 N Edison St | | | Milwaukee | WI | 53202 | |
| James T Barry Co Retirement Plan | | 1232 N Edison St | | | | Milwaukee | WI | 53202 | |
| James T Gateley | | 4550 West 103rd St | | | | Oak Lawn | IL | 60453 | |
| James T J | | 1 Seathwaite Crescent | | | | Liverpool | | L33 2DN | United Kingdom |
| James Tanury Associates Inc | | 1795 Maplelawn Blvd | | | | Troy | MI | 48084 | |
| James Tartarini | | 4420 Crestone Cr | | | | Broomfield | CO | 80020 | |
| James Tawn | | 3944 Prescott Ave | | | | Dayton | OH | 45406 | |
| James Telesford M | | 5954 Brendonridge Ct S | | | | Indianapolis | IN | 46226-1590 | |
| James Terry R | | 4636 Seneca Rd | | | | Sharpsville | PA | 16150-9686 | |
| James Thomas | | 224 Waterford Dr | | | | Centerville | OH | 45458 | |
| James Thomas | | 6189 Highland Ave Sw | | | | Warren | OH | 44481-8609 | |
| James Thompson | | Acct Of Robert Sickler | Case 94lm1558x | 6225 Pk Ridge Rd | | Loves Pk | IL | 16832-9067 | |
| James Thompson Acct Of Robert Sickler | | Case 94lm1558x | 6225 Pk Ridge Rd | | | Loves Pk | IL | 61111 | |
| James Timothy | | 4768 D 200 W | | | | Kokomo | IN | 46902 | |
| James Toby | | 617 Lonsvale Dr | | | | Anderson | IN | 46013 | |
| James Trina | | 2901 Brownell Blvd | | | | Flint | MI | 48504 | |
| James Tyshan | | 7 South Talmadge St | | | | New Brunswick | NJ | 8901 | |
| James Unger | | 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| James Velda | | PO Box 17151 | | | | Dayton | OH | 45417 | |
| James W & Linda Clark | | PO Box 50347 | | | | Bowling Grn | KY | 42102 | |
| James W Ashcraft Jr | | Tax Collector | One Locks Plaza | | | Lockport | NY | 14094 | |
| James W Ashcraft Jr Tax Collector | | One Locks Plaza | | | | Lockport | NY | 14094 | |
| James W Daly | | 152 E Front St | | | | Adrian | MI | 49221 | |
| James W Mcroberts Jr Trustee | | PO Box 24100 | | | | Belleville | IL | 62223 | |
| James W Motsay | | 200 East 25th St | | | | Baltimore | MD | 21218 | |
| James Walkerdene | | 570 W Grixdale | | | | Detroit | MI | 48203 | |
| James Weaver Jr | | 11 Cadillac Ct Lake | | | | Saint Louis | MO | 63367 | |
| James Weaver Jr | | 11 Cadillac Court Lake | | | | Saint Louis | MO | 63367 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| James Whalen | | 2467 E Hill Rd Ste B | | | | Grand Blanc | MI | 48439 | |
| James William | | 176 Mempkwpldg1 7d | | | | New Brunswick | NJ | 8901 | |
| James William | | 98 Wright Pl | | | | New Brunswick | NJ | 8901 | |
| James Wilma | | 1000 Northside Dr | | | | Clinton | MS | 39056 | |
| James Woods | | 1418 Woodside | | | | Saginaw | MI | 48601 | |
| James Yolanda | | 3770 Pinnacle Rd Apt E | | | | Dayton | OH | 45418-2973 | |
| Jameson Cheryl | | 470 N Liberty St | | | | Russaville | IN | 46979-9792 | |
| Jameson Louann H | | 524 Imy Ln | | | | Anderson | IN | 46013-3823 | |
| Jameson Petra | | 10337 Hornton St | | | | Indianapolis | IN | 46236 | |
| Jameson Petra | | 10337 Horton St | | | | Indianapolis | IN | 46236 | |
| Jameson Richard | | 1511 Home Ave | | | | Kokomo | IN | 46902-2344 | |
| Jameson Robert J | | 4018 Western Dr | | | | Anderson | IN | 46012-9271 | |
| Jameson Roofing Co Inc & Son I | | 3761 E Lake Rd | | | | Dunkirk | NY | 14048 | |
| Jameson Steven K | | 524 Imy Ln | | | | Anderson | IN | 46013 | |
| Jamestown Community College | | 525 Falconer St | PO Box 20 | | | Jamestown | NY | 14701-0020 | |
| Jamestown Container | | Specialty Products | 2435 Walden Ave | | | Buffalo | NY | 14225 | |
| Jamestown Container Corp | | PO Box 8 | | | | Jamestown | NY | 14702 | |
| Jamestown Container Corp | | Reinstate Eft 8 22 | 150 S Phetteplace | Rmvd Hld Per Mike 7164393104 | | Jamestown | NY | 14701 | |
| Jamestown Industries Inc | | 2290 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Jamestown Industries Inc | | 661 Bellbrook Ave | | | | Xenia | OH | 45385 | |
| Jamestown Industries Inc | | Morain Assembly | 2447 D E River Rd | | | Morain | OH | 45439 | |
| Jamestown Moraine Inc Eft | Lois J Mitchell | 2447 D East River Rd | | | | Moraine | OH | 45439 | |
| Jamestown Moraine Inc Eft | | 2290 Arbor Blvd | | | | Moraine | OH | 45439 | |
| Jamestown Paint | | Japco | 108 Main St | | | Jamestown | PA | 16134 | |
| Jamestown Paint & Varnish Co | | Japco | 108 Main St | | | Jamestown | PA | 16134 | |
| Jamestown Plastic Molders Eft | | Corp | 2240 Richard St | | | Dayton | OH | 45403-2551 | |
| Jamestown Plastic Molders Eft | | Corp | 2240 Richard St | Hld Per Legal | | Dayton | OH | 45403-2551 | |
| Jamestown Plastic Molders Inc | | 4940 Cottonville Rd | | | | Jamestown | OH | 45335-152 | |
| Jamestown Precision Tooli | Brian Marsh | C o Dayton Progress Corp. | 500 Progress Rd | | | Dayton | OH | 45449 | |
| Jamestown Precision Tooling In | | 101 Harrison St | | | | Jamestown | NY | 14701-2297 | |
| Jamgotchian Miriam | | 103 Lake Harden Rd | | | | Gadsden | AL | 35904 | |
| Jamie D Winkler | | PO Box 332 | | | | Carthage | TN | 37030 | |
| Jamie L Starrett | | 12500 Breman Rd | | | | Elberta | AL | 36530-2715 | |
| Jamieson Kristin | | 6755 Hatter Rd | | | | Newfane | NY | 14108 | |
| Jamison Mark | | 4719 Smith Stewart Rd | | | | Vienna | OH | 44473 | |
| Jamison Mark | | 12 Jasmine Close | | | | Everton | | L54SZ | United Kingdom |
| Jamison R | | 12 Jasmine Close | | | | Liverpool | | L5 4SZ | United Kingdom |
| Jamine L Haight | | 12280 Wahl Rd | | | | St Charles | MI | 48655 | |
| Jamison Andrea | | 500 W Broadway St | | | | Tipp City | OH | 45371 | |
| Jamison Brenda | | 2337 Ridge Rd | | | | Vienna | OH | 44473 | |
| Jamison Demea | | 8820 Greenwell Sprngs Rd | Apt 138 | | | Baton Rouge | LA | 70814 | |
| Jamison Evonne | | 1034 Western Ave | | | | Mt Orab | OH | 45154 | |
| Jamison Jonathan | | 464 Amberwood Circle | | | | Kokomo | IN | 46901 | |
| Jamison Jonathan | | 111 Adkins Pl Dr | | | | Hamersville | OH | 45130-9700 | |
| Jamison Linda | | 2061 Pkhill Dr | | | | Dayton | OH | 45406 | |
| Jamison Lonnie | | 770 Preble County Line Rd N | | | | W Alexandria | OH | 45381-9601 | |
| Jamison Marc | | C o Virginia Jamison | 8111 Concho St | | | Houston | TX | 77036 | |
| Jamison Marc C o Virginia Jamison | | 8111 Concho St | | | | Houston | TX | 77036 | |
| Jamison Metal Supply Co | Frances  Karen | 124 Fluhart Ave | PO Box 70 | | | Dayton | OH | 45449 | |
| Jamison Nancy | | 917 Perkins Jones Rd Ne | | | | Warren | OH | 44483-1853 | |
| Jamison Robert L | | 566 Greenleaf Ave Ne | | | | Warren | OH | 44484-1919 | |
| Jamison Rodney | | 4414 Pitt St | | | | Anderson | IN | 46013 | |
| Jamison Sharon | | 1035 Shannon Rd | | | | Girard | OH | 44420 | |
| Jamison Shivika | | 2394 Hazelwood Ct | | | | Waldorf | MD | 20601 | |
| Jamison Sr Jerry | | 6269 Presidential Gateway | | | | Columbus | OH | 43231 | |
| Jammer Keith F | | 9191 Junction Rd | | | | Frankenmuth | MI | 48734-9539 | |
| Jammer Kenneth G | | 5242 S Hart | | | | Vassar | MI | 48768-9461 | |
| Jammer Todd | | 10395 Lang Rd | | | | Birch Run | MI | 48415 | |
| Jamrog Peter | | 3011 S 24th St | | | | Saginaw | MI | 48601-6703 | |
| Jamrozik Krystyna | | 921 Mohawk Dr | | | | Burkburnett | TX | 76354 | |
| Jan Air Inc | | 10815 Commercial St. | PO Box J | | | Richmond | IL | 60071 | |
| Jan R Carroll | | 22011 Newbridge Dr | | | | Lake Forest | CA | 92620 | |
| Jan W Leueberger | | Law Office | 510 Southwest 10th | | | Topeka | KS | 66612 | |
| Jan W Leueberger Law Office | | 510 Southwest 10th | | | | Topeka | KS | 66612 | |
| Jana Polkinghorne | | 2511 Pergl St | | | | Lemongrove | CA | 91945 | |
| Janak Peter | | 5935 Barber | | | | Metamora | MI | 48455 | |
| Janak Peter | | 5935 Barber Rd | | | | Metamora | MI | 48455 | |
| Janak Peter H | | 5935 Barber | | | | Metamora | MI | 48455-9218 | |
| Janaski Jr Eugene J | | 1304 Mckinley St | | | | Bay City | MI | 48708-6657 | |
| Janaszek Gary | | 1422 W Van Norman Ave | | | | Milwaukee | WI | 53221-2349 | |
| Janca Richard | | 11 Peppermill Ln | | | | Orchard Pk | NY | 14127-4509 | |
| Jancetic Joseph | | 7292 Rochester Rd | | | | Lockport | NY | 14094 | |
| Janco Corp | | 3111 Winona Ave | PO Box 3038 | | | Burbank | CA | 91504 | |
| Janczak Timothy | | 913 Beadle Rd | | | | Brockport | NY | 14420-9770 | |
| Janczewski James | | 6080 Stroebel Rd | | | | Saginaw | MI | 48609-5206 | |
| Janczewski Michael | | 2069 Reinhardt St | | | | Saginaw | MI | 48604-2431 | |
| Janczewski Sandra | | 2069 Reinhardt | | | | Saginaw | MI | 48604 | |
| Janda Michael | | 430 Main St | | | | Tonawanda | NY | 14150 | |
| Janderwski Jessica | | 3130 E Riverview | | | | Bay City | MI | 48706 | |
| Janderwski Robert | | 213 S James | | | | Standish | MI | 48658-0366 | |
| Jane A Jarzyniecki | | 3582 Heatherwood Dr | | | | Hamburg | NY | 14075 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jane Brumley | | 7322 S Trenton Ave | | | | Tulsa | OK | 74136 | |
| Jane Dugger | | 3980 Bigbyville Rd | | | | Columbia | TN | 38401 | |
| Jane Wilkins C o Tarrant Cty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Janecek Eileen | | 195 W Warnimont Ave | | | | Milwaukee | WI | 53207 | |
| Janeczko John | | 709 Kaymar Dr | | | | Amherst | NY | 14228 | |
| Janeczko Jonathan | | N 7528 Hwye | | | | Tomahawk | WI | 54487 | |
| Janeczko William | | 704 Adams Dr | | | | Midland | MI | 48642 | |
| Janeice Products Co | Willie Kelly | 1084 Williston Rd Ste B | PO Box 821 | | | Clearwater | SC | 29822 | |
| Janel Inc | | 1320 Valley Rd | | | | Stirling | NJ | 7980 | |
| Janel Inc | | PO Box 32 | 7 Mountain Ave | | | Bound Brook | NJ | 8805 | |
| Janel Kischnick | | 909 Congress | | | | Saginaw | MI | 48602 | |
| Janel Kulick | | 3 Crowell Ct | | | | Tonawanda | NY | 14150 | |
| Janelle Westerby | | | | | | Catoosa | OK | 74015 | |
| Janer Kevin | | 4707 Foxcroft Dr | | | | Bay City | MI | 48706 | |
| Janes Darlene L | | PO Box 203 | | | | Russiaville | IN | 46979-0203 | |
| Janes Edwin | | 4615 Westridge Dr | | | | Wichita Falls | TX | 76302 | |
| Janes M | | 52 Pinfold Dr | Eccleston | | | St Helens | | WA10 5B | United Kingdom |
| Janes Robert | | 135 N Cooper St | PO Box 203 | | | Russiaville | IN | 46979 | |
| Janes Robert H | | PO Box 203 | | | | Russiaville | IN | 46979-0203 | |
| Janeshek Ralph | | 1913 Dresden Dr Sw | | | | Decatur | AL | 35601 | |
| Janesville Animal Medical Ctr | | 5021 N State Rd 26 | | | | Janesville | WI | 53546 | |
| Janesville Distribution Center | | 9809 S Franklin Dr | | | | Franklin | WI | 53132 | |
| Janesville Products | | C o Components Systems Mgt Inc | 850 Stephenson Hwy Ste 600 | | | Troy | MI | 48083 | |
| Janesville Products | | PO Box 77983 | | | | Detroit | MI | 48277 | |
| Janesville Products Eft | | PO Box 77983 | | | | Detroit | MI | 48277 | |
| Janesville Quick Cash | | 1250 Milton Ave | | | | Janesville | WI | 53545 | |
| Janesville Sackner Group Eft | | A Unit Of Jason Incorporated | 2700 Patterson Ave Se | | | Grand Rapids | MI | 49546-6399 | |
| Janesville Sackner Group Jsg Grand Rapids | | 22692 Network Pl | | | | Chicago | IL | 60673-2269 | |
| Janesville Tool & Mfg Inc | Sales | 1352 East High St | | | | Milton | WI | 53563 | |
| Janesville Tool and Mfg | Dennis Jacobee | 1352 E. High St | | | | Milton | WI | 53563 | |
| Janesville Tool And Mfg Inc | | Dba Jt And M | PO Box 67 | | | Milton | WI | 53563 | |
| Janet Baber | | Box 294 | | | | Harrah | OK | 73045 | |
| Janet C Govoni | | 123 Woodstone Circle | | | | Albany | GA | 31701 | |
| Janet D Kile Clerk Rush Cnty Court | | PO Box 429 | | | | Rushville | IN | 46173 | |
| Janet E Hall | | 1431 Mitson | | | | Flint | MI | 48504 | |
| Janet Hope Taylor | | 933 Captain Shreve Dr | | | | Shreveport | LA | 71105 | |
| Janet M Burkey | | C o PO Box 1574 | | | | Columbia | TN | 38402 | |
| Janet Page | | 136 Santa Rosa Dr | | | | Pace | FL | 32571 | |
| Janet Sexton Sharpe | | 7200 S Mckinley Pl | | | | Oklahoma Cty | OK | 73139 | |
| Janet Trost | | 2251 S Jones Ste 121 | | | | Las Vegas | NV | 89146 | |
| Janet Trost | | Nv Bar 4072 | 2251 S Jones Ste 121 | | | Las Vegas | NV | 89146 | |
| Janet Trost Nv Bar 4072 | | 2251 S Jones Ste 121 | | | | Las Vegas | NV | 89146 | |
| Janet Varrin | | 200 Royaloaks Blvd A 1 | | | | Franklin | TN | 37201 | |
| Janetsky Albert M | | 4885 E Brooks Rd | | | | Freeland | MI | 48623-9433 | |
| Janette Banks Wiggins | | C o Richard Day 6910 Able Rd | | | | Chesterfield | VA | 23832 | |
| Janette Banks Wiggins C o Sherie Mickens | | 31855 Flower Hill Church Rd | | | | Eden | MD | 21822 | |
| Janette L Banks Wiggins | | C o James Green | 406 Stewart Pl | | | Salisbury | MD | 21801 | |
| Janette L Banks Wiggins | | C o Sherrie A Mickens | 31855 Flower Hill | Church Rd | | Eden | MD | 21822 | |
| Janette L Banks Wiggins | | 1400 Washington Ave | Box 7451 | | | Albany | NY | 12222 | |
| Janette L Banks Wiggins C o James Green | | 406 Stewart Pl | | | | Salisbury | MD | 21801 | |
| Janette Lauzon | | PO Box 1074 | | | | Springhill | TN | 37174 | |
| Janice Brydalski | | 9 Hillview Terrace | | | | West Seneca | NY | 14224 | |
| Janice F Thompson | | PO Box 54304 | | | | Oklahoma Cty | OK | 73154 | |
| Janice G Kane TTEE | Goodwin Family Trust | 45 Amanda Dr | | | | Manchester | CT | 6040 | |
| Janice H Dowdy | | PO Box 465532 | | | | Lawrenceville | GA | 30042 | |
| Janice Higgins | | 4000 Pierce St Sp 176 | | | | Riverside | CA | 92505 | |
| Janice L Reese & | | Perry Lerner & Quindel Sc | 823 N Cass St | | | Milwaukee | WI | 53202 | |
| Janice Love | | PO Box 30301 | | | | Midwest City | OK | 73140 | |
| Janice M Dale | | | | | | | | | |
| Janice M Tigg | | 570 Winspear Ave | | | | Buffalo | NY | 14215 | |
| Janice Pitts | | 2116 North Wilburn Ave | | | | Bethany | OK | 73008 | |
| Janice Robert Lawson | | For Acct Of D R Roberts | Casee 075965 0 7 | Child Suppt Unit Dom Rel | | Cincinnati | OH | | |
| Janice Robert Lawson For Acct Of D R Roberts | | Casee 075965 0 7 | Child Suppt Unit Dom Rel | | | Cincinnati | OH | 45202 | |
| Janice Spikes | | 9405 S Eastern Apt 2001 | | | | Las Vegas | NV | 89123 | |
| Janice Taylor | | 3416 N E 33rd Court | | | | Spencer | OK | 73084 | |
| Janicek Jay | | 933 Via Monte Dr | | | | El Paso | TX | 79912 | |
| Janie Mellas | | 5034 Junction Rd | | | | Lockport | NY | 14094 | |
| Janie Troutman | | 27 Van Gorder St | | | | Buffalo | NY | 14214 | |
| Janie Wilson | | 6824 Despot Rd | | | | Shreveport | LA | 71108 | |
| Janik Walter | | 6931 Ward Rd | | | | Niagara Falls | NY | 14304 | |
| Janis Jeffrey A | | Dba J Line Enterprises | 6702 Applewood Blvd | Chg Nm Per W9 2 27 03 Cp | | Boardman | OH | 44512-4916 | |
| Janis Jeffrey A Dba J Line Enterprises | | 6702 Applewood Blvd | | | | Boardman | OH | 44512-4916 | |
| Janis Jonathon | | 2871 Hoagland Blackstu | B Rd | | | Cortland | OH | 44410 | |
| Janis L Devers | | 705 S Linwood Beach | | | | Linwood | MI | 48634 | |
| Janis Ronald P | | 12091 Clinton St | | | | Alden | NY | 14004-9493 | |
| Janis Samuel | | 2318 Cumberland Ave Sw | | | | Decatur | AL | 35603 | |
| Janisa Suresh Valsadia | | PO Box 71847 | | | | Madison Hts | MI | 48071 | |
| Janish Ronald | | 1874 Burrough Rd | | | | Cowlesville | NY | 14037 | |
| Janiski Steven J | | 6039 Maple Ridge Rd | | | | Alger | MI | 48610-9706 | |
| Janiszeski Gerald | | 8 North St | | | | Le Roy | NY | 14482-1108 | |
| Janiszewski John | | 125 S Melrose Ave | | | | Elgin | IL | 60123 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Janiszewski Robert | | 940 Appletree Ln | | | | Brookfield | WI | 53005 | |
| Janiszewski Robert | | S67 W12685 Larkspur Rd | | | | Muskego | WI | 53150-3518 | |
| Janke Alfred | | 1108 11th St | | | | Bay City | MI | 48708-6551 | |
| Janke Michael | | 2625 Violet Ct | | | | Racine | WI | 53402-1457 | |
| Janke Norman | | 8054 Manor Cir | | | | Milwaukee | WI | 53223-6248 | |
| Jankens Christopher | | 531 Webb Dr | | | | Bay City | MI | 48706 | |
| Jankens Thomas | | 1133 Weiss Rd | | | | Bay City | MI | 48706 | |
| Jankovic Gene | | 909 Dingwall Dr | | | | Owosso | MI | 48867 | |
| Jankowiak Richard | | 5278 Brookway | | | | Bay City | MI | 48706 | |
| Jankowiak Timothy | | 255 Deerwood | | | | Grand Island | NY | 14072 | |
| Jankowski Gerard | | 6597 Royal Pkwy N | | | | Lockport | NY | 14094 | |
| Jankowski James | | 24426 Apple Rd | | | | Waterford | WI | 53185 | |
| Jankowski Janis | | 20531 Bradonwood | | | | Clinton Township | MI | 48038 | |
| Jankowski Michael | | 10400 Hills Ln | | | | Goodrich | MI | 48438 | |
| Jankowski Michael | | 405 E Robert Rd | | | | Oak Creek | WI | 53154-5739 | |
| Jankowski Paul | | 10400 Hills Ln Dr | | | | Goodrich | MI | 48438 | |
| Jankowski Paul J | | 501 E Liberty St | | | | Girard | OH | 44420-2307 | |
| Jann Boshielo | | 1902 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Janneck Russell | | 1254 Flynn Rd | | | | Rochester | NY | 14612 | |
| Jannotta Bray & Associates Inc | | Department 77 5508 | | | | Chicago | IL | 60678-5508 | |
| Jannotta Bray and Associates Inc | | Department 77 5508 | | | | Chicago | IL | 60678-5508 | |
| Janon Olivier | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Janose Laretha | | 4100 20 Mile Rd | | | | Kent City | MI | 49330-9753 | |
| Janose Mark | | 4100 20 Mile Rd | | | | Kent City | MI | 49330-9753 | |
| Janotta Stephen | | 241 Willow Way | | | | Flora | MS | 39071 | |
| Janovich David | | 10620 Rathbun Way | | | | Birch Run | MI | 48415 | |
| Janowski David | | 6445 Via Aventura | | | | El Paso | TX | 79912 | |
| Janpak Huntsville | | Flmy Huntsville Redstone Paper | 1140 Jordan Rd Ne | | | Huntsville | AL | 35811 | |
| Janpak Inc | | Huntsvilleredstone Paper Co | 1140 Jordan Rd Ne | | | Huntsville | AL | 35811 | |
| Jansen Joseph | | 109 Price St | | | | Lockport | NY | 14094 | |
| Jansen Kathleen | | 6623 English Oaks Sta | | | | Middletown | OH | 45044-9262 | |
| Jansen Steven | | 23202 S Prettyman Rd | | | | Harrisonville | MO | 64701 | |
| Jansons Janis | | 408 S Alexander St | | | | Saginaw | MI | 48602-3013 | |
| Jansson A A Inc | | 2070 Airport Rd | | | | Waterford | MI | 48327-120 | |
| Jantos David | | 14939 W Marion | | | | Chesaning | MI | 48616 | |
| Jantson Dolores G | | 988 Ctr East | | | | Warren | OH | 44481-9306 | |
| Januale Jr Eugene R | | 1308 Ridgewood Dr | | | | Lockport | NY | 14094-7160 | |
| January James | | 334 E Gracelawn | | | | Flint | MI | 48505 | |
| January Ramona | | 15371 Tierce Lake Rd | | | | Northport | AL | 35475 | |
| January V William | | 11981 Aspenwood Dr | | | | Moundville | AL | 35474-6336 | |
| Janusis Tomas | | 498 Newburne Pointe | | | | Bloomfield Hills | MI | 48304 | |
| Janusz Kenneth | | 4338 S Nicholson Ave Apt 121 | | | | Milwaukee | WI | 53235-5831 | |
| Januszewski Fred | | 40 Forest Pk Ter | | | | Monroe Twp | NJ | 88312247 | |
| Janzen Clifford | | 4795 Hermitage Rd | | | | Niagara Falls | NY | 14305 | |
| Japan American Society Of | | Indiana | 11 South Meridan St | Ste 500 | | Indianapolis | IN | 46204-3512 | |
| Japan American Society Of Indiana | | 11 South Meridan St | Ste 500 | | | Indianapolis | IN | 46204-3512 | |
| Japan Automatic Machine Co Ltd | | Toyojamco | 11831 Miriam Ste A 7 | | | El Paso | TX | 79936 | |
| Japan Brake Industrial Co Ltd | | 11771 Belden Ct | Ferodo Technical Ctr | | | Livonia | MI | 48150 | |
| Japan Digital Laboratories | | Jdl | 4770 Calle Quetzal | | | Camarillo | CA | 93012 | |
| Japan Digital Laboratory Co | | Ltd | 4770 Calle Quetzal | Hold Per D Fiddler 05 24 05 Ah | | Camarillo | CA | 93012 | |
| Japan Digital Laboratory Co Ltd | | 4770 Calle Quetzal | | | | Camarillo | CA | 93012 | |
| Japan Society | | 333 East 47th St | | | | New York | NY | 10017 | |
| Japcinski James D | | 10647 Canada Way | | | | Birch Run | MI | 48415-8430 | |
| Japiejesen William R | | 171 Morningside Dr | | | | Port Clinton | OH | 43452-1469 | |
| Japuncha Samuel | | 5032 State Route 305 | | | | Fowler | OH | 44418-9701 | |
| Jaqua & Wheatley Pc | | 825 E Pk | | | | Eugene | OR | 97401-2980 | |
| Jaqua and Wheatley Pc | | 825 E Pk | | | | Eugene | OR | 97401-2980 | |
| Jaques Mary Lynn | | 7604 Ridge Rd | | | | Gasport | NY | 14067-9425 | |
| Jaquin Fred | | 7106 Old English Rd | | | | Lockport | NY | 14094 | |
| Jaracz Steven | | 4460 Ann St | | | | Saginaw | MI | 48603 | |
| Jaraki Julie | | 14246 Charity Chase Cir | | | | Westfield | IN | 46074 | |
| Jaraki Mohamad | | 14246 Charity Chase Cir | | | | Westfield | IN | 46074 | |
| Jaramillo Eliseo J | | 10608 Alton Pl | | | | Adelanto | CA | 92301 | |
| Jaramillo Esperanza | | 1064 Hemlock Dr | | | | Windsor | CO | 80550 | |
| Jaramillo Salvador | | Delphi Delco Electronics | M s Ct17a | | | Kokomo | IN | 46904-9005 | |
| Jardine Group Services Corp | | 13 Cornell Rd | | | | Latham | NY | 12110 | |
| Jardine Stephenson Blewett & | | Weaver Pc | PO Box 2269 | | | Great Falls | MI | 59403 | |
| Jardine Stephenson Blewett and Weaver Pc | | PO Box 2269 | | | | Great Falls | MI | 59403 | |
| Jardis Industries | | 1201 Ardmore Ave | | | | Itasca | IL | 60143-1103 | |
| Jardis Industries D b a Bachi Company | | 1201 Ardmore Ave | | | | Itasca | IL | 60143-1103 | |
| Jardis Industries Inc | | Bachi Co | 1201 Ardmore Ave | | | Itasca | IL | 60143 | |
| Jarecki James | | 2900 14 Mile Rd Ne | | | | Sparta | MI | 49345 | |
| Jared Kimberley | | 995 Evergreen Court | | | | Petoskey | MI | 49770 | |
| Jarema Mark | | 1310 Avalon | | | | Saginaw | MI | 48603 | |
| Jargo & Associates Inc | | Jargo & Associates Design Inc | PO Box 1715 | | | Mc Cormick | SC | 29835-1715 | |
| Jargo Treasure A | | PO Box 1715 | | | | McCormick | SC | 29835 | |
| Jargo Treasure A Dba Jargo & Associates | | PO Box 1715 | | | | McCormick | SC | 29835 | |
| Jaris Daniels | | 149 Donaldson Rd | | | | Buffalo | NY | 14208 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 517 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jarke Judith A | | 1180 N County Rd 400 E | | | | Kokomo | IN | 46901-3625 | |
| Jarke Judy | | 1180 North 400 East | | | | Kokomo | IN | 46901 | |
| Jarmon Doris J | | 1017 Hillwood Dr Sw | | | | Decatur | AL | 35601-3966 | |
| Jarmosco Hegel Sheila | | 3608 Timber Creek Nw | | | | Comstock Pk | MI | 49321 | |
| Jarnagin Tammy J | | 1375 Lower Bellbrook Rd | | | | Xenia | OH | 45385-7318 | |
| Jaro Transportation Services | | Inc | PO Box 2187 | | | Warren | OH | 44484 | |
| Jaro Transportation Services Inc | | PO Box 2187 | | | | Warren | OH | 44484 | |
| Jarosch George | | 9n451 Dittman Rd | | | | Elgin | IL | 60123 | |
| Jarosch Marie | | 9n451 Dittman Rd | | | | Elgin | IL | 60123 | |
| Jarosz Jr Matthew | | 225 Indian Church Rd | | | | West Seneca | NY | 14210 | |
| Jarosz Karen E | | 28505 Beach Dr | | | | Waterford | MI | 53185-2635 | |
| Jaroszewski Melissa | | 3557 Merrick | | | | Dearborn | MI | 48124 | |
| Jaroszewski Michael | | 6577 Isla Del Rey | | | | El Paso | TX | 79912 | |
| Jaroszewski Sherri | | 320 74th St | | | | Niagara Falls | NY | 14304 | |
| Jarquin Luis | | 7234 Bubbling Brooks | | | | Houston | TX | 77095 | |
| Jarred Steve | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Jarrell Lois | | 3495 S 740 E | | | | Bringhurst | IN | 46913 | |
| Jarrell William P | | 2315 Lincoln St | | | | Anderson | IN | 46016-5057 | |
| Jarret P Nichols | | PO Box 22685 | | | | Jackson | MS | 39225 | |
| Jarrett Basil | | 150 Cedar Circle | | | | Cortland | OH | 44410 | |
| Jarrett Camille | | 40c Chester Circle | | | | New Brunswick | NJ | 8901 | |
| Jarrett Carl | | 818 Milwede St Sw | | | | Hartselle | AL | 35640-3504 | |
| Jarrett Carlton | | 80 Willow Ave | | | | Somerset | NJ | 8873 | |
| Jarrett Dwight | | 6169 Dayton Farmersville Rd | | | | Dayton | OH | 45418 | |
| Jarrett Eloise | | 6714 Russett Ct | | | | Flint | MI | 48504-1675 | |
| Jarrett Engineering Co Inc | | Multiple Engineering | 4982 Wsr 32 | | | Anderson | IN | 46011 | |
| Jarrett Engineering Co Inc | | Multiple Engineering | 5335 N Tacoma Ave Ste 16 | | | Indianapolis | IN | 46220-367 | |
| Jarrett Engineering Co Inc Eft | | 5335 N Tacoma Ave 16 | | | | Indianapolis | IN | 46220 | |
| Jarrett Eugene K | | 2730 Seneca St | | | | Flint | MI | 48504-7133 | |
| Jarrett Fire Control Systems | | 14795 Velvet St | | | | Chino Hills | CA | 91709 | |
| Jarrett Gloria | | 3485 Bagshaw Dr | | | | Saginaw | MI | 48601-5208 | |
| Jarrett James | | 403 Brownstone Dr | | | | Englewood | OH | 45322 | |
| Jarrett Jay W | | 105 Bunny Trl | | | | Pendleton | IN | 46064-9165 | |
| Jarrett Jaylin | | 5081 Stonespring Way | | | | Anderson | IN | 46012 | |
| Jarrett John | | 5081 Stonespring Way | | | | Anderson | IN | 46012 | |
| Jarrett Kristie | | 10407 Nash Rd | | | | Wakeman | OH | 44889 | |
| Jarrett Michael | | 1902 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Jarrett Nadine | | PO Box 5284 | | | | Flint | MI | 48505-0284 | |
| Jarrett Natasha | | 80 Willow Ave | | | | Somerset | NJ | 8873 | |
| Jarrett Robert E | | 412 Dangerfield Dr | | | | Beech Grove | IN | 46107 | |
| Jarrett Ronald G | | 1806 Fairway Dr | | | | Kokomo | IN | 46901-9545 | |
| Jarrett Sandra | | 2039 Lindsay Ln South | | | | Athens | AL | 35613 | |
| Jarrett Steven | | 1502 Bristol Champion Twp R | | | | Warren | OH | 44481 | |
| Jarrett Steven F | | 4490 W Sunset Dunes Pl | | | | Tucson | AZ | 85743-8337 | |
| Jarrett Suzanne | | 1806 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Jarrett Teresa | | 4490 W Sunset Dunes Pl | | | | Tucson | AZ | 85743 | |
| Jarrett William M | | 100 Montley Trail | | | | Georgetown | TX | 78628-4954 | |
| Jarrette Mary S | | 2821 Red Fox Run Dr | Nw | | | Warren | OH | 44485 | |
| Jarriel A Koplin | | 7991 Brookwood | | | | Clarkston | MI | 48348 | |
| Jarrus Peter | | 3320 Tupelo Ct | | | | Oakland Twp | MI | 48363 | |
| Jarusiewic Larry | | 1310 Durham Ct | | | | Beavercreek | OH | 45434 | |
| Jarusiewicz Walter | | 183 Kenilworth Se | | | | Warren | OH | 44483 | |
| Jaruszewski James D | | 43 Atkins Ave | | | | Hamilton | NJ | 8610 | |
| Jarvey Joan J | Jarvey Joan J | | N31w23980 Green Rd | | | Pewaukee | WI | 53072 | |
| Jarvey Joan J | | 8825 W Howard Ave 108 | | | | Greenfield | WI | 53228 | |
| Jarvey Joan J | | N31w23980 Green Rd | | | | Pewaukee | WI | 53072 | |
| Jarvinen Jr Eric E | | 6403 Nightingale Dr | | | | Flint | MI | 48506-1716 | |
| Jarvis Donald W | | 3344 N Euclid Ave | | | | Bay City | MI | 48706-1329 | |
| Jarvis Handling Equipment Co | | 2425 Turner Nw | | | | Grand Rapids | MI | 49504-2045 | |
| Jarvis Handling Equipment Co | | 2430 Turner Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Jarvis Heather | | 16945 N St Rd 9 | | | | Summitville | IN | 46070 | |
| Jarvis Margaret E | | 1496 N County Rd 300 E | | | | Kokomo | IN | 46901-3624 | |
| Jarvis Mark | | 715 Mt Vernon Dr | | | | Xenia | OH | 45385 | |
| Jarvis Paul | | 35 Kingham Close | | | | Winyates Green | | B98OSA | United Kingdom |
| Jarvis Products Corp | Lisa Jarvis | 33 Anderson Rd | | | | Middletown | CT | 6457 | |
| Jary Michael | | 37764 Stableview | | | | Farmington Hills | MI | 48335-1709 | |
| Jarzabkowski Keith | | 1530 Short Rd | | | | Saginaw | MI | 48609 | |
| Jarzyniecki P | | 3582 Heatherwood Dr | | | | Hamburg | NY | 14075-2105 | |
| Jarzyniecki Philip | c/o Dobozin & Danzinger | Carl H Dobozin Esq | 70 Niagra St | Ste 500 | | Buffalo | NY | 14202 | |
| Jarzyniecki Philip | Carl H Dobozin Esq | Dobozin & Danziger | 70 Niagara St | Ste 500 | | Buffalo | NY | 14202 | |
| Jasbeer Makhija Md | | 7213 Woodmore Ct | | | | Lockport | NY | 14094 | |
| Jasco Heat Treating Inc | | 75 Macedon Ctr Rd | | | | Fairport | NY | 14450 | |
| Jasco Heat Treating Inc | | Frmly Jasco Sun Steel Treating | 75 Macedon Ctr Rd | | | Fairport | NY | 14450 | |
| Jasco Heat Treating Inc | | PO Box 188 | | | | Fairport | NY | 14450-0188 | |
| Jasco Tools Inc | attn Diane Simon CFO | 1390 Mount Read Blvd | | | | Rochester | NY | 14606 | |
| Jasco Tools Inc | | PO Box 60620 | | | | Rochester | NY | 14606 | |
| Jasco Tools Inc | | PO Box 60620 | | | | Rochester | NY | 14606-0620 | |
| Jasco Tools Inc Eft | | PO Box 60620 | | | | Rochester | NY | 14606-0620 | |
| Jasienski Lois M | | 221 Niagara | | | | Bay City | MI | 48706-5355 | |
| Jasinski Anthony | | 1006 Oakwood Dr | | | | Warren | OH | 44484 | |
| Jasinski Anthony J | | 1006 Oakwood Dr Se | | | | Warren | OH | 44484-5608 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 518 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jasinski Violet | | 1006 Oakwood Dr | | | | Warren | OH | 44484 | |
| Jasinski Violet G | | 1006 Oakwood Dr Se | | | | Warren | OH | 44484-5608 | |
| Jaskie Adam | | 2177 S 60th St | | | | West Allis | WI | 53219 | |
| Jaskier Michael | | 378 Huxley | | | | Cheektowaga | NY | 14225 | |
| Jaskier Thomas F | | 92 W Rouen Dr | | | | Cheektowaga | NY | 14227-2414 | |
| Jaskiewicz Diane G | | 1055 Harding Dr | | | | Flint | MI | 48507 | |
| Jaskolski Henryk | | 124 Rose Dust Dr | | | | Rochester | NY | 14626 | |
| Jaskow Andrzej | | 1321 Captains Bridge | | | | Centerville | OH | 45458 | |
| Jasman Jr Buddie | | 108 E Ctr PO Box 278 | | | | Linwood | MI | 48634 | |
| Jasman Wayne | | 885 W Newberg Rd | | | | Pinconning | MI | 48650-9442 | |
| Jasmin Defense Indust Depot | | 2 Lincoln Ave | | | | South Hamilton | MA | 1982 | |
| Jason Inc | | Janesville Sackner Group | 2700 Patterson Ave Se | | | Grand Rapids | MI | 49546-633 | |
| Jason Inc | | Janesville Products Div | 56 St Marys St | | | Norwalk | OH | 44857 | |
| Jason Knipple | | 1026 Clear Spring Ln | | | | Johnstown | PA | 15904 | |
| Jason Rasberry And Associates | | Inc | 6646 Gary Rd | Ste D | | Jackson | MS | 39212 | |
| Jason Rasberry And Associates Inc | | 6646 Gary Rd | Ste D | | | Jackson | MS | 39212 | |
| Jasper County In | | Jasper County Treasurer | 115 W Washington St | Ste 201 | | Rensselaer | IN | 47978 | |
| Jasper County Treasurer | | Courthouse | 115 W Washington St 201 | | | Rensselaer | IN | 47978 | |
| Jasper County Treasurer Courthouse | | 115 W Washington Ste 201 | | | | Rensselaer | IN | 47978 | |
| Jasper Cty Just Ct Clerk | | PO Box 1054 | | | | Bay Springs | MS | 39422 | |
| Jasper Eng Exch | Mr Jack Hinkle | 815 Wernsing Rd | PO Box 650 | | | Jasper | IN | 47546-0650 | |
| Jasper Eng Exch | | 815 Wernsing Rd Diesel Fuel Rm | PO Box 650 | | | Jasper | IN | 47546-0650 | |
| Jasper Engine & Trans Inc | | PO Box 650 | 815 Wernsing Rd | | | Jasper | IN | 47546 | |
| Jasper Engine & Transmission | | 815 Wernsing Rd | | | | Jasper | IN | 47546 | |
| Jasper Engine & Transmission E | | 815 Wernsing Rd | | | | Jasper | IN | 47546-814 | |
| Jasper Engines & Transmissions | | 815 Wernsing Rd | | | | Jasper | IN | 47547-0650 | |
| Jasper Engines & Transmissions | | PO Box 650 | | | | Jasper | IN | 47547-0650 | |
| Jasper Gerald | | 1449 Bowers Rd | | | | Lapeer | MI | 48446 | |
| Jasper James | | 1733 Arbor St | | | | Saginaw | MI | 48602-1003 | |
| Jasper Kwanza | | 4161 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Jasper Rubber Products Eft | | PO Box 660233 | | | | Indianapolis | IN | 46266-0233 | |
| Jasper Rubber Products Inc | | 1010 1st Ave | | | | Jasper | IN | 47546-320 | |
| Jasper Rubber Products Inc Eft | | 1010 First Ave | PO Box 706 | | | Jasper | IN | 47547-0706 | |
| Jasso Natividad H | | 1302 6th Ave Sw | | | | Decatur | AL | 35601-3803 | |
| Jast Associates | | Dba Sun & Sound | 616 A Pk Ave | | | Worcester | MA | 01603-2035 | |
| Jast Associates Dba Sun & Sound | | 616 A Pk Ave | | | | Worcester | MA | 01603-2035 | |
| Jastrow Gilbert | | 3350 E Kender Ln | | | | Oak Creek | WI | 53154 | |
| Jastrow Joleen | | 3350 E Kender Ln | | | | Oak Creek | WI | 53154-4750 | |
| Jastrow Lee | | 3350 E Kender Ln | | | | Oak Creek | WI | 53154 | |
| Jastrzebski Lynn | | 30745 Hidden Pines Ln | | | | Roseville | MI | 48066 | |
| Jasuja Rahul | | 250 West 103rd St Apt 10 E | | | | New York | NY | 10025 | |
| Jasuja Samir | | 41426 Reindeer Dr | | | | Novi | MI | 48375 | |
| Jasura Jerome A | | 719 Rhodes St | | | | Pinconning | MI | 48650-9403 | |
| Jatasco Inc | | 5506 S 94th E Ave | | | | Tulsa | OK | 74145 | |
| Jauca Richard | | 11 Peppermill Rd | | | | Orchard Pk | NY | 14127 | |
| Jaunita Cadman | | 7645 Woods Edge Dr Ne | | | | Belmont | MI | 49306 | |
| Java Douglas B | | PO Box 145 | | | | Southington | OH | 44470-0145 | |
| Java Trading Co Of Colorado | | PO Box 328 | | | | Greeley | CO | 80632 | |
| Javelosa Michael | | 401 Paula Ave | | | | Fullerton | CA | 92833 | |
| Javery Mary Jo | | 41 Windwood Dr | | | | Aurora | IL | 60506 | |
| Javery Robert | | 41 Windwood Dr | | | | Aurora | IL | 60506 | |
| Javier Valdez | | 8159 Dearborn Ave | Apt A | | | Southgate | CA | 90280 | |
| Javis Julian | | 1330 Moler Ave | | | | Dayton | OH | 45420-2006 | |
| Javitch Block Eisen & Rathbone | | Add Chg 7 97 | Bond Court Bldg 14th Fl | 1300 E 9 St | | Cleveland | OH | 44114-1503 | |
| Javitch Block Eisen and Rathbone | | Bond Court Bldg 14th Fl | 1300 E 9 St | | | Cleveland | OH | 44114-1503 | |
| Javlyn Inc | | 3136 S Winton Rd Ste 102 | | | | Rochester | NY | 14623 | |
| Javlyn Inc | | 3136 Winton Rd S Ste 102 | | | | Rochester | NY | 14623 | |
| Javlyn Inc | | PO Box 23256 | | | | Rochester | NY | 14692 | |
| Javorchik Lisa | | 3420 Lewis Seifert | | | | Hubbard | OH | 44425 | |
| Jawatha H Bacon | | | | | | | | 57762-6523 | |
| Jawood Management Assoc | | 2265 Livernois Ste 900 | | | | Troy | MI | 48083 | |
| Jawood Management Associates C | | 2265 Livernois Ste 900 | | | | Troy | MI | 48083 | |
| Jaworowicz Kenneth F | | 26 Evergreen Dr | | | | Lancaster | NY | 14086-9613 | |
| Jaworowski Christopher | | 1211 Broadacre | | | | Clawson | MI | 48017 | |
| Jawors Allan | | 3830 Groveland Rd | | | | Ortonville | MI | 48462 | |
| Jaxtheimer Vickie | | 5690 Pkman Rd Nw | | | | Warren | OH | 44481-9438 | |
| Jay Alix & Associates | | Inc | 4000 Town Ctr Ste 500 | | | Southfield | MI | 48075 | |
| Jay Alix and Associates | | 4000 Town Ctr Ste 500 | | | | Southfield | MI | 48075 | |
| Jay B Spirit | | 28 W Allegheny Ste 501 | | | | Towson | MD | 21204 | |
| Jay Circuit Court | | 120 N Court St | | | | Portland | IN | 47371 | |
| Jay Circuit Court | | 120 North Court St | | | | Portland | IN | 47371 | |
| Jay Cnty Clerks Office | | 2nd Flr 120 N Crt St | | | | Portland | IN | 47371 | |
| Jay County Clerks Office | | Courthouse | 2nd Fl | 120 North Court St | | Portland | IN | 47371 | |
| Jay County Clerks Office Courthouse | | 2nd Fl | 120 North Court St | | | Portland | IN | 47371 | |
| Jay County In | | Jay County Treasurer | 120 Court St | | | Poerland | IN | 47371 | |
| Jay H Vader | | 1300 N 78th St Ste 202 | | | | Kansas City | KS | 66112 | |
| Jay Herbert | | 227 North Third St | | | | Tipp City | OH | 45371 | |
| Jay Ian | | 4642 E Cr 450 S | | | | Logansport | IN | 46947 | |
| Jay Ind industrial Contor | Paul Eagar | 11501 Goldcoast Dr | | | | Cincinnati | OH | 45249 | |
| Jay Industrial Technologies | | 875 Lively Blvd | | | | Elk Grove | IL | 60007 | |
| Jay Industrial Technology | Chris Wode | 10125 Product Court | | | | Louisville | KY | 40299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jay Industries Inc | | 150 E Longview Ave | | | | Mansfield | OH | 44903-4206 | |
| Jay Industries Inc | | Broshco Fabricated Products | 1595 W Longview Ave | | | Mansfield | OH | 44906-1806 | |
| Jay Instrument and Specialt | Betty Shaffer | 555 N Wayne Ave | | | | Cincinnati | OH | 45215 | |
| Jay Ivie | | 416 1 2 Rock Cliff Dr | | | | Martinsburg | WV | 25401 | |
| Jay K Schreader | | 17 Banko Dr | | | | Depew | NY | 14043 | |
| Jay K Schreader | | 17 Blanko Dr | | | | Depew | NY | 14043 | |
| Jay M Smyser | | 440 N Wabash Ave Ste 5006 | | | | Chicago | IL | 60611 | |
| Jay M Watts | | Acct Of Sandra Livingston | Case 94 Sc1513 | | | Decatur | IL | 33536-6094 | |
| Jay M Watts Acct Of Sandra Livingston | | Case 94 Sc1513 | 132 S Water St Ste 445 | | | Decatur | IL | 62523 | |
| Jay Plastic Inc | | 3606 W Liberty | | | | Ann Arbor | MI | 48103 | |
| Jay Plastic Inc | | 150 E Longview Ave | | | | Mansfield | OH | 44903 | |
| Jay Plastic Sales Inc | | 150 E Longview Ave | | | | Mansfield | OH | 44903 | |
| Jay Plastics | | 150 East Longview Ave | | | | Mansfield | OH | 44903 | |
| Jay Plastics Inc | | C o Jay Plastics Sales | 3700 W Liberty St | | | Ann Arbor | MI | 48103 | |
| Jay Plastics Inc | | 150 E Longview Ave | | | | Mansfield | OH | 44905 | |
| Jay Plastics Inc  Eft | | National City Bank | PO Box 951031 | | | Cleveland | OH | 44193 | |
| Jay Plastics Inc Eft | | Broshco Fabricated Products | 1595 W Longview Ave | | | Mansfield | OH | 44906 | |
| Jay Rebecca | | 2533 Oakley Ave | | | | Kettering | OH | 45419 | |
| Jay Sales Inc | | 3700 W Liberty Rd | | | | Ann Arbor | MI | 48103 | |
| Jay Schabel | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | | Buffalo | NY | 14203 | |
| Jay Smith | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Jay V Strong Jr | | 22 W Allegheny Ave Ste 400 | | | | Towson | MD | 21204 | |
| Jay Vader | | 1300 N 78th St Ste 202 | | | | Kansas City | KS | 66112 | |
| Jayakar Krishnakumar | | 878 Boulder Way | | | | Kokomo | IN | 46902 | |
| Jayanti Subbarao | | 23150 Shelburne Rd | | | | Shaker Heights | OH | 44122 | |
| Jayaswal Nivedita | | 434 Village Green Blvd | Apt 203 | | | Ann Arbor | MI | 48105 | |
| Jayco | | 1660 Babcock St | | | | Costa Mesa | CA | 92627 | |
| Jayco Inc | | 555 S Court St | | | | Lapeer | MI | 48446 | |
| Jaygo | | 675 Rahway Ave | | | | Union | NJ | 7083 | |
| Jaymar Packaging Ltd | | First Ave Crewe Gates Ind | Estate Weston Rd | | | Crewe | | CW1 6XS | United Kingdom |
| Jaymar Packaging Ltd  Eft | | 1st Ave Weston Rd | Crewe Cw1 6xs | | | | | | United Kingdom |
| Jayne Diane | | 15910 Bayside Pointe W Apt 906 | | | | Fort Myers | FL | 33908 | |
| Jayne Gary S | | 317 N Cedar Ave | | | | Niles | OH | 44446-2541 | |
| Jayne L Want | | 962 Beacon Woods Court | | | | Ballwin | MO | 63021 | |
| Jayne William J | | 13864 Village Creek Dr | | | | Fort Myers | FL | 33908 | |
| Jaynes Craig | | 154 Eileen | | | | Bloomfield Hills | MI | 48302 | |
| Jaynes Michael | | 2413 Deerfield Dr | | | | Grove City | OH | 43123-9233 | |
| Jaynes Richard L | | 2551 Orchard Run Rd | | | | W Carrollton | OH | 45449-2825 | |
| Jazwinski Patrick | | 14556 Division Ave | | | | Cedar Springs | MI | 49319-9151 | |
| Jb & Cr Inc | | 2736 Lauren Rd | | | | Greenville | SC | 29607 | |
| Jb and Cr Inc | | 2736 Lauren Rd | | | | Greenville | SC | 29607 | |
| Jb Hunt Transport Inc | | PO Box 730127 | | | | Dallas | TX | 75373-0127 | |
| Jb Radiator Specialties | | 8401 Specialty Circle | | | | Sacramento | CA | 45828 | |
| Jb Radiator Specialties | | PO Box 292460 | | | | Sacramento | CA | 45829 | |
| Jb Ward & Sons Inc | | 60 Kennedy Ave | | | | Ogdensburg | NJ | 7439 | |
| Jb Ward and Sons Inc | | 60 Kennedy Ave | | | | Ogdensburg | NJ | 7439 | |
| Jbc Automotive | | 255 Great Arrow Ave Ste 2a | | | | Buffalo | NY | 14207 | |
| Jbc Automotive Inc | | 255 Great Arrow | | | | Buffalo | NY | 14207 | |
| Jbc Soldering Solutions Ltd | | Stockport | 5 Longshut Ln West | | | Stockport | | SK26RX | United Kingdom |
| Jbd American Scale Co  Eft | | 5644 W 79th St | | | | Indianapolis | IN | 46278-1707 | |
| Jbd American Scale Co Eft | | Jbd American Weights & Measure | 5644 W 79th St | | | Indianapolis | IN | 46278-1707 | |
| Jbh Associates | | 43 29 Bell Blvd | | | | Bayside | NY | 11361 | |
| Jbi Corp | | 22325 W St Rt 51 | | | | Genoa | OH | 43430 | |
| Jbi Corp | | 22325 W St Rte 51 | | | | Genoa | OH | 43430 | |
| Jbi Corporation | Accounts Payable | 22325 West State Route 51 | | | | Genoa | OH | 43430 | |
| Jbi Inc | | 12731 Norway Rd | | | | Osseo | WI | 54758 | |
| Jbl Enterprises Inc | | 1876 130th Ave | | | | Hopkins | MI | 49328 | |
| Jbl Enterprises Inc Eft | | 1876 130th Ave | | | | Hopkins | MI | 49328-9733 | |
| Jbs Transportation | | 200 Regency Dr | | | | Glendale Hts | IL | 60139 | |
| Jc Corporation | Accounts Payable | Sanggye Nowon Gu | | | | Seoul | | 139-2 | Korea Republic Of |
| Jc Fjelstad & Assoc Inc | | 1030 El Camino Real 262 | | | | Sunnyvale | CA | 94087 | |
| Jc Penney Co | | Acct Of Sandra D Mathews | Case 93 32118 Ck 7 | | | | | 37338-6959 | |
| Jc Penney Co Acct Of Sandra D Mathews | | Case 93 32118 Ck 7 | | | | | | | |
| Jc Trucking | | PO Box 104 | | | | Fraser | MI | 48026 | |
| Jca Industries Inc | Accounts Payable | PO Box 116 | | | | Winnipeg | MB | R3H 0Z4 | Canada |
| Jch Marketing & Consultation | | 515 W Monroe St | | | | Alexandria | IN | 46001 | |
| Jci | Ahealyr | 47700 Halyard Plymouth | | | | | MI | 48170 | |
| Jci Autoseat Sa De Cv Ramos Arizpe 18316 | | C o Dicex | 14701 Atlanta Dr | | | Laredo | TX | 78045 | |
| Jci Bridgewater | Accounts Payable | 7500 Tank Ave | | | | Warren | MI | 48092 | |
| Jci Bridgewater | | 7500 Tank Ave | | | | Warren | MI | 48092 | |
| Jci Bridgewater | | 7500 Tank Ave | | | | Warren | | 48092 | |
| Jci Mexico | Steve Davis | Calle Epsilon No 6525 Parque | Industrial Omega | | | Cd Juarez | | 0CP 3-2320 | Mexico |
| Jci Middle East Battery Co | Accounts Payable | 2nd Industrial City | | | | Dammam | | 31493 | Saudi Arabia |
| Jci Middle East Battery Co | | 2nd Industrial City | PO Box 13441 | | | Dammam | | 31493 | Saudi Arabia |
| Jci Ramos Arizpe Coah Dicex International Inc | | 12110 Sara Rd | At-½n Joe Gonzalez | | | Laredo | TX | 78045 | |
| Jcit | | Dept 239 | | | | Denver | CO | 80271-0239 | |
| Jcj Enterprizes Unlimited | | 515 N Fayette St | | | | Saginaw | MI | 48602 | |
| Jcm American Corporation | Dante Olgado | 925 Pilot Rd | | | | Las Vegas | NV | 89119 | |
| Jcm American Corporation | Eric Bonn | 925 Pilot Rd | | | | Las Vegas | NV | 89119 | |
| Jcm Engineering Corp | | 1480 S Carlos Ave | | | | Ontario | CA | 91761 | |
| Jcnfs Cargo Placement | | 28429 Highland Rd | Building 5 | | | Romulus | MI | 48174 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jcom Skymedia | | 806 Commerce Pk Dr | | | | Ogdensburg | NY | 13669 | |
| Jcpds International Center For | | International Centre The | 12 Campus Blvd | | | Newton Square | PA | 19073-3273 | |
| Jcr Investments Llc | | 17401 Tiller Court Ste A | | | | Westfield | IN | 46074 | |
| Jcr Investments Llc | | 17401 Tiller Court Ste A | Add Chng 06 07 04 Ob | | | Westfield | IN | 46074 | |
| Jcts Inc | | 811 Dreifuerst Rd | | | | Plymouth | WI | 53073 | |
| Jd Engineering | Bill Akers | 905 Dell Ave | | | | Campbell | CA | 95008 | |
| Jd Factors Llc Assignee For Bianchi Packaging | | PO Box 3428 | | | | Pls Vrds Pnsl | CA | 90274-9428 | |
| Jd Power & Associates | | 2625 Townsgate | | | | Westlake Village | CA | 91361 | |
| Jd Power & Associates | | 2625 Townsgate Rd | | | | Westlake Village | CA | 91361 | |
| Jd Power & Associates | | 2625 Townsgate Rd | Chg Corr 07 17 03 Vc | | | Westlake Village | CA | 91361 | |
| Jd Power and Associates | | PO Box 512778 | | | | Los Angeles | CA | 90051-0778 | |
| Jd Young Company | | PO Box 3368 | | | | Tulsa | OK | 74103 | |
| Jdc Logistics Inc | | 1700 E Delavan Dr | | | | Janesville | WI | 53545 | |
| Jdc Logistics Inc  Eft | | PO Box 510235 | | | | New Berlin | WI | 53151-0235 | |
| Jdc Logistics Inc Eft | | Adr Corr 6 16 98 | 9809 South Franklin Dr | | | Franklin | WI | 53132-8849 | |
| Jdf Rd Ra Trust Fund | | City Of Janesville | PO Box 5005 | | | Janesville | WI | 53547-5005 | |
| Jdf Rd Ra Trust Fund City Of Janesville | | PO Box 5005 | | | | Janesville | WI | 53547-5005 | |
| Jdg Service Inc | | 5609 Summerset Dr | | | | Midland | MI | 48640-2930 | |
| Jdj Properties Inc | | C O Wasatch Prop Mgmt Inc | PO Box 30750 | | | Salt Lake City | UT | 84189 | |
| Jdj Properties Inc C O Wasatch Prop Mgmt Inc | | PO Box 30750 | | | | Salt Lake City | UT | 84189 | |
| Jdk Controls | | 424 Crown Point Circle | | | | Grass Valley | CA | 95945 | |
| Jdk Electrical Inc | | 5282 Research Dr | | | | Huntington Beach | CA | 92649 | |
| Jdm Associates Inc | | Manpower | 3135 Logan Valley Rd | | | Traverse City | MI | 49684 | |
| Jdm Associates Inc | | Manpower | 457 Pearl St | | | Cadillac | MI | 49601-2619 | |
| Jdm Motorsports | | 5797 Orange Dr | | | | Davie | FL | 33314 | |
| Jdm Motorsports Inc | | Dba Audio Video Reps Of Florida | PO Box 550773 | | | Fort Lauderdale | FL | 33355-0773 | |
| Jdm Motorsports Inc Dba Audio Video Reps Of Florida | | 5797 Orange Dr | | | | Davie | FL | 33314-3819 | |
| Jds Systems Consultants Inc | | 33117 Hamilton Court Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Jds Systems Consultants Inc | | 33117 Hamilton Ct Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Jds Systems Consultants Inc | | PO Box 1893 | | | | Brighton | MI | 48116 | |
| Jdp Digital | Annette Lessard | 630 Ashlewy Ln | | | | Lawrenceville | GA | 30043 | |
| Jdr Cable Systems Bv | | Admiraal Helfrichweg 2 | PO Box 49 | 2900 Aa Capelle A d Ljssel | | | | | Netherlands |
| Jdr Microdevices | | 1330 Kifer Rd | | | | Sunnyvale | CA | 94086-5398 | |
| Jdr Microdevices Inc | Customer Service | 1330 Kifer Rd | | | | Sunnyvale | CA | 94086-5398 | |
| Jdr Microdevices Inc | | 1330 Kifer Rd | | | | Sunnyvale | CA | 94086-5398 | |
| Jdr Recovery Atlanta Div | | 500 N Franklin Turnpike | | | | Ramsey | NJ | 7446 | |
| Jdr Recovery Corp | | PO Box 758 | | | | Mahwah | NJ | 7430 | |
| Jds Uniphase Corp | | Ottawa Instruments Division | 3000 Merivale Rd | | | Ottawa | ON | K2G 6N7 | Canada |
| Je Miller Inc | Bob Leroy | 747 West Manlius St. | | | | East Syracuse | NY | 13057-2177 | |
| Je Phillips Co Inc | | 2720 S La Cienega Blvd | | | | Los Angeles | CA | 90034 | |
| Je Phillips Co Inc | | 2720 South La Cienega Blvd | | | | Los Angeles | CA | 90034 | |
| Je Reinecker Maschinenbau Gmbh | | 7900 Ulm donau | | | | Stuttgart | | | Germany |
| Je Ryan Enterpise Inc | | 4313 Beechwood | | | | Burton | MI | 48509 | |
| Je Ryan Enterprise Inc | | G 4511 Miller Rd | | | | Flint | MI | 48507 | |
| Jeakle Joseph | | 490 Lake George Rd | | | | Attica | MI | 48412 | |
| Jean David | | 944 Aplin Beach | | | | Bay City | MI | 48706 | |
| Jean Dennis H | | 322 S 7 Mile Rd | | | | Linwood | MI | 48634-9707 | |
| Jean Epps | | 448 North Cary St | | | | Brockton | MA | 2302 | |
| Jean Harvey Will | | 2702 Victoria Dr | | | | Picayune | MS | 39466 | |
| Jean James | | 8685 9 Mile Rd Ne | | | | Rockford | MI | 49341-9499 | |
| Jean Jr Lee A | | PO Box 382 | | | | Auburn | MI | 48611-0382 | |
| Jean Kathleen | | 2744 Copperchase Dr 204 | | | | Arlington | TX | 76006 | |
| Jean Koone | | 6309 Robinson Rd Apt 6 | | | | Lockport | NY | 14094 | |
| Jean M Lewis | | 308 Montgomery Dr | | | | Forest Hill | MD | 21050 | |
| Jean Marie Hansen Atty Pc | | PO Box 33005 | | | | Blmfld Hills | MI | 48303 | |
| Jean Mary | | 11633 Bradley Dr | | | | Jerome | MI | 49249 | |
| Jean Nichole | | 4343 Metronome Dr | | | | Grand Prairie | TX | 75052 | |
| Jean Noble | | 104 Genesee Gardens Bldg 1 | | | | Auburn | NY | 13021 | |
| Jean Q Cagas | | 330 W 1st St Apt 403 | | | | Dayton | OH | 45402-3044 | |
| Jean Rickey | | 11633 Bradley Dr | | | | Jerome | MI | 49249 | |
| Jeanette Dziadaszek | | 57 Deborah Ln Uppr | | | | Cheektowaga | NY | 14225-4417 | |
| Jeanette Schutt | | 4094 Roy Thompson Rd | | | | Mt Pleasant | TN | 38474 | |
| Jeanette Sermo | | 29784 Arnell Ct | | | | Roseville | MI | 48066 | |
| Jeanie Rouse | | C o Panola City Courthouse | | | | Carthage | TX | 75633 | |
| Jeanne C Kurnif | | 256 Shanley St | | | | Cheektowaga | NY | 14206 | |
| Jeanne C Kurnik | | 256 Shanley St | | | | Cheektowaga | NY | 14206 | |
| Jeanne Heindl | | 134 Colin St | | | | Rochester | NY | 14615 | |
| Jeanne Heindl | | 90 Yates St | | | | Rochester | NY | 14609 | |
| Jeanne Miner | | 530 E Lewiston | | | | Ferndale | MI | 48220 | |
| Jeanette Boe | | 3253 Oakridge Dr | | | | Chino Hills | CA | 91709 | |
| Jeannette E Forbus Sansom | | 7905 S Eston Rd | | | | Clarkston | MI | 48348-4012 | |
| Jeannette E Forbus Sansom | | 422 Beecheroff | | | | Spring Hill | TN | 37174 | |
| Jeanine Bair | | 2303 Indiana | | | | Muskogee | OK | 74403 | |
| Jeanie Hardiman | | 8806 Lucas And Hunt Rd Apt F | | | | St Louis | MO | 63136 | |
| Jeans Michael | | 121 East Queens Rd | | | | North Vancouver | BC | V7N 1G5 | |
| Jebco Mfg Inc | | 610 S Maumee St | | | | Tecumseh | MI | 49286-2051 | |
| Jebens Steven | | 8428 Lakewood Ct | | | | E Amherst | NY | 14051 | |
| Jeberspacher Gmbh & Co | | | | | | Neunkirchen | | 65511 | Germany |
| Jebsen Frederick P | | 1032 Radio Rd | | | | Little Egg Harbor Tw | NJ | 08087-1517 | |
| Jed Industries Inc | | 7230 N Ridge Rd | | | | Madison | OH | 44057 | |
| Jed Precision Tools Inc | | 6400 Airport Rd Bldg B Ste M | | | | El Paso | TX | 79925 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jedcontrol Corp | | 99 Greenridge Ave | | | | White Plains | NY | 10605-0179 | |
| Jedcontrol Corp | | PO Box 179 | | | | White Plains | NY | 10605-0179 | |
| Jedcontrols | | 99 Geenridge Ave | | | | White Plains | NY | 10605 | |
| Jedec State Technology Assoc | | 2500 Wilson Blvd | | | | Arlington | VA | 22201-3834 | |
| Jedele Saige | | 6196 Lakeview Dr | | | | Linden | MI | 48451 | |
| Jedele Scott | | 8217 Burleigh Rd | | | | Grand Blanc | MI | 48439-4451 | |
| Jedlowski Dennis M | | 9483 Gale Rd | | | | Otisville | MI | 48463-9423 | |
| Jedrzejas Gloria | | 10247 Bennett Lake Rd | | | | Fenton | MI | 48430-8767 | |
| Jef Consultant Inc | | 8501 Beck Rd Bldg 2227 | | | | Belleville | MI | 48111-125 | |
| Jef Consultant Inc | | PO Box 25 | | | | Belleville | MI | 48112-0025 | |
| Jefco Machine Service Inc | | 460 Vanessa Dr | | | | West Alexandria | OH | 45381 | |
| Jefco Machine Service Inc | | 460 Vanessa Dr | Add Chg 2 02 Tb | | | West Alexandria | OH | 45381 | |
| Jefcoat Fence Co Inc | | 4080 Hwy 80 E | | | | Pearl | MS | 39208 | |
| Jefcoat Fence Co Inc | | 4080 Hwy 80 E | | | | Pearl | MS | 39288 | |
| Jefcoat Fence Co Inc | | PO Box 6197 | | | | Pearl | MS | 39288 | |
| Jefcoat Larry | | 2842 Hwy 29 N | | | | Soso | MS | 39480 | |
| Jeff Chadwick | | 19200 Asheville Hwy | | | | Landrum | SC | 29356 | |
| Jeff Day Sales & Co Llc | | 2051 Shenandoah Ave | | | | Charlotte | NC | 28205 | |
| Jeff Day Sales and Co Llc | | 2051 Shenandoah Ave | | | | Charlotte | NC | 28205 | |
| Jeff Haulbrook Inc | | PO Box 6068 | | | | Spartanburg | SC | 29356 | |
| Jeff James | | 3 East Bluff Dr | | | | Brandon | MS | 39047 | |
| Jeff Pennington | Margaret Mccollum | C o Casper And Casper | One North Main St | PO Box 510 | | Middletown | OH | 45042 | |
| Jeff Pennington | | 9150 State Route 348 | | | | Blue Creek | OH | 45616 | |
| Jeff R Palma | | 70 Shadow Ln 8 | | | | Orchard Pk | NY | 11746-3913 | |
| Jeff R Palma | | 70 Shadow Ln 8 | | | | Orchard Pk | NY | 14127 | |
| Jeff Way Car Wash Inc | | 1806 S Plate St | | | | Kokomo | IN | 46902 | |
| Jeff White Hurst | | 22 01 75th St | | | | East Elmhurst | NY | 11370-1111 | |
| Jeffcoat & Associates Llc | | 5610 Shirley Park Dr | | | | Bessemer | AL | 35022-3402 | |
| Jeffcoat & Associates Lp | | 5610 Shirley Park Dr | | | | Bessemer | AL | 35022-3402 | |
| Jefferi Tatum | Gail S Akin | C o Boyd And Akin Pllc | PO Box 24207 | | | Jackson | MS | 39225-4207 | |
| Jeffrei Tatum | | 2123 Hwy 17 | | | | Delhi | LA | 71232 | |
| Jefferies Lewis | | 14902 Prairie | | | | Detroit | MI | 48238 | |
| Jeffers Crane Service Inc | | 5421 Navarre Ave | | | | Oregon | OH | 43616 | |
| Jeffers Crane Service Inc | | Po 167789 | | | | Oregon | OH | 43616-7789 | |
| Jeffers David | | 201 Stockton Way | Apt S | | | Greensboro | NC | 27406 | |
| Jeffers G | | 3914 Gaineswood Ln | | | | Tuscaloosa | AL | 35406 | |
| Jeffers Hillery O | | 2690 Donora Ave Ne | | | | Warren | OH | 44483-2506 | |
| Jeffers J P | | 6 Heron Grove | | | | Rainford | | WA11 8B | United Kingdom |
| Jeffers James | | 5211 Cottage Ct | | | | Fenton | MI | 48430 | |
| Jeffers Joe | | 4611 Whitegate Dr | | | | Beavercreek | OH | 45430 | |
| Jeffers Stephen | | 7760 Redmaple Ct | | | | Huber Heights | OH | 45424 | |
| Jefferson Aaron | | 6017 Summerbrook Ct | | | | Carmel | IN | 46033 | |
| Jefferson Carol | | PO Box 1942 | | | | Youngstown | OH | 44506 | |
| Jefferson Christie | | 1595 W Highland Dr Apt H 106 | | | | Jackson | MS | 39204 | |
| Jefferson Cnty Crt Clerk | | 300 E Main Room 203 | | | | Madison | IN | 47250 | |
| Jefferson Cnty Scu | | PO Box 15322 | | | | Albany | NY | 12212 | |
| Jefferson Co Ky | | Jefferson County Sheriff | PO Box 70300 | | | Louisville | KY | 40270 | |
| Jefferson Co Supp Coll Unit | | PO Box 15322 | | | | Albany | NY | 12212-5322 | |
| Jefferson College | | Continuing Education | 1000 Viking Dr | | | Hillsboro | MO | 63050 | |
| Jefferson College Continuing Education | | 1000 Viking Dr | | | | Hillsboro | MO | 63050 | |
| Jefferson County | | Collector Of Revenue | PO Box 100 | | | Hillsboro | MO | 63050 | |
| Jefferson County Child Support Ofc | | County Courthouse | | | | Beaumont | TX | 77701 | |
| Jefferson County Collector Of Revenue | | PO Box 100 | | | | Hillsboro | MO | 63050 | |
| Jefferson County Csea | | PO Box 367 | | | | Steubenville | OH | 43952 | |
| Jefferson County Sheriffs | | Office | 531 Court Pl Ste 604 | Add Corr 12 04 03 | | Louisville | KY | 40202-3394 | |
| Jefferson County Sheriffs Office | | 531 Court Pl Ste 604 | | | | Louisville | KY | 40202-3394 | |
| Jefferson County Support Off | | Account Of Mc Kinley Boatner | Case C 127970 | | | Beaumont | TX | 46406-8373 | |
| Jefferson County Support Off Account Of Mc Kinley Boatner | | Case C 127970 | Jefferson Cty Courthouse | | | Beaumont | TX | 77701 | |
| Jefferson Cty Child Sup Ofc | | PO Box 3586 | | | | Beaumont | TX | 77704 | |
| Jefferson Cty Court Clerk | | Acct Of Lawrence Warren | Case 94c11335 | 100 Jefferson Cty Pkwy | | Golden | CO | 38534-9757 | |
| Jefferson Cty Court Clerk Acct Of Lawrence Warren | | Case 94c11335 | 100 Jefferson Cty Pkwy | | | Golden | CO | 80401 | |
| Jefferson Curtis | | 7055 Kinne Rd | | | | Lockport | NY | 14094 | |
| Jefferson Danielle | | 308 E Avondale | | | | Youngstown | OH | 44507 | |
| Jefferson Dawn | | 232 Kenwood Ave | | | | Dayton | OH | 45405 | |
| Jefferson Diesel | Mr Raymond Labit | Lapalco Commercial Pk | 3691 Vonnie Dr | | | Harvey | LA | 70058-2358 | |
| Jefferson Diesel | | Lapalco Commercial Pk | 3691 Vonnie Dr | | | | LA | 70058-2358 | |
| Jefferson Electronics | | 1455 E Jefferson St | | | | Brownsville | TX | 78520 | |
| Jefferson Electronics Eft | | 1455 E Jefferson St | | | | Brownsville | TX | 78520-5755 | |
| Jefferson Electronics Eft | | 1455 E Jefferson St | | | | Brownsville | TX | 78520-5755 | |
| Jefferson Felicia | | 19 Five Oaks Ave | | | | Dayton | OH | 45405 | |
| Jefferson Gayle | | 2402 Elm St | | | | Youngstown | OH | 44505 | |
| Jefferson Gayna | | 6017 Summerbrook Ct | | | | Carmel | IN | 46033 | |
| Jefferson Gerald J | | PO Box 216 | | | | Kokomo | IN | 46903-0216 | |
| Jefferson Jeremy | | 721 Springfire Dr | | | | El Paso | TX | 79912 | |
| Jefferson Mae P | | 5088 Prestwood | | | | Flint | MI | 48504-1239 | |
| Jefferson Parish Sheriff | | PO Box 277 | | | | Gretna | LA | 70054 | |
| Jefferson Philippa | | PO Box 3536 | | | | Brookhaven | MS | 39601-7536 | |
| Jefferson Pilot Financial | | Insurance | 6400 S Fiddlers Green Circle | Ste 1960 | | Greenwood Village | CO | 80111 | |
| Jefferson Pilot Financial Insurance | | 6400 S Fiddlers Green Circle | Ste 1960 | | | Greenwood Village | CO | 80111 | |
| Jefferson Scott | | 1517 Brookforest Dr | | | | Columbus | OH | 43204 | |
| Jefferson Shawnnel | | 66 Otis St 1 | | | | Rochester | NY | 14606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson Smurfit Corp | | PO Box 18265 | | | | Saint Louis | MO | 63150 | |
| Jefferson Smurfit Corp Us | | 150 N Michigan Ave | | | | Chicago | IL | 60601 | |
| Jefferson Smurfit Corp Us Eft | | PO Box 409813 | | | | Atlanta | GA | 30384-9813 | |
| Jefferson Smurfit Corp Us Eft | | Frnly Jefferson Smurfit Corp | 1201 E Lincolnway | | | La Porte | IN | 46350-3955 | |
| Jefferson State Community | | College | 2601 Carson Rd | | | Birmingham | AL | 35215 | |
| Jefferson State Community College | | 2601 Carson Rd | | | | Birmingham | AL | 35215 | |
| Jefferson Tyrone | | PO Box 5043 | | | | Kokomo | IN | 46904-5043 | |
| Jefferson Walter | | PO Box 3536 | | | | Brookhaven | MS | 39603-7536 | |
| Jefferson Wells International Inc | | Box 684031 | | | | Milwaukee | WI | 53268-4031 | |
| Jefferson Yatasha | | 1214 Idaho Rd | | | | Youngstown | OH | 44511 | |
| Jeffery G Weissman | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Jeffery Kelli | | 3677 Runyon Ave | | | | Trotwood | OH | 45416-1341 | |
| Jeffery Kyle | | 3640 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Jeffery Moody | | 1262 Nanceford Rd Sw | | | | Hartselle | AL | 36540 | |
| Jeffery S Zilinski | | 4500 E Court St | | | | Burton | MI | 48509 | |
| Jeffery Trever | | 8571 Lyons Gateway Apt H | | | | Miamisburg | OH | 45342 | |
| Jefferys Beth | | 879 Upper Main St | | | | South Amboy | NJ | 8879 | |
| Jefferys Edward W | | 11726 Springfield Rd | | | | North Lima | OH | 44452-9756 | |
| Jeffrey A Albert | | 205 W Randolph St 1020 | | | | Chicago | IL | 60606 | |
| Jeffrey A Janis dba J Line Enterprises | | 6702 Applewood Blvd | | | | Boardman | OH | 44512 | |
| Jeffrey Aaron | | 995 Riverside Ave | | | | Adrian | MI | 49221 | |
| Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | | Wilmington | DE | 19899 | |
| Jeffrey Chadwick | | 3 Thistle Court | | | | Greenville | SC | 29615 | |
| Jeffrey D Pepper | | 24234 Michigan Ave | | | | Dearborn | MI | 48124 | |
| Jeffrey D Watson | | 11933 Ardel Dr | | | | Lennon | MI | 48449 | |
| Jeffrey Dobson | | 3782 Wheeler | | | | Bay City | MI | 48706 | |
| Jeffrey E Scheible | | Acct Of Christine E Pease | Case 95 Cv 000001 | PO Box 92911 | | Milwaukee | WI | 34164-3331 | |
| Jeffrey E Scheible Acct Of Christine E Pease | | Case 95 Cv 000001 | PO Box 92911 | | | Milwaukee | WI | 53202-0911 | |
| Jeffrey I Fried | | 29800 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Jeffrey J Hardiman | | 86 Weybosset St | | | | Providence | RI | 2903 | |
| Jeffrey J Owens | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Jeffrey Johnston | | 26707 Dean Court North | | | | Daphne | AL | 36526 | |
| Jeffrey K Riemersma | | PO Box 773 | | | | Alma | MI | 48801 | |
| Jeffrey L Birrell | | 1203 Beach St | | | | Flint | MI | 48502 | |
| Jeffrey L Delcamp | | 11645 E Elm | | | | Claremore | OK | 74017 | |
| Jeffrey L Friedman | | 100 Owings Court 13 | | | | Reisterstown | MD | 21136 | |
| Jeffrey L Golombisky | | 114 W North St Ste 3 | | | | Owosso | MI | 48867 | |
| Jeffrey M Boyer | | PO Box 90 | | | | Wilmington | DE | 19899-0090 | |
| Jeffrey M Kellner | | Chapter 13 Trustee | 1722 Solutions Ctr | | | Chicago | IL | 45402 | |
| Jeffrey M Kellner Chapter 13 Trustee | | 1722 Solutions Ctr | | | | Chicago | IL | 60677-1007 | |
| Jeffrey M Kellner Chp13 Trustee | | 131 North Ludlow St 900 | | | | Dayton | OH | 45402 | |
| Jeffrey M Kellner Trustee | | 1722 Solutions Ctr | | | | Chicago | IL | 60677 | |
| Jeffrey P Wasserman Esq | | PO Box 1126 | | | | Wilmington | DE | 19899 | |
| Jeffrey R Dinkins | | Account Of Louis Westbrook | File 89 67459 Dp | PO Box 1391 | | Battle Creek | MI | 40156-9379 | |
| Jeffrey R Dinkins Account Of Louis Westbrook | | File 89 67459 Dp | PO Box 1391 | | | Battle Creek | MI | 49016 | |
| Jeffrey S Osment | | 23 Washington | | | | Monroe | MI | 48161 | |
| Jeffrey S Osment | | Use N2611508 | | | | Monroe | MI | 48161 | |
| Jeffrey S Theuer | | 232 S Capitaol Ave Ste 1000 | | | | Lansing | MI | 48933 | |
| Jeffrey S Theuer | | 232 South Capitol Ave | Ste 1000 | | | Lansing | MI | 48933 | |
| Jeffrey S Welch | | 824 Market St Ste 805 | | | | Wilmington | DE | 19899 | |
| Jeffrey Sturdivant | | 4418 Seaway Dr | | | | Lansing | MI | 48911 | |
| Jeffrey Tapper | | 90 Painters Mill Rd Ste 230 | | | | Owings Mills | MD | 21117 | |
| Jeffrey Williams | | 7851 Dove Ln | | | | Fairhope | AL | 36532 | |
| Jeffreys Latanya | | 5094 Woodhaven Dr | | | | Flint | MI | 48504 | |
| Jeffreys Leslie | | 1650 Gargis Ln | | | | Tuscumbia | AL | 35674-9804 | |
| Jeffreys Michael | | 9925 Arkansas St | | | | Bellflower | CA | 90706-5915 | |
| Jeffries Alice M | | 36226 M 140 Hwy | | | | Covert | MI | 49043-9701 | |
| Jeffries Brandae | | 272 Smith St | | | | Dayton | OH | 45408 | |
| Jeffries Ivy E | | 5531 Lexington Cir | | | | Portage | MI | 49002-2251 | |
| Jeffries Jason | | 2885 Marymount Dr | | | | Cumming | GA | 30041 | |
| Jeffries Jason R | | 2885 Mary Mount Dr | | | | Cumming | GA | 30041 | |
| Jeffries Jr Howard | | 12 Privateers | | | | Rochester | NY | 14624 | |
| Jeffries Mollie | | PO Box 45 | | | | Leighton | AL | 35646-0045 | |
| Jeffries Rhodes Michelle | | 100 46th St | | | | Sandusky | OH | 44870 | |
| Jeffries Sr Terry | | 956 Pastiches Dr Apt 5 | | | | Grand Rapids | MI | 49508 | |
| Jeffries Vernia E | Vernia E Jeffries | | 10 Cow Town Rd | | | Meadow Bridge | WV | 25976 | |
| Jeffry Hartman | | 8789 Arlington | | | | White Lake | MI | 48386 | |
| Jeffs Fast Freight Inc | | 2100b E College Ave | | | | Cudahy | WI | 53110 | |
| Jeffs Fast Freight Inc | | PO Box 37588 | | | | Milwaukee | WI | 53237-7588 | |
| Jefka Myron | | 6364 Eastbrook | | | | West Bloomfield | MI | 48322 | |
| Jefka Myron S | | 6364 Eastbrook | | | | West Bloomfield | MI | 48322 | |
| Jefren Publishing Company Inc | | PO Box 9200 | | | | Anaheim | CA | 92812 | |
| Jefren Publishing Company Inc Div Of Alp Publishing Llc | | PO Box 9200 | | | | Anaheim | CA | 92812 | |
| Jegen Jaceena | | 3014 W Hilltop Ln | | | | Franklin | WI | 53132 | |
| Jegen Karen | | 5990 S Crosswinds Dr 8 | | | | Cudahy | WI | 53110 | |
| Jegen Martin | | 6810 Kathleen Ct 4 | | | | Franklin | WI | 53132-9119 | |
| Jeil Proto Industrial Co Ltd | | 1129 17 Kuro 3 Dong | Kuro Gu Seoul | | | | | | Korea Republic Of |
| Jeil Proto Industrial Co Ltd | | 1129 17 Kuro 3dong Kuro Ku | | | | Seoul | | | Korea Republic Of |
| Jeka Usa Services Inc | | 1 World Trade Ctr 800 | | | | Long Beach | CA | 90831 | |
| Jeka Usa Services Inc | | 1 World Trade Ctr Ste 800 | | | | Long Beach | CA | 90831-0800 | |
| Jeka Usa Services Inc | | One World Trade Ctr | Ste 800 | | | Long Beach | CA | 90831-0800 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jekel Mitchel L | | 8050 Woodhall Rd | | | | Birch Run | MI | 48415-8436 | |
| Jelemensky Gabrielle | | 5455 Webster Rd | | | | Flint | MI | 48504 | |
| Jelight Company | | 2 Mason | | | | Irvine | CA | 92618-8774 | |
| Jelinek Laura | | 1221 10 St North | | 2 | | Fargo | ND | 58102 | |
| Jelley Kenneth | | 7330 Northview Dr | | | | Brookfield | OH | 44403 | |
| Jelley Kenneth D | | 7330 Northview Dr | | | | Brookfield | OH | 44403-9644 | |
| Jelliff Corp | | 354 Pequot Ave | | | | Southport | CT | 06900758 | |
| Jelliff Corp | | 354 Pequot Ave | | | | Southport | CT | 06890-0758 | |
| Jelliff Corp | | PO Box 758 | | | | Southport | CT | 06890-0758 | |
| Jellinek Schwartz & | | Connolly Inc | 1015 15th St Nw Ste 500 | | | Washington | DC | 20005 | |
| Jellinek Schwartz and Connolly Inc | | 1015 15th St Nw  Ste 500 | | | | Washington | DC | 20005 | |
| Jelonek Donald | | 62 Mary Lou Ln | | | | Depew | NY | 14043-1918 | |
| Jelsema David | | 1496 140th Ave | | | | Wayland | MI | 49348 | |
| Jelsma Rowland | | 10485 Alpine | | | | Sparta | MI | 49345 | |
| Jelsone Geraldine L | | 24703 Lexington | | | | East Pointe | MI | 48021-1390 | |
| Jeluso James R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Jeluso James R | | 1500 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Jem Automatics & Tooling | | 22845 Hoover | | | | Warren | MI | 48089-2541 | |
| Jem Automatics & Tooling | | 22845 Hoover Rd | | | | Warren | MI | 48089 | |
| Jem Automatics and Tooling | | 22845 Hoover Rd | | | | Warren | MI | 48089 | |
| Jem Computer | | 15725 Martin Rd | | | | Roseville | MI | 48066 | |
| Jemison Aphreka | | 4068 N 45th St | | | | Milwaukee | WI | 53216 | |
| Jemison Dawn | | 940 Glenwood | | | | Buffalo | NY | 14211 | |
| Jemison Dorothy L | | PO Box 692 | | | | Daphne | AL | 36526 | |
| Jemison Gerry | | 305 Starnes Pk | | | | Gadsden | AL | 35903 | |
| Jemison Herbert B | | 4029 Forest Hill Ave | | | | Flint | MI | 48504-2246 | |
| Jemison Richard L | | PO Box 692 | | | | Daphne | AL | 36526 | |
| Jemison Rosemarie | | 914 Virginia Ave | | | | Gadsden | AL | 35903 | |
| Jemison Theresa | | 4068 North 45th St | | | | Milwaukee | WI | 53216 | |
| Jena Tec Inc | | 333 Bell Pk Dr Ste A | | | | Woodstock | GA | 30188-1681 | |
| Jena Tec Inc | | 333a Bell Pk Dr | | | | Woodstock | GA | 30188 | |
| Jena Tool Corp | | 5219 Springboro Pike | | | | Dayton | OH | 45439 | |
| Jena Tool Corp Eft | | Wren Industries Inc | 5219 Springboro Pike | | | Dayton | OH | 45439 | |
| Jena Tool Corporation | Shaun A Lowry | 5219 Springboro Pike | | | | Dayton | OH | 45439-2970 | |
| Jenco David | | 8 Canalside Dr | | | | Spencerport | NY | 14559 | |
| Jenco Instruments Inc | Jack Dugan | 7968 C Arjons Dr | | | | San Diego | CA | 92126 | |
| Jenczewski Jr Stanley | | 1505 22nd St | | | | Niagara Falls | NY | 14305 | |
| Jendco Inc | | 1616 Integrity Dr E | | | | Columbus | OH | 43209 | |
| Jendza Rebecca | | 54533 Jack St | | | | Macomb Twp | MI | 48042 | |
| Jener & Block LLP | Mr Philip L Harris and Ms Julie A LaBunski | One IBM Plaza | | | | Chicago | IL | 60611 | |
| Jenkins Alan | | 1980 Cotaco Florette Rd | | | | Somerville | AL | 35670 | |
| Jenkins Ann | | 1 Argle Ct | | | | Franklin | OH | 45005 | |
| Jenkins Boyd | | 1039 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Jenkins Brad Davin | | 321 Grant Ave | | | | Firestone | CO | 80520 | |
| Jenkins Carla | | 318 North 6th Pl Apt A | | | | Gadsden | AL | 35901 | |
| Jenkins Carol J Mccabe | | 6721 E High St | | | | Lockport | NY | 14094-5306 | |
| Jenkins Charlene | | 8030 Mc Dermitt Dr Apt 1d | | | | Davison | MI | 48423 | |
| Jenkins Charles D | | 922 Rye Beach Rd | | | | Huron | OH | 44839-9790 | |
| Jenkins Cheryl B | | 9620 Greenwald Ave | | | | Niagara Falls | NY | 14304-2831 | |
| Jenkins Curtis | | 2201 Alpena | | | | Dayton | OH | 45406 | |
| Jenkins David | | 710 Rockford Ave 4 | | | | Dayton | OH | 45405 | |
| Jenkins Dawn | | 1165 Long Rd | | | | Xenia | OH | 45385 | |
| Jenkins Diesel Service Inc | | 15 Hermitage Ave | | | | Nashville | TN | 37210 | |
| Jenkins Dorothy L | | 3525 Rangeley Dr 10 3 | | | | Flint | MI | 48503-2939 | |
| Jenkins E | | 46 Swanside Rd | | | | Liverpool | | L14 7NN | United Kingdom |
| Jenkins Eddie L | | 5128 Queen Eleanor Ln | | | | Jackson | MS | 39209-3138 | |
| Jenkins Electric Co Inc | | 5933 Brookshire Blvd | | | | Charlotte | NC | 28216 | |
| Jenkins Electric Company | | 5933 Brookshire Blvd | | | | Charlotte | NC | 28216 | |
| Jenkins Electric Company | | PO Box 32127 | | | | Charlotte | NC | 28232-2127 | |
| Jenkins Equipment Company | Brett Luddeke | 431 Ohio Pike | Ste 170 South | | | Cincinnati | OH | 45227 | |
| Jenkins Eric | | 1556 Doddington Rd | | | | Kettering | OH | 45409 | |
| Jenkins Fenstermake Pllc | | 1100 Coal Exchange Bldg | | | | Huntington | WV | 25701 | |
| Jenkins Fenstermaker Pllc | | PO Box 2688 | | | | Huntington | WV | 25726-2688 | |
| Jenkins Geary L | | 238 Plymouth Cir | | | | Brookville | OH | 45309-1362 | |
| Jenkins Gloria A | | 273 Wellington Ave | | | | Rochester | NY | 14611-3039 | |
| Jenkins I Joseph | | 508 Meadow Ln | | | | Sandusky | OH | 44870-6303 | |
| Jenkins Ii Thomas | | 911 S Alex Rd Apt F | | | | W Carrollton | OH | 45449 | |
| Jenkins Industrial Machine | | Works Inc | 1137 Swift St | | | North Kansas City | MO | 64116-4194 | |
| Jenkins Industrial Machine Wor | | 1137 Swift St | | | | North Kansas City | MO | 64116-4129 | |
| Jenkins Industrial Machine Works Inc | | 1137 Swift St | | | | North Kansas City | MO | 64116-4194 | |
| Jenkins Jacqueline | | 424 Thompson Pl | | | | Pearl | MS | 39208 | |
| Jenkins James | | 3980 Fernwald Dr | | | | Beavercreek | OH | 45440 | |
| Jenkins James R | | 1 Argle Ct | | | | Franklin | OH | 45005-1575 | |
| Jenkins Jennifer | | Src 628 Unm | | | | Albuquerque | NM | 87131 | |
| Jenkins Jerry J | | 14173 Co Rd 33 | | | | Killen | AL | 35645-4119 | |
| Jenkins John | | 1843 Miami Ave | | | | Fairborn | OH | 45324 | |
| Jenkins John L | | 1056 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750-7011 | |
| Jenkins John S | | 8923 Sherwood Dr Ne | | | | Warren | OH | 44484-1769 | |
| Jenkins Joseph | | 1192 Shady Hill Ct | | | | Flint | MI | 48532-2362 | |
| Jenkins Joshua | | 16560 St Rte 104 | | | | Lucasville | OH | 45648 | |
| Jenkins Jr Lonnie | | N65 W13535 Cobblestone Ct | | | | Menomonee Falls | WI | 53051 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 524 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins Kahmara | | 194 Woodside Dr | | | | W Alexandria | OH | 45381-9306 | |
| Jenkins Kenneth | | 171 Dublin Ct | | | | Mableton | GA | 30126 | |
| Jenkins Kimberly | | 1843 Miami Ave | | | | Fairborn | OH | 45324 | |
| Jenkins Larry | | 414 E Baker St | | | | Flint | MI | 48505 | |
| Jenkins Latisha | | 524 Gilbert Ferry Rd A 108 | | | | Attalla | AL | 35954 | |
| Jenkins Leonard | | 110 Graywood Ct | | | | Centerville | OH | 45458 | |
| Jenkins Leroy | | 3154 Neosho Rd | | | | Youngstown | OH | 44511-3010 | |
| Jenkins Leroy N | | 550 Eden Downs Rd | | | | Jackson | MS | 39209-9321 | |
| Jenkins Lisa | | PO Box 40202 | | | | Concinnati | OH | 45240 | |
| Jenkins Lola | | 89 Highland Ave | | | | Somerset | NJ | 8873 | |
| Jenkins Lonnie | | N65 W13535 Cobblestone Ct | | | | Menomonee Fls | WI | 53051 | |
| Jenkins Lonnie T | | 418 Old Whitfield Rd | | | | Pearl | MS | 39208-9121 | |
| Jenkins Lucas | | 2305 Barrett Ave | | | | Royal Oak | MI | 48067 | |
| Jenkins Manily | | 89 Highland Ave | | | | Somerset | NJ | 8873 | |
| Jenkins Mary | | 5500 Gavin Lake Rd | | | | Rockford | MI | 49341-0000 | |
| Jenkins Mary D | | 1131 E Main St | | | | Trotwood | OH | 45426-2409 | |
| Jenkins Melissa | | 468 A Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Jenkins Michael | | 261 Jackson Cove Rd | | | | Somerville | AL | 35670-6865 | |
| Jenkins Michael | | 2473 Galewood | | | | Kettering | OH | 45420 | |
| Jenkins Michelle | | 7050 State Route 7 | | | | Kinsman | OH | 44428-9788 | |
| Jenkins Neil | | 9601 N Oak Rd | | | | Wheeler | MI | 48662-9736 | |
| Jenkins Nicholas | | 7138 Cliffside Dr | | | | Racine | WI | 53402 | |
| Jenkins Norman W | | Rr 1 | | | | Bunker Hill | IN | 46914-9801 | |
| Jenkins Norman Wayne | | 9481 S 200 E | | | | Bunker Hill | IN | 46914 | |
| Jenkins Pamela | | 1215 W Superior St | | | | Kokomo | IN | 46901-5228 | |
| Jenkins Paul | | 436 E Lexington Rd | | | | Eaton | OH | 45320 | |
| Jenkins Ronald | | 3101 Dorf Dr | | | | Moraine | OH | 45418 | |
| Jenkins Rosalyn D | | 3154 Neosho Rd | | | | Youngstown | OH | 44511-3010 | |
| Jenkins Roxann | | 1134 Burlington Dr | | | | Flint | MI | 48503 | |
| Jenkins Sandra | | 5747 Echo Way | | | | Indianapolis | IN | 46278 | |
| Jenkins Shameka | | 1989 Player Pl | | | | Kokomo | IN | 46902 | |
| Jenkins Shameka Monique | | 1919 Blvd De Province Apt 15 | | | | Baton Rouge | LA | 70816 | |
| Jenkins Sharon | | 705 W Sunset Dr | | | | Brandon | MS | 39042-9193 | |
| Jenkins Sharon | | N65 W13535 Cobblestone Ct | | | | Menomonee Fls | WI | 53051 | |
| Jenkins Shontea | | 3318 Seventh St | | | | Muskegon Heights | MI | 49444 | |
| Jenkins Sr Bruce V | | PO Box 894 | | | | Ocilla | GA | 31774 | |
| Jenkins Steven | | 25 Carlisle Acres Rd | | | | Attalla | AL | 35954 | |
| Jenkins Susan | | 10606 Church Rd | | | | Huron | OH | 44839 | |
| Jenkins Terrance | | 937 Hermann Rd | | | | North Brunswick | NJ | 08902-2344 | |
| Jenkins Thomas | | 5204 Skadden Rd | | | | Sandusky | OH | 44870 | |
| Jenkins Todd | | 6412 Caruso Ct | | | | W Carrollton | OH | 45449 | |
| Jenkins Tony M | | 510 N Eppington Dr | | | | Trotwood | OH | 45426-2824 | |
| Jenkins Tool Co | | 1980 N Atlantic Ave Ste 802 | | | | Cocoa Beach | FL | 32931 | |
| Jenkins Trevor | | 5529 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Jenkins Vanessa | | 215 Basswood Ave Apt D | | | | Dayton | OH | 45405 | |
| Jenkins Walter | | PO Box 872 | | | | Bay Springs | MS | 39422 | |
| Jenkins Warren | | 3440 North Erie St | | | | Toledo | OH | 43611 | |
| Jenkins William | | 664 Kirby Bridge Rd | | | | Danville | AL | 35619-6357 | |
| Jenkins William | | 105 Magnolia Ln | | | | Noblesville | IN | 46062 | |
| Jenkins William | | 7138 Cliffside Dr | | | | Racine | WI | 53402-1286 | |
| Jenkins Willie | | 5514 Winthrop | | | | Flint | MI | 48505 | |
| Jenkins Wilson | | 211 Meadow Ln | | | | Sandusky | OH | 44870-5762 | |
| Jenkinsjr Johnny | | 615 E Choctaw St | | | | Brookhaven | MS | 39601 | |
| Jenkinson Era | | 1400 E Fulton St | | | | Columbus | OH | 43205 | |
| Jenks America Track Club | | Acct Of Majesty Doku | 8774 S Richmond | | | Tulsa | OK | 74137 | |
| Jenks Candace | | 7884 Gill Rd | | | | Gasport | NY | 14067 | |
| Jenks Daniel | | 3572 Orangeport Rd | | | | Gasport | NY | 14067-9381 | |
| Jenks Daniel E | | 3572 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Jenks Elsebeth | | 1575 Irmamax Ct | | | | Belmont | MI | 49306 | |
| Jenks Ii William | | 7048 Dayton Rd | | | | Enon | OH | 45323 | |
| Jenks J P Inc | | 4493 S Madison Rd | | | | Madison | OH | 44057 | |
| Jenks J P Inc | | PO Box 370 | | | | Madison | OH | 44057 | |
| Jenks Jeffrey | | 4725 Kirk Ct Se | | | | Grand Rapids | MI | 49546 | |
| Jenks William | | 17594 Clark | | | | Riverview | MI | 48192 | |
| Jenner & Block | | One Ibm Plaza | | | | Chicago | IL | 60611 | |
| Jenner & Block LLP | | One IBM Plaza | | | | Chicago | IL | 60611 | |
| Jenner and Block | Ronald R Peterson Andrew S Nicoll | One Ibm Plaza | | | | Chicago | IL | 60611 | |
| Jenner Ryan | | 4892 Birch Lake Circle | | | | White Bear Lake | MN | 55110 | |
| Jenneve Jamie | | 10 Belmore Ct | | | | Amherst | NY | 14228 | |
| Jenneve Stacey | | 10 Belmore Ct | | | | Amherst | NY | 14228 | |
| Jennie Clerk | | 63 Covington Rd | | | | Buffalo | NY | 14216 | |
| Jennie L Smith Toliver | | 2613 Sw 97th St | | | | Oklahoma Cty | OK | 73159 | |
| Jennifer Aarstad | | 3304 Candlewood Dr | | | | Janesville | WI | 53546 | |
| Jennifer and Block Llp | Craig C Martin | One Ibm Plaza | | | | Chicago | IL | 60611-7603 | |
| Jennifer Arena Lewis | | 43 Deer Trail | | | | Cheektowaga | NY | 14227 | |
| Jennifer Arena Lewis | | 43 Deer Trail | | | | Cheektowaga | NY | 14227 | |
| Jennifer D Goins | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Jennifer Herrera | | 44 Sagebrush Ln | | | | Lancaster | NY | 14086 | |
| Jennifer I Potter | | 8236 Virgil | | | | Dearborn Hgts | MI | 48127 | |
| Jennifer L Mcallister Pc | | 421 N Northwest Hwy | 201 A | | | Barrington | IL | 60010 | |
| Jennifer L Mcallister Pc | | 421 N Northwest Hwy 201a | | | | Barrington | IL | 60010 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jennifer L Nottage | | 3724 W St Joseph | | | | Lansing | MI | 48917 | |
| Jennifer L Nottage P51287 | | Attorney For Plaintiff | | | | Lansing | MI | 48917 | |
| Jennifer L Nottage P51287 Attorney For Plaintiff | | 3724 West St Joseph | 3724 West St Joseph | | | Lansing | MI | 48917 | |
| Jennifer L Sevigny | | Attorney At Law Add Chg 3 98 | PO Box 312 | | | Ortonville | MI | 48462 | |
| Jennifer Laeger | | | | | | Catoosa | OK | 74015 | |
| Jennifer Laughhunn | | 2454 Wyoming St | Apt D | | | Dayton | OH | 45410 | |
| Jennifer M Aarstad | | 3304 Candlewood Dr | | | | Janesville | WI | 53546 | |
| Jennifer Perkins | E Todd Tracy | C o Tracy And Carboy | 5473 Blair Rd | Ste 200 | | Dallas | TX | 75231 | |
| Jennifer Perkins | | 2900 Augusta Dr | | | | Denton | TX | 76207 | |
| Jennifer R Dollarhite | | 3266 Elizabeth | | | | Melvindale | MI | 48122 | |
| Jennifer R Hamilton | | 1107 S Clinto St | | | | Charlotte | MI | 48813 | |
| Jennifer R Hamilton | | 1107 South Clinto St | | | | Charlotte | MI | 48813 | |
| Jennifer Smithmeyer | | 12673 Vaughn St | | | | East Concord | NY | 14055 | |
| Jennifer T Asherbranner | Travis W Hardwick | C o Hardwick And Knight | 210 East Moulton St | PO Box 968 | | Decatur | AL | 35602 | |
| Jennifer T Asherbranner | | 66 Pleasantview Rd | | | | Falkville | AL | 35622 | |
| Jennifer Wilson | | | | | | Catoosa | OK | 74015 | |
| Jennifer Woosley | | 2798 Blue Level Providence Rd | | | | Rockfield | KY | 42274 | |
| Jennings A | | 600 Hurd Rd | | | | Prospect | TN | 38477-6812 | |
| Jennings Christopher M | | 2600 W 103rd Ave Apt123 | | | | Federal Heights | CO | 80260 | |
| Jennings County In | | Jennings County Treasurer | Government Ctr | PO Box 368 | | Vernon | IN | 47282 | |
| Jennings County Treasurer | | Government Ctr | PO Box 368 | | | Vernon | IN | 47282-0368 | |
| Jennings David | | 3544 Evergreen Ave Se | | | | Warren | OH | 44484-3416 | |
| Jennings Deshawn | | 123 E Hazeltine | | | | Kenmore | NY | 14217 | |
| Jennings Ella C | | 6426 Rachellen Ave | | | | Hubbard | OH | 44425-2450 | |
| Jennings Engstrand & Henrikson | | 1099 Rtnd Addr Chg 2 14 95 | PO Box 125070 | | | San Diego | CA | 92112-5070 | |
| Jennings Engstrand and Henrikson | | PO Box 125070 | | | | San Diego | CA | 92112-5070 | |
| Jennings F | | 11 Chequer Ln | Upholland | | | Skelmersdale | | WN8 0DA | United Kingdom |
| Jennings Harold | | 1415 Helke Rd | | | | Vandalia | OH | 45377 | |
| Jennings Heather | | 11004 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Jennings Jan | | 273 E Us 36 | | | | Pendleton | IN | 46064 | |
| Jennings Janet | | 7318 Shady Hollow Ln | | | | West Chester | OH | 45069-7448 | |
| Jennings John | | 118 Rockwood | | | | Dayton | OH | 45405 | |
| Jennings Judy | | 301 Friendship Rd | | | | Boaz | AL | 35957 | |
| Jennings Kevin | | 7714 Oarsman Jct | | | | Evansville | IN | 47715 | |
| Jennings Kurt | | 1401 Jersey Ridge Rd | | | | Salem | OH | 44460-9446 | |
| Jennings Linda M | | 1759 Sharon Hogue Rd | | | | Masury | OH | 44438-9785 | |
| Jennings M | | 15 Garth Rd | | | | Liverpool | | L32 6RP | United Kingdom |
| Jennings Martha | | 3825 Palmer Ave | | | | Flint | MI | 48506 | |
| Jennings Patricia | | 2823 Northwest Blvd | | | | Warren | OH | 44485 | |
| Jennings Phillip M | | 3081 Huston Dr | | | | Millington | MI | 48746-9697 | |
| Jennings Quantecia | | 634 PO Box | | | | Gadsden | AL | 35902 | |
| Jennings Robert L | | PO Box 372 | | | | Otisville | MI | 48463-0372 | |
| Jennings Russell | | 1904 Cordovea | | | | Youngstown | OH | 44503 | |
| Jennings Sally | | 6247 Mccandlish Rd | | | | Grand Blanc | MI | 48439 | |
| Jennings Steven | | 41181 Heathmoore Ct | | | | Canton | MI | 48187 | |
| Jennings Technology | | Lof 12 94 Fmlry Lsi Jennings | 970 Mclaughlin Ave | | | San Jose | CA | 95122 | |
| Jennings Technology Co Llc | | 970 Mclaughlin Ave | | | | San Jose | CA | 95122 | |
| Jennings Technology Eft | | 970 Mc Laughlin Ave | | | | San Jose | CA | 95122 | |
| Jennings Thomas | | 4279 Sugarcreek Dr | | | | Bellbrook | OH | 45305 | |
| Jennings Tommie L | | 2409 Thatcher St | | | | Saginaw | MI | 48601-3364 | |
| Jennings Walter | | 8635 Wilderness Circle | | | | Freeland | MI | 48623 | |
| Jennings Winfred A | | 4380 Leta Pl | | | | Saginaw | MI | 48603-1216 | |
| Jennion L | | 12 Chadwell Rd | | | | Liverpool | | L33 9US | United Kingdom |
| Jennison Elizabeth | | 7534 Washington Ave | | | | St Louis | MO | 63130 | |
| Jennison Wright Co | | PO Box 110591 | | | | Cleveland | OH | 44111 | |
| Jennison Wright Corp The | | PO Box 110591 | | | | Cleveland | OH | 44111 | |
| Jenny Kimberly S | | 1816 E Evergreen | | | | Wheaton | IL | 60187 | |
| Jenny M Pearson | | 1903 Joseph St | | | | Janesville | WI | 53548-0111 | |
| Jenoptik Automatisierungste | | Chnik Gmbh Hld Rjct Eur | Goschwitzer Strabe 39 B | D 07745 Jena | | | | | Germany |
| Jenoptik Automatisierungste Chnik Gmbh | | Konrad Zusc Str 6 | 07745 Jena | | | | | | Germany |
| Jenoptik Automatisierungstechn | | Goeschwitzer Str 39b | | | | Jena | | 7745 | Germany |
| Jenoptik Laser Technologies Us | | 8020 Kensington Ct | | | | Brighton | MI | 48116 | |
| Jenrich Dale | | 3169 S 24th St | | | | Milwaukee | WI | 53215 | |
| Jensen Baird Gardner & Henry | | PO Box 4510 | | | | Portland | ME | 4112 | |
| Jensen Baird Gardner and Henry | | PO Box 4510 | | | | Portland | ME | 4112 | |
| Jensen Cheryl | | 4464 S Graber Dr | | | | Peru | IN | 46970 | |
| Jensen Craig | | 2957 Blue Heron Ln | | | | Wixom | MI | 48393 | |
| Jensen Dana E | | 150 Johnson St | | | | Frederick | CO | 80530 | |
| Jensen Diane | | 4005 Wedgewood Sw | | | | Wyoming | MI | 49509 | |
| Jensen Douglas | | 4350 11 Wimbledon Dr | | | | Grandville | MI | 49418 | |
| Jensen Eric | | 10 Northgrove | | | | Irvine | CA | 92714 | |
| Jensen Eric | | 285 Cottage St | | | | Lockport | NY | 14094 | |
| Jensen Eric | | 800 Brookwood Dr | | | | Troy | OH | 45373-5303 | |
| Jensen Eric D | | 10 Northgrove | | | | Irvine | CA | 92714 | |
| Jensen Fabricating Engineers I | | Jenfab | 555 Wethersfield Rd | | | Berlin | CT | 06037-162 | |
| Jensen Industries Inc | | 15450 Dale | | | | Detroit | MI | 48223 | |
| Jensen Industries Inc Eft | | 24119 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Jensen James | | 1202 Oakwood Ct | | | | Rochester Hills | MI | 48307 | |
| Jensen James | | 2111 W Hilltop Ln | | | | Oak Creek | WI | 53154-3616 | |
| Jensen Jeffry | | 1010 S Lingle Ave | | | | Owosso | MI | 48867 | |
| Jensen Joanne M | | 1103 Beatrice St | | | | Flushing | MI | 48433-1720 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jensen John | | 15 Maple St | | | | Franklin | OH | 45005 | |
| Jensen John W | | 7 Brandywine Ln | | | | Fairport | NY | 14450-3325 | |
| Jensen Kathleen | | 2929 N Gresham Rd | | | | Columbus | OH | 43204 | |
| Jensen Kathleen A | | 1016 W Murphy Lake Rd | | | | Fostoria | MI | 48435-9729 | |
| Jensen Kenneth | | 610 Madison St | | | | Port Clinton | OH | 43452 | |
| Jensen Raymond | | 7121 Laur Rd Right Side | | | | Niagara Falls | NY | 14304 | |
| Jensen Richard | | 1913 Cleveland Rd W | | | | Huron | OH | 44839 | |
| Jensen Robert | | 1210 Wickford Pl | | | | Huron | OH | 44839-1438 | |
| Jensen Sheryl A | | 5469 Weld County Rd5 | | | | Erie | CO | 80516 | |
| Jensen Theresa | | 8312 Potter Rd | | | | Flushing | MI | 48433-9413 | |
| Jensen Tools Inc | | 7815 S. 46th St | | | | Phoenix | AZ | 85044 | |
| Jensen Tools Inc | Customer Serv | Dept 1010 | PO Box 121010 | | | Dallas | TX | 75312-1010 | |
| Jensen Tools Inc | Graciela Abramo | 7815 S 46th St | | | | Phoenix | AZ | 85040-0000 | |
| Jensen Tools Inc | | 7815 S 46th St | | | | Phoenix | AZ | 85044 | |
| Jensen Tools Inc | | Dept La 21458 | | | | Pasadena | CA | 91185-1458 | |
| Jensen Tools Inc | | Direct Safety Co | 111 Lake Dr Ste A | | | Newark | DE | 19702 | |
| Jensen Tools Inc | | Contact East Inc | 335 Willow St | Add Chg 1 03 Mh | | North Andover | MA | 18455995 | |
| Jensen Tools Please Use 1006 | Contact East | 7815 S 46th St | | | | Phoenix | AZ | 85044 | |
| Jensen Trucking Co Inc | | 205 W 4th St | | | | Gothenburg | NE | 69138 | |
| Jensen Trucking Co Inc | | PO Box 349 | | | | Gothenburg | NE | 69138 | |
| Jensen William | | 17 Blue Horizon | | | | Laguna Niguel | CA | 92677 | |
| Jenson Jerome M | | 204 Garry Dr | | | | West Seneca | NY | 14224-4504 | |
| Jensvold Corwin | | 2058 Maplegrove Ave | | | | Dayton | OH | 45414-5214 | |
| Jent Dallas | | 6427 N 100 W | | | | Alexandria | IN | 46001 | |
| Jent Howard | | 8622 Lytle Ferry Rd | | | | Waynesville | OH | 45068-9487 | |
| Jentsch & Co Inc | | 290 S Pk Ave | | | | Buffalo | NY | 14204-259 | |
| Jentsch and Co Inc | | 290 S Pk Ave | | | | Buffalo | NY | 14204 | |
| Jeol Usa Inc | | 11 Dearborn Rd | | | | Peabody | MA | 1960 | |
| Jeol Usa Inc | | 11 Dearborn Rd | | | | Peabody | MA | 01960-382 | |
| Jeol Usa Inc | | 6240 S Lindberg Blvd Ste 200 | | | | Saint Louis | MO | 63123 | |
| Jeol Usa Inc Eft | | Change On File 01 08 93 | 11 Dearborn Rd | PO Box 6043 | | Peabody | MA | 19616043 | |
| Jeol Usa Inc Eft | | PO Box 5 0346 | | | | Woburn | MA | 01815-0346 | |
| Jeon Heungsik | | 179 Palmdale Dr Apt 2 | | | | Williamsville | NY | 14221 | |
| Jeong Hojin | | 993 Arrowwood Dr | | | | Carmel | IN | 46033 | |
| Jepson Transport | | N11424 Jepson Rd | | | | Clintonville | WI | 54929 | |
| Jerco Inc | | 139 N Main St | | | | Richmond | PQ | J0B 2H0 | Canada |
| Jerco Inc | | PO Box 1031 | | | | Richmond Canada | PQ | J0B 2H0 | Canada |
| Jereb Daniel | | 141 Terrace Dr | | | | New Castle | PA | 16102 | |
| Jeremiah J Saunders | | 3660 Ficus Pl | | | | Grant | FL | 32949 | |
| Jeremiah W Nixon | | Supreme Ct Bldg | 207 W High St | | | Jefferson City | MO | 65101 | |
| Jeremics Arnis | | 3806 Cole Ave | | | | High Point | NC | 27265 | |
| Jerewski David | | 3520 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Jerge Kevin | | 9278 Fisk Rd | | | | Akron | NY | 14001 | |
| Jerge Robert | | 8690 Slayton Settlement Rd | | | | Gasport | NY | 14067-9237 | |
| Jergens Bartholomew | | 1242 Lindsey Ave | | | | Miamisburg | OH | 45342 | |
| Jergens Construction | | Sean H Harmon | 214 W Monument Ave | | | Dayton | OH | 45402-9766 | |
| Jergens Inc | c/o Jablinski Folino Roberts & Martin | 15700 S Waterloo Rd | Jergens Way | | | Cleveland | OH | 44110 | |
| Jergens Inc | | PO Box 70284 | | | | Cleveland | OH | 44190 | |
| Jergens Industrial Supply | Craig Novak | 15700 South Waterloo Rd | | | | Cleveland | OH | 44110-3898 | |
| Jergens Industrial Supply | Cust Service | 15700 South Waterloo Rd | | | | Cleveland | OH | 44110 | |
| Jergens Industrial Supply | Cust Service | 15700 South Waterloo Rd | | | | | | 44110-3898 | |
| Jergens Industrial Supply | | Jergens Inc | 19520 Nottingham Rd | | | Cleveland | OH | 44110 | |
| Jergens Industrial Supply Eft | | PO Box 70284 | | | | Cleveland | OH | 44190 | |
| Jeri Lynn Balenson | | PO Box 1002 | | | | Timonium | MD | 21094 | |
| Jeric Transportation Services | | PO Box 23045 | | | | Newark | NJ | 7189 | |
| Jerke Jr Michael | | 13045 Tuscola Rd | | | | Clio | MI | 48420 | |
| Jerl Associates | | C o Michael J Santin | 2435 Forest Ave Ste 200 | | | San Jose | CA | 95128 | |
| Jerl Associates C o Michael J Santin | | 2435 Forest Ave Ste 200 | | | | San Jose | CA | 95128 | |
| Jermeay Carl | | 11495 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Jernagan Kathy D | | 1222 W Carter St | | | | Kokomo | IN | 46901-5264 | |
| Jernagan Lynn | | 1222 W Carter St | | | | Kokomo | IN | 46901-5264 | |
| Jernagan Richard | | PO Box 583 | | | | Galveston | IN | 46932 | |
| Jernberg Industries Inc | | 3000 Town Ctr Ste 650 | | | | Southfield | MI | 48075 | |
| Jernberg Sales Inc | | Lockbox Number 5194 | C o Lasalle Bank | 135 S Lasalle St | | Chicago | IL | 60603 | |
| Jernberg Sales Inc Lockbox Number 5194 | | C o Lasalle Bank | 135 S Lasalle St | | | Chicago | IL | 60603 | |
| Jernberg Susan | | 2110 Canada Rd | | | | Bailey | MI | 49303 | |
| Jernigan Bobby | | 2088 Oak Grove Rd | | | | Goodspring | TN | 38460 | |
| Jernigan Bobby D | | 2088 Oak Grove Rd | | | | Goodspring | TN | 38460-5304 | |
| Jernigan Mark T | | 123 W Elwood Ave | | | | Raeford | NC | 28376 | |
| Jernigan Tal | | 4000 Hoover Ave | | | | Dayton | OH | 45407 | |
| Jerold Kaplan Law Office | | Acct Of William Andreas | Case Tj9402075 | 330 1st Ave | | Phoenix | AZ | 53548-1685 | |
| Jerold Kaplan Law Office Acct Of William Andreas | | Case Tj9402075 | 330 S 1st Ave | | | Phoenix | AZ | 85003 | |
| Jerome A Moore | | Acct Of Chesley Woodard | Case 92 213234 Nh | 1646 Penobscot Bldg | | Detroit | MI | 26650-1862 | |
| Jerome A Moore Acct Of Chesley Woodard | | Case 92 213234 Nh | 1646 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Jerome Alissa | | 22 Cannock Dr | | | | Fairport | NY | 14450 | |
| Jerome C Kayatta Dds | | 301 S Chapel St | | | | Newark | DE | 19711 | |
| Jerome Dennis | | 3309 Winter St | | | | Saginaw | MI | 48604-2227 | |
| Jerome Electric Inc | | 37a List St | | | | Frankenmuth | MI | 48734-1948 | |
| Jerome Electric Inc | | 37a List St | | | | Frankenmuth | MI | 48734 | |
| Jerome M Bloom | | 10 N Calvert St | | | | Baltimore | MD | 21202 | |
| Jerome Michael H | | 5851 E Singletree St | | | | Apache Jct | AZ | 85219-8951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jerome Ramona | | 5851 E Singletree St | | | | Apache Junction | AZ | 85219 | |
| Jerome Scott | | 22 Cannock Dr | | | | Fairport | NY | 14450 | |
| Jerome Roland | | | | | | Catoosa | OK | 74015 | |
| Jerrik Connecting Devices Inc | | 102 W Julie Dr | | | | Tempe | AZ | 85283 | |
| Jerrik Connecting Devices Inc | | 102 W Julie Dr | | | | Tempe | AZ | 85283-2868 | |
| Jerry A Skinner | | G 1179 East Yale Ave | | | | Flint | MI | 48505 | |
| Jerry Burns | | 1719 Ashley Circle | Ste 120 | | | Bowling Green | KY | 42104 | |
| Jerry Burns | | 1719 Ashley Circle Ste 120 | | | | Bowling Grn | KY | 42104 | |
| Jerry Chambers | | | | | | Catoosa | OK | | |
| Jerry Fincannen | | 149 N Alery | | | | Waterford | MI | 48328 | |
| Jerry Hamlin | | 1400 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Jerry Horn | | 2461 Meadow Brook Ln | | | | Clio | MI | 48420 | |
| Jerry J Andrews | | 86 North Shore Dr | | | | Crystal | MI | 48818 | |
| Jerry J Sonnonstine | | 27 Bombay St | | | | Irvine | CA | 92620 | |
| Jerry Kilgore | | 900 E Main St | | | | Richmond | VA | 23219 | |
| Jerry L Watson | | 39520 Woodward Ste 106 | | | | Bloomfld Hls | MI | 48304 | |
| Jerry M Coleman | | PO Box 13042 | | | | El Paso | TX | 79913 | |
| Jerry M Engle | | 1104 W Michigan | | | | Jackson | MI | 49202 | |
| Jerry Mcbeth | | 9930 Mignonette St | | | | Alta Loma | CA | 91701 | |
| Jerry Newton | | 620 Hillcrest Dr | | | | Oregon | MI | 53575 | |
| Jerry Pascoe | | 1802 Jane Ave | | | | Flint | MI | 48506 | |
| Jerry Sena | | 415 Chestnut St | | | | Union | NJ | 7083 | |
| Jerry Sloan | | 418 424 E 3rd | | | | Big Spring | TX | 79720 | |
| Jerry Smith | | 2740 Harbor Dr Se | Apt 306 | | | Grand Rapids | MI | 49512 | |
| Jersey City State College | | 2039 Kennedy Blvd | | | | Jersey City | NJ | 73051597 | |
| Jersey City State College | | 2039 Kennedy Blvd | | | | Jersey City | NJ | 07305-1597 | |
| Jersey James L | | 8995 Ln Rd | | | | Millington | MI | 48746-9650 | |
| Jersey Nancy | | 8995 Ln Rd | | | | Millington | MI | 48746 | |
| Jersey Rebuilding Service Inc | | 1771 Route 34 South | PO Box 2488 | | | Farmingdale | NJ | 7727 | |
| Jervis B Webb Company Eft | | 34375 W 12 Mile Rd | | | | Farmington Hills | MI | 48331-5624 | |
| Jervis B Webb Company Eft | | World Headquarters Webb Dr | | | | Farmington Hills | MI | 48331-5624 | |
| Jesberg Martin | | 324 Beyerlein | | | | Frankenmuth | MI | 48734 | |
| Jesco | Barbara Grogan | 3121 Wilmarco Dr | | | | Baltimore | MD | 21223 | |
| Jesco Industrial Services Inc | | 5526 Industrial Pky | | | | Calvert City | KY | 42029 | |
| Jesella John | | 32 Sweethaven Ct | | | | Amherst | NY | 14228 | |
| Jeselnik Robert H | | 16186 Nicole Ln | | | | Leavenworth | KS | 66048-8806 | |
| Joseph Mazzeo Associates | | | | | | | | | |
| Jesiek Charles | | 844 Tamarack Ave Nw | | | | Grand Rapids | MI | 49504-4322 | |
| Jeske Ernest | | 2596 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Jeske Judith A | | 10043 Division St Sw | | | | Wayland | MI | 49348 | |
| Jeske Robert | | 1422 Michigan Ave | | | | Bay City | MI | 48708 | |
| Jesme Eric | | 6129 Thorncliff Drive | | | | Swartz Creek | MI | 48473 | |
| Jess W Jackson & Assoc Inc | | 4852 Jimmy Carter Blvd | | | | Norcross | GA | 30093 | |
| Jess W Jackson and Assoc Inc | | 4852 Jimmy Carter Blvd | | | | Norcross | GA | 30093 | |
| Jessamy Fort & Botts | | 1726 M St Nw Ste 1100 | | | | Washington | DC | 20036 | |
| Jessamy Fort and Botts | | 1726 M St Nw Ste 1100 | | | | Washington | DC | 20036 | |
| Jesse Hill Jr | | 699 Bentworth Dr | | | | Bowling Grn | KY | 42103 | |
| Jesse Hollingsworth | | 10475 County Rd 95 | | | | Elberta | AL | 36530 | |
| Jesse Oryan | | 7440 Mintwood Ave | | | | Dayton | OH | 45415 | |
| Jesse Rick | | 2345 S Graham Rd | | | | Saginaw | MI | 48609-9613 | |
| Jesse Steven | | 3008 Court St | | | | Saginaw | MI | 48602 | |
| Jesse White Secretary Of State | | Department Of Business Services | | | | Springfield | IL | 62756-5510 | |
| Jesse White Secretary Of State | | Department Of Business Services | 501 S 2nd St | | | Springfield | IL | 62756 | |
| Jesse Robert | | Limited Liability Company Division | Room 351 Howlett Bldg | | | Springfield | OH | 45505 | |
| Jesselatis James | | 260 California Ave | | | | Saginaw | MI | 48602-1771 | |
| Jessen Manufacturing Co Inc | | 1416 Vermont St | | | | Elkhart | IN | 46514-1827 | |
| Jessen Patricia | | 1409 W Beardsley Ave | | | | Cudahy | WI | 53110-1454 | |
| Jessey Gary | | 3460 E Allerton Ave | | | | Warren | OH | 44483 | |
| Jessica Kraus | Christopher Damato | 281 Stewart St | | | | Buffalo | NY | 14202-3290 | |
| Jessica Kraus | | C o Cellino & Barnes | 17 Court St | 17th Fl | | Cheektowaga | NY | 14225 | |
| Jessica Lopez Villareal | | 114 Buell Ave | | | | Camarillo | CA | 93010 | |
| Jessica Lund | | 564 Rosewood Ave | | | | West Allis | WI | 53219 | |
| Jesski Priscilla | | 2184 S 60th St | | | | Mt Prospect | IL | 60056-6377 | |
| Jesson Jeffrey | | 720 Creekside Dr Unit 202 | | | | Lockport | NY | 14094 | |
| Jesson Jessie | | 3902 Lockport Olcott Rd 43 | | | | Wilson | NY | 14172 | |
| Jessop Dale | | 3871 Briley Rd | | | | Saginaw | MI | 48603 | |
| Jessop Tony | | 5977 Weiss Rd | Apt N 7 | | | Freeland | MI | 48623 | |
| Jessup Kenneth E | | 7263 Hospital Rd | | | | Yorktown | IN | 47396-9722 | |
| Jessup Ted | | 13350 W State Rd 32 | | | | Anderson | IN | 46017 | |
| Jester Daniel | | 4024 S Rangeline Rd | | | | El Dorado Hills | CA | 95762 | |
| Jester Evelyn | | 1195 Villagio Dr | | | | Fenton | MI | 48430 | |
| Jester Lori | | 2441 Fenton Creek Ln | | | | Mobile | AL | 36695-3264 | |
| Jester Richard | | 6601 Heritage Woods Ct | | | | Springboro | OH | 45066 | |
| Jestice Randy | | 112 Deer Trail Dr | | | | Germantown | OH | 45327 | |
| Jesus Torres | | 10872 Friend Rd | | | | Brooklyn | NY | 11231 | |
| Jeswald Nicholas | | 88 A Coffey St | | | | Poland | OH | 44514 | |
| Jeswani Builders Inc | | 3455 Hummingbird Hill | | | | Grand Blanc | MI | 48439 | |
| Jeswani Builders Inc | | 6090 Green Bank Dr | | | | El Paso | TX | 79912-6647 | |
| Jeswani Partab | | 1613 Via Appia St | | | | El Paso | TX | 79912-6647 | |
| Jet Air Technologies | | 1613 Via Appia St | | | | Fayetteville | NY | 13066 | |
| Jet Electric Co | | C o Rj Woodrach | 7067 E Genessee St | | | Southfield | MI | 48034 | |
| | | 21333 Hilltop | | | | | | | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 528 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jet Electronics Gmbh | Adrilleas Kazaktzikis | Wangener Weg 5 | | | | Hohenschaettlarm | | D-82069 | |
| Jet Engraving | | 3654 Demler Rd | | | | N Tonawanda | NY | 14120-1236 | |
| Jet Engraving | | 3654 Tonawanda Rd | | | | North Tonawanda | NY | 14120 | |
| Jet Engraving | | 3654 Denler Rd | | | | N Tonawanda | NY | 14120-1236 | |
| Jet Equipment Corp | | 3021 S Shannon St | | | | Santa Ana | CA | 92704 | |
| Jet Equipment Corp | Phil Klein | 2817 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Jet Equipment Corp Eft | | 2817 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Jet Equipment Corp Eft | | PO Box 17059 | | | | Irvine | CA | 92623-7059 | |
| Jet Express | | PO Box 3367 | | | | Edinburg | TX | 78540 | |
| Jet Express Inc | | 4518 Webster St | | | | Dayton | OH | 45414 | |
| Jet Express Inc | | 4518 Webster St | | | | Dayton | OH | 45414-4940 | |
| Jet Line Transit Inc | | Adr Chg 8 14 96 | 2197 Clarkwood Rd | Inactivate Per Legal 3 29 04 | | Cleveland | OH | 44101 | |
| Jet Line Transit Inc | | PO Box 901324 | | | | Cleveland | OH | 44190-1324 | |
| Jet Logistics Inc | | 4518 Webster St | | | | Dayton | OH | 45414 | |
| Jet Logistics Inc Eft | | 4518 Webster St | | | | Dayton | OH | 45414 | |
| Jet Propulsion Laboratory | Accounts Payable | 4800 Oak Grove Dr | | | | Pasadena | CA | 91109-8099 | |
| Jet Specialty | | 825 W Freeport | | | | Broken Arrow | OK | 74012 | |
| Jet Specialty | | 13313 Western Oak | | | | Helotes | TX | 78023 | |
| Jet Specialty | | PO Box 678286 | | | | Dallas | TX | 75267-8286 | |
| Jet Technologies Inc | | 2120 S Calhoun Rd | | | | New Berlin | WI | 53151-2218 | |
| Jet Technologies Inc | | PO Box 510375 | | | | New Berlin | WI | 53151 | |
| Jet Transit Co | | 719 W Vine St | | | | Taylorville | IL | 62568 | |
| Jet Wire And Electronics Inc | | 1048 Burgrove St | | | | Carson | CA | 90746 | |
| Jeter Jerlene | | 556 Wofford St | | | | Spartanburg | SC | 29301 | |
| Jeter Lashonda | | 54 B Pardun Rd | | | | North Brunswick | NJ | 8902 | |
| Jeter Lucinda J | | 1936 Elmwood Dr | | | | Lennon | MI | 48449-9713 | |
| Jeter Mark | | 1522 N Marshall St | Apt 206 | | | Milwaukee | WI | 53202-2046 | |
| Jeter Michael | | 5605 Lone Star Ct | | | | Kokomo | IN | 46901 | |
| Jeter Nancy | | 5605 Lone Star Ct | | | | Kokomo | IN | 46901 | |
| Jeter Shannon | | 1 Hope Manor Dr | | | | New Brunswick | NJ | 8901 | |
| Jetmore Brian | | 2008 S Goyer | Apt 3 | | | Kokomo | IN | 46902 | |
| Jetronics | | PO Box U | | | | Santa Rosa | CA | 95402-0280 | |
| Jetronics Company | | PO Box 5286 | Accts Payable | | | Redwood | CA | 94063-0286 | |
| Jetstar Inc | | 1135 Jvl Indstrl Court Ste B | | | | Marietta | GA | 30066 | |
| Jetstar Inc | | 1135 Jvl Industrial Ct Ste B | | | | Marietta | GA | 30066 | |
| Jett Amanda | | 17120 Ridge Rd W | | | | Holley | NY | 14470-9369 | |
| Jett Amy | | 2140 Harshman Rd Apt 2 | | | | Riverside | OH | 45424 | |
| Jett Barbara | | 1350 Belvo Estates Dr | | | | Miamisburg | OH | 45342 | |
| Jett Express Inc | | 9136 E Us Hwy 36 | | | | Avon | IN | 46168 | |
| Jett Express Inc  Eft | | 2371 Hadley Rd | | | | Plainfield | IN | 46168 | |
| Jett Jeffrey | | 4103 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Jett John | | 9795 Pawnee Pass | | | | Dayton | OH | 45458 | |
| Jetter Automation Inc | | 165 Ken Mar Industrial Pkwy | | | | Broadview Heights | OH | 44147 | |
| Jetter Express Inc | | 2833 Cin Day Rd | | | | Middletown | OH | 45044 | |
| Jetter Usa Inc | | 165 Ken Mar Industrial Pkwy | | | | Broadview Heights | OH | 44147-2950 | |
| Jetter Usa Inc | | 165 Ken Mar Industrial Pkwy | | | | Broadview Heights | OH | 44147-2950 | |
| Jettke Judy and Associates | | 445 S Livernois Ste 321 | | | | Rochester Hills | MI | 48307 | |
| Jevco International Inc | | 915 26th Ave Nw Bldg A | | | | Gig Harbor | WA | 98335 | |
| Jevic | | PO Box 23194 | | | | Newark | NJ | 7189 | |
| Jevic Transportation Inc | | 600 Creek Rd | | | | Delanco | NJ | 8075 | |
| Jevic Transportation Inc | | Corr Add Chg 3 01 | 700 Creek Rd | PO Box 5157 | | Delanco | NJ | 8075 | |
| Jevic Transportation Inc | | PO Box 23194 | | | | Newark | NJ | 7189 | |
| Jevicks Teresa | c/o Douglas J Emonds Esq | 4810 West 108Th St | Ste 1122 | | | Overland Park | KS | 66211 | |
| Jevicks Teresa | Douglas J Emonds Esq | 4810 West 108th St | Ste 1122 | | | Overland Pk | KS | 66211-1275 | |
| Jevicks Teresa | Frank F Sallee Esq | Sallee Law Firm | 4739 Belleview | Ste 304 | | Kansas City | MO | 64112-1364 | |
| Jevicks Teresa | John Schrier Esq | Parmenter Otoole Law Office | 601 Terrace St | | | Muskegon | MI | 49440-1192 | |
| Jevicks Teresa | Linda Drillock Esq | 3030 Main St | | | | Marlette | MI | 48453 | |
| Jevicks Teresa | William S Weiler Esq | 19785 W Twelve Mile Rd 871 | | | | Southfield | MI | 48076 | |
| Jewel Food Stores Inc | | Acct Of Michele D Burge | Case 93m1122435 | | | | | 34864-6514 | |
| Jewel Food Stores Inc Acct Of Michele D Burge | | Case 93m1122435 | | | | | | | |
| Jewell Auto Inc | Mike Jewella | 5044 James Ave | | | | Fort Worth | TX | 76115 | |
| Jewell Brownlee | | 1720 Carolyn Pr Dr | | | | St Louis | MO | 63130 | |
| Jewell David | | 7278 W Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Jewell Donald C | | 4835 S Fordney Rd | | | | Hemlock | MI | 48626-9762 | |
| Jewell Fred | | PO Box 473 | | | | Birch Run | MI | 48415-0473 | |
| Jewell Gerald | | 304 Oakmont Dr | | | | Kokomo | IN | 46902 | |
| Jewell Harla | | 409 Hemlock Dr | | | | Davison | MI | 48423 | |
| Jewell Loralei | Jewell Loralei | | 45780 Peeblecreek W Apt 6 | | | Shelby Township | MI | 48317 | |
| Jewell Loralei | | 45780 Peeblecreek W Apt 6 | | | | Shelby Township | MI | 48317 | |
| Jewell Michele | | 83 West Pkwy | | | | Rochester | NY | 14616 | |
| Jewell Robert | | 221 E 34th St | | | | Anderson | IN | 46013 | |
| Jewell Robert W | | 449 Buckelew Ave | | | | Jamesburg | NJ | 08831-2967 | |
| Jewell Ronald | | 1309 W Market St | | | | Athens | MI | 35611-4790 | |
| Jewell Tina | | 35420 Elmwood Ct | Building No 19 | | | Clinton Township | MI | 48035 | |
| Jewell William | | 2331 Hamilton Ave | | | | Trenton | NJ | 08619-3028 | |
| Jewell William | | 2331 Hamilton Ave | | | | Trenton | NJ | 08619-3028 | |
| Jewell William R | | 27 Kingsridge Ln | | | | Rochester | NY | 14612-3717 | |
| Jewell Winfred B | | 3835 Darrtown Rd | | | | Oxford | OH | 45056-9119 | |
| Jewelry Is Fun | | PO Box 2468 | | | | Fairfield | IA | 52556 | |
| Jewett Claudia C | | 2110 Swisher Mill Rd | | | | Lewisburg | OH | 45338-9512 | |
| Jewett Denise | | 11681 Marquart Rd | | | | New Carlisle | OH | 45344 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jewett Donald | | 3827 Lytle Rd | | | | Waynesville | OH | 45068 | |
| Jewett Elizabeth | | 3827 Lytle Rd | | | | Waynesville | OH | 45068 | |
| Jewett Rickie A | | 2110 Swisher Mill Rd | | | | Lewisburg | OH | 45338-9512 | |
| Jewett Rodney | | 14624 Keifer Rd | | | | Germantown | OH | 45327-9534 | |
| Jewsikow Amy | | 530 Brookside Dr | | | | Springboro | OH | 45066 | |
| Jewson Gerald R | | 1250 Leaf Tree Ln | | | | Vandalia | OH | 45377-1744 | |
| Jex Richard L | | 6456 Hope Ln | | | | Lockport | NY | 14094-1114 | |
| Jeyabalan Vadivelu | | 625 Green Rd | | | | Ann Arbor | MI | 48105 | |
| Jezak J | | 2306 Marshall Ct | | | | Saginaw | MI | 48602-3919 | |
| Jezewski Donald | | 2866 Strieter Dr | | | | Bay City | MI | 48706 | |
| Jezewski Lisa | | 1407 Leng St | | | | Bay City | MI | 48706-4118 | |
| Jezowski Richard | | 9424 Buck Rd | | | | Freeland | MI | 48623 | |
| Jf Cook Co Inc | | 7830 S 10th St | | | | Oak Creek | WI | 53154 | |
| Jf Cook Co Inc | | PO Box 88 | | | | Oak Creek | WI | 53154 | |
| Jf Kilfoil Companys | | Dba Lithium Battery System | 8750 Hague Rd | | | Indianapolis | IN | 46240 | |
| Jf Kilfoil Companys | | PO Box 502650 | | | | Indianapolis | IN | 46240 | |
| Jf Lomma Inc | | 48 Third St | | | | South Kearny | NJ | 7032 | |
| Jfb Manufacturing Co | Accounts Payable | PO Box 3550 | | | | Clarksville | TN | 37043 | |
| Jfj Mold Processors Ltd | | 3145 N Talbot Rd | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Jfw Industries Inc | | 5134 Commerce Square Dr | | | | Indianapolis | IN | 46237 | |
| Jg Parks & Sons Inc | Gary Pker | 24360 Ocean Gateway | PO Box 416 | | | Mardela Springs | MD | 21837 | |
| Jg Parks & Sons Inc | Mr John Gary Pks Jr | U S Route 50 | PO Box 220 | | | Mardela Springs | MD | 21837 | |
| Jga Ltd | | 3440 Washington Ave | | | | Saugatuck | MI | 49453 | |
| Jgb Enterprises Inc | | PO Box 209 | 115 Metropolitan Dr | | | Liverpool | NY | 13088-0209 | |
| Jgb Enterprises Inc Eft | | PO Box 209 | | | | Liverpool | NY | 13088-0209 | |
| Jgits Llc | | 37159 Ben Thomas Rd | | | | Slidell | LA | 70450-4943 | |
| Jgm Automotive Tooling | Accounts Payable | 5355 Industrial Dr | | | | Huntington Beach | CA | 92649 | |
| Jgm Automotive Tooling Inc | | Motec Systems Usa | 5355 Industrial Dr | | | Huntington Beach | CA | 92649 | |
| Jgm Automotive Tools | | 5355 Industrial Dr | | | | Huntington Beach | CA | 92649 | |
| Jh Bennett & Co Inc | | 22975 Venture Dr | | | | Novi | MI | 48376-8028 | |
| Jh France Refractories Company | c/o Hagerty & Brady | Thomas Hagerty Esq | 69 Delaware Ave | Ste 1010 | | Buffalo | NY | 14202 | |
| Jh Process Equipment Inc | | 617 Jeffers Cir | | | | Exton | PA | 19341 | |
| Jh Process Equipment Inc | | 617 Jeffers Circle | | | | Exton | PA | 19341 | |
| Jha Sarita | | PO Box 1052 | | | | Lockport | NY | 14095 | |
| Jhalani Atvl | | 5181 Genovesio Dr | | | | Pleasanton | CA | 94588 | |
| Jhanson H | | 1724 Lakewood Dr | | | | Troy | MI | 48083 | |
| Jhro Wholesale Inc | | 2650 Helton Dr | | | | Morganton | NC | 28655 | |
| Ji Ee Industry Co Ltd | | 107 Huan Kung Rd Yung Kang | Kang Industrial Pk | | | Tainan Tainan Hsi | | 71042 | Taiwan |
| Ji Ee Industry Co Ltd | | Kang Industrial Pk | | | | Tainan Tainan Hsi | | 71042 | Taiwan |
| Ji Ee Industry Co Ltd | | Kang Industrial Pk | 107 Huan Kung Rd Yung Kang | | | Tainan Tainan Hsi | | 71042 | Taiwan |
| Ji Ee Industry Co Ltd | | 107 Huan Kung Rd Yung Kang Ind | Park Tainan Hsien 710 Taiwan | | | Tainan Tainan Hsi | | | Taiwan Prov Of China |
| Ji Ee Industry Co Ltd | | Kang Industrial Pk | 107 Huan Kung Rd Yung Kang | | | Tainan Tainan Hsi | | 71042 | Taiwan Provinc China |
| Ji Ee Industry Co Ltd Eft | | 107 Huan Kung Rd Yung Kang Ind | Park Tainan Hsien 710 Taiwan | | | Roc | | | Taiwan |
| Ji Suhai | | 362 Riverside Dr Apt 4c5 | | | | New York | NY | 10025 | |
| Jiang Jiango | | 2507 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Jiang Jie | | 6623 Greene Haven Dr | | | | Clarkston | MI | 48348 | |
| Jiang Qian | | 22121 Picadilly Circle | | | | Novi | MI | 48375 | |
| Jiang Qin | | 3208 Susan Court | | | | Kokomo | IN | 46902 | |
| Jiang Shan | | 6160 Fox Glen Dr Apt 194 | | | | Saginaw | MI | 48603 | |
| Jiang Shan | | 6160 Fox Glen Dr Apt 194 | Ad Chg Per Afc 06 29 05 Gj | | | Saginaw | MI | 48603 | |
| Jiang Shugang | | 5352 Falling Leaf Dr | | | | Ann Arbor | MI | 48108 | |
| Jiang Yonghong | | 2814 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Jiang Zhaokang | | PO Box 8024 Mc481sgp029 | | | | Plymouth | MI | 48170 | |
| Jiang Zhaokang  Eft | | 4000 Massachussets Ave Nw | | 1608 | | Washington | DC | 20016 | |
| Jiang Zhaokang Eft | | 4000 Massachussets Ave Nw | | 1608 | | Washington | DC | 20016 | |
| Jiangsu Haoyue Auto Lock Company | Accounts Payable | 14 Dongxing S Rd Dongxing Town | | | | Jinjiang | | 214533 | China |
| Jibotian Nick | | 1119 Orlo St | | | | Warren | OH | 44485 | |
| Jiddou Remon | | 14060 Elgin | | | | Oak Pk | MI | 48237 | |
| Jideco | | Jideco Of Bardstown Inc | 901 Withrow Court | | | Bardstown | KY | 40004 | |
| Jideco Jideco Of Bardstown Inc | | 901 Withrow Court | | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown | | 901 Withrow Court | | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | Kenneth W Shelver | 950 Withrow Crt | | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | Kenneth W Shelver | | 901 Withrow Court | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | Kenneth W Shelver | Jideco Of Bardstown Inc | 901 Withrow Court | | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | | Jideco Of Detroit | 37630 Interchange Dr | Halsted Commerce Pk | | Farmington Hills | MI | 48335 | |
| Jiffy Tire Co Inc | | 4437 Warren Ave | | | | Lancaster | NY | 14086 | |
| Jiffy Tite Co Inc | Ronald C Dilildo | Jiffy Tite Corporate Pk & Pr | | | | Lancaster | NY | 14086 | |
| Jiffy Tite Co Inc | | 4437 Walden Ave | | | | Lancaster | NY | 14086 | |
| Jiffy Tite Co Inc Eft | | 4437 Walden Ave | | | | Lancaster | NY | 14086 | |
| Jig Grinder Repair Service | Clarence Singleton | 3923 Felice Court | | | | Beavercreek | OH | 45432 | |
| Jig Grinder Repair Svc | | 3923 Felice Ct | | | | Dayton | OH | 45432 | |
| Jiles Novella | | 2532 West Greendale | | | | Saginaw | MI | 48603 | |
| Jill E Boone | | 807 N Capitol Ave | | | | Lansing | MI | 48906 | |
| Jill E Boone | | P 44066 | 807 North Capitol Ave | | | Lansing | MI | 48906 | |
| Jill E Boone P 44066 | | 807 North Capitol Ave | | | | Lansing | MI | 48906 | |
| Jill L Schmidt | | 340 E Main St | | | | Sebewaing | MI | 48759 | |
| Jill P Rayle | | 1542 W Cerritos | | | | Anaheim | CA | 92802 | |
| Jill Plesh | | 37 Norwalk Ave | | | | N Buffalo | NY | 14216 | |
| Jim Baker | | 10754 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Jim Beam Brands Co | | 510 Lake Cook Rd | Ste 200 | | | Deerfield | IL | 60015-4619 | |
| Jim Cass | | 1714 Norfolk | | | | Birmingham | MI | 48009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jim City Salvage | Jim Worley | 2335 East River Rd | | | | Moraine | OH | 45439 | |
| Jim D Keehner | | 3005 W Main St | | | | Belleville | IL | 62226 | |
| Jim Glover Chevrolet | | PO Box 4940 | | | | Tulsa | OK | 74159 | |
| Jim Hood | | Dept Of Justice | Pobox 220 | | | Jackson | MS | 39205-0220 | |
| Jim Mae | | PO Box 572 | | | | Window Rock | AZ | 86515 | |
| Jim Petro | | State Office Tower | 30 E Broad St | | | Columbus | OH | 43215-3428 | |
| Jim R Petrie | | 4111 W 97th Terrace | | | | Overland Pk | KS | 66207 | |
| Jim R Petrie | | 4111 West 97th Terrace | | | | Overland Pk | KS | 66207 | |
| Jim Riehls Friendly Chrysler | | Jeep | 32899 Van Dyke | | | Warren | MI | 48093 | |
| Jim Riehls Friendly Chrysler Jeep | | 32899 Van Dyke | | | | Warren | MI | 48093 | |
| Jim Schluchter | | 7200 Tierra Taos Dr | | | | El Paso | TX | 79917 | |
| Jim Stevens Car Co Inc | | 31443 Michigan Ave | | | | Wayne | MI | 48184 | |
| Jim Waldron Pontiac Buick Gmc | | Truck Inc | 1146 S State Rd | | | Davison | MI | 48423 | |
| Jim Waldron Pontiac Buick Gmc Truck Inc | | 1146 S State Rd | | | | Davison | MI | 48423 | |
| Jim's Auto Clinic Llc | Mark Greve | 5481 N Bend Rd | | | | Cincinnati | OH | 45247 | |
| Jimani Inc | | 4848 Colt St Unit 4 | | | | Ventura | CA | 93003 | |
| Jimenez Arthur | | 2700 S Outer Dr | | | | Saginaw | MI | 48601-6650 | |
| Jimenez Christopher | | 6064 Salem Ave | | | | Clayton | OH | 45315 | |
| Jimenez Felimon | | 7140 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Jimenez Genero | | 1677 Anderson St | | | | Simi Valley | CA | 93065-2114 | |
| Jimenez Graffam & Lausell | | PO Box 366104 | | | | San Juan | PR | 9366104 | |
| Jimenez Graffam and Lausell | | PO Box 366104 | | | | San Juan | PR | 00936-6104 | |
| Jimenez Jose | | 1462 Rose Ctr Rd | | | | Fenton | MI | 48430-8513 | |
| Jimenez Juan | | 657 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Jimenez Lara Bryan A | | 11700e Stoulder Rd 311 | | | | Lafayette | CO | 80026 | |
| Jimenez Lylian | | 10063 Raymond Rd | | | | Crystal Spgs | MS | 39059-9395 | |
| Jimenez M | | 1106 Singletree Dr | | | | Forney | TX | 75126-6532 | |
| Jimenez Norma | | 11 Drexel Dr | | | | Jackson | NJ | 85272310 | |
| Jimenez Tina | | Center For Automotive Research | PO Box 134001 | | | Ann Arbor | MI | 48113-4001 | |
| Jimenez Tina Center For Automotive Research | | PO Box 134001 | | | | Ann Arbor | MI | 48113-4001 | |
| Jimenez Yolanda | | 3537 Hidden Ln | | | | Saginaw | MI | 48601 | |
| Jimison Jr Jeffery | | 7447 King Rd | | | | Sardinia | OH | 45171 | |
| Jimkoski Matthew | | 7849 Teaberry Dr | | | | Freeland | MI | 48623 | |
| Jimmie L Ramey | | 1041 N Amber St | | | | Chandler | AZ | 85225 | |
| Jimmerson Christopher | | 314 Colonial Dr | | | | Jackson | MS | 39204 | |
| Jimmies Motor Rebuilding Co | | 3350 Becker Dr | | | | Peru | IL | 61354 | |
| Jimmo`s Tire & Auto Service | Pete Giammattolo | 4987 Dean Dr | | | | Alliston | ON | L9R 1V3 | Canada |
| Jimmo's Tire & Auto Service | | 4987 Dean Dr | | | | Alliston | ON | L9R 1V3 | Canada |
| Jimmos Tire and Auto Service | | 4987 Dean Dr | | | | Alliston Canada | ON | L9R 1V3 | Canada |
| Jimmy Moore | | Clerk Of Circuit Court | Room 202 Shelby Cty Crt House | 140 Adams St | | Memphis | TN | 38103 | |
| Jimmy Moore Clerk Of Circuit Court | | Rm 202 Shelby City Crt House | | | | Memphis | TN | 38103 | |
| Jimmy Moore Clerk Of Circuit Court | | Room 202 Shelby Cty Crt House | 140 Adams St | | | Memphis | TN | 38103 | |
| Jimmy Whiteside Productions | | Inc | 23800 W 10 Mile Rd Ste 193 | Chng 11 01 Goi | | Southfield | MI | 48034 | |
| Jimmy Whiteside Productions Inc | | 23800 W 10 Mile Rd Ste 193 | | | | Southfield | MI | 48034 | |
| Jims Plating Supply Inc | | 11110 Deerfield Rd | | | | Cincinnati | OH | 45242-2085 | |
| Jims Plating Supply Inc Eft | | 11110 Deerfield Rd | | | | Cincinnati | OH | 45242-2085 | |
| Jimway Inc | | 3951 Pleasantdale Rd Ste 105 | | | | Doraville | GA | 30340 | |
| Jimway Inc | | 3951 Pleasantdale Rd Ste 105 | | | | Doraville | GA | 30340-3157 | |
| Jimway Inc | | Addr Chd 11 26 94 | 3951 Pleasantdale Rd Ste 105 | | | Doraville | GA | 30340 | |
| Jin Christine | | PO Box 251154 | | | | West Bloomfield | MI | 48325 | |
| Jin Sui | | 828 Harmon Cove Towers | | | | Secaucus | NJ | 7094 | |
| Jin Yuanyue | | 2008 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Jindia Rajiv | | 3729 Tynemoore Trace | | | | Smyrna | GA | 30080 | |
| Jinks Ronald | | 8495 Saginaw Rd | | | | Birch Run | MI | 48415 | |
| Jinkwang Co Ltd | | 8 8 Yuha Ri Changyu Myon | | | | Kimhae Kyongnam | | 62183-1834 | Korea Republic Of |
| Jinkwang Co Ltd   Eft | | 8 8 Yuha Ri Jangyu Myun | Kimhae City Kyungnam | | | | | | Korea Republic Of |
| Jinkwang Co Ltd Eft | | 8 8 Yuha Ri Jangyu Myun | Kimhae City Kyungnam | | | | | | Korea Republic Of |
| Jiro Electronics Inc | | 43 Long Pk Dr | | | | Rochester | NY | 14612 | |
| Jiro Electronics Inc | | PO Box 26707 | | | | Rochester | NY | 14626-0707 | |
| Jirousek Scott | | 413 Naperville | | | | Clarendon Hills | IL | 60514 | |
| Jirtle Steven | | 6895 Maier Ave Sw | | | | Grandville | MI | 49418-2141 | |
| Jiru Judy | | 645 W Orange Grove Rd | 1039 | | | Tucson | AZ | 85704 | |
| Jis Committee | | Cohen Shapiro Polisher r Jayne | 1009 Lenox Dr Bldg 4 | | | Lawrenceville | NJ | 8548 | |
| Jis Committee Cohen Shapiro Polisher r Jayne | | 1009 Lenox Dr Bldg 4 | | | | Lawrenceville | NJ | 8548 | |
| Jit Automation Inc | Anne Holmes | 160 Bentley St | | | | Markham | ON | L3R 3L2 | Canada |
| Jit Cylinder | Jean | 2201 Hwy 31s | | | | Hartselle | AL | 35640 | |
| Jit Cylinders Inc | | 2201 Hwy 31 S | | | | Hartselle | AL | 35640 | |
| Jit Global Enterprise | | 2026 Shady Plain Rd | | | | Apollo | PA | 15613 | |
| Jit Global Enterprises | | Jit Prototyping | 2026 Shady Plain Rd | | | Apollo | PA | 15613 | |
| Jit Services Llc | | 125 Electronics Blvd Ste A1 | | | | Huntsville | AL | 35824 | |
| Jit Services Llc | | 501 Chng 09 21 04 Oneil | PO Box 935 | | | Birmingham | AL | 35201 | |
| Jiyang Yan | | | | | | Catoosa | OK | | |
| Jj & Associates Inc | | 210 Commerce St | | | | Wayland | MI | 49348 | |
| Jj and Associates Inc | | 210 Commerce St | | | | Wayland | MI | 49348 | |
| Jj Glenn Corp | David Berryhill | 396 Wegner Dr | | | | Chicago | IL | 60185 | |
| Jj Lowe Associates Inc | | 27 Mill Plain Rd | | | | Danbury | CT | 6811 | |
| Jj Marshall Assignee | | Acct Of Haywood B Sharpley | Case 92 112 351 940410 | | | | | 36342-6732 | |
| Jj Marshall Assignee Acct Of Haywood B Sharpley | | Case 92 112 351 940410 | | | | | | | |
| Jj Young Company Inc | | 7584 Ridge Rd East | | | | Sodus | NY | 14551-9506 | |
| Jjem Corp | | 2731 S Adams Rd | | | | Rochester Hills | MI | 48309 | |
| Jjem Corp   Eft | | 3248 Hedgewood Ln | | | | Rochester Hills | MI | 48309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jjem Corp Eft | | 3248 Hedgewood Ln | | | | Rochester Hills | MI | 48309 | |
| Jjkeller & Associates | | PO Box 548 | | | | Neenah | WI | 54957-0548 | |
| Jjs | | 123a Frost St B | | | | Westbury | NY | 11590 | |
| Jk Inc & John Tsao | | 195 Flatbush Ave | | | | Brooklyn | NY | 11217 | |
| Jk Technologies Llc | Accounts Payable | 3500 Sweet Air St | | | | Baltimore | MD | 21211 | |
| Jk Transport Inc | | 8990 Schrepfer Rd | | | | Howell | MI | 48843 | |
| Jkl | | C o Electro Reps | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Jkl Components Corp | | C o Apex Tec | 7520 E 88th Pl | | | Indianapolis | IN | 46256 | |
| Jkl Components Corporation | Sherry Carpenter X125 | 13343 Paxton St | | | | Pacoima | CA | 91331 | |
| Jl Becker Co Inc Eft | | 41150 Joy Rd | Moved 12 01 | | | Plymouth | MI | 48170 | |
| Jl Borgstrom & Ass Inc | | 1533 Wynne Ave | | | | St Paul | MN | 55108-2660 | |
| Jl French Ansola Srl | | Pgno Ind Galarza S n | Echevarria | | | San Andres Vizcaya | | 48270 | Spain |
| Jl French Ansola Srl | | Poligono Galarza S n | E48277 Etxebarria Vizcaya | | | | | | Spain |
| Jl French Automotive Castings Inc | | Formerly Nelson Metal | 20 Prestwick Dr | | | Glasgow | KY | 42141 | |
| Jl French Automotive Castings Inc | | Glascow Accounts Payables | 20 Prestwick Dr | | | Glasgow | KY | 42141 | |
| Jl French Automotive Castings Inc | | 2850 Praire St Southwest | | | | Grandville | MI | 49418 | |
| Jl French Uk Ltd  Eft | | 16 Freebournes Rd | Witham Essex Cm8 3dx | | | | | | United Kingdom |
| Jl French Uk Ltd Eft | | 16 Freebournes Rd | Witham Essex Cm8 3dx | | | United Kingdom | | | United Kingdom |
| Jl Herbert Engine Sales | Mr Greg Billeaudeau | 134 N Liberty St | | | | Opelousas | LA | 70570 | |
| Jl Precision Products Inc | | 13327 Melanie | | | | Sterling Hts | MI | 48313 | |
| Jl Roberts Mechanical Llc | | 150 Linda Jo Dr | | | | Richland | MS | 39218 | |
| Jla Ventures Llc | Joan Amsler | 4924 W Chippewa Dr | | | | Larkspur | CO | 80118 | |
| Jlc Transportation Inc | | 545 Colfax St | | | | Rochester | NY | 14606 | |
| Jlc Transportation Inc | | Name Chg 12 9 96 | 545 Colfax St | | | Rochester | NY | 14606 | |
| Jlg Industries Inc | Training Dept S Mcgee | 1 Jlg Dr | | | | Mcconnellsburg | PA | 17233-9533 | |
| Jlo Koncepts | Yaswant Chabria | 151 South Bishop Ave | Unit D24 | | | Secane | PA | 19018 | |
| Jlt Services Corporation Eft | | 13 Cornell Rd | | | | Latham | NY | 12110 | |
| Jlt Services Corporation Inc | | Frmly Jardine Group Services | 13 Cornell Rd | | | Latham | NY | 12110 | |
| Jlw Instruments Inc | | Meterology Concepts | 452 N Sangamon St | | | Chicago | IL | 60622-6544 | |
| Jlw Instruments Inc | | Miller Peerless Mfg Company | 452 54 N Sangamon | | | Chicago | IL | 60622 | |
| Jlw Instruments Inc Meterology Concepts | | 452 N Sangamon St | | | | Chicago | IL | 60622-6544 | |
| Jm Asbestos Sales Inc | | 2000 Peel St Ste 888 | | | | Montreal | PQ | H3A 2W5 | Canada |
| Jm Asbestos Sales Inc | | PO Box 1500 | | | | Asbestos | PQ | J1T 3N2 | Canada |
| Jm Asbestos Sales Inc | | PO Box 1500 | | | | Asbestos Canada | PQ | J1T 3N2 | Canada |
| Jm Consultants | | 2 Dun An Oir Castletroy | Co Limerick | | | | | | Ireland |
| Jm Door Co | | 210 Central Cir Sw | | | | Decatur | AL | 35602 | |
| Jm Door Co | | PO Box 1964 | | | | Decatur | AL | 35602 | |
| Jm Door Co Inc | | 210 Central Cir Sw | | | | Decatur | AL | 35603 | |
| Jm Fiber Optics Inc | | 6251 Schaefer Ave Ste D | | | | Chino | CA | 91710 | |
| Jm Huber Corporation | | 822 Huber Rd | | | | Macon | GA | 31217 | |
| Jm Huber Corporation | | PO Box 932221 | | | | Atlanta | GA | 31193-2221 | |
| Jm Ney Co | Customer Servic | Ney Industrial Pk | | | | Bloomfield | CT | 06002 | |
| Jm Precision Products Inc | | 10645a Deme Dr | | | | Indianapolis | IN | 46236 | |
| Jm Test Systems Inc | | 7323 Tom Dr | | | | Baton Rouge | LA | 70806 | |
| Jm Tull Metals Co | | Inland Steel | 125 Carson Rd | | | Birmingham | AL | 35215 | |
| Jm&w Company | Accounts Payable | 2818 East 13th St | | | | Kansas City | MO | 64127 | |
| Jmc Logistics Inc | | PO Box 888675 | | | | Grand Rapids | MI | 49588-8675 | |
| Jmc Sales & Engineering Eft | | 1345 Brookville Way Ste D | | | | Indianapolis | IN | 46239-1036 | |
| Jmc Sales and Engineering Eft | | 1345 Brookville Way Ste D | | | | Indianapolis | IN | 46239 | |
| Jmj Parts Whse Inc | | 107 S Larkin Ave | | | | Joliet | IL | 60436-1245 | |
| Jmp Ltd | | 115b 8l 685 7 Gojan Dong | Namdong Ku Incheon | | | | | | Korea Republic Of |
| Jmp Ltd | | 685 7 Gojan Dong Namdong Gu | Rm 115b8l Namdong Industrial | | | Complex Inchon | | 11111 | Korea Republic Of |
| Jmp Ltd Eft | | 115b 8l 685 7 Gojan Dong | Namdong Ku Incheon | | | | | | Korea Republic Of |
| Jmr Development Co | | 20 Corporate Woods Blvd | | | | Albany | NY | 12211 | |
| Jmr Holdings Inc | | Sterling Technologies | 1800 W Maple Rd | | | Walled Lake | MI | 48390 | |
| Jms Co Ltd | Hiroshi Matsuda | 12 17 Kako Machi | Naka Ku | | | Hiroshima | | 0730-8652 | Japan |
| Jms Co Ltd | Hiroshi Matsuda | 12 17 Kako Machi | Naka Ku | | | Hiroshima | | 730-8652 | Japan |
| Jms Co Ltd | Katsuhiro Ohashi | 3 10 6 Hatchobori | Chouo Ku | | | Tokyo | | 104-0032 | Japan |
| Jms Of Holland Inc | | 101 Roosevelt | | | | Zeeland | MI | 49464 | |
| Jms Plastics Inc | | 52575 St Rd 933 N Pmb 303 | | | | South Bend | IN | 46637 | |
| Jms Plastics Inc | | 52575 St Rd 933 N Ste 303 | | | | South Bend | IN | 46637 | |
| Jms Plastics Inc | | C o Ej Kovath & Associates | 10327 E Grand River Ste 407 | | | Brighton | MI | 48116 | |
| Jms Sales Inc | | 228 Zimmerman St | | | | North Tonawanda | NY | 14120 | |
| Jms Sales Inc Eft | | 228 Zimmerman St | | | | North Tonawanda | NY | 14120 | |
| Jms Southeast Inc | | 105 Temperature Ln | | | | Statesville | NC | 28677-9620 | |
| Jms Southeast Inc | | Rt 6 Temperature Ln | | | | Statesville | NC | 28677-9620 | |
| Jmt Automation & Controls | | PO Box 65486 | | | | Charlotte | NC | 28265-0486 | |
| Jmz Enterprises | | 11476 Larry Mahan | | | | El Paso | TX | 79917 | |
| Jmz Enterprises | | PO Box 17514 | | | | El Paso | TX | 79917 | |
| Jn Machinery Corp | | 832 Foster Ave | | | | Bensenville | IL | 60106-1510 | |
| Jn Machinery Corporation | | 832 Foster Ave | | | | Bensenville | IL | 60106-1510 | |
| Jn Sheffey Associates | | 134 Gamma Dr | | | | Pittsburgh | PA | 15238-2920 | |
| Jns Manufacturing Llc | | 555 E Huron Ave | | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc | | Tiercon Components Inc | 555 E Huron | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc Eft | | 333 E Huron Ave | | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc Eft | | 333 E Huron Ave | | | | Vassar | MI | 48768 | |
| Jns Manufacturing Llc Tiercon Components Inc | | Frmly Tiercon Components Inc | 555 E Huron | | | Vassar | MI | 48768 | |
| Jnt Professional Services Llc | | 130 Shy Cir | | | | Westcliffe | CO | 81252 | |
| Jnt Professional Services Llc | | 615 Main St | | | | Westcliffe | CO | 81252-9557 | |
| Jo Ad Industries Inc | | 31465 Stephenson Hwy | | | | Madison Heights | MI | 48071-1623 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jo Ann Miller | | 8465 Frances St | | | | Newport | MI | 48166 | |
| Jo Cur Corp | | Friendly Rental Ctrs | 1709 Us Hwy 130 | | | North Brunswick | NJ | 8902 | |
| Jo Galloup Co | Gary Longman | 130 N Helmer Rd | | | | Battle Creek | MI | 49015 | |
| Jo Galloup Company | | 130 N Helmer Rd | | | | Battle Creek | MI | 49015 | |
| Jo Galloup Company Eft | | Dba Smith Instrument | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| Jo King Inc | | 1265 Old Alpharetta Rd | | | | Alpharetta | GA | 30009 | |
| Jo Mar Delivery Service | | 6570 Mccrary Rd Ext | | | | Semmes | AL | 36575 | |
| Jo Mar Delivery Service | | PO Box 13452 | | | | Eight Mile | AL | 36663 | |
| Jo Mar Ind Inc | John Parish | 2876 Elliott Dr | | | | Troy | MI | 48083-4635 | |
| Jo Mar Industries Inc | | 12851 Capital Ave | | | | Oak Pk | MI | 48237 | |
| Jo Mar Industries Inc | | 2876 Elliott Ave | | | | Troy | MI | 48083-4635 | |
| Jo Mar Industries Inc Eft | | 12851 Capital Ave | | | | Oak Pk | MI | 48237 | |
| Joan A Killion | | 1090 West Huron St | | | | Waterford | MI | 48328 | |
| Joan Brennan | | Account Of Dennis Brennan | Case 90d14952 | 804 Rock Springs Dr | | Las Vegas | NV | 32240-1021 | |
| Joan Brennan Account Of Dennis Brennan | | Case 90d14952 | 804 Rock Springs Dr | | | Las Vegas | NV | 89128 | |
| Joan Covin Bolstad 0049940 | | Acct Of Glenn E Bolstad | Case 325 92703 0049940 | Child Support Civil Crts Bldg | | Ft Worth | TX | 46194-5563 | |
| Joan Covin Bolstad 0049940 Acct Of Glenn E Bolstad | | Case 325 92703 0049940 | Child Support Civil Crts Bldg | | | Ft Worth | TX | 76196 | |
| Joan Ellerbusch Morgan | | Acct Of Daniel F Greba | Case 92 C05301 | 2833 Cadillac Tower | | Detroit | MI | 38450-6775 | |
| Joan Ellerbusch Morgan Acct Of Daniel F Greba | | Case 92 C05301 | 2833 Cadillac Tower | | | Detroit | MI | 48226 | |
| Joan Galloway Goodwin | | 1659 Acorn | | | | Shreveport | LA | 71101 | |
| Joan K Harper | | 2748 Hwy 212 Sw | | | | Conyers | GA | 30094 | |
| Joan M Biordan | | 134 N Lasalle St | | | | Chicago | IL | 60602 | |
| Joan M Kuys | | 3658 Studebaker Rd | | | | Long Beach | CA | 90808 | |
| Joan M Riordan | | 134 N Lasalle St | | | | Chicago | IL | 60602 | |
| Joan P Rice | | 923 William St | | | | Beloit | WI | 53511 | |
| Joan Sutton | | 2351 Spring Haven Dr 504 | | | | Gainesville | GA | 30504 | |
| Joan Trupiano | | PO Box 953261 | | | | Lake Mary | FL | 32795 | |
| Joana Williams | | PO Box 1427 | | | | Buffalo | NY | 14215 | |
| Joann Bohn | | 6121 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Joann Conant | JoAnn Conant | | 5342 Monte Verde Dr | | | Santa Rosa | CA | 95403 | |
| JoAnn Conant | | 5342 Monte Verde Dr | | | | Santa Rosa | CA | 95403 | |
| Joann Joann | | 2740 Pawnee St Sw | | | | Warren | OH | 44485-3327 | |
| JoAnn Lay | | 17 Citation Trail | | | | Corbin | KY | 40701 | |
| Joanna Wearrien | | 722 S Warren | | | | Saginaw | MI | 48607 | |
| Joanne Anderson | | 110 Wick St | | | | Buffalo | NY | 14212 | |
| Joanne Boaz | | 9 Andrew Aly | | | | Buffalo | NY | 14210-1501 | |
| Joanne Fullmer | | 15941 Sherbeck Ln | | | | Huntington Beach | CA | 92647 | |
| Joanne Gordon | | 134 Torringtonway | | | | Newark | DE | 19702 | |
| Joanne M Keane Kabasin | | 229 Belmore Way | | | | Rochester | NY | 14612 | |
| Joanne M Vanslyke Jr | | PO Box 18 | | | | Jamesville | NY | 13078 | |
| Joanne Nelson | | 7095 Northview | | | | Lockport | NY | 14094 | |
| Joanne Smolenski | | 50 Wells Rd | | | | Newburgh | NY | 12550 | |
| Jobboss Software Inc | | Kewill Erp Inc | 7701 York Ave S Ste 350 | Remt Chng 8 17 05 Am | | Minneapolis | MN | 55435 | |
| Jobboss Software Inc Kewill Erp Inc | | 1948 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Jobe Robert | | 2421 Paris Ave Se | | | | Grand Rapids | MI | 49507-3522 | |
| Jobe Ronald | | 4914 Deer Ridge Dr | North | | | Carmel | IN | 46033 | |
| Jobel Management Corp | Karlene B Solimano | 900 Rte 9 6th Fl | | | | Woodbridge | NJ | 7095 | |
| Jobin Gary T | | 4444 S Duffield Rd | | | | Lennon | MI | 48449-9419 | |
| Jobin Karon | | 2191 Lauderdale St | | | | Flint | MI | 48532-0000 | |
| Jobin Yvon Inc | Betty Anne Silverste | 3880 Pk Ave | | | | Edison | NJ | 08820-3012 | |
| Jobin Yvon Raman | | 3880 Pk Ave | | | | Edison | NJ | 8820 | |
| Jobson Donald E | | 3197 Harmon Lake Rd | | | | Mayville | MI | 48744-9718 | |
| Jobtrak | | 1964 Westwood Blvd | | | | Los Angeles | CA | 90025 | |
| Jochim Erin | | 35394 Prairie Rd | | | | Wildomar | CA | 92595 | |
| Jocham Scott | | 163 Njewell Pl | | | | Orange | CA | 92868 | |
| Jocham Thomas | | 117 W Simmons | | | | Anaheim | CA | 92802 | |
| Jocius Anthony | | 11203 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Jock Kenneth R | | 28 Plantation Dr Apt 104 | | | | Vero Beach | FL | 32966-7940 | |
| Jock Lynn | | 124 Hamer St | | | | Clyde | OH | 43410 | |
| Jock M Smith | | 306 N Main St | | | | Tuskegee | AL | 36083 | |
| Jock Marla | | 31318 Hickory Hollow Rd | | | | Waterford | WI | 53185 | |
| Jock Marla J | | 28 Plantation Dr | Unit 104 | | | Vero Beach | FL | 32966-7940 | |
| Jodeana Houston | | 2260 Negro Creek Rd | | | | Columbia | TN | 38401 | |
| Jodie J Gray | | 10420 Oakland | | | | Kansas City | MO | 64134 | |
| Jodon Incorporated | | 62 Enterprise Dr | | | | Ann Arbor | MI | 48103-9562 | |
| Jody's Muffler & Auto Center | Jody Rupe | 3015 Towson Ave | | | | Fort Smith | AR | 72901 | |
| Joe Becks & Associates Inc | | 5132 Bower Ave | | | | Dayton | OH | 45431 | |
| Joe Bianca | | 44656 Caminito Way | | | | Temecula | CA | 92592 | |
| Joe Jones Trucking | | 13180 Foley St | | | | Detroit | MI | 48227 | |
| Joe Mayfield Construction Co Inc | | PO Box 1550026 | | | | Tulsa | OK | 74115-0026 | |
| Joe Nicholson & Associates Inc | | 1121 Judson Rd | Ste 127 | | | Longview | TX | 75601 | |
| Joe Nicholson and Associates Inc | | 1121 Judson Rd | Ste 127 | | | Longview | TX | 75601 | |
| Joe Simmons | | 501 Kuhn | | | | Pontiac | MI | 48342 | |
| Joe T Glenn | | 5650 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Joe Wellington Inc | | PO Box 4111 | | | | Wichita Falls | TX | 76308 | |
| Joel A Kagann | | Clerk Of The 18th Jud Dis Crt | PO Box 707 | | | Wheaton | IL | 60189-0735 | |
| Joel A Kagann | | PO Box 707 | | | | Wheaton | IL | 60189 | |
| Joel A Kagann Circuit Crt Cler | | Acct Of Duane A Starck | Case 17814 | PO Box 707 | | Wheaton | IL | 39546-9102 | |
| Joel A Kagann Circuit Crt Cler Acct Of Duane A Starck | | Case 17814 | PO Box 707 | | | Wheaton | IL | 60189-0736 | |
| Joel A Kagann Clerk | | Acct Of Bruno A Duerr | Acct 17538 B Duerr | PO Box 707 | | Wheaton | IL | 32530-3316 | |
| Joel A Kagann Clerk | | Acct Of Jonathan D Miller | Case 15701 | PO Box 707 | | Wheaton | IL | 31250-4783 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joel A Kagann Clerk Acct Of Bruno A Duerr | | Acct 17538 B Duerr | PO Box 707 | | | Wheaton | IL | 60189-0736 | |
| Joel A Kagann Clerk Acct Of Jonathan D Miller | | Case 15701 | PO Box 707 | | | Wheaton | IL | 60189-0735 | |
| Joel A Kagann Clerk Of The 18th Jud Dis Crt | | PO Box 707 | | | | Wheaton | IL | 60189-0735 | |
| Joel A Kaganncirc Crt Clerk | | For Acct Of G Cofield | Case10981 | PO Box 707 | | Wheaton | IL | | |
| Joel A Kaganncirc Crt Clerk For Acct Of G Cofield | | Case10981 | PO Box 707 | | | Wheaton | IL | 60189 | |
| Joel Dellosa | | 6528 216th St | | | | Kent | WA | 98032 | |
| Joel L Alpert | | 27200 Lahser Rd Ste 200 | | | | Southfield | MI | 48037 | |
| Joel S Whetstone | | 146 Monroe Nw Ste 1221 | | | | Grand Rapids | MI | 49503 | |
| Joel S Whetstone | | Acct Of Curtis E Lewis | Case Gc 135294 | | | Grand Rapids | MI | 36760-5994 | |
| Joel S Whetstone Acct Of Curtis E Lewis | | Case Gc 135294 | 146 Monroe Nw Ste 1221 | | | Grand Rapids | MI | 49503-2821 | |
| Joel Shapiro | | 1340 Woodman Dr | | | | Dayton | OH | 45432 | |
| Joern Paul | | 16 Azure Pine Ct | | | | W Amherst | NY | 14228 | |
| Joes | | 1808 Perry Hwy | | | | Volant | PA | 16156 | |
| Joes Landscaping Of | | Beavercreek Inc | | | | Fairborn | OH | 45324 | |
| Joes Landscaping Of Beaver Cr | | Joes Landscaping | 2500 National Rd | | | Fairborn | OH | 45324 | |
| Joes Landscaping Of Beavercreek Inc | | 2500 National Rd | 2500 National Rd | | | Fairborn | OH | 45324 | |
| Joes Lawn & Garden Inc | | 13015 68th Ave | | | | Allendale | MI | 49401 | |
| Joes Lawn and Garden Inc | | 13015 68th Ave | | | | Allendale | MI | 49401 | |
| Joest Vibratech Inc | | 11929 Brittmoore Pk Dr | | | | Houston | TX | 77041 | |
| Joest Vibratech Inc | | Jvi | 11929 Brittmoore Pk Dr | | | Houston | TX | 77041 | |
| Joest Vibratech Inc | | PO Box 40564 | | | | Houston | TX | 77240-0564 | |
| Joestgen Joseph | | 320 Golden Ln | | | | Oak Creek | WI | 53154 | |
| Joetta Rhone | | 12625 N E 39th St | | | | Spencer | OK | 73084 | |
| Joffe Patrick M | | 1625 S Troost Ave | | | | Tulsa | OK | 74120 | |
| Johann A Krause Inc Frmly Thy Ssen Production System | | 901 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Johann A Krause Inc Frmly Thyssen Production System | | 901 Doris Rd | | | | Auburn Hills | MI | 48326 | |
| Johann Haltermann Ltd | Anne Marie P Kelley Esq | PO Box 848142 | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | Cherry Hill | NJ | 8002 | |
| Johann Haltermann Ltd | | PO Box 848142 | | | | Dallas | TX | 75284-8142 | |
| Johann Herzog Gmbh | | Steindorf 8 | | | | Wundschuh | | 8142 | Austria |
| Johann Herzog Gmbh | | Steindorf 8 | 8142 Wundschuh | | | | | | Austria |
| Johanna H Allen | | 445 S Livernois Ste 321 | | | | Rochester Hl | MI | 48307 | |
| Johannah M Farugia | | 3 Deepwood Court | | | | Amherst | NY | 14228 | |
| Johannes David | | 15 Half Mood Ct | | | | N Tonawanda | NY | 14120 | |
| Johannes Mark | | 2466 Lantz Rd | | | | Beavercreek | OH | 45434 | |
| Johannsen & Associates Pc | | 521 Seymour St | | | | Lansing | MI | 48933 | |
| Johannsen Billie | | 755 St Rte 61 East | | | | Norwalk | OH | 44857 | |
| Johannsen Billie J | | 755 State Route 61 | | | | Norwalk | OH | 44857-9383 | |
| Johanson Fiber Optics Group | | Llc | 301 Rockaway Valley Rd | | | Boonton | NJ | 7005 | |
| John & Bonita Fisher | | 10178 Sugar St | | | | Milton Center | OH | 43541-9001 | |
| John & Greg Gray | | 2425 Dexter Rd | | | | Auburn Hills | MI | 48326 | |
| John A Becker Co | | Rm Chg Per Ltr 04 20 04 Am | PO Box 866 Hld Per D Fiddler | 1341 E 4th St 05 24 05 Ah | | Dayton | OH | 45402 | |
| John A Becker Co Becker Electric Supply | | PO Box 931115 | | | | Cleveland | OH | 44193 | |
| John A Brunette and Julie A | | | 2590 Indian Hill Dr | | | Green Bay | WI | 54313-4921 | |
| John A Brunette and Julie A Brunette Jt Ten | John A Brunette and Julie A Brunette Jt Ten | 2590 Indian Hill Dr | | | | Green Bay | WI | 54313-4921 | |
| John A Demarco | | 236 S Broadway | | | | Lake Orion | MI | 48362 | |
| John A Dent | | 2335 Pontiac Lake Rd | | | | Waterford | MI | 48328 | |
| John A Dobb | | 3363 N Lakeshore Dr | | | | Ludington | MI | 49433 | |
| John A Graettinger | | 2645 N Mayfair Rd Ste 130 | | | | Wauwatosa | WI | 53226 | |
| John A Grissom Jr | | 2219 S W 74th Ste 108 | | | | Oklahoma Cty | OK | 73159 | |
| John A Horton | | 2148 E Tobias Rd | | | | Clio | MI | 48420 | |
| John A Logan College | | Dean For Financial Operations | 700 Logan College Rd | | | Carterville | IL | 62918 | |
| John A Logan College Dean For Financial Operations | | 700 Logan College Rd | | | | Carterville | IL | 62918 | |
| John A Ross | | 500 Holly Ridge Ln | | | | Columbia | SC | 29229 | |
| John A Streby | | 444 Church St | | | | Flint | MI | 48502 | |
| John A Vos  Attorney | | 1430 Lincoln Ave | | | | San Rafael | CA | 94901 | |
| John A Vos Esq | Team Pacific Corporation dba Team Golden Link America | 1430 Lincoln Ave | | | | San Rafael | CA | 94901 | |
| John Abrams | | 21850 Mahan | | | | Robertsdale | AL | 36567 | |
| John Adamson | | 238 Tamarack Ave | | | | Wilmington | DE | 19805 | |
| John Allen Llc | | PO Box 7 | | | | Rye | NH | 3870 | |
| John and Bonita Fisher | | 10178 Sugar St | | | | Milton Center | OH | 43541-9001 | |
| John And Jo Ann Walker | | 4332 St Louis | | | | Shreveport | LA | 71109 | |
| John Bauer | | 532 Townsend | | | | Lansing | MI | 48933 | |
| John Bielinski | | 24871 Via Susana | | | | Laguna Niguel | CA | 92677 | |
| John Bolenbaugh Chpt 13 Trustee | | 1033 Eddie Dr | | | | Lansing | MI | 48917-9240 | |
| John Boyajian Trustee | | 182 Waterman St | | | | Providence | RI | 2906 | |
| John C Armour | | 19956 Greenfield Rd | | | | Detroit | MI | 48235 | |
| John C Burns Pc | | 6352 Garfield St | | | | Cass City | MI | 48726 | |
| John C Calhoun State | | Community College | PO Box 2216 | | | Decatur | AL | 35609-2216 | |
| John C Calhoun State Community College | | PO Box 2216 | | | | Decatur | AL | 35609-2216 | |
| John C Englehardt Pa | | 1524 E Livingston St | | | | Orlando | FL | 32803 | |
| John C Ernest Co Inc | | 21 Gail Ct | | | | Sparta | NJ | 07871-3438 | |
| John C Ernest Co Inc | | 21 Gail Ct | | | | Sparta | NJ | 07871-3438 | |
| John C Glick Dds | | 803 Court St | | | | Saginaw | MI | 48601 | |
| John C Graube | | 9839 Courthouse Rd | | | | Spotsylvania | VA | 22553 | |
| John C Green | | 54 Monument Circle Ste 400 | | | | Indianapolis | IN | 46204 | |
| John C Lukes | | 3010 S Dye Rd | | | | Flint | MI | 48507-1002 | |
| John C Postelli | | PO Box 439 | | | | Stevensville | MI | 49127 | |
| John Carroll University | | Business Office | 20700 North Pk Blvd | | | University Heights | OH | 44118-4581 | |
| John Carroll University | | Office Of Continuing Education | 20700 North Pk Blvd | | | University Heights | OH | 44118 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Carroll University | | Technology Ctr | 2000 Auburn Dr Ste 120 | One Chagrin Highlands | | Beachwood | OH | 44122 | |
| John Carroll University Business Office | | 20700 North Pk Blvd | | | | University Heights | OH | 44118-4581 | |
| John Carroll University Office Of Continuing Education | | 20700 North Pk Blvd | | | | University Heights | OH | 44118 | |
| John Carroll University Technology Center | | 2000 Auburn Dr Ste 120 | One Chagrin Highlands | | | Beachwood | OH | 44122 | |
| John Cheeseman Trucking Inc | | PO Box 951328 | | | | Cleveland | OH | 44193 | |
| John Cheeseman Trucking Inc Ef | | Scac Cjrq | 2200 State Route 119 | | | Fort Recovery | OH | 45846 | |
| John Clifton Conine Trustee | | Ida Gasoline C O Luster Conine | & Brunson | PO Box 1209 | | Natchitoches | LA | 71458-1209 | |
| John Clifton Conine Trustee Ida Gasoline C O Luster Conine | | and Brunson | PO Box 1209 | | | Natchitoches | LA | 71458-1209 | |
| John Crane Inc | Brian | 4861 Business Ctr Way | | | | Cincinnati | OH | 45246 | |
| John Crane Inc | | 1002 8th Ave Ne | | | | Decatur | AL | 35601 | |
| John Crane Inc | | 5200 Peachtree Rd | | | | Chamblee | GA | 30341 | |
| John Crane Inc | | 6400 W Oakton St | | | | Morton Grove | IL | 60053-2722 | |
| John Crane Inc | | 6400 W Oakton St | | | | Morton Grove | IL | 60653-0805 | |
| John Crane Inc | | Mechanical Maintenance Trainin | 529 W Golf Rd | | | Arlington Heights | IL | 60005 | |
| John Crane Inc | | PO Box 91502 | | | | Chicago | IL | 60693-1502 | |
| John Crane Inc | | 39810 Grand River Ave 200 | | | | Novi | MI | 48375 | |
| John Crane Inc | | 3507 Ne Kimball Dr | | | | Kansas City | MO | 64161 | |
| John Crane Inc | | Hydraulics Div | 99 Pearce Ave | | | Tonawanda | NY | 14150 | |
| John Crane Inc | | 730 Beta Dr Ste 106 | | | | Cleveland | OH | 44143 | |
| John Crane Inc | | 9409 E 55th Pl | | | | Tulsa | OK | 74145 | |
| John D Alli | | 3800 West Eleven Mile Rd | | | | Berkley | MI | 48072 | |
| John D Bradshaw | | PO Box 50431 | | | | Kalamazoo | MI | 49005 | |
| John D Center | | PO Box 511 | | | | Madison | WI | 53701 | |
| John D Gwyn | | 10 S Main St Ste 401 | | | | Mt Clemens | MI | 48043 | |
| John D Hill | | 4187 Burns | | | | Detroit | MI | 48214 | |
| John D Krisor Jr | | PO Box 6200 | | | | South Bend | IN | 46660 | |
| John D L Humphreys | | 4800 Fashion Sq Blvd Ste 410 | | | | Saginaw | MI | 48604 | |
| John D L Humphreys | | P40496 | 4800 Fashion Square Blvd | Ste 410 | | Saginaw | MI | 48604 | |
| John D L Humphreys P40496 | | 4800 Fashion Square Blvd | Ste 410 | | | Saginaw | MI | 48604 | |
| John D Langdon And Assoc Inc | | 5410 Transpotation Blvd Ste 2 | | | | Cleveland | OH | 44125-5306 | |
| John D Langdon And Assoc Inc | | Addr Chg 7 14 98 | 6100 West Creek Rd | No 24 | | Cleveland | OH | 44131-2182 | |
| John D Mulvihill | | 2800 S Woodward Ave Ste 200 | | | | Bloomfld Hls | MI | 48304 | |
| John Dalton | | Dba Dalton Enterprises Inc | 919 E South St | | | Anaheim | CA | 92805 | |
| John Daris | | 1865 Hofius Ln | | | | Hermitage | PA | 16148 | |
| John Darrell M | | 3347s 60th St | | | | Milwaukee | WI | 53219-4341 | |
| John Deere | | Accounts Payable | PO Box 8808 | | | Moline | IL | 61266-8808 | |
| John Deere Dubuque Works | Accounts Payable Dept 411 | 18600 South John Deere Rd | PO Box 538 | | | Dubuque | IA | 52001 | |
| John Deere Dubuque Works | | Accounts Payable Shared Svcs | PO Box 8808 | | | Moline | IL | 61266-8808 | |
| John Deere Engine Works | Accounts Payable | 3801 West Ridgeway Ave | | | | Waterloo | IA | 50701 | |
| John Deere Engine Works | Accounts Payable Shared Serv | PO Box 8808 | | | | Moline | IL | 61266-8808 | |
| John Deere Engine Works | Judy Hahm | 3801 W Ridgeway Ave | Rm Chg Per 5 23 05 Am | | | Waterloo | IA | 50704 | |
| John Deere Engine Works | Judy Hahm | PO Box 270 | | | | Waterloo | IA | 50704 | |
| John Deere Engine Works | | C o Accts Payable Shared Svcs | PO Box 8808 | | | Moline | IL | 61266-8808 | |
| John Deere Engine Works | | Co Accts Payable Shared Svcs | PO Box 8808 | | | Moline | IL | 61266-8808 | |
| John Deere Epi Component Div | Apss | PO Box 8808 | | | | Moline | IL | 61266-8808 | |
| John Deere Epi Component Div | | 808 East 8th Ave | | | | Milan | IL | 61264 | |
| John Deere Harvestor Works | Accounts Payable | PO Box 8808 | | | | Moline | IL | 61266-8808 | |
| John Deere Harvestor Works | | 1100 13th Ave | | | | East Moline | IL | 61244 | |
| John Deere Landscapes | Brenda A Orso | 403 Carolina Dr | | | | Pensacola | FL | 32534 | |
| John Deere Landscapes | | 4430 136th Ave | | | | Holland | MI | 49424 | |
| John Deere Oem | | Product Engineering Ctr | PO Box 8000 | | | Waterloo | IA | 50704 | |
| John Deere Oem | | Product Engineering Ctr | Ridgeway Ave Gate 3 | | | Waterloo | IA | 50704 | |
| John Deere Shared Services | Accounts Payable | PO Box 8808 | | | | Moline | IL | 61266-8808 | |
| John Deere Waterloo | Accounts Payable | One John Deere Pl | | | | Moline | IL | 61265 | |
| John Dow Industries | | PO Box 75615 | | | | Cleaveland | OH | 44101-4755 | |
| John E Connor & Associates | | 1860 One American Sq | PO Box 82020 | | | Indianapolis | IN | 46282 | |
| John E Hicks | | 7900 Carondelet Ave Rm215 | | | | Clayton | MO | 63105 | |
| John E Lindner | | PO Box 507 | | | | Linthicum | MD | 21090-0507 | |
| John E Mccauslin | | 1899 Orchard Lake Rd Ste 203 | | | | Sylvan Lake | MI | 48320 | |
| John E Sibrea | | 210 W Pennsylvania Ste 500 | | | | Towson | MD | 21204 | |
| John E Tucker | | PO Box 320001 | | | | Flowood | MS | 39232 | |
| John E Tucker | | Tower Loan Of Mississippi Inc | PO Box 320001 | | | Flowood | MS | 39232-0001 | |
| John E Tucker Esq | | PO Box 320001 | | | | Jackson | MS | 39232 | |
| John E Tucker Tower Loan Of Mississippi Inc | | PO Box 320001 | | | | Flowood | MS | 39232-0001 | |
| John F Betz | | 135 West North St | | | | Brighton | MI | 48116 | |
| John F Brown | | 8501 Lasalle Rd | | | | Baltimore | MD | 21286 | |
| John F Flagg | | D b a Gm Parts Co | PO Box 1387 | | | Elk Grove | CA | 95759-1387 | |
| John F Flagg | | PO Box 1387 | | | | Elk Grove | CA | 95759-1387 | |
| John F Flagg D b a Gm Parts Co | | PO Box 1387 | | | | Elk Grove | CA | 95759-1387 | |
| John F Maguire Co Inc | | 121 Bacon St | | | | Pawtucket | RI | 2860 | |
| John F Smith Jr | | [Address on File] | | | | | | | |
| John F Trainor Inc | | Certified Shorthand Reporters | 72 Benson Ave | | | Trenton | NJ | 8610 | |
| John F Trainor Inc Certified Shorthand Reporters | | 72 Benson Ave | | | | Trenton | NJ | 8610 | |
| John Ford Gen Ses Ct Clerk | | Acct Of Carolyn Brown | Case 541327 | Room 106 140 Adams | | Memphis | TN | 40988-5643 | |
| John Ford Gen Ses Ct Clerk | | Acct Of Carolyn Brown | Case 541804 | Room 106 140 Adams | | Memphis | TN | 40988-5643 | |
| John Ford Gen Ses Ct Clerk | | Acct Of Carolyn Brown | Case F51792f | Room 106 140 Adams | | Memphis | TN | 40988-5643 | |
| John Ford Gen Ses Ct Clerk | | Acct Of Laundy K Brewer | Case 548066 | Room 106 140 Adams | | Memphis | TN | 40996-5015 | |
| John Ford Gen Ses Ct Clerk Acct Of Carolyn Brown | | Case 541327 | Room 106 140 Adams | | | Memphis | TN | 38103 | |
| John Ford Gen Ses Ct Clerk Acct Of Carolyn Brown | | Case 541804 | Room 106 140 Adams | | | Memphis | TN | 38103 | |
| John Ford Gen Ses Ct Clerk Acct Of Carolyn Brown | | Case F51792f | Room 106 140 Adams | | | Memphis | TN | 38103 | |
| John Ford Gen Ses Ct Clerk Acct Of Laundy K Brewer | | Case 548066 | Room 106 140 Adams | | | Memphis | TN | 38103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John Forister | | 8028 N 169th E Ave | | | | Owasso | OK | 74055 | |
| John G Auten | | 1120 E Co Rd 700 S | | | | Muncie | IN | 473025 | |
| John G Prather Law Offices | | PO Box 616 | | | | Somerset | KY | 42502-0616 | |
| John Gillen Co Inc | | Gillen John Co | 2540 S 50th Ave | | | Cicero | IL | 60804-341 | |
| John Gillen Company Inc | | PO Box 4240 | | | | Carol Stream | IL | 60197-4240 | |
| John Gillette & Co | | 26999 Woodward Av | | | | Huntington Woods | MI | 48070 | |
| John Gillette and Co  Nc | | 26999 Woodward Av | | | | Huntington Woods | MI | 48070 | |
| John Goldman Associates Inc | | 2237 N Batavia St | | | | Orange | CA | 92865-3105 | |
| John Grimes | Ven Rjohnson | C o Fieger Fieger Kenney | And Johnson | 19390 West Ten Mile Rd | | Southfield | MI | 48075 | |
| John Grimes | | 5621 Arden Ave | | | | Warren | MI | 48092 | |
| John Guest Automotive Inc | | 10 Bloomfield Ave | PO Box 625 | | | Pine Brook | NJ | 7058 | |
| John Guest Ltd | | Horton Rd | | | | West Drayton Middlesex | | UB7 8JL | Gbr |
| John Guest Ltd | | Horton Rd | | | | West Drayton Middle | | UB7 8JL | United Kingdom |
| John Guest Usa Inc | | 10 Bloomfield Ave | | | | Pine Brook | NJ | 7058 | |
| John Guest Usa Inc | | John Guest Automotive | 10 Bloomfield Ave | | | Pine Brook | NJ | 70589998 | |
| John Guest Usa Inc John Guest Automotive | | PO Box 625 | | | | Pine Brook | NJ | 07058-9998 | |
| John H Grier | | Acct Of David W Smith | Case S 94 55139 Gc | 17117 W 9 Mile Rd Ste 627 | | Southfield | MI | 37158-4738 | |
| John H Grier | | Acct Of Maryland Berry | Case 94 C01885 | 17117 W 9 Mile Rd 627 | | Southfield | MI | 37550-9650 | |
| John H Grier | | PO Box 819 | | | | Troy | MI | 48099 | |
| John H Grier Acct Of David W Smith | | Case S 94 55139 Gc | 17117 W 9 Mile Rd Ste 627 | | | Southfield | MI | 48075 | |
| John H Grier Acct Of Maryland Berry | | Case 94 C01885 | 17117 W 9 Mile Rd 627 | | | Southfield | MI | 48075 | |
| John H Slingerland | | 201 Chelmsford St | | | | Chelmsford | MA | 1824 | |
| John H Wilkinson Jr | | 2 Rochelle St | | | | City Island | NY | 10464 | |
| John H Wilkinson Jr | | 2 Rochelle St | | | | City Island | NY | 38512-5838 | |
| John Hamilton | | Otto Wolff US Sales Corporation | 6250 North River Rd Ste 4010 | | | Rosemont | IL | 60018 | |
| John Hancock Mutual Life Ins | | Group Long Term Care | Schraftts BuildingFl X 3 | 529 Main St | | Charlestown | MA | 21291125 | |
| John Hancock Mutual Life Ins Group Long Term Care | | Schraftts BuildingFl X 3 | 529 Main St | | | Charlestown | MA | 02129-1125 | |
| John Hardeman Trustee | | PO Box 1948 | | | | Okemos | IL | 73101 | |
| John Hassall Inc | | Cantiague Rd | PO Box 698 | | | Westbury Long Island | NY | 11590 | |
| John Hassall Inc | | PO Box 4091 Church St Stn | | | | New York | NY | 10249 | |
| John Herman Vestal | | 1425 Ne 2nd | | | | Moore | OK | 73160 | |
| John Hines And Associates Inc | | 2074 Terrebonne Dr | | | | Mosinee | WI | 54455 | |
| John Hines And Associates Inc | | 802 W Broadway | L 9 | | | Madison | WI | 53713 | |
| John Hines Associates Inc | | 1109 North Mayfair Rd | Ste 101 | | | Milwaukee | WI | 53226 | |
| John I Bain Jr | | 27780 Novi Rd Ste 230 | | | | Novi | MI | 48377 | |
| John I Bain Jr | | Acct Of Karen L Bowie | Case 92 C01460 1 | 32605 W 12 Mile Rd Ste 200 | | Farmington Hls | MI | 37188-2741 | |
| John I Bain Jr Acct Of Karen L Bowie | | Case 92 C01460 1 | 32605 W 12 Mile Rd Ste 200 | | | Farmington Hls | MI | 48334 | |
| John J Benge | | 13420 Santa Fe Trail Dr | | | | Lenexa | KS | 66215 | |
| John J Cantarella | | 1004 Joslyn Ave | | | | Pontiac | MI | 48340 | |
| John J Cooper | | 1026 W Eleven Mile Rd | | | | Royal Oak | MI | 48067 | |
| John J Mcdonald | | 37875 W 12 Mile Rd Ste 1 | | | | Farmington Hls | MI | 48331 | |
| John J Scura Trustee | | PO Box 10215 Ste 230 | | | | Fairfield | NJ | 7004 | |
| John J Smith | | 211 Assc Dr Ste 600 | | | | Okemos | MI | 48864 | |
| John J Smith P37411 | | 2211 Association Dr | Ste 600 | | | Okemos | MI | 48864 | |
| John J Swartz | | 908 Court St | | | | Saginaw | MI | 48602 | |
| John J Swartz P21195 | | 908 Court St | | | | Saginaw | MI | 48602 | |
| John J Woods | | John J Woods & Associates | 7015 Pinehurst Ln | | | Rockford | MI | 49341 | |
| John Jay | | 1484 Union Hill Rd | | | | Laceys Spring | AL | 35754 | |
| John Julie R | | 5142 Vrooman Rd | | | | Jackson | MI | 49201 | |
| John K Lay | JoAnn Lay | | 17 Citation Trail | | | Corbin | KY | 40701 | |
| John Kasimatis | | 1717 W Beltline Hwy Ste 200 | | | | Madison | WI | 53713 | |
| John Kay Electric | | PO Box 441 | | | | Richboro | PA | 18954 | |
| John Kraus | | | | | | Catoosa | OK | | |
| John L & Associates Inc | | 140 Business Ctr Dr | | | | Birmingham | AL | 35244-2018 | |
| John L and Associates | Clair Murrell | PO Box 1388 | | | | Pelham | AL | 35124 | |
| John L Collinsworth | | 5101 N Classen Blvd 412 | | | | Oklahoma City | OK | 73118 | |
| John L Collinsworth | | 5101 North Classen Blvd | 412 | | | Oklahoma City | OK | 73118 | |
| John L Hancock Co Inc | | Industrial Waste Removal | PO Box 9149 | | | Wichita Falls | TX | 76308-9149 | |
| John L Hancock Co Inc Industrial Waste Removal | | 4719 Taft Ste 4 | | | | Wichita Falls | TX | 76308 | |
| John L Hazen | | | | | | | | 12434-5073 | |
| John L Noud | | Acct Of James D Wood | Case 87 59423 Ck | 155 W Maple PO Box 316 | | Mason | MI | 26274-0375 | |
| John L Noud Acct Of James D Wood | | Case 87 59423 Ck | 155 W Maple PO Box 316 | | | Mason | MI | 48854 | |
| John L Tomac | | PO Box 339 | | | | Spotsylvania | VA | 22553-0339 | |
| John Lanc & Barry Boright | | 1233 S Oakcrest Rd | | | | Arlington | VA | 22202 | |
| John Leavitt | | 25528 Cliffrose Dr | | | | Murrieta | CA | 92563 | |
| John Luster Trustee | | PO Box 1209 | | | | Natchitoches | LA | 71457 | |
| John M Allen Company Eft | | 21294 Drake Rd | | | | Strongsville | OH | 44136 | |
| John M Allen Company Eft | | PO Box 633546 | | | | Cincinnati | OH | 45263-3546 | |
| John M Brining Coinc | | 202 Congress St | | | | Mobile | AL | 36601 | |
| John M Dee | | 301 E Genesee Ste 203 | | | | Saginaw | MI | 48607 | |
| John M Dorsey Jr Md | | 31815 Southfield Rd Ste 32 | | | | Beverly Hills | MI | 48025 | |
| John M Duma | | 831 Armstrong | | | | Kansas Cty | KS | 66101 | |
| John M Gorman | Tammy Masterson | PO Box 13148 | Northridge Station | | | Dayton | OH | 45413 | |
| John M Gorman | | Use V 79451 | 2844 Kenan Ave | | | Dayton | OH | 45413 | |
| John M Gorman Co Inc | Denny Gorman | 2844 Keenan Ave | PO Box 14148 Northridge Stn | | | Dayton | OH | 45413 | |
| John M Gorman Co Inc | | 2844 Keenan Ave | | | | Dayton | OH | 45413 | |
| John M Greer | | 40 W Sheridan PO Box 40 | | | | Fremont | MI | 49412-0040 | |
| John M Leh | | 3677 S Lapeer Rd | | | | Lake Orion | MI | 48360 | |
| John M Nader | | 28777 Northwestern Hwy Ste 100 | | | | Southfield | MI | 48034 | |
| John M Peters | | 710 N Woodward Ave Ste 220 | | | | Bimfld Hills | MI | 48304 | |
| John M Petrie | | 633 Lakeview | | | | Birmingham | MI | 48009 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John M Russell | | PO Box 582 | | | | Great Bend | KS | 67530 | |
| John Marshall Law School | | 315 S Plymouth Ct | | | | Chicago | IL | 60604 | |
| John Mason | | 35 Wilson Rd | | | | Liverpool | | L366AE | United Kingdom |
| John Mazurak | | 289 Municipal Rd | | | | N Cambria | PA | 15714 | |
| John Mccormack Co Inc | | | | | | | | | |
| John Mcgavigan Automotive | | Products Ltd | 111 Westerhill Rd | G64 2qr Bishopbriggs Glasgow | | Scotland | | | United Kingdom |
| John Mcgavigan Ltd | | 111 Westerhill Rd | G64 2qr Bishopbriggs Glasgow | | | Scotland | | | United Kingdom |
| John Mcgavigan Ltd | | Woodlee Rd | Kirkintilloch | | | Glasgow | | G66 3UW | United Kingdom |
| John Melanie | | 5440 Dovetree Blvd 4 | | | | Dayton | OH | 45439 | |
| John Michele | | 2720 E Van Norman Ave | | | | Saint Francis | WI | 53235-5620 | |
| John Morley Presentations Ltd | | 106 108 High St | | | | Watford | | WD172BW | United Kingdom |
| John Nielsen | | 11205 Damsite Rd | | | | North East | PA | 16428 | |
| John O Adams Pc | | 1393 Church St | | | | Decatur | GA | 30031 | |
| John Oliver Paxton | | PO Box 22685 | | | | Jackson | MS | 39225 | |
| John Oliver Paxton | | United Medical Recovery Llc | PO Box 22685 | | | Jackson | MS | 39225 | |
| John Oliver Paxton United Medical Recovery Llc | | PO Box 22685 | | | | Jackson | MS | 39225 | |
| John P Arle | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| John P Carroll | | 1412 Marathon Mcgraw Rd | | | | Marathon | NY | 13803 | |
| John P Hintz | | 533 South Grand Ave | | | | Lansing | MI | 48933 | |
| John P Houlihan Pa | | 229 Broad St | | | | Salisbury | MD | 21801 | |
| John P Warr Dds | | 4680 Dixie Hwy | | | | Waterford | MI | 48329 | |
| John Pat Orr | | Morgan County Court Clerk | PO Box 668 | | | Decatur | AL | 35602 | |
| John Pat Orr Clerk Morgan Cty Crt | | PO Box 668 | | | | Decatur | AL | 35602 | |
| John Orr Morgan County Court Clerk | | PO Box 668 | | | | Decatur | AL | 35602 | |
| John Petrie | Mandy Mcfarland | C o Thorn Gershon Towne Tymann And Bonanni | 5 Wembly Court | PO Box 15054 | | Albany | NY | 12212 | |
| John Petrie | | 633 Lakeview Ave | | | | Birmingham | MI | 48009-3828 | |
| John Philips Da | | PO Box 50 | | | | Stockton | CA | 95201 | |
| John R Dallacqua Attorney | | Counselor At Law | 33723 5 Mile Rd Ste 330 | | | Livonia | MI | 48154 | |
| John R Hocking Iii | | 15400 19 Mile Ste 190 | | | | Clinton Twp | MI | 48038 | |
| John R Moynihan | | 5206 Gateway Centre Ste 200 | | | | Flint | MI | 48507 | |
| John R Reeves | | 555 Tombigbee Ste 107 | | | | Jackson | MS | 39201 | |
| John R Tatone | | 33830 Harper Ave | | | | Clinton Twp | MI | 48035 | |
| John R Tucker | | 501 Citizens Bank Bld | | | | Flint | MI | 48502 | |
| John R White Company Inc | | PO Box 10043 | | | | Birmingham | AL | 35202 | |
| John Ray | | 853 Stutely Pl | | | | Miamisburg | OH | 45342 | |
| John Rishar | | 533 South Grand Ave | | | | Lansing | MI | 48933 | |
| John Robert White | | PO Box 824 | | | | Ridgeland | MS | 39158-0824 | |
| John Robinson Trustee | | PO Box 75091 | | | | Baltimore | MD | 21275 | |
| John Ryburn Services | Jim Ryburn | 201 S. Main St | | | | Lanagan | MO | 64847 | |
| John Ryburn Services | Ron Jones | 934 E.morning Star Ln | | | | Tempe | AZ | 85283 | |
| John Ryburn Services Inc | | 201 South Main St | | | | Lanagan | MO | 64847 | |
| John Ryburn Services Inc Eft | | Rr 2 Box 188x | | | | Noel | MO | 64854 | |
| John S Check | | PO Box 5206 | | | | Dearborn | MI | 48126 | |
| John S Misch | | G 1388 W Bristol Rd | | | | Flint | MI | 48507 | |
| John S Simpson | | 665 Hwy 51 Ste A | | | | Ridgeland | MS | 39157 | |
| John Schafer | | 4016 E S St | | | | Tulsa | OK | 74112 | |
| John Schnaars | | C o 611 Commerce St | | | | Nashville | TN | 37203 | |
| John Schober | | 951 Clark Way | | | | Palo Alto | CA | 94304 | |
| John Shawn | | 36 Delaware Ave | | | | Dayton | OH | 45405 | |
| John Silner | | 380 Getzville Rd | | | | Snyder | NY | 14226 | |
| John Snell And Associates | | 17 First Ave | | | | Montpelier | VT | 56023119 | |
| John Snell And Associates | | 17 First Ave | | | | Montpelier | VT | 05602-3119 | |
| John Sofia | | Analysis Tech Dba | 6 Whittmore Terr | | | Wakefield | MA | 1880 | |
| John Suthers | | Dept Of Law | 1525 Sherman St | | | Denver | CO | 80203 | |
| John Szalay | | 1001 Tiller Way | | | | Corona Del Mar | CA | 92625 | |
| John T Barry | | 6 Olympia Ln | | | | Sicklerville | NJ | 80814011 | |
| John T Barry | | 6 Olympia Ln | | | | Sicklerville | NJ | 0808 1-4011 | |
| John T Burhans | | PO Box 648 | | | | St Joseph | MI | 49085 | |
| John T Davis Oil Co Inc | | PO Box 98 | | | | Anniston | AL | 36202 | |
| John T Gregg | | Barnes & Thornburg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| John Terry | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43016 | |
| John Terry | | 10591 Engle Rd | | | | Butler Township | OH | | |
| John Tyler Community College | | Cashiers Office | 13101 Jefferson Davis Hwy | | | Chester | VA | 23831 | |
| John Tyler Community College Cashiers Office | | 13101 Jefferson Davis Hwy | | | | Chester | VA | 23831 | |
| John V La Barge Jr Trustee | | Acct Of Kenneth C Wakefield | Case 92 45746 399 | 1401 S Brentwood Blvd Ste 650 | | St Louis | MO | 48948-4484 | |
| John V La Barge Jr Trustee | | Acct Of Ocie C Mack | Case 93 42482 399 | 1401 S Brentwood Blvd Ste 650 | | St Louis | MO | 28436-2007 | |
| John V La Barge Jr Trustee Acct Of Kenneth C Wakefield | | Case 92 45746 399 | 1401 S Brentwood Blvd Ste 650 | | | St Louis | MO | 63144 | |
| John V La Barge Jr Trustee Acct Of Ocie C Mack | | Case 93 42482 399 | 1401 S Brentwood Blvd Ste 650 | | | St Louis | MO | 63144 | |
| John V Labarge Jr Trustee | | Acct Of Ronald Thornley | Case 92 45367 399 | 1401 S Brentwood Ste 650 | | St Louis | MO | 54442-0316 | |
| John V Labarge Jr Trustee Acct Of Ronald Thornley | | PO Box 430908 | | | | St Louis | MO | 63144 | |
| John V Labarge Jr Trustee Acct Of Ronald Thornley | | Case 92 45367 399 | 1401 S Brentwood Ste 650 | | | St Louis | MO | 63144 | |
| John Veriha Trucking Inc | | 1729 Badger Pkwy | | | | Marinette | WI | 54143 | |
| John Veriha Trucking Inc | | PO Box 456 | | | | Marinette | WI | 54143 | |
| John Vinod | | 13768 Flintridge Pass | | | | Carmel | IN | 46033 | |
| John W Butler | | 24525 Harper Ave Ste 2 | | | | St Clair Shr | MI | 48080 | |
| John W Butler | | 24525 Harper Ave Ste 2 | | | | St Claire Shores | MI | 48080 | |
| John W Butler | | 6536 Majestic Ridge | | | | El Paso | TX | 79912 | |
| John W Cockrell Clerk | | Acct Of Craig R Prudian | Acct 15747 | PO Box 707 | | Wheaton | IL | 38062-3097 | |
| John W Cockrell Clerk | | Acct Of Roger W Kaspar | Acct 14032 | PO Box 707 | | Wheaton | IL | 35334-3395 | |
| John W Cockrell Clerk Acct Of Craig R Prudian | | Acct 15747 | PO Box 707 | | | Wheaton | IL | 60189-0736 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| John W Cockrell Clerk Acct Of Roger W Kaspar | | Acct 14032 | PO Box 707 | | | Wheaton | IL | 60189-0736 | |
| John W Cunningham | | 11817 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| John W Danforth Co | | 1940 Fillmore Ave | | | | Buffalo | NY | 14214 | |
| John W Gillette & Co | | 26999 Woodward Ave | | | | Huntington Woods | MI | 48070 | |
| John W Raven | | PO Box 303 | | | | Greenville | MI | 48838 | |
| John W Tullis Psc | | Acct Of Telina A Crowe | Case 93 C 00210 | Odd Fellow Bl 3rd & St Ann 7 9 | | Owensboro | KY | 42301 | |
| John W Tullis Psc Acct Of Telina A Crowe | | Case 93 C 00210 | Odd Fellow Bl 3rd and St Ann 7 9 | | | Owensboro | KY | 42301 | |
| John While Springs S Pte Eft | | Ltd | 1 Kallang Sector 03 02 | | 349276 | | | | Singapore |
| John While Springs S Pte Eft Ltd | | 1 Kallang Sector 03 02 | | 349276 | | | | | Singapore |
| John While Springs S Pte Ltd | | 1 Kallang Sector 04 01 02 | | | | | | 349276 | Singapore |
| John Wielczko | | 1250 W Main St | | | | Corry | PA | 16407 | |
| John Wiley & Sons Inc | | PO Box 18463 | | | | Newark | NJ | 07191-8463 | |
| John Wiley & Sons Inc | | PO Box 18684 | | | | Newark | NJ | 07191-8684 | |
| John Wiley & Sons Inc | | Citibank Lock Box | PO Box 7247 8402 | | | Philadelphia | PA | 19170-8402 | |
| John Zink Co Llc | | 11920 E Apache | | | | Tulsa | OK | 74116 | |
| John Zink Co Llc | | 11920 E Apache | Chg Add 07 24 03 Vc | | | Tulsa | OK | 74116-1300 | |
| John Zink Co Llc | | PO Box 915001 | | | | Dallas | TX | 75391-5001 | |
| Johnathan Le Recruitment Ltd | | The Maltings Mount Rd | | | | Stourbridge Wm | | DY81HZ | United Kingdom |
| Johndro Ronald L | | 4370 S Airport Rd | | | | Bridgeport | MI | 48722-9585 | |
| Johnetta Gardner | | 3810 Baxter St | | | | Shreveport | LA | 71109 | |
| Johnl & Associates Inc | | PO Box 1388 | | | | Pelham | AL | 35124-5388 | |
| Johnl and Associates Inc | | PO Box 1388 | | | | Pelham | AL | 35124-5388 | |
| Johnny A Ioanou | | Acct Of Theresa E Brown | Case 89 0128 Cz | 24901 Northwestrn Hwy Ste 400 | | Southfield | MI | 37064-8791 | |
| Johnny A Ioanou Acct Of Theresa E Brown | | Case 89 0128 Cz | 24901 Northwestrn Hwy Ste 400 | | | Southfield | MI | 48075 | |
| Johnny Bussey | | | | | | Catoosa | OK | | |
| Johnny D Buford | | 3616 Kent St | | | | Flint | MI | 48503 | |
| Johnny On The Spot | | 1105 N River Rd Nw | | | | Warren | OH | 44483-1937 | |
| Johnny On The Spot | | PO Box 580672 | | | | Tulsa | OK | 74158 | |
| Johnny Ray Clay | | PO Box 12 | | | | Gloster | LA | 71030 | |
| Johnny S Blue Eyes | | PO Box 1593 | | | | Gallup | NM | 87305 | |
| Johns Betty | | 316 Coats Bend Rd | | | | Gadsden | AL | 35901 | |
| Johns Beverly L | | 807 S Waugh St | | | | Kokomo | IN | 46901-5501 | |
| Johns Cameron | | 12187 Elms Rd | | | | Clio | MI | 48420 | |
| Johns Canvas Products | | Johns Awnings Addr5 9 96 | 1547 Hartville Rd | | | Randolph | OH | 44265-0367 | |
| Johns Canvas Products Johns Awnings | | PO Box 367 | | | | Randolph | OH | 44265-0367 | |
| Johns Cars Inc | | 800 Jaguar Ln | | | | Dallas | TX | 75226 | |
| Johns Cynthia | | 5440 Herner County Ln Rd | | | | Southington | OH | 44470 | |
| Johns Daphne | | 10248 Wellington Dr | | | | Clarkston | MI | 48348 | |
| Johns David | | 335 N 820 W | | | | Kokomo | IN | 46901 | |
| Johns Eric L | | 2172 Jerauld Ave | | | | Niagara Falls | NY | 14305-3068 | |
| Johns Gail M | | 2987 Bonaventure Cr | Unit 102p | | | Palm Harbor | FL | 34684 | |
| Johns Gregg E | | 1834 S Badour Rd | | | | Midland | MI | 48640-9595 | |
| Johns Heidi | | 2317 Hillis Ct | | | | Kokomo | IN | 46902 | |
| Johns Hopkins School Of | | Hygiene & Public Health | 615 N Wolfe St | Business Office Room 1040 | | Baltimore | MD | 21205 | |
| Hopkins School Of Hygiene and Public Health | | 615 N Wolfe St | Business Office Room 1040 | | | Baltimore | MD | 21205 | |
| Johns Hopkins University | | Applied Physics Lab | 11100 Johns Hopkins Rd | | | Laurel | MD | 20723 | |
| Johns Hopkins University | | Office Of Students Accounts | 4 Shriver Hall | | | Baltimore | MD | 21218 | |
| Johns Hopkins University | | School Of Continuing Studies | 7150 Columbia Gateway Dr | Ste A B Student Accounts | | Columbia | MD | 21046 | |
| Johns Hopkins University | | School Of Nursing | 525 N Wolfe St | Student Accounts Office | | Baltimore | MD | 21205-2110 | |
| Johns Hopkins University Office Of Students Accounts | | 4 Shriver Hall | | | | Baltimore | MD | 21218 | |
| Johns Hopkins University School Of Continuing Studies | | 7150 Columbia Gateway Dr | Ste A B Student Accounts | | | Columbia | MD | 21046 | |
| Johns Hopkins University School Of Nursning | | 525 N Wolfe St | Student Accounts Office | | | Baltimore | MD | 21205-2110 | |
| Johns Jennifer | | 206 Osage St | | | | Brookville | OH | 45309 | |
| Johns Joseph | | 2702 Milton St Se | | | | Warren | OH | 44484 | |
| Johns Kevin | | 9456 Timber Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Johns Kimberly | | 513 S Main St | | | | Adrian | MI | 49221 | |
| Johns Martha F | | 1020 S Cooper St | | | | Kokomo | IN | 46902-1837 | |
| Johns Norman | | 1217 Carlson Dr | | | | Burton | MI | 48509-2320 | |
| Johns Pamela L | | 313 Sheffield Ct Apt B | | | | Tipton | IN | 46072-1775 | |
| Johns Patricia | | 2410 N Purdum | | | | Kokomo | IN | 46901 | |
| Johns Peter C | | 6561 Oak Hill Dr | | | | W Farmington | OH | 44491-9752 | |
| Johns Richard Don | | 1601 Phoenix Dr | | | | Wichita Falls | TX | 76306-4868 | |
| Johns Richard Don | | 1601 Phoenix Dr | Chg Per W9 3 23 04 Cp | | | Wichita Falls | TX | 76306-4868 | |
| Johns Sr Robert L | | 6367 Cleveland St | | | | Waterford | MI | 48329-3019 | |
| Johns Steven | | 600 Valley St | | | | Gadsden | AL | 35901 | |
| Johns Waletta | | 2317 Hillis Ct | | | | Kokomo | IN | 46902-3176 | |
| Johns Walter F | | 2809 President Ln | | | | Kokomo | IN | 46902-3067 | |
| Johnsen D B Co | | 4900 Brecksville Rd | | | | Richfield | OH | 44286 | |
| Johnson & Davis | | 402 East Van Buren | | | | Harlingen | TX | 78550-6883 | |
| Johnson & Hoffman | | 40 Voice Rd | | | | Carle Pl | NY | 11514 | |
| Johnson & Hoffman Mfg Corp | | 40 Voice Rd | | | | Carle Pl | NY | 11514 | |
| Johnson & Johnson Health Care | | System Inc | 425 Hoes Ln | PO Box 6800 | | Piscataway | NJ | 88556800 | |
| Johnson & Johnson Healthcare S | | Health & Fitness Services | 425 Hoes Ln | | | Piscataway | NJ | 8854 | |
| Johnson & Reppart | | PO Box 451780 | | | | Grove | OK | 74345 | |
| Johnson & Rodenburg | | 107 Roberts St | | | | Fargo | ND | 58102 | |
| Johnson & Wilson Co Inc | | 12012 Macon Rd | | | | Collierville | TN | 38017 | |
| Johnson & Wilson Co Sales & Se | | 12012 Macon Rd | | | | Collierville | TN | 38017-9731 | |
| Johnson & Wortley | | 100 Founders Square | 900 Jackson St | | | Dallas | TX | 75202-4499 | |
| Johnson & Wortley Pc | | 1301 K St Nw Ste 800e | | | | Washington | DC | 20005 | |
| Johnson Addie M | | 50 Lozier St | | | | Rochester | NY | 14611-2520 | |
| Johnson Albert | | 6406 Alpine Rd | | | | Rex | GA | 30273 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Albert | | 5705 Queen Mary Ln | | | | Jackson | MS | 39209-2236 | |
| Johnson Alice | | 5955 Floral Dr | | | | Jackson | MS | 39206 | |
| Johnson Allan | | 525 E Marquette Ave | | | | Oak Creek | WI | 53154 | |
| Johnson Alvin | | 1119 Avon Way | | | | Jackson | MS | 39206 | |
| Johnson Amanda | | 3255 N Snyder Rd | | | | Trotwood | OH | 45426 | |
| Johnson Amy | | 8063 Fawn Valley Dr | | | | Clarkston | MI | 48348 | |
| Johnson Amy | | 3641 S Clarksville Rd | | | | Clarksville | OH | 45113-9704 | |
| Johnson Ana | | PO Box 766 | | | | Brookhaven | MS | 39601 | |
| Johnson and Davis | | 402 East Van Buren | | | | Harlingen | TX | 78550-6883 | |
| Johnson and Hoffman | | 40 Voice Rd | | | | Carle Pl | NY | 11514 | |
| Johnson and Johnson Health Care System Inc | | 5972 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Johnson and Rodenburg | | PO Box 2427 | | | | Fargo | ND | 58108-2427 | |
| Johnson And Wales University | | 8 Abbott Pk Pl | | | | Providence | RI | 2903 | |
| Johnson and Wilson Co Inc | | 12012 Macon Rd | | | | Collierville | TN | 38017 | |
| Johnson and Wortley | | 100 Founders Square | 900 Jackson St | | | Dallas | TX | 75202-4499 | |
| Johnson and Wortley Pc | | 1301 K St Nw Ste 800e | | | | Washington | DC | 20005 | |
| Johnson Andre | | 1304 Palmyra St | | | | Jackson | MS | 39203 | |
| Johnson Angela | | 2196 Katherine Dr | | | | Niagara Falls | NY | 14304 | |
| Johnson Angela | | 6 Mansion House Ct | | | | W Carrollton | OH | 45449 | |
| Johnson Anise | | 15493 Grandville St | | | | Detroit | MI | 48223 | |
| Johnson Ann | | 6172 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Johnson Anna | | 4073 Grandview Dr | | | | Flushing | MI | 48433 | |
| Johnson Anna | | Chg Vend Ctgy Codes 12 29 04cp | 4073 Grandview Dr | | | Flushing | MI | 48433 | |
| Johnson Anna | | G 4073 Grandview Dr | | | | Flushing | MI | 48433 | |
| Johnson Anna | | 4653 Village Dr | | | | Jackson | MS | 39206-3350 | |
| Johnson Annie | | 3040 Falls St | | | | Niagara Falls | NY | 14303-2007 | |
| Johnson Annie D | | 207 E Presley Blvd | | | | Mc Comb | MS | 39648-5816 | |
| Johnson Anthony | | 1000 Medical Ctr Pkw | | | | Selma | AL | 36701 | |
| Johnson Anthony | | 5151 Carlisle Ct | | | | New Orleans | LA | 70131-7231 | |
| Johnson Anthony | | 508 E Helena St | | | | Dayton | OH | 45404 | |
| Johnson Antonio | | 1306 N 18th St | | | | Milwaukee | WI | 53205 | |
| Johnson Antonio | | PO Box 812 | | | | Beloit | WI | 53212 | |
| Johnson Archie | | 1210 N W Washington Blvd Apt 6 | | | | Hamilton | OH | 45013 | |
| Johnson Arik | | 2100 Harwood Rd | | | | Ionia | MI | 48846 | |
| Johnson Arnold | | 1615 Tunstill Rd Sw | | | | Hartselle | AL | 35640 | |
| Johnson Arnold L | | 400 Curtis St | | | | Sharon | PA | 16146-1412 | |
| Johnson Arthur | | 902 W Tillam St | | | | Douglas | GA | 31533 | |
| Johnson Arthur L | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Johnson Asia | | 3537 Otterbeing Ave Apt A | | | | Dayton | OH | 45406 | |
| Johnson Audrey | | 1163 Bournemouth Ct | | | | Centerville | OH | 45459 | |
| Johnson B R Inc | | Pella Window & Door Div | 6960 Fly Rd | | | East Syracuse | NY | 13057 | |
| Johnson Barbara | | 7368 E 1225 S | | | | Galveston | IN | 46932-9412 | |
| Johnson Barry | | 1804 E Main St | | | | Eaton | OH | 45320-2240 | |
| Johnson Barton Proctor & | | Powell Llp | | | | Birmingham | AL | 35203-2618 | |
| Johnson Battery Company Inc | Jack L Pk Jr | 9840 Us Hwy 19 | PO Box 909 | | | Zebulon | GA | 30295 | |
| Johnson Belinda | | 1506 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Johnson Bernard | | 4208 E Lynn St | | | | Anderson | IN | 46013 | |
| Johnson Bernice | | 5814 Leslie Dr | | | | Flint | MI | 48504-7058 | |
| Johnson Beth | | 405 George St | | | | Flushing | MI | 48433 | |
| Johnson Betsy | | 619 Choctaw St | | | | Brookhaven | MS | 39601 | |
| Johnson Bettie G | | 3917 Wisner St | | | | Flint | MI | 48504 | |
| Johnson Betty | | 130 Patra Dr | | | | Madison | AL | 35758 | |
| Johnson Betty J | | 17357 E South Caribou Lake Rd | | | | De Tour Village | MI | 49725-9559 | |
| Johnson Betty L | | 2280 Bates Rd | | | | Mount Morris | MI | 48458-2604 | |
| Johnson Billy | | 4468 W Pleasant Acres Dr | | | | Decatur | AL | 35603-5728 | |
| Johnson Billy G | | 55 Mcannally Rd | | | | Laceys Spring | AL | 35754-7619 | |
| Johnson Billy G | | 4468 W Pleasant Acres Dr | | | | Decatur | AL | 35603-5728 | |
| Johnson Billy R | | 1206 Hanging Moss Ct | | | | Decatur | AL | 35603-2071 | |
| Johnson Blakely Pope Bokor | | Ruppel & Burns Pa | 911 Chestnut St | | | Clearwater | FL | 33756 | |
| Johnson Blakely Pope Bokor Ruppel and Burns Pa | | PO Box 1368 | | | | Clearwater | FL | 34617-1368 | |
| Johnson Bob Chevrolet | | 1271 Ridge Rd W | | | | Rochester | NY | 14615 | |
| Johnson Bobby | | 12826 Wade | | | | Detroit | MI | 48213 | |
| Johnson Bobby | | 840 Shock Dr | | | | New Lebanon | OH | 45345 | |
| Johnson Bonnye | | 2950 30th St | | | | Northport | AL | 35476 | |
| Johnson Brenda | | 8900 W 400 N | | | | Kokomo | IN | 46901 | |
| Johnson Brenda | | 4550 Olive Rd | | | | Trotwood | OH | 45426 | |
| Johnson Brian | | 2732 President Ln | | | | Kokomo | IN | 46902 | |
| Johnson Brian | | 14136 Dice | | | | Hemlock | MI | 48626 | |
| Johnson Brian | | PO Box 3345 | | | | Flint | MI | 48502 | |
| Johnson Brian | | 235 Fulton Ave | | | | Rochester | NY | 14613 | |
| Johnson Bridget J | | 12421 Bell Rd | | | | Burt | MI | 48417 | |
| Johnson Bromfield | | 90 Peace | | | | Buffalo | NY | 14211 | |
| Johnson Bros Metal Forming Co | | Company | 5520 Mc Dermott Dr | | | Berkeley | IL | 60163 | |
| Johnson Bros Metal Forming Co | | 5520 Mcdermott Dr | | | | Berkeley | IL | 60163 | |
| Johnson Bros Metal Forming Company | | 990 N York Rd | | | | Elmhurst | IL | 60126 | |
| Johnson Bruce | | 1025 Valley View Dr | | | | Clarkston | MI | 48348 | |
| Johnson Burnetta | | PO Box 513 | | | | Youngstown | OH | 44501-0513 | |
| Johnson C Smith University | | Life Long Learning | | | | Charlotte | NC | 28216 | |
| Johnson C Smith University | | Office Of Financial Affairs | 100 Beatties Ford Rd | | | Charlotte | NC | 28216 | |
| Johnson C Smith University Life Long Learning | | 100 Beatties Ford Rd | | | | Charlotte | NC | 28216 | |
| Johnson C Smith University Office Of Financial Affairs | | 100 Beatties Ford Rd | | | | Charlotte | NC | 28216 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 539 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Carbide Products Inc | | 1422 S 25th St | | | | Saginaw | MI | 48601 | |
| Johnson Carl | | 2257 E Whittemore Ave | | | | Burton | MI | 48529-1719 | |
| Johnson Carl | | 5167 Olsen Springs Court | | | | Wyoming | MI | 49509 | |
| Johnson Carl | | 286 Cromwell Dr | | | | Rochester | NY | 14610-3106 | |
| Johnson Carl | | 5561 St Rte 247 | | | | Hillsboro | OH | 45133 | |
| Johnson Carl Eric Inc | | 2171 Tucker Indstrl Rd | | | | Tucker | GA | 30084 | |
| Johnson Carl L | | 64 Sabre Pk | | | | Niagara Falls | NY | 14304 | |
| Johnson Carla | | 610 Damascus Ave | | | | Springfield | OH | 45506 | |
| Johnson Carlyle Machine C | Ron Gamache | Rte. 6 and 44a | PO Box 9546 | | | Bolton | CT | 6043 | |
| Johnson Carlyle Machine Co Ll | | Carlyle Johnson Machine Div | 291 Boston Tpke | | | Bolton | CT | 6043 | |
| Johnson Carol | | 1818 Mt Zion Ave | | | | Gadsden | AL | 35904 | |
| Johnson Carol J | | 2138 Campus Dr | | | | St Charles | MO | 63301 | |
| Johnson Carol P | | 6294 Phillips Rice Rd | | | | Cortland | OH | 44410-9605 | |
| Johnson Carolyn J | | 3825 Juno Beach St Unit 103 | | | | Las Vegas | NV | 89129-1038 | |
| Johnson Carolyn S | | 10862 E 100 N | | | | Greentown | IN | 46936-9595 | |
| Johnson Cathy D | | 3909 Prince Ln | | | | Nunnelly | TN | 37137-3726 | |
| Johnson Chadwick | | 1154 Jaquar Trail | | | | Summit | MS | 39666 | |
| Johnson Chantal | | 3835 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Johnson Charlene | | 10033 Jamaica Rd | | | | Carlisle | OH | 45005 | |
| Johnson Charles | | 10330 E Potter Rd | | | | Davison | MI | 48423 | |
| Johnson Charles | | 4240 Washburn Rd | | | | Vassar | MI | 48768 | |
| Johnson Charles | | 101 Payne Pl | | | | Moraine | OH | 45418 | |
| Johnson Charles A | | PO Box 31 | | | | Inglewood | OH | 45322 | |
| Johnson Charlotte | | 330 Apple Valley Dr | | | | Lewisburg | OH | 45338 | |
| Johnson Charlotte | | 3603 W Third St | | | | Dayton | OH | 45417 | |
| Johnson Chennita | | 5036 Tulane Dr | | | | Jackson | MS | 39209 | |
| Johnson Cheryl | | 3341 Shane Dr | | | | Bay City | MI | 48706 | |
| Johnson Chester G | | 11037 Carolwood Lakeview Dr | | | | Northport | AL | 35475-2809 | |
| Johnson Christopher | | 2154 Audley Ne | | | | Grand Rapids | MI | 49525 | |
| Johnson Christopher | | 188 Suydam St | | | | New Brunswick | NJ | 8901 | |
| Johnson City Area | | United Way Inc | PO Box 4039 | | | Johnson City | TN | 37602-4039 | |
| Johnson City Area United Way Inc | | PO Box 4039 | | | | Johnson City | TN | 37602-4039 | |
| Johnson Clair | | 3889 Stanley Rd | | | | Lapeer | MI | 48446 | |
| Johnson Claudia | | 3344 S Raible Ave | | | | Anderson | IN | 46011 | |
| Johnson Clayton | | 269 Groveland Dr | | | | Frankenmuth | MI | 48734 | |
| Johnson Clifford | | 118 Cedar Ln | | | | Fitzgerald | GA | 31750 | |
| Johnson Clifford A | | 118 Cedar Ln | | | | Fitzgerald | GA | 31750-8121 | |
| Johnson Clyde | | 272 N 1350 E Rd | | | | Greentown | IN | 46936 | |
| Johnson Cnty Csd | | Acct Of Marcia Jo Shepherd | Case 41d019001dr00003 | PO Box 368 | | Franklin | IN | 31266-3135 | |
| Johnson Cnty Csd Acct Of Marcia Jo Shepherd | | Case 41d019001dr00003 | PO Box 368 | | | Franklin | IN | 46131 | |
| Johnson Co Magistrate Court | | 5 E Jefferson St 3rd Fl | | | | Franklin | IN | 46131 | |
| Johnson Co Mo | | Johnson Co Collector | 300 N Holden | Ste 201 | | Warrensburg | MO | 64039 | |
| Johnson Colin | | 421 West 118th St | 41a | | | New York | NY | 10027 | |
| Johnson Communications | | 1070 Asheville Hwy | | | | Spartanburg | SC | 29303 | |
| Johnson Concetta | | PO Box 6493 | | | | East Brunswick | NJ | 8816 | |
| Johnson Connie R | | 3233 E County Rd 100 N | | | | Kokomo | IN | 46901-3667 | |
| Johnson Constance | | 1090 Cain Rd | | | | Wesson | MS | 39191 | |
| Johnson Consulting | | 44 Bellvue Dr Apt 2 | | | | Collinsville | IL | 62234-1812 | |
| Johnson Control Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls | Steve Eskildsen | Electronic Systems Usa | 9410 Bunsen Pkwy | | | Louisville | KY | 40220 | |
| Johnson Controls | | 9435 M Washington Blvd | | | | Laurel | MD | 20723 | |
| Johnson Controls | | PO Box 2205 | | | | Holland | MI | 49422 | |
| Johnson Controls | | Ssc Accounts Payable | PO Box 981700 | | | El Paso | TX | 79998-1700 | |
| Johnson Controls | | Systems & Services Div | | | | Milwaukee | WI | 53212 | |
| Johnson Controls Spol Sro Oute Pay Zavod | | Priemsyselmy Pk Sk 90055 Lozorro | | | | | | | Slovakia Slovak Rep |
| Johnson Controls Spol Sro Outepay Zavod | | Priemsyselmy Pk Sk 90055 Lozorro | | | | | | | Slovakia Slovak Rep |
| Johnson Controls Alagon S A | | Carretera De Caballos Sn | | | | Alagon Zaragoza | | | Spain |
| Johnson Controls Alagon Sa | | Carrera De Caballos 53 | Alagon Zaragoza | | | 50630 Spain | | 50630 | Spain |
| Johnson Controls Alagon Sa | | Eft Reject | Carrera De Caballos 53 | Alagon Zaragoza | 50630 | | | | Spain |
| Johnson Controls Automotive Mexico | | Parque Industrial Bralemex | Km117 Autopista Mex Pue | | | Puebla | | 72008 | Mexico |
| Johnson Controls Automotive Mexico Parque Industrial Bralemex | | Km117 Autopista Mex Pue | | | | Puebla | | 72008 | Mexico |
| Johnson Controls Automotive Sweden | Accounts Payable | Speke Hall Ave | | | | Liverpool | | L24 2XR | United Kingdom |
| Johnson Controls Automotive Sweden | | Arendal Industripark | Arr | | | Gothenburg | | 405 08 | Sweden |
| Johnson Controls Automotive Sweden Arendal Industripark | | Arr | | | | Gothenburg | | 405 08 | Sweden |
| Johnson Controls Automotive Uk | | Redditch Engineering | 10 Hedera Rd North Moons Moat | | | Redditch | | B98 3EY | United Kingdom |
| Johnson Controls Automotive Uk Redditch Engineering | | 10 Hedera Rd North Moons Moat | | | | Redditch | | B98 3EY | United Kingdom |
| Johnson Controls Battery Group | | Inc | 902 B South Walton Blvd Ste 27 | | | Bentonville | AR | 72712 | |
| Johnson Controls Battery Group | | PO Box 70426 | | | | Chicago | IL | 60673 | |
| Johnson Controls Battery Group Inc | | 5757 N Green Bay Ave | | | | Milwaukee | WI | 53209 | |
| Johnson Controls Battery Group Inc | Accounts Payable | 5757 North Green Bay Ave | | | | Milwaukee | WI | 53209 | |
| Johnson Controls Battery Group Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Battery Group Inc | | PO Box 70426 | | | | Chicago | IL | 60673-0426 | |
| Johnson Controls Battery Group Inc And Johnson Controls Inc | Jacqueline JErtl Vp & Gnrl Cnsl | 5757 North Green Bay Ave | | | | Milwaukee | WI | 53209 | |
| Johnson Controls Chesapeake 18216 | | PO Box 2609 | | | | Holland | MI | 49423 | |
| Johnson Controls De Mexico Sa | | Ave Revolucion 3548 | Col Primavera | | | Monterrey | | 64830 | Mexico |
| Johnson Controls Gmbh & Co Kg | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Johnson Controls Gmbh & Co Kg | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls GMBH & Co KG | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Gmbh & Co Kg | | Brandenburger Ring 2 4 | | | | Espelkamp | | 32339 | Germany |
| Johnson Controls Gmbh & Co Kg | | Brandenburger Ring 2 4 | 32339 Espelkamp | | | | | | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Controls Gmbh & Eft | | Co Kg | Brandenburger Ring 2 4 | D 32339 Espelkemp | | | | | Germany |
| Johnson Controls Headliner Gmbh | | Friedrich List Strasse 9 | | | | Bremen | | 28309 | Germany |
| Johnson Controls Inc | Accounts Payable | 5757 North Green Bay Ave | | | | Milwaukee | WI | 53209-4408 | |
| Johnson Controls Inc | Attn President Battery Group | 5757 N Green Bay Ave | PO Box 591 | | | Milwaukee | WI | 53201-0591 | |
| Johnson Controls Inc | c/o Foley & Lardner LLP | J F Birmingham Jr J S Kopp | 500 Woodward Ave | Ste 2700 | | Detroit | MI | 48226 | |
| Johnson Controls Inc | John Potkin | 507 E. Michigan St. | Drawer 242 | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Johnson Controls Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Inc | Tashawn Mathews | 15911 Progress Dr | | | | Cottondale | AL | 35453 | |
| Johnson Controls Inc | | 218 Summit Pky | | | | Birmingham | AL | 35209 | |
| Johnson Controls Inc | | Systems & Services Div | 2032 W 4th St | | | Tempe | AZ | 85281 | |
| Johnson Controls Inc | | 19118 S Reyes Ave | | | | Compton | CA | 90221 | |
| Johnson Controls Inc | | 6383 Las Positas | 6383 Las Positas | | | Livermore | CA | 94550 | |
| Johnson Controls Inc | | 6383 Las Positas Rd | | | | Livermore | CA | 94550 | |
| Johnson Controls Inc | | 605 Franklin Ave | | | | Hartford | CT | 6114 | |
| Johnson Controls Inc | | 501 Silverside Rd Ste 35 | Silverside Carr Executive Ctr | | | Wilmington | DE | 19809 | |
| Johnson Controls Inc | | 10215 N 30th St | | | | Tampa | FL | 33612-6417 | |
| Johnson Controls Inc | | 8245 Bayberry Rd | | | | Jacksonville | FL | 32256 | |
| Johnson Controls Inc | | 1350 N Meadow Pky | | | | Roswell | GA | 30076 | |
| Johnson Controls Inc | | 2505 W Gordon Ave | | | | Albany | GA | 31707 | |
| Johnson Controls Inc | | 3350 Greenpoint Pkwy | 3350 Greenpoint Pkwy | | | Norcross | GA | 30092 | |
| Johnson Controls Inc | | 3910 Lakefield Dr | 3910 Lakefield Dr | | | Suwanee | GA | 30024 | |
| Johnson Controls Inc | | Automotive Systems Group | 3910 Lakefield Dr | | | Suwanee | GA | 30174 | |
| Johnson Controls Inc | | Bank One Illinois | 23239 Network Pl | | | Chicago | IL | 60673-1232 | |
| Johnson Controls Inc | | Systems & Services Div | 1300 Airport N Office Pk Ste D | | | Fort Wayne | IN | 46825 | |
| Johnson Controls Inc | | Test & Balance Div | 1255 N Senate Ave | | | Indianapolis | IN | 46202-221 | |
| Johnson Controls Inc | | 8551 Quivira Rd | | | | Shawnee Mission | KS | 66215 | |
| Johnson Controls Inc | | 1465 Lexington Ave | | | | Winchester | KY | 40391 | |
| Johnson Controls Inc | | 1808 Cargo Court | | | | Louisville | KY | 40299 | |
| Johnson Controls Inc | | 280 Mutual Ave | 280 Mutual Ave | | | Winchester | KY | 40391 | |
| Johnson Controls Inc | | 9300 Shelbyville Rd Ste 300 | 9300 Shelbyville Rd Ste 300 | | | Louisville | KY | 40222 | |
| Johnson Controls Inc | | 1080 Tittabawassee Rd | | | | Saginaw | MI | 48604-1048 | |
| Johnson Controls Inc | | 1650 Howard St | 1650 Howard St | | | Lincoln Pk | MI | 48146 | |
| Johnson Controls Inc | | 3312 Lousma Dr Se | | | | Grand Rapids | MI | 49548 | |
| Johnson Controls Inc | | 47912 Halyard Ste 104 | | | | Plymouth | MI | 48170 | |
| Johnson Controls Inc | | 49200 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Johnson Controls Inc | | 915 E 32nd St | | | | Holland | MI | 49423 | |
| Johnson Controls Inc | | Accounts Payable | PO Box 2205 | | | Holland | MI | 49422 | |
| Johnson Controls Inc | | Attn Accounting | 20201 Woodruff Rd | | | Rockwood | MI | 48173 | |
| Johnson Controls Inc | | Automotive Systems Group | 49200 Halyard DR | | | Plymouth | MI | 48170-2465 | |
| Johnson Controls Inc | | Controls Group | 2875 High Meadow Cir | | | Auburn Hills | MI | 48326-2773 | |
| Johnson Controls Inc | | International Operations | 1650 Howard St | | | Lincoln Pk | MI | 48146 | |
| Johnson Controls Inc | | Johnson Controls Technologies | 3140 John Conley Dr | | | Lapeer | MI | 48446 | |
| Johnson Controls Inc | | One Prince Ctr | | | | Holland | MI | 49423-5486 | |
| Johnson Controls Inc | | Port St 18293 | 46600 Port St | | | Plymouth | MI | 48170 | |
| Johnson Controls Inc | | 13333 Lakefront Dr | 13333 Lakefront Dr | | | Earth City | MO | 63045 | |
| Johnson Controls Inc | | 2330 Southwest Lower Lake Rd | | | | Saint Joseph | MO | 64504-9534 | |
| Johnson Controls Inc | | 696 Pearl Pk Pl | | | | Jackson | MS | 39208 | |
| Johnson Controls Inc | | 2701 Johnson Controls Dr | | | | Kernersville | NC | 27285 | |
| Johnson Controls Inc | | PO Box 905240 | | | | Charlotte | NC | 28290 | |
| Johnson Controls Inc | | Automotive Service Group | 80 Stults Rd | | | Dayton | NJ | 8810 | |
| Johnson Controls Inc | | Systems & Service Div | 450 Raritan Center Pkwy Ste A | | | Edison | NJ | 08837-3944 | |
| Johnson Controls Inc | | 105 Twin Oaks Dr | | | | Syracuse | NY | 13206 | |
| Johnson Controls Inc | | Systems & Service Div | 189 Brady Ave | | | Hawthorne | NY | 10532 | |
| Johnson Controls Inc | | 217 South Alex | 217 South Alex | | | Dayton | OH | 45449 | |
| Johnson Controls Inc | | 217 South Alex Rd | | | | West Carrollton | OH | 45449 | |
| Johnson Controls Inc | | 5401 Ashley Cir Ste A | | | | Youngstown | OH | 44515-1196 | |
| Johnson Controls Inc | | 8918 Beckett Rd | | | | West Chester | OH | 45069-2939 | |
| Johnson Controls Inc | | 9797 Midwest Ave | | | | Cleveland | OH | 44125 | |
| Johnson Controls Inc | | Johnson Controls | 217 S Alex Rd | | | West Carrollton | OH | 45449-1910 | |
| Johnson Controls Inc | | Systems & Service Div | 6156 Trust Dr | | | Holland | OH | 43528 | |
| Johnson Controls Inc | | 4300 Charter Ave | | | | Oklahoma City | OK | 73118 | |
| Johnson Controls Inc | | Systems & Services Div | 10541 Drummond Rd | | | Philadelphia | PA | 19154 | |
| Johnson Controls Inc | | Systems And Services Div | 117 Technology Dr | | | Pittsburgh | PA | 15275 | |
| Johnson Controls Inc | | 659 Natchez Trace Dr | 659 Natchez Trace Dr | | | Lexington | TN | 38351 | |
| Johnson Controls Inc | | 1320 Goodyear St | | | | El Paso | TX | 79936 | |
| Johnson Controls Inc | | 3021 W Bend Dr | | | | Irving | TX | 75063 | |
| Johnson Controls Inc | | Ssc Accounts Payable | PO Box 981700 | | | El Paso | TX | 79998-1700 | |
| Johnson Controls Inc | | 1701 W Civic Dr Mail Station A | | | | Glendale | WI | 53209 | |
| Johnson Controls Inc | | 2400 Kilgust Dr | | | | Madison | WI | 53713 | |
| Johnson Controls Inc | | 507 E Michigan St | | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc | | 5757 N Green Bay Ave | | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc | | 5757 N Green Bay Ave | | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc | | Addr 4 24 96 | PO Box 2012 | | | Milwaukee | WI | 53201-2012 | |
| Johnson Controls Inc | | Battery Div | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209-4408 | |
| Johnson Controls Inc | | Executive Communicaters | 417 E Chicago St | | | Milwaukee | WI | 53202-580 | |
| Johnson Controls Inc | | Johnson Controls | 507 E Michigan Ave | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc | | Johnson Controls Couterline Ct | 507 E Michigan St | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc | | Johnson Controls Institute M45 | 507 East Michigan St | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc | | PO Box 423 | | | | Milwaukee | WI | 53201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Controls Inc | | Systems & Services Div | PO Box 423 | | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc | | 1555 Wentworth St | 1555 Wentworth St | | | Whitby | ON | L1N 9A7 | Canada |
| Johnson Controls Inc Automotive Group | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Inc Bank One Illinois | | 23239 Network Pl | | | | Chicago | IL | 60673-1232 | |
| Johnson Controls Inc Battery Group | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Johnson Controls Inc Battery Group | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Inc Center Of Excellence | | 47700 Halyard | | | | Plymouth | MI | 48170 | |
| Johnson Controls Inc Eft | | Automotive Systems Group | PO Box 77012 | | | Detroit | MI | 48277 | |
| Johnson Controls Inc Eft | | Battery Group | 5757 N Green Bay Ave | | | Milwaukee | WI | 53201 | |
| Johnson Controls Inc Johnson Controls Institute M45 | | Systems & Services Div | PO Box 423 | 507 E Michigan | | Milwaukee | WI | 53202 | |
| Johnson Controls Inc Oberlin Plant 18124 | | 450 Stern St | | | | Oberlin | OH | 44074 | |
| Johnson Controls Inckok | Customer Servic | 1255 N Senate Ave | | | | Indianapolis | IN | 46206 | |
| Johnson Controls Industries | Accounts Payable | 15911 Progress Dr | | | | Cottondale | AL | 35453 | |
| Johnson Controls Institute | | M45 | 507 East Michigan St | | | Milwaukee | WI | 53202 | |
| Johnson Controls Institute M45 | | 507 East Michigan St | | | | Milwaukee | WI | 53202 | |
| Johnson Controls Interiors | | Automotive Systems Group | One Prince Ctr | | | Holland | MI | 49423 | |
| Johnson Controls Interiors | | One Prince Ctr | | | | Holland | MI | 49423 | |
| Johnson Controls Interiors | | PO Box 77000 Dept 77633 | | | | Detroit | MI | 48277-0633 | |
| Johnson Controls Interiors Llc | | S De Rl De Cv | Montes Urales 530 | Naucalpan C 53560 | | | | | Mexico |
| Johnson Controls Interiors Llc | | 1987 Concept Dr | | | | Warren | MI | 48091 | |
| Johnson Controls Interiors Llc | | 20201 Woodruff Rd | | | | Rockwood | MI | 48173 | |
| Johnson Controls Interiors Llc | | Automotive Systems Group | 1 Prince Ctr | | | Holland | MI | 49423 | |
| Johnson Controls Interiors Parque Indust Finsa Piedras Negras | | Zenzontle 7 Esq Halcon | | | | Ramos Arizpe | | 25900 | Mexico |
| Johnson Controls Interiors S De RL de CV | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Interiors S De Rl De Cv | | Montes Urales 530 | Naucalpan C 53560 | | | | | | Mexico |
| Johnson Controls International | | 507 E Michigan St | | | | Milwaukee | WI | 53202 | |
| Johnson Controls International Spol Sro Odstepny Zavod | | Spol Sro Odstepny Zavod | Priemyselny Pk Pre Automobilovu | | | Lozorno | | SK-90055 | Slovakia Slovak Rep |
| Johnson Controls International Spol Sro Odstepny Zavod | | Priemyselny Pk Pre Automobilovu | | | | Lozorno | | 0SK-9-0055 | Slovak Republic |
| Johnson Controls International Spol Sro Odstepny Zavod | | Priemyselny Pk Pre Automobilovu | | | | Lozorno | | SK-90055 | Slovakia Slovak Rep |
| Johnson Controls LP | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Mexico | | Ssc Accounts Payable | PO Box 981700 | | | El Paso | TX | 79998 | |
| Johnson Controls Ossian | Accounts Payable | 2501 East 850 North | | | | Ossian | IN | 46777 | |
| Johnson Controls Plymouth | Accounts Payable | 49200 Halyard Dr | PO Box 8010 | | | Plymouth | MI | 48170 | |
| Johnson Controls Plymouth | | 49200 Halyard Dr | 49200 Halyard Dr | PO Box 8010 | | Plymouth | MI | 48170 | |
| Johnson Controls Plymouth | | 49200 Halyard Dr | PO Box 8010 | | | Plymouth | MI | 48170-8010 | |
| Johnson Controls Port St | | 46600 Port St | | | | Plymouth | MI | 48170 | |
| Johnson Controls Port St | | PO Box 1498 | | | | Holland | MI | 49422-1498 | |
| Johnson Controls spol sro | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Srl De Cv | Accounts Payable | Montes Urales 530 | | | | Lomas De Chapultepec | | 11000 | Mexico |
| Johnson Controls Systems & Services Div | | Lock Box 242 | | | | Milwaukee | WI | 53278 | |
| Johnson Controls Technology Company | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Technology Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Johnson Controls Us | | Ssc Accounts Payable | PO Box 981700 | | | El Paso | TX | 79998-1700 | |
| Johnson Controls Zwickau | Accounts Payable | Poelbitzerstrasse 15 | | | | Zwickau | | 8058 | Germany |
| Johnson Corey | | PO Box 425 | | | | Reese | MI | 48757 | |
| Johnson Corian | | 45 Ashwood | | | | Dayton | OH | 45405 | |
| Johnson Cornelius | | 5 Hollister Court | | | | Springboro | OH | 45066 | |
| Johnson Corwin | | PO Box 892 | | | | Buffalo | NY | 14215 | |
| Johnson County Child Support | | PO Box 495 | | | | Cleburne | TX | 76033 | |
| Johnson County Clerk | | Family Support For Account Of | James R Golay Jr 82 214 | PO Box 451 Courthouse | | Franklin | IN | | |
| Johnson County Clerk Family Support For Account Of | | James R Golay Jr 82 214 | PO Box 451 Courthouse | | | Franklin | IN | 46131 | |
| Johnson County Clerk Of Court | | Acct Of Douglas S Euritt | Equity 53732 | PO Box 2510 | | Iowa City | IA | 49766-3527 | |
| Johnson County Clerk Of Court Acct Of Douglas S Euritt | | Equity 53732 | PO Box 2510 | | | Iowa City | IA | 52244 | |
| Johnson County Clerk Support Office | | PO Box 368 | | | | Franklin | IN | 46131 | |
| Johnson County Collector | | 300 N Holden Ste 201 | | | | Warrensburg | MO | 64093-1704 | |
| Johnson County Collector | | 300 N. Holden Ste 201 | | | | Warrensburg | MO | 64093-1704 | |
| Johnson County Community Coll | | Business Office | 12345 College At Quivira | | | Overland Pk | KS | 66210-1299 | |
| Johnson County Community Coll Business Office | | 12345 College At Quivira | | | | Overland Pk | KS | 66210-1299 | |
| Johnson County Courthouse | | PO Box 495 Courthouse | | | | Cleburne | TX | 76033 | |
| Johnson County In | | Johnson County Treasurer | Courthouse Annex | 86 W Court St | | Franklin | IN | 46131 | |
| Johnson County Ks | | Johnson County Treasurer | 111 S Cherry St | Ste 1500 | | Olathe | KS | 66061 | |
| Johnson County Med Act | | 111 S Cherry St Ste 300 | | | | Olathe | KS | 66061 | |
| Johnson County Suppor Clerk | | Acct Of Randall Long | Cause 41c01 9106 Dr 00149 | Courthouse | | Franklin | IN | 30356-3560 | |
| Johnson County Suppor Clerk Acct Of Randall Long | | Cause 41c01 9106 Dr 00149 | Courthouse | | | Franklin | IN | 46131 | |
| Johnson County Support Clerk | | Acct Of James K Waltz | Cause Sc1770189 | Courthouse | | Franklin | IN | 31746-0614 | |
| Johnson County Support Clerk Acct Of James K Waltz | | Cause Sc1770189 | Courthouse | | | Franklin | IN | 46131 | |
| Johnson County Treasurer | | Courthouse Annex | 86 W Court St | | | Franklin | IN | 46131 | |
| Johnson County Treasurer | | 111 S Cherry Ste 1500 | 111 S Cherry Ste 1500 | | | Olathe | KS | 66061-3471 | |
| Johnson County Treasurer | | Add Corr 12 04 03 | 111 S Cherry Ste 1500 | | | Olathe | KS | 66061-3471 | |
| Johnson Cozetta | | 3110 Ivanhoe Ave | | | | Jackson | MS | 39213-5808 | |
| Johnson Craig | | 1328 West 8th St | Apt C | | | Anderson | IN | 46016 | |
| Johnson Crystal | | 1707 Durand Apt C | | | | Saginaw | MI | 48602 | |
| Johnson Ctis Van Buren | | Plant 6735 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Johnson Ctrl 0300 Holland Intbusiness Uni | | 70w 48th Stmeadowbrook | | | | Holland | MI | 49424 | |
| Johnson Ctrl 151 | | 1400 Isaac Shelby Dr | | | | Shelbyville | KY | 40065 | |
| Johnson Ctrl Beechwood Holland Int Business Uni | | 35 Madison Av Beechwood | | | | Holland | MI | 49424 | |
| Johnson Ctrl Milton184 High Point Business Park | | 8205 Pkhill Dr | | | | Milton | ON | L9T 5G8 | Canada |
| Johnson Ctrl St Louis Facility | | 13333 Lakefront Dr | | | | Earth City | MO | 63045 | |
| Johnson Ctrl118713197 Holland Int Business U | | 1600s Washington | Dock 10 16 | | | Holland | MI | 49423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Chrmt Clemens | | 49200 Halyard Dr | | | | Plymouth | MI | 48170-2465 | |
| Johnson Cty Chld Sup Office | | Acct Of Michael I Weaver | Case 5079 82 A | Johnson Cty Ct PO Box 495 | | Cleburne | TX | 46282-3679 | |
| Johnson Cty Chld Sup Office Acct Of Michael I Weaver | | Case 5079 82 A | Johnson Cty Ct PO Box 495 | | | Cleburne | TX | 76033 | |
| Johnson Cty Clerk Chld Support | | Account Of Yawar S Siddiqui | Case 41d02 9104 Dr 79 | Courthouse 5 E Jefferson St | | Franklin | IN | 30664-8625 | |
| Johnson Cty Clerk Chld Support Account Of Yawar S Siddiqui | | Case 41d02 9104 Dr 79 | Courthouse 5 E Jefferson St | | | Franklin | IN | 46131 | |
| Johnson Cty District Court | | PO Box 760 | | | | Olathe | KS | 66051 | |
| Johnson Curtis | | 3381 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| Johnson Curtis | | PO Box 3993 | | | | Jackson | MS | 39207 | |
| Johnson Cynthia | | 300 Cypress Ct | | | | Kokomo | IN | 46902 | |
| Johnson D | | 9250 Dean Rd No 321 | | | | Shreveport | LA | 71118 | |
| Johnson D K | | 255 Strawberry Ridge | Rmt Chg 12 00 Tbk Post | | | Mt Morris | MI | 48458 | |
| Johnson Dahleah | | 2719 Dunstan Dr Nw | | | | Warren | OH | 44485 | |
| Johnson Dale | | 4911 Faringdom Grove Dr | | | | Hudsonville | MI | 49426-9188 | |
| Johnson Dale | | 2272 Clearview Dr Nw | | | | Warren | OH | 44483 | |
| Johnson Dale | | 4926 Mercedes Dr | | | | Hamilton | OH | 45011 | |
| Johnson Dale | | 907 Ole Time Ln | | | | Warren | OH | 44481 | |
| Johnson Dana | | 1616 Beaver Ridge Dr | | | | Kettering | OH | 45429 | |
| Johnson Dana | | PO Box 17583 | | | | Dayton | OH | 45417-0583 | |
| Johnson Dana A | | 3100 Bell Wick Rd | | | | Hubbard | OH | 44425-3135 | |
| Johnson Daniel | | 2014 S Buckeye | | | | Kokomo | IN | 46902 | |
| Johnson Daniel | | 2277 North Block | | | | Reese | MI | 48757 | |
| Johnson Daniel | | 4752 Harding St | | | | Conklin | MI | 49403-9572 | |
| Johnson Daniel | | 15797 State Route 725 | | | | Germantown | OH | 45327-9562 | |
| Johnson Daniel | | 321 Highland Dr | | | | Englewood | OH | 45322 | |
| Johnson Danny | | 3934 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Johnson Darla G | | 18569 Easterferry Rd | | | | Athens | AL | 35614 | |
| Johnson Darlene | | 6435 Western Way | | | | Flint | MI | 48532-2052 | |
| Johnson Darlene | | 10 Westbridge Ct | | | | Saginaw | MI | 48601 | |
| Johnson Darrell | | 3421 Mackin Rd | | | | Flint | MI | 48504-3271 | |
| Johnson Darrell | | 1204 Lexington Ave | | | | Dayton | OH | 45407 | |
| Johnson Darrell | | 5141 N 65th St | | | | Milwaukee | WI | 53206 | |
| Johnson Darrell P | | 5141 N 65th St | | | | Milwaukee | WI | 53218-4008 | |
| Johnson David | | 245 E Main St | | | | Russiaville | IN | 46979 | |
| Johnson David | | 2457 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Johnson David | | 2517 W Carter St | | | | Kokomo | IN | 46901 | |
| Johnson David | | 9553 E Marshall Dr | | | | Galveston | IN | 46932 | |
| Johnson David | | 21921 Lake Montcalm Rd | | | | Howard City | MI | 49329 | |
| Johnson David | | 23 State St | | | | Middleport | NY | 14105 | |
| Johnson David | | 3030 Tyler Rd | | | | Sanborn | NY | 14132 | |
| Johnson David | | PO Box 463 | | | | Olcott | NY | 14126 | |
| Johnson David | | 2514 Nicholas Rd | | | | Dayton | OH | 45418 | |
| Johnson David | | 2640 Creekwood Circle | | | | Dayton | OH | 45439 | |
| Johnson David | | 27125 Lake Rd | | | | Bay Village | OH | 44140 | |
| Johnson David | | 662 Kinsman St Nw | | | | Warren | OH | 44483 | |
| Johnson David | | 11688 E Oak St | | | | Claremore | OK | 74017 | |
| Johnson David | | 806 Roosevelt Ave | | | | Racine | WI | 53406 | |
| Johnson David E | | 245 E Main St | | | | Russiaville | IN | 46979 | |
| Johnson David K Md | | Ste 300 | 2591 Miamisburg Ctrville Rd | | | Dayton | OH | 45459 | |
| Johnson David M | | 2206 Kitchen Dr | | | | Anderson | IN | 46017-9794 | |
| Johnson David P | | 305 Nadeau Rd | | | | Monroe | MI | 48162-9208 | |
| Johnson David W | | 101 W Blvd | | | | Kokomo | IN | 46902-2155 | |
| Johnson Dawn | | 5088 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Johnson Deborah | | 3104 Lamplighter Ln | | | | Kokomo | IN | 46902-8127 | |
| Johnson Deborah K | | 2690 Orchard Run Rd | | | | W Carrollton | OH | 45449-2822 | |
| Johnson Debra | | 2221 Lincoln Ave | | | | Saginaw | MI | 48601-3341 | |
| Johnson Debra | | PO Box 90607 | | | | Burton | MI | 48509-0607 | |
| Johnson Debra A | | 7919 W Wind Lake Rd 2 | | | | Wind Lake | WI | 53185 | |
| Johnson Debra A | | 895 Allen Ave | | | | Muskegon | MI | 49442-2115 | |
| Johnson Deirdre | | 2392 Forest Oaks Dr | | | | Beavercreek | OH | 45431 | |
| Johnson Delois T | | 140 Elmdorf Ave | | | | Rochester | NY | 14619-1820 | |
| Johnson Delores | | 1396 Scioto St | | | | Youngstown | OH | 44505 | |
| Johnson Delores A | | 6034 Louise Ct Nw | | | | Warren | OH | 44481-9006 | |
| Johnson Denise | | 2121 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Johnson Dennis I | | 24289 Stinnett Hollow Rd | | | | Athens | AL | 35614-3308 | |
| Johnson Dennis L | | 6453 Townsend Way | | | | Indianapolis | IN | 46268 | |
| Johnson Derrick | | 2430 East 99th St | | | | Indianapolis | IN | 46280 | |
| Johnson Derrick | | Rt 1 Box 1432 | | | | Silver Creek | MS | 39663 | |
| Johnson Dexter | | 1433 Mossline Dr | | | | Jackson | MS | 39211 | |
| Johnson Diana | | 1812 Norton | | | | Kansas City | MO | 64127 | |
| Johnson Don | | 500 Hillsdale Ct | | | | Kokomo | IN | 46901 | |
| Johnson Donald | | 1858 Pk Ridge Court | | | | Howell | MI | 48843-8098 | |
| Johnson Donald | | 282 Gallup Rd | | | | Spencerport | NY | 14559 | |
| Johnson Donald | | 1439 Barberry Court | | | | Troy | OH | 45373 | |
| Johnson Donna | | 1699 Maple Ln | | | | Dayton | OH | 45432 | |
| Johnson Donna | | 111 Heckman Dr | | | | Union | OH | 45322 | |
| Johnson Donna | | 160 Charles Dr | | | | Carlisle | OH | 45005-0003 | |
| Johnson Donna | | 3733 Beckley Ave | | | | Dayton | OH | 45416 | |
| Johnson Donna S | | 2918 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Johnson Donte | | 1306 Bohn Ct | | | | Dayton | OH | 45418 | |
| Johnson Doris | | 6301 Allison Dr | | | | Flint | MI | 48504 | |
| Johnson Dorothy | | PO Box 67 | | | | Moulton | AL | 35650-0067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Duane | | 516 Zehnder Dr | | | | Frankenmuth | MI | 48734-9775 | |
| Johnson Duane | | 36 Church St | | | | Middleport | NY | 14105 | |
| Johnson Dwayne | | 250 Power St | | | | New Brunswick | NJ | 8901 | |
| Johnson Dwight | | 109 Windward Ct | | | | Jackson | MS | 39212 | |
| Johnson Dwight B | | 3571 Beebe Rd | | | | Newfane | NY | 14108-9658 | |
| Johnson Earnest | | 5761 W Northside Dr | | | | Bolton | MS | 39041 | |
| Johnson Eddie | | 6174 Amblewood Dr | | | | Jackson | MS | 39213 | |
| Johnson Eddie | | PO Box 632 | | | | Canton | MS | 39046 | |
| Johnson Eddie | | 5130 Langford Ln | | | | Wichita Falls | TX | 76310 | |
| Johnson Edwin | | 9 Wingate Dr | | | | Rochester | NY | 14624 | |
| Johnson Elayne A | | 40 Pebble Brooke Pass | | | | Covington | GA | 30016-7661 | |
| Johnson Electric | | PO Box 3510 | | | | Brownsville | TX | 78523 | |
| Johnson Electric | Accounts Payable | Tsim Sha Tsui | PO Box 98805 | | | Hong Kong | | 518120 | China |
| Johnson Electric Automotive De | | Prolongacion Lorenzo La Garza | | | | Matamoros | | 87490 | Mexico |
| Johnson Electric Automotive Inc | | 47660 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Johnson Electric Consulting Inc | c/o Moses & Singer LLP | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174-1299 | |
| Johnson Electric Group | Mr Patrick Wang Ceo & Chairman | 6 22 Dai Shun St | Tai Po Industrial Estate | Tai Po New Territories | | Hong Kong | | | China |
| Johnson Electric Industrial Manufactory Ltd | c/o Moses & Singer LLP | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174-1299 | |
| Johnson Electric North | Nick Rossi | 47660 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Johnson Electric North America | | 10 Progress Dr | | | | Shelton | CT | 6484 | |
| Johnson Electric North America | | Johnson Electric | 645 Harvey Rd | | | Manchester | NH | 3103 | |
| Johnson Electric North America | | PO Box 911902 | | | | Dallas | TX | 75391-1902 | |
| Johnson Electric North America Inc | c o Michael R Enright | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 6103 | |
| Johnson Electric North America Inc | c/o Moses & Singer LLP | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174-1299 | |
| Johnson Electric North America Inc | Michael R Enright | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 06103-3597 | |
| Johnson Electric North America Inc | | Gen Post Office PO Box 29229 | | | | New York | NY | 10087-9229 | |
| Johnson Electric North Eft | | America Inc | 1552 Post Rd | | | Fairfield | CT | 6430 | |
| Johnson Electric North Eft | | Americainc | 10 Progress Dr | | | Shelton | CT | 6484 | |
| Johnson Electric Shenzhen Co | | No45 Xinerhongxiang Rd | | | | Shenzhen | | 518125 | China |
| Johnson Elesia | | 512 Allen St | | | | Gadsden | AL | 35903 | |
| Johnson Ella H | | PO Box 21447 | | | | Jackson | MS | 39289-2447 | |
| Johnson Ellis Jennifer | | 820 Dover Ave | | | | Middletown | OH | 45044 | |
| Johnson Elouise | | 109 Windward Ct | | | | Jackson | MS | 39212-2064 | |
| Johnson Emma M | | 407 Queen Julianna Ln | | | | Jackson | MS | 39209-2230 | |
| Johnson Energy Co | | 1 Prestige Pl Ste 535 | | | | Miamisburg | OH | 45342 | |
| Johnson Energy Co Eft | | 1 Prestige Pl Ste 535 | | | | Miamisburg | OH | 45342 | |
| Johnson Energy Co Inc | | 1 Prestige Pl Ste 270 | | | | Miamisburg | OH | 45342-6146 | |
| Johnson Equipment Co | | 1831 E 71st St | | | | Tulsa | OK | 74136 | |
| Johnson Equipment Co | | 13766 Beta Rd | | | | Dallas | TX | 75244-4410 | |
| Johnson Equipment Co | | 1424 W Price Rd Ste 296 | | | | Brownsville | TX | 78520 | |
| Johnson Equipment Co | | 801 Nolana St Ste 225 | | | | Mcallen | TX | 78504 | |
| Johnson Equipment Co | | PO Box 802009 | | | | Dallas | TX | 75380-2009 | |
| Johnson Eric | | 11 Treehaven Rd | | | | Buffalo | NY | 14215 | |
| Johnson Erma | | 342 Woodcliff Dr | | | | Jackson | MS | 39212-2248 | |
| Johnson Estella M | | 1002 Pebble Hill Rd | | | | Camden | AL | 36726 | |
| Johnson Ethel M | | 661 Norfolk Ave | | | | Buffalo | NY | 14215-2763 | |
| Johnson Eugene | | 840 Van Buren St | | | | Gary | IN | 46402 | |
| Johnson Eugene | | 2636 Miami Village Dr | | | | Miamisburg | OH | 45342-4566 | |
| Johnson Eva L | | 7159 Granada Dr | | | | Flint | MI | 48532-3025 | |
| Johnson Eva M | | 420 Westmoreland Ave | | | | Syracuse | NY | 13210-1331 | |
| Johnson Evelyn | | 110 Sir Alexander Dr | | | | Jackson | MS | 39213 | |
| Johnson Ezzard C | | 20066 Ardmore St | | | | Detroit | MI | 48235-1505 | |
| Johnson F D Co Eft | | 31200 Solon Rd Ste 18 | | | | Solon | OH | 44139 | |
| Johnson Faterna | | 620 Burman Ave | | | | Trotwood | OH | 45426 | |
| Johnson Faye | | 1125 Woodside Dr | | | | Anderson | IN | 46011 | |
| Johnson Fd Co The | Karen Gebeau | 31200 Solon Rd Unit 18 | | | | Solon | OH | 44139 | |
| Johnson Fd Co The | | 30013 Solon Indus Pkwy | | | | Cleveland | OH | 44139-4319 | |
| Johnson Frances L | | 4993 Majestic Dr E | | | | Columbus | OH | 43232-4125 | |
| Johnson Frank | | 5020 Sage Ln | | | | Saginaw | MI | 48603-4431 | |
| Johnson Frank | | 7058 Lakeshore Dr | | | | Racine | WI | 53402 | |
| Johnson Frank | | 7058 Lakeshore Dr | | | | Racine | WI | 53402-1236 | |
| Johnson Franklin | | 2309 Lookout St | | | | Gadsden | AL | 35904 | |
| Johnson Freddie | | 402 Lois Way | | | | Carmel | IN | 46032 | |
| Johnson Freddie L | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Johnson Frederick | | 1409 Wood River Blvd | | | | Beavercreek | OH | 45434 | |
| Johnson Fredoanna | | 3104 Veltes | | | | Grand Prairie | TX | 75054-6787 | |
| Johnson Fredrick | | 10704 Garfield Ave | | | | Cleveland | OH | 44108 | |
| Johnson Frenika | | 11888 Longridge Ave | Apt 2086 | | | Baton Rouge | LA | 70816 | |
| Johnson G | | 4855 Airline Dr Apt16C | | | | Bossier City | LA | 71111-6627 | |
| Johnson Gage Co The | | 534 Cottage Grove Rd | | | | Bloomfield | CT | 60023032 | |
| Johnson Gage Company  Eft | | 534 Cottage Grove Rd | | | | Bloomfield | CT | 6002 | |
| Johnson Gail | | 12020 Monroe Pike | | | | Brooklyn | MI | 49230 | |
| Johnson Gail | | 6120 Godrey Rd | | | | Burt | NY | 14028 | |
| Johnson Gale | | 14321 Duffield Rd | | | | Montrose | MI | 48457 | |
| Johnson Garon | | 2050 Pkhill Dr | | | | Dayton | OH | 45406 | |
| Johnson Garrison W | | 1913 Rockcreek Ln | | | | Flint | MI | 48507-2274 | |
| Johnson Gary | | 1318 S Buckeye St | | | | Kokomo | IN | 46902-6317 | |
| Johnson Gary | | 10202 Calkins Rd | | | | Swartz Creek | MI | 48473 | |
| Johnson Gary | | 1890 Quanicassee | | | | Reese | MI | 48757 | |
| Johnson Gary | | 607 N Wickshire Ln | | | | Durand | MI | 48429 | |
| Johnson Gary | | 12191 Hand Rd | | | | Collinsville | MS | 39325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Gary | | 7501 Arundel Rd | | | | Trotwood | OH | 45426-3801 | |
| Johnson Gary L | | PO Box 327 | | | | Cream Ridge | NJ | 08514-0327 | |
| Johnson Gary L | | 151 Willard Ave Se | | | | Warren | OH | 44483 | |
| Johnson Gary L | | 3008 Indian Trl | | | | Racine | WI | 53402-1138 | |
| Johnson George | | 1322 Amarello Dr | | | | Clinton | MS | 39056 | |
| Johnson George E | | 429 Cornell Ave | | | | Pemberton | NJ | 08068-1762 | |
| Johnson George H | | 2121 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9451 | |
| Johnson Gerald L | | 366 S Tryon St | | | | Woodstock | IL | 60098 | |
| Johnson Glayne J | | 12390 W 550 S | | | | Daleville | IN | 47334-0000 | |
| Johnson Glen L Air  Eft Conditioning Intl Inc | | 9703 Mccullough Ave | | | | San Antonio | TX | 78216-4608 | |
| Johnson Glen L Air Conditioni | | 9703 Mccullough Ave | | | | San Antonio | TX | 78216 | |
| Johnson Glen L Air Eft | | Conditioning Intl Inc | 9703 Mccullough Ave | | | San Antonio | TX | 78216-4608 | |
| Johnson Glen M | | 4175 Kirby Ave Box 209 | | | | Marion | MI | 49665-9524 | |
| Johnson Glenn | | 1902 Kocluszko | | | | Bay City | MI | 48708 | |
| Johnson Gloria | | 2855 Brair Wood Dr | | | | Saginaw | MI | 48601 | |
| Johnson Greg | | 336 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Johnson Greg | | 6230 Hess Rd | | | | Saginaw | MI | 48601-9428 | |
| Johnson Gregory | | 2102 Autumnwood Dr Sw | | | | Hartselle | AL | 35640-3839 | |
| Johnson Gregory | | 3811 County Rd 92 | | | | Moulton | AL | 35650 | |
| Johnson Gregory | | 1853 8th St | | | | Anderson | IN | 46012 | |
| Johnson Gregory | | 2336 Delwood Dr | | | | Clio | MI | 48420-9158 | |
| Johnson Gregory | | 3360 Shadwell Ln | | | | Rochester | MI | 48306 | |
| Johnson Grover | | 1691 Groveland Ave | | | | Youngstown | NY | 14174 | |
| Johnson Hall & Ratliff Pllc | | 1300 Hardy St 2nd Fl | PO Box 17738 | | | Hattiesburg | MS | 39404-7738 | |
| Johnson Hall & Ratliff Pllc | | PO Box 17738 | | | | Hattiesburg | MS | 39404 | |
| Johnson Hall and Ratliff Pllc | | 1300 Hardy St 2nd Fl | PO Box 17738 | | | Hattiesburg | MS | 39404-7738 | |
| Johnson Harold | | 4704 Pine Ridge Circle | | | | Decatur | AL | 35603 | |
| Johnson Harold | | 166 Northview Dr | | | | Caro | MI | 48723 | |
| Johnson Harold | | 4910 Seville Dr | | | | Englewood | OH | 45322 | |
| Johnson Harold F | | 6013 Maple Hill Dr | | | | Castalia | OH | 44824-9344 | |
| Johnson Harold F Attorney | | 116 S Liberty St | | | | Jackson | TN | 38301 | |
| Johnson Harold F Attorney | | PO Box 2402 | | | | Jackson | TN | 38302 | |
| Johnson Hazel | | 3213 N 10th St | | | | Milwaukee | WI | 53206-2814 | |
| Johnson Helen R | | 1619 Casimir St | | | | Saginaw | MI | 48601-1232 | |
| Johnson Henrine A | | 5543 Draughn Dr | | | | Jackson | MS | 39209-4512 | |
| Johnson Henry | | 2424 Harriotte Ave | | | | Jackson | MS | 39209 | |
| Johnson Henry L | | 3560 Burton Ridge Rd Se I | | | | Grand Rapids | MI | 49546-7608 | |
| Johnson Hernando | | 1163 Creek Side Ct | | | | Burton | MI | 48509 | |
| Johnson Hoffman Llc | | Frmly Johnson & Hoffman Mfg Co | 40 Voice Rd | Uptd As Per Goi 02 15 05 Gj | | Carle Pl | NY | 11514 | |
| Johnson Hoffman Llc | | Box 510704 | | | | Philadelphia | PA | 19175-0704 | |
| Johnson Ida B | | 1302 San Juan Dr | | | | Flint | MI | 48504-3289 | |
| Johnson Ii Albert | | 9134 Coleman Rd | | | | Barker | NY | 14012 | |
| Johnson Ii Clayton | | 15249 Oak Knoll | | | | Monroe | MI | 48161 | |
| Johnson Ii Jonathan | | 1420 East Pkside | | | | Oak Creek | WI | 53154 | |
| Johnson Ii Joseph | | 705 Heritage Dr | | | | Trenton | OH | 45067 | |
| Johnson Ike | | 706 Auburn St | | | | Middletown | OH | 45042 | |
| Johnson Ila C | | 13560 Co Rd 32 | | | | Summerdale | AL | 36580 | |
| Johnson Industries | | 5944 Peachtree Cors E | | | | Norcross | GA | 30071 | |
| Johnson Industries | | 5944 Peachtree Cors E | | | | Norcross | GA | 30071-1336 | |
| Johnson Industries | | 5944 Peachtree Corse E | | | | Norcross | GA | 30071-1336 | |
| Johnson Industries | | Limpach Industries Inc | Rd 1 Orangeville Rd | PO Box 7 | | Orangeville | OH | 44453 | |
| Johnson Industries Inc | | Barrack Ferrazano Kirschbaum Periman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | | Chicago | IL | 60606-1227 | |
| Johnson Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr Ste 2700 | | | Chicago | IL | 60606 | |
| Johnson International Trading | Accounts Payable | Milo Industrial Pk | | | | Laredo | TX | 78041 | |
| Johnson International Trading Company | | Co Miles Group 417 Union | Pacific Bl Milo Industrial Pk | | | Laredo | | 78041 | Mexico |
| Johnson Irene | | 111 Flag Chapel Circle | | | | Jackson | MS | 39213 | |
| Johnson Irene | | 24 Reler Ln Apt L | | | | Somerset | NJ | 88733879 | |
| Johnson Isabella L | | 214 S Hickory Ln | | | | Kokomo | IN | 46901-3993 | |
| Johnson Isalean | | 406 Oak Ct | | | | Kokomo | IN | 46902-3610 | |
| Johnson Isaac S | | 563 County Rd 457 | | | | Florence | AL | 35633-6873 | |
| Johnson Iv Albert | | 3835 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Johnson Iv Harvey | | 1141 Hallmark Dr | | | | Jackson | MS | 39206 | |
| Johnson J | | 127 Lea Brook Circle | | | | Madison | AL | 35758 | |
| Johnson J | | 5601 Central Fwy N No 1712 | | | | Wichita Falls | TX | 76306 | |
| Johnson J F | | 28 Shaldon Rd | | | | Liverpool | | L32 6RT | United Kingdom |
| Johnson Jack | | 2037 S 600 W | | | | Russiaville | IN | 46979-9413 | |
| Johnson Jackie Ray | | 1844 E 400 N | | | | Anderson | IN | 46012 | |
| Johnson Jaclynn | | 5167 Olsen Springs Ct | | | | Wyoming | MI | 49509 | |
| Johnson James | | 1204 Beaver Ct | | | | Anderson | IN | 46013 | |
| Johnson James | | 1208 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Johnson James | | 2462 E 850 S | | | | Bunker Hill | IN | 46914 | |
| Johnson James | | 11111 Canada Rd | | | | Birch Run | MI | 48415 | |
| Johnson James | | 3610 Diamondale Dr W | | | | Saginaw | MI | 48601-5807 | |
| Johnson James | | 721 S Springlake Crl | | | | Terry | MS | 39170 | |
| Johnson James | | 1219 87th St | | | | Niagara Falls | NY | 14304 | |
| Johnson James | | 136 Richard Ave | | | | Cortland | OH | 44410 | |
| Johnson James | | 1672 Penfield Rd | | | | Columbus | OH | 43227-3421 | |
| Johnson James | | 4060 Cleveland Ave | | | | Dayton | OH | 45410-3402 | |
| Johnson James | | 533 Rustic Trail | | | | Beavercreek | OH | 45434-7337 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson James | | 8832 Meadowlark Dr | | | | Carlisle | OH | 45005 | |
| Johnson James | | 1315 Danberry St | | | | Burkburnett | TX | 76354 | |
| Johnson James | | 2050 N 6th St | | | | Milwaukee | WI | 53212 | |
| Johnson James A | | 1820 Lotus Ave Se | | | | Grand Rapids | MI | 49506-4408 | |
| Johnson James R | | 1002 Wayne St Apt D | | | | Sandusky | OH | 44870-3500 | |
| Johnson James W | | 12430 E 85th Pl N | 4b | | | Owasso | OK | 74055 | |
| Johnson Jamie | | 3659 Gleaner | | | | Freeland | MI | 48623 | |
| Johnson Jamie | | 1793 Crandall Ave | | | | Kendall | NY | 14476 | |
| Johnson Jana C | Stephen M Ozcomert Esq | 215 N Mcdonough St | | | | Decatur | GA | 30030 | |
| Johnson Jana C And Chris | c/o Stephen M Ozcomert Esq | 215 N Mcdonough St | | | | Decatur | GA | 30030 | |
| Johnson Janice | | 124 Drexel Rd | | | | Buffalo | NY | 14215 | |
| Johnson Janice M | | 124 Drexel Rd | | | | Buffalo | NY | 14214-2803 | |
| Johnson Jason | | 24 Langley Pl | | | | New Brunswick | NJ | 8901 | |
| Johnson Jason | | 7544 St Rt 6 | | | | Vickery | OH | 43464 | |
| Johnson Jay | | 15630 East 281 St | | | | Atlanta | IN | 46031 | |
| Johnson Jay | | 2659 Orbit Dr | | | | Lake Orion | MI | 48360 | |
| Johnson Jay | | 5160 Homestead Pl | | | | Lewiston | NY | 14092 | |
| Johnson Jay | | 31 Overlook Dr | | | | Franklin | OH | 45005 | |
| Johnson Jay W | | 1470 Spaulding Rd | | | | Dayton | OH | 45432-3717 | |
| Johnson Jean T | | 324 River Haven Circle | | | | Hoover | AL | 35244 | |
| Johnson Jeanette | | 309 East Lake Dr | | | | Marietta | GA | 30062-7547 | |
| Johnson Jeanette | | 1909 Oldgate Dr | | | | Sandusky | OH | 44870-3807 | |
| Johnson Jeannie | | 8505 S Maize Dr | | | | Oak Creek | WI | 53154-4141 | |
| Johnson Jeffery | | 541 Happy Hill Cut Off Rd | | | | Boaz | AL | 35956 | |
| Johnson Jeffie B | | 6 Wimberly Way | | | | Conroe | TX | 77385-3441 | |
| Johnson Jeffrey | | 1523 S Garfield | | | | Auburn | MI | 48611 | |
| Johnson Jeffrey | | 880 South Maple Ave | | | | Fairborn | OH | 45324 | |
| Johnson Jeffrey L | | 5265 Maple Rd | | | | Frankenmuth | MI | 48734-9716 | |
| Johnson Jeffry | | W258 S6870 Ivy Ct | | | | Waukesha | WI | 53189 | |
| Johnson Jennifer | | 4361 Covey Court | | | | Grand Blanc | MI | 48439 | |
| Johnson Jennifer | | 1229 Hampshire Rd | | | | Dayton | OH | 45419 | |
| Johnson Jennifer | | 707 Grafton Ave | | | | Dayton | OH | 45406 | |
| Johnson Jennifer L | | PO Box 536 | | | | Hudson | CO | 80642 | |
| Johnson Jeremy | | 312 S Pearl St | | | | Pendleton | IN | 46064 | |
| Johnson Jerry | | 3106 Elva Dr | | | | Kokomo | IN | 46902 | |
| Johnson Jerry | | 6541 Manning Rd | | | | Miamisburg | OH | 45342-1619 | |
| Johnson Jesse | | 115 Mcintyre Blvd | | | | Natchez | MS | 39120 | |
| Johnson Jiminiya | | 2884 Galaxy Dr 1 | | | | Saginaw | MI | 48601 | |
| Johnson Jimmie | | 5870 Charlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Johnson Jimmy | | 315 N Cherry St | | | | Germantown | OH | 45327 | |
| Johnson Jo | | 209 Gaylyn Dr | | | | Jackson | MS | 39209 | |
| Johnson John | | 5412 NW 86th Ter | | | | Kansas City | MO | 64154-1481 | |
| Johnson John | | 34 Mohawk St | | | | Rochester | NY | 14621 | |
| Johnson John | | 10398 Sprucevale Rd | | | | Rogers | OH | 44455 | |
| Johnson John | | 1296 Velo Rd | | | | Prospect | TN | 38477-6002 | |
| Johnson Johnny | | 11 Minder St | | | | Rochester | NY | 14615-3501 | |
| Johnson Johnny | | 505 Camelot Square | | | | Canandaigua | NY | 14424 | |
| Johnson Johnny | | 5517 Hutchinson Rd | | | | Batavia | OH | 45103 | |
| Johnson Johnson & Roy Inc | | 110 Miller | | | | Ann Arbor | MI | 48104-1339 | |
| Johnson Johnson and Roy Inc | | 110 Miller | | | | Ann Arbor | MI | 48104-1339 | |
| Johnson Joseph | | 12756 Talbot | | | | Huntington Woods | MI | 48070-1720 | |
| Johnson Joseph | | 6981 Rathbun Rd | | | | Birch Run | MI | 48415-8443 | |
| Johnson Joseph | | 2321 Clarion Ct | | | | Miamisburg | OH | 45342 | |
| Johnson Joseph W | | 3233 E County Rd 100 N | | | | Kokomo | IN | 46901-3667 | |
| Johnson Joyce | | PO Box 3058 | | | | Holland | MI | 49423 | |
| Johnson Joyce | | 2841 Camden College Corner | | | | Camden | OH | 45311 | |
| Johnson Joyce L | | PO Box 352166 | | | | Palm Coast | FL | 32135 | |
| Johnson Jr Andrew | | 6120 Godfrey Rd | | | | Burt | NY | 14028 | |
| Johnson Jr Belen | | 12734 S 52 N Adrian Hwy | | | | Jasper | MI | 49248 | |
| Johnson Jr Ceil | | 564 Seward St | | | | Rochester | NY | 14608 | |
| Johnson Jr Charlie | | 1500 E Bogart Rd Apt 13a | | | | Sandusky | OH | 44870-7160 | |
| Johnson Jr Cleveland | | 1412 W Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Johnson Jr Daniel | | 5824 Helenwood Dr | | | | Dayton | OH | 45431-2969 | |
| Johnson Jr Frank | | 676 Post Ave | | | | Rochester | NY | 14619-2160 | |
| Johnson Jr Franklin D | | 1425 Meadow Moor Dr | | | | Beavercreek | OH | 45434-6948 | |
| Johnson Jr Franklin J | | 13601 River Rd | | | | Milan | MI | 44846-9523 | |
| Johnson Jr George | | 1562 Palo Verde Dr | | | | Youngstown | OH | 44514-1221 | |
| Johnson Jr George | | 1940 Benson Dr | | | | Dayton | OH | 45406-4404 | |
| Johnson Jr Griffin M | | 3596 Hertland Dr | | | | Kettering | OH | 45439-2445 | |
| Johnson Jr Harold | | 4185 Curve Rd | | | | Freeland | MI | 48623 | |
| Johnson Jr Homer | | 158 Mixon Matthews Ln | | | | Abbeville | GA | 31001 | |
| Johnson Jr Howard | | PO Box 251 | | | | Tifton | GA | 31793-0251 | |
| Johnson Jr Howard | | 5531 Autumn Woods Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Johnson Jr James | | 123 Waldorf Dr | | | | Dayton | OH | 45415 | |
| Johnson Jr James | | 1253 Terrington Way | | | | Miamisburg | OH | 45342 | |
| Johnson Jr Jb | | 2824 Loyd Star Ln Nw | | | | Wesson | MS | 39191 | |
| Johnson Jr Jonathan | | 1420 E Pikside Dr | | | | Oak Creek | WI | 53154 | |
| Johnson Jr Lawrence | | 5925 Rosalie Rd | | | | Huber Heights | OH | 45424 | |
| Johnson Jr Lionel L | | 6841 Brigantine Way | | | | Dayton | OH | 45414-5913 | |
| Johnson Jr Ludie | | 1422 Catalpa Dr | | | | Dayton | OH | 45406-4705 | |
| Johnson Jr Nathan | | 204 S Hosmer | | | | Lansing | MI | 48912 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 546 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Jr Nathaniel | | 801 Bower St | | | | Linden | NJ | 07036-2538 | |
| Johnson Jr Richard | | 10786 Pagels Rd | | | | Birch Run | MI | 48415-9202 | |
| Johnson Jr Roger | | 6445 Linzie Ct | | | | Franklin | OH | 45005 | |
| Johnson Jr Samuel | | 1857 Montgomery Ave | | | | Fairborn | OH | 45324 | |
| Johnson Jr Semon | | PO Box 2114 | | | | Sandusky | OH | 44871-2114 | |
| Johnson Jr William | | 2043 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Johnson Jr Winfield F | | PO Box 35 | | | | Clio | MI | 48420-0035 | |
| Johnson Juan | | 1922 Larkswood | | | | Dayton | OH | 45427 | |
| Johnson Judith | | 8018 W 400 S | | | | Russiaville | IN | 46979-9534 | |
| Johnson Judy K | | 5203 S 200 W | | | | Peru | IN | 46970-7785 | |
| Johnson Julie | | 27262 Larkin | | | | Brownstown Township | MI | 48183 | |
| Johnson Julie | | 4799 Cottage Rd | | | | Lockport | NY | 14094 | |
| Johnson Justina | | PO Box 173 | | | | Arcadia | IN | 46030 | |
| Johnson K Anna | | 404 N Main St | | | | Pleasant Hill | OH | 45359 | |
| Johnson Karen | | 2635 Sherman Dr | | | | Kokomo | IN | 46902 | |
| Johnson Karen J | | 3571 Beebe Rd | | | | Newfane | NY | 14108-9658 | |
| Johnson Karla | | 9118 Buffalo Crt | | | | Flushing | MI | 48433 | |
| Johnson Katherine | | 9600 Devils Lake Hwy | | | | Addison | MI | 49220 | |
| Johnson Kathie | | 409 W Blvd | | | | Kokomo | IN | 46902 | |
| Johnson Kathy | | 74 Tamarack Trl | | | | Springboro | OH | 45066-1464 | |
| Johnson Kathy | | 7650 Raglan Dr Ne | | | | Warren | OH | 44484-1464 | |
| Johnson Kathy E | | 74 Tamarack Trl | | | | Springboro | OH | 45066-1464 | |
| Johnson Katina | | 3934 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Johnson Katrina | | 1800 Kicker Rd | | | | Tuscaloosa | AL | 35404 | |
| Johnson Katrina | | 110 Sir Alexander Dr | | | | Jackson | MS | 39213 | |
| Johnson Keith | | Dba J & A International Inc | PO Box 1094 | | | Seneca | SC | 29679 | |
| Johnson Keith Dba J and A International Inc | | PO Box 1094 | | | | Seneca | SC | 29679 | |
| Johnson Kelly | | 8021 N Montgomery County Line | | | | Union | OH | 45322-0353 | |
| Johnson Kenneth | | 23613 Spy Glass Hill N | | | | South Lyon | MI | 48178 | |
| Johnson Kenneth | | 2013 Suman Ave | | | | Dayton | OH | 45403 | |
| Johnson Kenneth | | 4066 Gateway Dr | | | | Englewood | OH | 45322 | |
| Johnson Kenneth W | | 5435 Oakwood Rd | | | | Ortonville | MI | 48462 | |
| Johnson Kennith | | 2704 Boulder Dr | | | | Wichita Falls | TX | 76306 | |
| Johnson Kentoria | | 8729 S Houston Ave No 2 | | | | Chicago | IL | 60617-3206 | |
| Johnson Kevin | | 4818 Hagen Ave | | | | Dayton | OH | 45418 | |
| Johnson Kim | | 6739 Main St | | | | Hokes Bluff | AL | 35903 | |
| Johnson Kim | | 53 Rockwood Ave | | | | Dayton | OH | 45405 | |
| Johnson Kimberly | | 519 Old Cullman Rd | | | | Addison | AL | 35540 | |
| Johnson Kinnita | | 1273 Rosedale Dr | | | | Dayton | OH | 45407 | |
| Johnson L | | 179 Dragon Ln | Whiston | | | Prescot | | L35 3QU | United Kingdom |
| Johnson Lakisha | | 5910 Macduff Dr | | | | Trotwood | OH | 45426 | |
| Johnson Laretta | | 1052 Hughes Pl | | | | Dayton | OH | 45408 | |
| Johnson Larnell | | 2739 Raskob | | | | Flint | MI | 48504 | |
| Johnson Larond | | 3115 Keyes | | | | Flint | MI | 48504 | |
| Johnson Larry | | PO Box 1700 | | | | Fort Defiance | AZ | 86504 | |
| Johnson Larry | | 511 White Willow Dr | | | | Flint | MI | 48506 | |
| Johnson Larry | | 109 Haverhill Cove | | | | Raymond | MS | 39154 | |
| Johnson Larry | | 1541 Woodhill Cir Ne | | | | Warren | OH | 44484-3932 | |
| Johnson Larry | | 5219 Weddington Dr | | | | Trotwood | OH | 45426 | |
| Johnson Larry C | | Dba Meadowcreek Service Ctr | 4545 Bissonnet 132 | | | Bellaire | TX | 77401 | |
| Johnson Larry C | | 2159 S Troy St | | | | Anaheim | CA | 92802-4734 | |
| Johnson Larry Dba Meadowcreek Service Ctr | | 4545 Bissonnet 132 | | | | Bellaire | TX | 77401 | |
| Johnson Larry F | | 511 W Defenbaugh | | | | Kokomo | IN | 46902 | |
| Johnson Lateah | | 3513 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Johnson Latonya | | 2668 Cobble Cr 6 | | | | Moraine | OH | 45439 | |
| Johnson Laura | | 900 W Silver Lake Rd | | | | Fenton | MI | 48430-2627 | |
| Johnson Laura | | 3331 N 52nd St | | | | Milwaukee | WI | 53216-3243 | |
| Johnson Lawrence | | 123 S Wildridge Dr | | | | Kokomo | IN | 46901 | |
| Johnson Lee | | 428 Mulford Ave | | | | Dayton | OH | 45417 | |
| Johnson Leon G | | 14272 Swanee Beach Dr | | | | Fenton | MI | 48430-1464 | |
| Johnson Leslie | | 1680 N 300 W | | | | Kokomo | IN | 46901 | |
| Johnson Leslie | | 7066 Lindale Dr | | | | Mount Morris | MI | 48458-9741 | |
| Johnson Leslie B | | 4261 S County Rd 00 Ew | | | | Kokomo | IN | 46902-5206 | |
| Johnson Lester | | 9101 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Johnson Levar | | 93 Earl Pl | | | | Buffalo | NY | 14211 | |
| Johnson Lift Hyster | | PO Box 60007 | | | | Industry | CA | 91716 | |
| Johnson Lillie | | 2259 Overbrook Dr | | | | Jackson | MS | 39213 | |
| Johnson Linda | | PO Box 6452 | | | | Kokomo | IN | 46904 | |
| Johnson Linda | | 3580 Wallingford Way N 5 | | | | Saginaw | MI | 48603 | |
| Johnson Linda | | 402 Hendry St | | | | Sandusky | OH | 44870 | |
| Johnson Linda | | 804 Burleigh Ave | | | | Dayton | OH | 45407 | |
| Johnson Linda F | | 1815 County Rd 305 | | | | Moulton | AL | 35650-8515 | |
| Johnson Linda L | | 2600 Grace Ct | | | | Saginaw | MI | 48603-2840 | |
| Johnson Lisa | | 5894 Catberry | | | | Saginaw | MI | 48603 | |
| Johnson Lisa | | 581 Highgate St | | | | Buffalo | NY | 14215 | |
| Johnson Lisa | | 24451 Lakeshore Blvd Apt1512 | | | | Euclid | OH | 44123 | |
| Johnson Livetius | | 12920 Avondale Apt 106 | | | | Detroit | MI | 48215 | |
| Johnson Lloyd | | 1916 Connolly Dr | | | | Troy | MI | 48098 | |
| Johnson Lois | | 2217 Podtburg Circle | | | | Johnstown | CO | 80534 | |
| Johnson Lonnie | | PO Box 4030 | | | | Gadsden | AL | 35903 | |
| Johnson Lonnie | | 221 N Forest Dr | | | | Kokomo | IN | 46901 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 547 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Lonnie | | 3312 Bertha Dr | | | | Saginaw | MI | 48601-6967 | |
| Johnson Lorraine | | 634 Charlie Ln Ne | | | | Brookhaven | MS | 39601-9442 | |
| Johnson Lucy | | 3905 Hwy 22 | | | | Edwards | MS | 39066 | |
| Johnson Lynette | | 339 N Saginaw St | | | | Montrose | MI | 48457-0922 | |
| Johnson Lynita | | 2359 Featherston Dr | | | | Miamisburg | OH | 45342 | |
| Johnson Lynville G | | 904 Nerium Trl | | | | Evans | GA | 30809-5137 | |
| Johnson M | | 4756 Barnwood Dr | | | | Grove City | OH | 43123-3686 | |
| Johnson M | | 10 Morston Ave | | | | Liverpool | | L32 9PZ | United Kingdom |
| Johnson Mable | | PO Box 43 | | | | Silverhill | AL | 36576 | |
| Johnson Machine Tool Service | | 19 Brewster Field Rd | | | | Cedartown | GA | 30125 | |
| Johnson Machine Tool Service | | Jnts | 19 Brewster Field Rd | | | Cedartown | GA | 30125 | |
| Johnson Machinery Co | | 800 E La Cadena Dr | | | | Riverside | CA | 92501 | |
| Johnson Machinery Co | | PO Box 351 | | | | Riverside | CA | 92502 | |
| Johnson Machinery Inc | | Johnson Lift hyster | 3650 E Mira Loma | | | Anaheim | CA | 92806 | |
| Johnson Machinery Inc Johnson Lift Hyster | | 3650 E Mira Loma | | | | Anaheim | CA | 92806 | |
| Johnson Maldee | | 13 Pinewood Terr | | | | Cheektowaga | NY | 14225-4011 | |
| Johnson Manufacturing Co Inc | | 114 Lost Grove Rd | | | | Princeton | IA | 52768 | |
| Johnson Manufacturing Co Inc | | PO Box 96 | | | | Princeton | IA | 52768 | |
| Johnson Marcus | | 6174 Amblewood Dr | | | | Jackson | MS | 39213 | |
| Johnson Marcus | | 406 Gwinnett Commons | | | | Centerville | OH | 45459 | |
| Johnson Marcus | | 5910 Macduff Dr Apt 401 | | | | Trotwood | OH | 45426 | |
| Johnson Marcus | | 9802 Clearcreek Franklin Rd | | | | Miamisburg | OH | 45342 | |
| Johnson Mareeka | | 1129 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Johnson Marie | | 2127 Oakwood Ave | | | | Saginaw | MI | 48601-3545 | |
| Johnson Marilyn | | 3700 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Johnson Marjorie | | 11069 Bendix Dr | | | | Goodrich | MI | 48438 | |
| Johnson Mark | | 35916 Union Lake Rd | Apt 103 | | | Harrison Twp | MI | 48045 | |
| Johnson Mark | | 663 Ponderosa St Nw | | | | Grand Rapids | MI | 49544-6804 | |
| Johnson Mark | | 3028 N 77th St | | | | Milwaukee | WI | 53222 | |
| Johnson Mark Charles | | Emergency Mgmt & Response Cons | 960 W Sherman Blvd Ste 108 | Add Chg 3 19 02 Cp | | Muskegon | MI | 49441 | |
| Johnson Mark Charles Emergency Mgmt and Response Cons | | 960 W Sherman Blvd Ste 108 | | | | Muskegon | MI | 49441 | |
| Johnson Marva | | 6031 Lakeview Pk Dr | | | | Linden | MI | 48451-9097 | |
| Johnson Marva | | 2800 Crystal St Apt H 8 | | | | Anderson | IN | 46012 | |
| Johnson Marvella | | 3484 Williamsburg St Nw | | | | Warren | OH | 44485 | |
| Johnson Mary | | 16 Briar Ct | | | | Amherst | OH | 44001 | |
| Johnson Mary | | 2485 Cranwood Dr Sw | | | | Warren | OH | 44485-3306 | |
| Johnson Mary | | 3150 Elmhill Dr Nw | | | | Warren | OH | 44485-1334 | |
| Johnson Mary A | | 276 Marshall Nw | | | | Warren | OH | 44483-0000 | |
| Johnson Mary C | | 7606 Pegotty Dr Ne | | | | Warren | OH | 44484 | |
| Johnson Mary J | | 101 W Blvd | | | | Kokomo | IN | 46902-2155 | |
| Johnson Mary S | | 1616 8th Ave Sw | | | | Decatur | AL | 35601-4710 | |
| Johnson Mathey Catalog Co Inc | | Alfa Aesar | PO Box 200047 | | | Pittsburgh | PA | 15251-0047 | |
| Johnson Matthew | | 1874 Bromley Ln | | | | Rochester Hills | MI | 48306 | |
| Johnson Matthew | | 23130 Halsted Rd | 204 | | | Farmington Hls | MI | 48335 | |
| Johnson Matthew | | W306 S8594 Stoneridge Dr | | | | Mukwonago | WI | 53149 | |
| Johnson Matthey | Accounts Payable | 456 Devon Pk Dr | | | | Wayne | PA | 19087 | |
| Johnson Matthey | | | | | | Uwchlend | PA | 19425 | |
| Johnson Matthey Alfa Aesar | | 30 Bond St | | | | Ward Hill | MA | 01835-8099 | |
| Johnson Matthey Catalog Co Inc | | Alfa aesar | 26 Pkridge Rd | | | Ward Hill | MA | 01835-690 | |
| Johnson Matthey Inc | | Lock Box Ch10373 | | | | Palatine | IL | 60055-0373 | |
| Johnson Matthey Inc | | PO Box 88848 | Dept 110 | | | Chicago | IL | 60695-1848 | |
| Johnson Matthey Inc | | PO Box 88848 Dept 110 | | | | Chicago | IL | 60695-1848 | |
| Johnson Matthey Inc | | PO Box 88865 Dept 210 | | | | Chicago | IL | 60695-1865 | |
| Johnson Matthey Inc | | 2001 Nolte Dr | | | | West Deptford | NJ | 8066 | |
| Johnson Matthey Inc | | Precious Metals Div | 2001 Nolte Dr | | | Paulsboro | NJ | 8066 | |
| Johnson Matthey Inc | | 380 Lapp Rd | | | | Malvern | PA | 19355 | |
| Johnson Matthey Inc | | 456 Devon Pk Dr | | | | Wayne | PA | 19087 | |
| Johnson Matthey Ltd | | 16 Smith St | | | | St Catharines | ON | L2P 3J1 | Canada |
| Johnson Matthey Ltd | | Precision Castings Div | 16 Smith St | | | St Catharines | ON | L2P 3J1 | Canada |
| Johnson Matthey Pa | | Acct 323 044379 | PO Box 7777 W501895 | | | Philadelphia | PA | 19175-1895 | |
| Johnson Matthey Plc | | PO Box 88877 | Dept 310 | | | Chicago | IL | 60695-1877 | |
| Johnson Matthey Plc | | 2001 Nolte Dr | | | | West Deptford | NJ | 8066 | |
| Johnson Matthey Plc | | 40 42 Hatton Garden | | | | London | | EC1N8EE | United Kingdom |
| Johnson Mattie P | | PO Box 59 | | | | Lockport | NY | 14095-0059 | |
| Johnson Mayhew Graphics Inc | | Johnson & Mayhew Advertising | 5365 Hill 23 Dr | | | Flint | MI | 48507 | |
| Johnson Michael | | 2300 Auburn Dr Sw | | | | Decatur | AL | 35603 | |
| Johnson Michael | | 300 W Cypress Ct | | | | Kokomo | IN | 46902 | |
| Johnson Michael | | 5012 Mesa Dr | | | | Shelby Township | MI | 48316 | |
| Johnson Michael | | 5012 Mesa Dr | | | | Shelby Twp | MI | 48316 | |
| Johnson Michael | | 815 Coutant | | | | Flushing | MI | 48433 | |
| Johnson Michael | | G 1171 1 2 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Johnson Michael | | 2108 Ravenscrest | | | | Plainsboro | NJ | 8536 | |
| Johnson Michael | | 43 St Paul Mall | | | | Buffalo | NY | 14209 | |
| Johnson Michael | | 2432 Hilliard Pk Blvd | | | | Hilliard | OH | 43026 | |
| Johnson Michael | | 2818 St Rt 7 Ne | | | | Fowler | OH | 44418 | |
| Johnson Michael | | 3708 Sellars Rd | | | | Moraine | OH | 45439 | |
| Johnson Michael | | 7907 Manor Dr | | | | West Chester | OH | 45069 | |
| Johnson Michael | | 1247 N 86th St | | | | Wauwatosa | WI | 53226 | |
| Johnson Michael | | W306 S8594 Stoneridge Dr | | | | Mukwonago | WI | 53149-8844 | |
| Johnson Michael J | | 2101 Sw Sunset Blvd Apt E404 | | | | Renton | WA | 98055-6147 | |
| Johnson Michael L | | 2017 Whittlesey St | | | | Flint | MI | 48503-4348 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 548 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Misty | | 1017 N Berkley Rd | | | | Kokomo | IN | 46901-1838 | |
| Johnson Mitchel | | 110 Walnut Ave | | | | Carlisle | OH | 45005 | |
| Johnson Monique | | 137 Lemans Dr Apt5 | | | | Boardman | OH | 44512 | |
| Johnson Murray W | | 26955 Gatlin Dr | | | | Ardmore | AL | 35739-8213 | |
| Johnson Natalie | | 249 Niagara Ave | | | | Dayton | OH | 45405 | |
| Johnson Nicole | | 5265 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Johnson Nicoria | | 3004 Sandridge Ave | | | | Columbus | IN | 43224 | |
| Johnson Nina | | 144 Central Ave | | | | Dayton | OH | 45406 | |
| Johnson Odessa | | 104 Newhan Ln | | | | Jacksonville | NC | 28546 | |
| Johnson Oliver | | 405 Atherton St | | | | Saginaw | MI | 48603-1502 | |
| Johnson Ollie | | 4603 Greenwich Village | | | | Dayton | OH | 45406 | |
| Johnson P F | | 79 St Marys Rd | Huyton | | | Liverpool | | L36 5SR | United Kingdom |
| Johnson Packings & Industrial | | Johnson Packings | 21 Deer Pk Dr | | | East Longmeadow | MA | 1028 | |
| Johnson Packings & Industrial | | Products Inc | 21 Deer Pk Dr | | | East Longmeadow | MA | 1028 | |
| Johnson Packings and Industrial Products Inc | | PO Box 545 | | | | East Longmeadow | MA | 1028 | |
| Johnson Pamela | | 4189 Aleesa Dr | | | | Warren | OH | 44484 | |
| Johnson Pamela J | | 5338 W 300 S | | | | Russiaville | IN | 46979-9410 | |
| Johnson Patricia | | 137 Ruth St | | | | Flint | MI | 48505 | |
| Johnson Patricia C | | 2853 Europa Dr | | | | Costa Mesa | CA | 92626 | |
| Johnson Patricia M | | 2217 Melody Ln | | | | Anderson | IN | 46012-1934 | |
| Johnson Patrick | | 1110 Witherspoon Dr | | | | Kokomo | IN | 46901 | |
| Johnson Patrick | | 2566 Eckley Blvd | | | | Miami Twp | OH | 45449 | |
| Johnson Patsy M | | 571 Tradewinds Dr | | | | Essexville | MI | 48732-9665 | |
| Johnson Patti J | | 6841 Brigantine Way | | | | Dayton | OH | 45414-5913 | |
| Johnson Paul | | 2212 Costello Dr | | | | Anderson | IN | 46011-3935 | |
| Johnson Pearlie | | 2800 W Doublegate Dr | | | | Albany | GA | 31721-9293 | |
| Johnson Percy | | 8308 Cambridge | | | | Detroit | MI | 48221-1633 | |
| Johnson Perry | | 28142 Al Hwy 99 | | | | Elkmont | AL | 35620 | |
| Johnson Perry | | 43 County Rd 342 | | | | Danville | AL | 35619-8552 | |
| Johnson Perry | | 84 Co Rd 361 | | | | Trinity | AL | 35673 | |
| Johnson Perry Registrars Inc | | 26555 Evergreen Ste 1340 | | | | Southfield | MI | 48076 | |
| Johnson Philis J | | 701 W Altamaha St | | | | Fitzgerald | GA | 31750-2024 | |
| Johnson Phillip | | 1358 County Rd 94 | | | | Moulton | AL | 35650 | |
| Johnson Phillip | | 15493 Grandville Ave | | | | Detroit | MI | 48223 | |
| Johnson Phillip | | 511 W Paterson St | | | | Flint | MI | 48503-5117 | |
| Johnson Phillip Dean | | 2061 Crestwood Dr | | | | Caledonia | WI | 53108-9773 | |
| Johnson Phillip K | | 28 Idlewood Dr | | | | Brockport | NY | 14420-1114 | |
| Johnson Phyllis R | | 1558 Larchmont Ave Ne | | | | Warren | OH | 44483-3956 | |
| Johnson Plastics | | 9240 Grand Ave South | | | | Minneapolis | MN | 55420 | |
| Johnson Prentiss E | | PO Box 68042 | | | | Jackson | MS | 39286-8042 | |
| Johnson Pryse | | 1821 Winton St | | | | Middletown | OH | 45044 | |
| Johnson Pumps Of America Inc | Accounts Payable | 10509 United Pkwy | | | | Schiller Pk | IL | 60176 | |
| Johnson Qunicy | | 237 Hickory Rd | | | | Ridgeland | MS | 39157 | |
| Johnson R J | | 119 South Meade | | | | Liverpool | | L31 8EQ | United Kingdom |
| Johnson R L Grantor R I T | | C O R L Johnson Co | 856 5th St S | | | Hopkins | MN | 55343-7750 | |
| Johnson R L Grantor R I T C O R L Johnson Co | | 856 5th St S | | | | Hopkins | MN | 55343-7750 | |
| Johnson Rahsaan | | 6171 Clarence Ln N | | | | E Amherst | NY | 14051 | |
| Johnson Ralph | | 295 Julia Ln | | | | Piedmont | AL | 36272-6914 | |
| Johnson Ralph | | 1465 Iowa St Sw | | | | Wyoming | MI | 49509-3826 | |
| Johnson Ramir | | PO Box 5071 | | | | Flint | MI | 48505 | |
| Johnson Rasmussen Robinson & Allen PLC | John W Rasmussen Dale W Robinson & Jay M Allen | 48 N MacDonald St | | | | Mesa | AZ | 85201 | |
| Johnson Ravis | | 847 Woodbury Rd | | | | Jackson | MS | 39206 | |
| Johnson Ray D | | 8700 Lilly Chapel | Georgesville Rd | | | W Jefferson | OH | 43162-9769 | |
| Johnson Rayfield | | 3513 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Johnson Raymond | | 10300 Transit Rd | | | | E Amherst | NY | 14051 | |
| Johnson Raymond | | 2207 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Johnson Raymond G | | 3122 Taggart St | | | | Dayton | OH | 45420-1950 | |
| Johnson Rayshonda | | 16004 Grandview | | | | Overland Pk | KS | 66223 | |
| Johnson Regina | | 151 Davidson Ave | | | | Buffalo | NY | 14215 | |
| Johnson Ressa R | | 24609 Grindstone Rd | | | | Lebanon | MO | 65536 | |
| Johnson Rhonda | | 122 Frayne Ave | | | | New Carlisle | OH | 45344 | |
| Johnson Rhonda | | 243 Marilee Dr | | | | New Lebanon | OH | 45345 | |
| Johnson Rhonda | | 5148 Longbranch Ln Apt C | | | | Columbus | OH | 43213-3259 | |
| Johnson Richard | | 101 Whitecaps Circle | | | | Maitland | FL | 32751 | |
| Johnson Richard | | 2582 S Willowcreek Dr | | | | Peru | IN | 46970 | |
| Johnson Richard | | 2648 S 350 W | | | | Kokomo | IN | 46902 | |
| Johnson Richard | | 3189 E 400 N | | | | Anderson | IN | 46012 | |
| Johnson Richard | | 11450 Bay Of Firth | | | | Fenton | MI | 48430-8743 | |
| Johnson Richard | | 1435 Oak Ridge Rd | | | | Vicksburg | MS | 39183 | |
| Johnson Richard | | 2424 Harriotte Ave | | | | Jackson | MS | 39209 | |
| Johnson Richard | | 701 N Union Apt 81 | | | | Clayton | OH | 45315 | |
| Johnson Richard | | 7800 Hemple Rd | | | | Dayton | OH | 45418 | |
| Johnson Richard A | | 317 Westchester Blvd | | | | Noblesville | IN | 46060-7498 | |
| Johnson Richard A | | 3487 Far Hills Ave | | | | Kettering | OH | 45429-2517 | |
| Johnson Rick | | 29 S Trumbull Rd | | | | Bay City | MI | 48708 | |
| Johnson Rickey | | 9272 Hwy 36 | | | | Danville | AL | 35619-9626 | |
| Johnson Robert | | 1809 Stoneview Dr | | | | Kokomo | IN | 46902-5984 | |
| Johnson Robert | | 234 N 600 W | | | | Kokomo | IN | 46901 | |
| Johnson Robert | | 1431 Linwood Se | | | | Grand Rapids | MI | 49507 | |
| Johnson Robert | | 1910 Michigan St Ne | | | | Grand Rapids | MI | 49503-2111 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Robert | | 2081 Kenneth Dr | | | | Bay City | MI | 48706 | |
| Johnson Robert | | 2310 Isabella | | | | Midland | MI | 48640 | |
| Johnson Robert | | 5220 Atlas Rd | | | | Grand Blanc | MI | 48439 | |
| Johnson Robert | | 10 Kingsley Circle | | | | Fairport | NY | 14450 | |
| Johnson Robert | | 123 West Bryant | | | | Franklin | OH | 45005 | |
| Johnson Robert | | 259 Flora Rd | | | | Leavittsburg | OH | 44430 | |
| Johnson Robert | | 330 Little League Dr | | | | Eaton | OH | 45320 | |
| Johnson Robert | | 5116 Rucks Rd | | | | Dayton | OH | 45427 | |
| Johnson Robert | | 656 Lakengren Dr | | | | Eaton | OH | 45320 | |
| Johnson Robert | | 1450 Sdarby Rd | | | | Hermitage | PA | 16148 | |
| Johnson Robert | | 5832 Acacia Cr | Apt 621 | | | El Paso | TX | 79912 | |
| Johnson Robert | | 2710 Bartels Dr | | | | Racine | WI | 53406-1669 | |
| Johnson Robert | | 5240 N 45th St | | | | Milwaukee | WI | 53218 | |
| Johnson Robert E | | 1809 Stoneview Dr | | | | Kokomo | IN | 46902 | |
| Johnson Robert E | | 5638 Oak Valley Rd | | | | Kettering | OH | 45440-2314 | |
| Johnson Robert H | | 2929 N 375 E | | | | Anderson | IN | 46012-9483 | |
| Johnson Robert H | | 1527 Morris St | | | | Mineral Ridge | OH | 44440-9796 | |
| Johnson Robert L Iii | | PO Box 1678 | | | | Natchez | MS | 39121 | |
| Johnson Robert L Iii | | Ste B | 1187 Martin L King Jr Blvd | | | Natchez | MS | 39120 | |
| Johnson Robert M | | 13050 Block Rd | | | | Birch Run | MI | 48415-9419 | |
| Johnson Robin | | 2536 Home Ave | | | | Dayton | OH | 45407 | |
| Johnson Rodger | | 102 Hawker | | | | Dayton | OH | 45410 | |
| Johnson Roger | | 2711 Compton Dr Sw | | | | Decatur | AL | 35603 | |
| Johnson Roger | | 6394 N Portsmouth | | | | Saginaw | MI | 48601 | |
| Johnson Roger | | 2808 N River Rd Ne | | | | Warren | OH | 44483 | |
| Johnson Roger | | PO Box 163 | | | | Groveport | OH | 43215 | |
| Johnson Rollin | | PO Box 189 | | | | Bridgeport | MI | 48722-0189 | |
| Johnson Ronald | | 7725 Rathbun | | | | Birch Run | MI | 48415 | |
| Johnson Ronald | | 627 E Market St | | | | Sandusky | OH | 44870 | |
| Johnson Ronald A | | 7725 E Rathbun | | | | Birch Run | MI | 48415-8417 | |
| Johnson Ronald K | | 3233 E Cty Rd 400 North | | | | Anderson | IN | 46012 | |
| Johnson Ronda | | 7828 Harrington Ave | | | | Dayton | OH | 45415 | |
| Johnson Rosemary | | 1804 Warner Rd | | | | Vienna | OH | 44473 | |
| Johnson Rosemary | | 3223 W Verona Court | | | | Milwaukee | WI | 53215 | |
| Johnson Rosetta | | 210 N Main St Apt 1722 | | | | Dayton | OH | 45402 | |
| Johnson Ross | | 5194 N Beacon Dr | | | | Austintown | OH | 44515 | |
| Johnson Roudolph | | 1801 Harrison St | | | | Sandusky | OH | 44870-4535 | |
| Johnson Rubber Co | | Duramax Inc | PO Box 951170 | | | Cleveland | OH | 44193 | |
| Johnson Rubber Co Duramax Inc | | PO Box 951170 | | | | Cleveland | OH | 44193 | |
| Johnson Rubber Co Eft | | Div Of Duramax Inc | PO Box 67 | 16025 Johnson St | | Middlefield | OH | 44062 | |
| Johnson Rudy B | | 6155 Daniel Dr Apt 54 | | | | Beaumont | TX | 77705-0622 | |
| Johnson Russell | | 1031 Pkhurst Blvd | | | | Tonawanda | NY | 14150 | |
| Johnson Russell | | PO Box 24452 | | | | Huber Heights | OH | 45424 | |
| Johnson Ruth | | 11571 Willow Wood Ln | | | | Plymouth | MI | 48170 | |
| Johnson Ruth A & Elizabeth H Ramirez | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Johnson Ruth A & Elizabeth H Ramirez | | 1658 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Johnson Safety Inc | c/o Knobbe Martens Olson & Bear LLP | Edward A Schlatter | 2040 Main St | 14Th Fl | | Irvine | CA | 92614 | |
| Johnson Sally | | 3628 S 17th St | | | | Milwaukee | WI | 53221-1652 | |
| Johnson Samuel | | 3706 Fieldcrest Ln | | | | Ypsilanti | MI | 48197 | |
| Johnson Samuel | | PO Box 11906 | | | | Jackson | MS | 39283 | |
| Johnson Samuel | | 9 Arms Blvd | 8 | | | Niles | OH | 44446 | |
| Johnson Samuel | | N98 W14765 Elmwood Dr | | | | Germantown | WI | 53022 | |
| Johnson Sandra | | Certified Shorthand Reporters | 766 W Highland | | | Clawson | MI | 48017 | |
| Johnson Sandra | | 251 Marchmont Dr | | | | Fairborn | OH | 45324 | |
| Johnson Sandra | | PO Box 1104 | | | | Warren | OH | 44482 | |
| Johnson Sandra Sandy Johnson | | 766 W Highland | | | | Clawson | MI | 48017 | |
| Johnson Sara | | 339 W 10th St | | | | Anderson | IN | 46016 | |
| Johnson Scale Co | | 235 Fairfield Ave | | | | Caldwell | NJ | 70066201 | |
| Johnson Scale Co | | 235 Fairfield Ave | | | | West Caldwell | NJ | 7006 | |
| Johnson Scot | | 7401 Dartmoor Ave | | | | Greendale | WI | 53129-2206 | |
| Johnson Scott | | 5618 E Martin Rd | | | | Corunna | MI | 48817 | |
| Johnson Scott | | Excell | 3242 Patterson Rd | | | Bay City | MI | 48706 | |
| Johnson Screens Inc | | 14309 Sommermeyer Rd | | | | Houston | TX | 77041 | |
| Johnson Screens Inc | | 14309 Sommermeyer Rd | Chg Rm Address 5 07 Tb | | | Houston | TX | 77041 | |
| Johnson Sean | | 2335 Garrison Dr | | | | Cincinnati | OH | 45231 | |
| Johnson Sean | | 2550 Patterson Rd | | | | Kettering | OH | 45420 | |
| Johnson Selane | | 806 East Ave Se | | | | Warren | OH | 44484 | |
| Johnson Sha Ki | | 1422 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Johnson Sharayal A | | 4158 Oak St | | | | Grand Blanc | MI | 48439-3447 | |
| Johnson Sharon | | 2425 E Foster St | | | | Kokomo | IN | 46902-2638 | |
| Johnson Sharon | | 2650 N Main St | | | | Dayton | OH | 45405 | |
| Johnson Sharonda | | 705 Gentle Ben Ave | | | | Yazoo | MS | 39194 | |
| Johnson Shelba | | 1670 Beechwood St | | | | Troy | OH | 45373-7536 | |
| Johnson Shelby J | | Hc 1 Box 1157 | | | | Wappapello | MO | 63966-0733 | |
| Johnson Sherie | | 1253 Trickham Bridge Rd | | | | Brandon | MS | 39042 | |
| Johnson Sherry M | | 4190 West River Rd | | | | Peru | IN | 46970-7961 | |
| Johnson Sheryl F | | 2900 N Apperson Way Trlr 340 | | | | Kokomo | IN | 46901-1488 | |
| Johnson Shirley | | 5560 Pipers Meadow Dr | | | | Columbus | OH | 43228 | |
| Johnson Shirley A | | PO Box 724 | | | | Xenia | OH | 45385-0724 | |
| Johnson Shirley C | | 1970 Edward Ln | | | | Jackson | MS | 39213-4438 | |
| Johnson Sidney | | 1482 Wood Trl | | | | Oxford | MI | 48371-6066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Sidney | | 1517 E 46th St | | | | Kansas City | MO | 64110 | |
| Johnson Smith Jean M | | 28 Sunset Dr | | | | Hatchechubbee | AL | 36858-3002 | |
| Johnson Smith Jean M | | 3948 N 18th St | | | | Milwaukee | WI | 53206 | |
| Johnson Smith Pence Densborn | | Wright & Heath | One Indiana Sq Ste 1800 | | | Indianapolis | IN | 46204 | |
| Johnson Smith Pence Densborn Wright and Heath | | One Indiana Sq Ste 1800 | | | | Indianapolis | IN | 46204 | |
| Johnson Sondra | | 46 E Fifth St | | | | Franklin | OH | 45005 | |
| Johnson Sparkle | | 572 Ludwell Pl | | | | Dayton | OH | 45449 | |
| Johnson Sr Kenneth A | | 6016 Maple Hill Dr | | | | Castalia | OH | 44824-9345 | |
| Johnson Staci | | 1010 Stansfield Dr | | | | Carmel | IN | 46032 | |
| Johnson Stanley | | 10003 Deer Creek Rd | | | | Greentown | IN | 46936-9623 | |
| Johnson Stanley | | 321 Green St | | | | Lockport | NY | 14094 | |
| Johnson Stefan C | | PO Box 3850 | | | | Crestline | CA | 92325-3850 | |
| Johnson Stephanie | | 1004 Randall St | | | | Gadsden | AL | 35901 | |
| Johnson Stephanie | | 2424 Harriotte Ave | | | | Jackson | MS | 39209 | |
| Johnson Stephen | | 800 Hutchins Ave | | | | Gadsden | AL | 35901 | |
| Johnson Stephen | | 2624 Yeoman Ct | | | | W Lafayette | IN | 47906-0616 | |
| Johnson Stephen | | 11423 Rolling Meadow | | | | Fenton | MI | 48430 | |
| Johnson Stephen | | 2778 Briarwood | | | | Saginaw | MI | 48601 | |
| Johnson Stephen | | 740 Haymarket Rd | | | | W Jefferson | OH | 43162-9715 | |
| Johnson Stephen | | 932 Westwood Ave | | | | Dayton | OH | 45406 | |
| Johnson Stephen | | 70 Bridle Ct | | | | York | PA | 17404-9137 | |
| Johnson Steven | | 739 Holiday Dr | | | | Fortville | IN | 46040 | |
| Johnson Steven | | 3854 N 112th St | | | | Kansas City | KS | 66109 | |
| Johnson Steven | | 11150 Phelps Ave | | | | Sparta | MI | 49345-9734 | |
| Johnson Steven | | 2921 W Gier Rd | | | | Adrian | MI | 49221 | |
| Johnson Steven | | 3143 Barnes Lake Rd | | | | Columbiaville | MI | 48421 | |
| Johnson Steven D | | 4390 Devonshire Ave | | | | Boardman | OH | 44512 | |
| Johnson Steven D | | 2602 Providence Spring Ln | | | | Charlotte | NC | 28270 | |
| Johnson Suena | | 1066 South Mary Ave | | | | Sunnyvale | CA | 94087 | |
| Johnson Superior Ct Clerk | | PO Box 368 | | | | Franklin | IN | 46131 | |
| Johnson Supply Company | | 50 South E St | | | | Pensacola | FL | 32501 | |
| Johnson Susan | | 287 Dushane Dr | | | | Buffalo | NY | 14223-2110 | |
| Johnson Susan M | | 2061 Crestwood Dr | | | | Caledonia | WI | 53108-9773 | |
| Johnson Taibika | | 10432 Streampark Ct | | | | Centerville | OH | 45458 | |
| Johnson Tamara | | 1012 E Fischer | | | | Kokomo | IN | 46901 | |
| Johnson Tamara | | 566 N 700 W | | | | Tipton | IN | 46072 | |
| Johnson Tammy | | 715 Anoka Ln | | | | Youngstown | OH | 44511 | |
| Johnson Tanisha | | 3223 Roberts | | | | Saginaw | MI | 48601 | |
| Johnson Tasha | | 2146 Bates Rd | | | | Mt Morris | MI | 48458 | |
| Johnson Teresa | | 3550 Paris Dr | | | | Dayton | OH | 45439-1224 | |
| Johnson Teresa | | 4021 Taft Blvd | Apt A126 | | | Wichita Falls | TX | 76308 | |
| Johnson Terrence | | 2068 Hickorydale Dr | | | | Dayton | OH | 45406 | |
| Johnson Terry | | 1311 Roundhill Dr | | | | Hamilton | OH | 45013-0352 | |
| Johnson Terry | | 2949 North Rd Ne | | | | Warren | OH | 44483 | |
| Johnson Terry L | | 2550 Indian Wells Trl | | | | Xenia | OH | 45385-9370 | |
| Johnson Terry T | | 4265 Chapel View Cir | | | | Brighton | MI | 48114-8659 | |
| Johnson Thomas | | 1752 Raleigh Trail | | | | Romeoville | IL | 60446-5073 | |
| Johnson Thomas | | 867 Orchard Dr | | | | Lewiston | NY | 14092 | |
| Johnson Thomas | | 5525 Harrisburg | Georgesville Rd | | | Grove City | OH | 43123 | |
| Johnson Thomas M | | 9035 Greenway Blvd Apt C39 | | | | Saginaw | MI | 48609-6724 | |
| Johnson Thomas T | | 803 Woodside Ln | | | | Bay City | MI | 48708-5558 | |
| Johnson Timeka | | 716 Westwood Ave | | | | Dayton | OH | 45407 | |
| Johnson Timothy | | 46580 Barrington Ct | | | | Plymouth | MI | 48170 | |
| Johnson Timothy | | 1195 Kriswood Ln | | | | Columbus | OH | 43228-3462 | |
| Johnson Toal & Battiste Pa | | 1500 Hampton St Ste 100 | PO Box 1431 | | | Columbia | SC | 29201 | |
| Johnson Toal and Battiste Pa | | 1500 Hampton St Ste 100 | PO Box 1431 | | | Columbia | SC | 29201 | |
| Johnson Todd | | 207 Knollwood Dr | | | | Verona | OH | 45378 | |
| Johnson Tommie | | 857 Smith St | | | | Courtland | AL | 35618-3047 | |
| Johnson Tonoa | | 1156 Graystone Dr | | | | Dayton | OH | 45427 | |
| Johnson Tony | | 902 Frank Rd | | | | Ocilla | GA | 31774 | |
| Johnson Tony | | 1658 Lavender | | | | Flint | MI | 48504 | |
| Johnson Tony | | 260 Sulphur Springs Rd | | | | W Alexandria | OH | 45381 | |
| Johnson Tonya | | 123 Waldorf Dr | | | | Dayton | OH | 45415 | |
| Johnson Tracey | | 1900 Southwest Blvd Sw | | | | Warren | OH | 44485-3972 | |
| Johnson Tracy D | | 4213 West College St | | | | Broken Arrow | OK | 74012 | |
| Johnson Trina | | 54 Anna St | | | | Dayton | OH | 45417 | |
| Johnson Truman W | | 2390 County Line Rd | | | | Medina | NY | 14103-9411 | |
| Johnson Tura | | 303 Sheets St | | | | Union | OH | 45322 | |
| Johnson Twila M | | 628 E Jefferson St | | | | Sandusky | OH | 44870-2924 | |
| Johnson Tyre | | 2207 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Johnson Tyrone | | 1803 Russell Rd | | | | Muskegon | MI | 49445-1426 | |
| Johnson Vaughn | | 6034 Louise Ct | | | | Warren | OH | 44481 | |
| Johnson Vicki | | 4203 Tradewind Ct | | | | Englewood | OH | 45322 | |
| Johnson Vicky S | | 3951 Little York Rd | | | | Dayton | OH | 45414-2411 | |
| Johnson Victor | | 1713 Pk St | | | | Flint | MI | 48503 | |
| Johnson Victor | | PO Box 766 | | | | Brookhaven | MS | 39601 | |
| Johnson Victoria | | 1216 Thonsend Ave 2 | | | | Youngstown | OH | 44505 | |
| Johnson Vincent | | 2417 Milton St Se | | | | Warren | OH | 44484 | |
| Johnson Vurnise | | 711 Laurelwood Dr Se | | | | Warren | OH | 44484 | |
| Johnson W M Truck Line Inc | | PO Box 467 | | | | Fort Madison | IA | 52627 | |
| Johnson Walder | | 1804 Warner Rd | | | | Vienna | OH | 44473 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 551 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Walter | | 6196 Eastknoll Dr Apt 199 | | | | Grand Blanc | MI | 48439 | |
| Johnson Walter J | | 6205 Maple | | | | Grand Blanc | MI | 48439 | |
| Johnson Wayne | | 9761 Mill Creek Pl | | | | Carmel | IN | 46032 | |
| Johnson Wayne | | 4448 Filbrun Ln | | | | Trotwood | OH | 45426 | |
| Johnson Wayne C | | 4448 Filbrun Ln | | | | Trotwood | OH | 45427 | |
| Johnson Welded Products Inc | | 625 S Edgewood Ave | | | | Urbana | OH | 43078 | |
| Johnson Welded Products Inc | | PO Box 38185 | | | | Urbana | OH | 43078 | |
| Johnson Weltha | | 109 Windward Ct | | | | Jackson | MS | 39212 | |
| Johnson Wendall | | 5585 Chatham Ln | | | | Grand Blanc | MI | 48439-9742 | |
| Johnson William | | 24943 Queen Annes Lace | | | | Athens | AL | 35613 | |
| Johnson William | | 13660 S Sharon | | | | Chesaning | MI | 48616 | |
| Johnson William | | 42447 Sheridan Dr | | | | Clinton Twp | MI | 48038 | |
| Johnson William | | 2397 Cox Ferry Rd | | | | Flora | MS | 39071 | |
| Johnson William | | 7369 Ridge Rd | | | | Lockport | NY | 14094 | |
| Johnson William | | 520 Scheil Rd | | | | Wilmington | OH | 45177 | |
| Johnson William | | PO Box 66 | | | | Southington | OH | 44470-0066 | |
| Johnson William | | 8505 S Maize Dr | | | | Oak Creek | WI | 53154 | |
| Johnson William H | | 2950 30th St | | | | Northport | AL | 35478 | |
| Johnson William J | | 1376 Rowan Rd | | | | Saginaw | MI | 48603-5525 | |
| Johnson William R | | 1345 N 400 E | | | | Anderson | IN | 46012-9106 | |
| Johnson Willie | | 30 South Doughty Ave | | | | Somerville | NJ | 8876 | |
| Johnson Willis | | 1122 Evergreen Pk Court | | | | Centerville | OH | 45458 | |
| Johnson Wilma M | | PO Box 631 | | | | Flora | MS | 39071-0631 | |
| Johnson Yokogawa Corp | | 10601 Decatur Rd | | | | Philadelphia | PA | 19154 | |
| Johnson Yoland | | 4212 North 16th St | | | | Milwaukee | WI | 53209 | |
| Johnson Yulanda | | 4913 Bolero Court | | | | Fort Worth | TX | 76135 | |
| Johnsonctrl Inc Sycamore Automative Systems | | 1701 Bethany Rd | | | | Sycamore | IL | 60178 | |
| Johnsondiversey Inc | | Dubois Division | 200 Crowne Point Pl | | | Sharonville | OH | 45241 | |
| Johnsondiversey Inc | | Dubois Div | 237 Zimmer Dr | | | Fairborn | OH | 45324 | |
| Johnsondiversey Inc | | 8310 16th St | | | | Sturtevant | WI | 53177 | |
| Johnsons Apparelmaster | | Highfield Industrial Estate | Little Hulton | | | Worsley Gm | | M38 9ST | United Kingdom |
| Johnston Barton Proctor & | | Powell | 1901 6th Ave N Ste 2900 | | | Birmingham | AL | 35203 | |
| Johnston Barton Proctor & | | Powell | 2900 Amsouth Harbert Plaza | 1901 6th Ave N | | Birmingham | AL | 35203-2618 | |
| Johnston Barton Proctor & | | Powell Llp | 1901 6th Ave North Ste 2900 | | | Birmingham | AL | 35203 | |
| Johnston Barton Proctor & | | Powell Llp | Attnruwena Healy | 1901 Sixth Ave No Ste 2900 | | Birmingham | AL | 35203 | |
| Johnston Barton Proctor and Eft Powell | | 1901 6th Ave N Ste 2900 | | | | Birmingham | AL | 35203 | |
| Johnston Barton Proctor and Eft Powell | | 2900 Amsouth Harbert Plaza | 1901 6th Ave N | | | Birmingham | AL | 35203-2618 | |
| Johnston Barton Proctor and Eft Powell Llp | | 1901 6th Ave N Ste 2900 | | | | Birmingham | AL | 35203-2618 | |
| Johnston Bill | | 2150 N Ohio St | | | | Kokomo | IN | 46901-1688 | |
| Johnston Boiler Co | | 300 Pine St | | | | Ferrysburg | MI | 48409-0300 | |
| Johnston Boiler Co | | 300 Pine St | | | | Ferrysburg | MI | 49409 | |
| Johnston Boiler Co | | PO Box 300 | | | | Ferrysburg | MI | 48409-0300 | |
| Johnston Brannen & Mikell | | PO Box 905 | | | | Statesboro | GA | 30458 | |
| Johnston Brannen and Mikell | | PO Box 905 | | | | Statesboro | GA | 30458 | |
| Johnston Byron | | PO Box 243 | | | | Bogue Chitto | MS | 39629-0243 | |
| Johnston Charles | | PO Box 510385 | | | | New Berlin | WI | 53151 | |
| Johnston Christopher L | | 10600 Six Pines Dr Apt 1830 | | | | The Woodlands | TX | 77380-0993 | |
| Johnston Co Nc | | Johnston Co Tax Collector | PO Box 451 | | | Smithfield | NC | 27577 | |
| Johnston County Tax Collector | | PO Box 451 | | | | Springfield | NC | 27577 | |
| Johnston County Tax Collector | | PO Box 451 | Add Corr 12 04 03 | | | Springfield | NC | 27577 | |
| Johnston Daniel | | 3585 Waltmar Dr | | | | Bridgeport | MI | 48722 | |
| Johnston David | | 105 Earnshaw Dr | | | | Kettering | OH | 45429 | |
| Johnston Equipment Co | | 39 Saginaw Dr Ste 6 | | | | Rochester | NY | 14623-3146 | |
| Johnston George | | 121 Sinclair St | | | | Bellevue | OH | 44811 | |
| Johnston George | | 1565 S Main St | | | | Clyde | OH | 43410 | |
| Johnston George L Co | | 1200 Holden Ave | | | | Detroit | MI | 48202-3319 | |
| Johnston George L Co | | 1305 Monroe Nw | | | | Grand Rapids | MI | 49505 | |
| Johnston George L Co | | 3556 Oakwood Ave | | | | Melvindale | MI | 48122 | |
| Johnston George L Co | | 1440 Jackson St | | | | Toledo | OH | 43624 | |
| Johnston Ii Thomas | | 1321 W 75th Crt Ter Apt H | | | | Indianapolis | IN | 46280 | |
| Johnston James C | | 1010 Birchwood Dr | | | | Flushing | MI | 48433-1408 | |
| Johnston James D | | 2029 Connecticut Ave Nw | | | | Washington | DC | 20008 | |
| Johnston Jane | | 861 Lincoln Woods Ct | | | | Kettering | OH | 45429 | |
| Johnston Janice | | 758 Heincke Rd | | | | W Carrollton | OH | 45449-1533 | |
| Johnston Jason | | 7067 Academy Ln | | | | Lockport | NY | 14094 | |
| Johnston Jeffrey | | 4640 Langford | | | | Wichita Falls | TX | 76310 | |
| Johnston John | | 795 Lais Rd | | | | Norwalk | OH | 44857 | |
| Johnston Jr George Jr | | 4327 N Eager Rd | | | | Howell | MI | 48843-6735 | |
| Johnston Jr Robert | | 240 Oak Dr | | | | Carlisle | OH | 45005 | |
| Johnston Keith | | 3820 N Ridge Rd | | | | Chesaning | MI | 48616 | |
| Johnston Kenneth | | 7439 Seven Mile Rd | | | | Freeland | MI | 48623 | |
| Johnston Kenneth A | | 621 Birchwood Dr | | | | Lockport | NY | 14094-9164 | |
| Johnston Marcella | | 10885 Emerald Ct | | | | Cement City | MI | 49233 | |
| Johnston Mark | | 635 Westfield St | | | | Saginaw | MI | 48609-2749 | |
| Johnston Matthew F Patent Quest | | 24 Valley Bend Ct | | | | Germantown | MD | 20876 | |
| Johnston Matthews F | | Patent Quest | 24 Valley Bend Ct | | | Germantown | MD | 20876 | |
| Johnston Philip | | 304 Kingston Rd | | | | Kokomo | IN | 46901-5222 | |
| Johnston Raymond K | | 7800 Dove Ln | | | | Fairhope | AL | 36532 | |
| Johnston Renee | | 2647 Beacon Hill Ct | Apt 303 | | | Auburn Hills | MI | 48326 | |
| Johnston Richard | | 861 Lincoln Woods Court | | | | Dayton | OH | 45429 | |
| Johnston Richard | | 2300 Crescent View Rd | | | | Pulaski | TN | 38478 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnston Robert | | 120 Cambridge Dr | Apt 130 | | | Davison | MI | 48423 | |
| Johnston Robert | | 186 Ontario St Apt 1 | | | | Lockport | NY | 14094 | |
| Johnston Robert | | 8128 Bertwood Ct | | | | West Chester | OH | 45069 | |
| Johnston Roger | | 2428 Pomranky | | | | Midland | MI | 48640-4148 | |
| Johnston Roger C | | PO Box 646 | | | | Frankfort | MI | 49635-0646 | |
| Johnston Sr Robert | | 105 Earnshaw St | | | | Kettering | OH | 45429 | |
| Johnston Steven | | 2136 N Market St | | | | Kokomo | IN | 46901-1451 | |
| Johnston Taylor & Associates | | Inc | 111 W Sycamore | | | Kokomo | IN | 46901 | |
| Johnston Taylor and Associates Inc | | 111 W Sycamore | | | | Kokomo | IN | 46901 | |
| Johnston Toni | | 491 Reaves Rd | | | | Anniston | AL | 36201 | |
| Johnston William | | 3138 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Johnston William | | 439 Uhler Ave | | | | Marion | OH | 43302 | |
| Johnston William B | | 439 Uhler Ave | | | | Marion | OH | 43302 | |
| Johnstone James | | 5211 Oakbrooke Dr | | | | Kettering | OH | 45440 | |
| Johnstone Keith | | 715 Webb Dr Apt B | | | | Bay City | MI | 48706 | |
| Johnstone Supply | Tony | 316 West Pk Ave | | | | Kokomo | IN | 46904-2183 | |
| Johnstone Supply | | 32571 Stephenson Hwy | | | | Madison Heights | MI | 48071-1004 | |
| Johnstone Supply | | 520 Hwy 80 West | | | | Jackson | MS | 39204-3917 | |
| Johnstone Supply | | Johnstone Supply Of Jackson | 520 Hwy 80 W | | | Jackson | MS | 39204 | |
| Johnstone Supply | | 15 Troy St | | | | Dayton | OH | 45404 | |
| Johnstone Supply | | 5 Troy St | | | | Dayton | OH | 45404 | |
| Johnstone Supply | | PO Box 1382 | | | | Dayton | OH | 45401 | |
| Johnstone Supply | | PO Box 730 | | | | Columbus | OH | 43216-0730 | |
| Johnstone Supply Of Rochester | | 95 Halstead St | | | | Rochester | NY | 14610-1923 | |
| Johnston Wire Technologies | | Inc | 124 Laurel Ave | | | Johnstown | PA | 15906 | |
| Johnstown Wire Technologies Inc | | 124 Laurel Ave | | | | Johnstown | PA | 15906 | |
| Johnstown Wire Technologies Inc | | PO Box 99943 | | | | Chicago | IL | 60696-7743 | |
| Johntony John | | 3657 Joyce Ann Dr | | | | Youngstown | OH | 44511 | |
| Johntony Nicholas | | 9097 Wiencek Rd | | | | Streetsboro | OH | 44241 | |
| Joiya K Davidson | | 153 Ripon Court | | | | Ridgeland | MS | 39157 | |
| Joiner Cheryl | | 136 Topaz Trl | | | | Cortland | OH | 44410-1378 | |
| Joiner Eric | | 3858 Oakview Dr | | | | Beavercreek | OH | 45430 | |
| Joiner Jr Robert | | 5713 Oxford Ln Apt F | | | | Lockport | NY | 14094-5877 | |
| Joiner Julie | | 44 Creekbend Dr | | | | Brownsville | TX | 78521 | |
| Joiner Mary L | | 3333 Fulton St | | | | Saginaw | MI | 48601-3154 | |
| Joiner Mozella B | | PO Box 756 | | | | Raymond | MS | 39154-0756 | |
| Joiner Paul | | 249 Henry St | | | | Dayton | OH | 45403 | |
| Joiner Renata | | 120 Early Ct | | | | Fort Lee | VA | 23801-1002 | |
| Joiner Wardiene | | 3256 Prescott Ave | | | | Saginaw | MI | 48601-4421 | |
| Joiner William | | 44 Creekbend Dr | | | | Brownsville | TX | 78521 | |
| Joint Production Tech | Barry Birch | Jpt | 15381 Hallmark | | | Macomb | MI | 48042 | |
| Joint Production Technology | | Jpt | 15381 Hallmark | | | Macomb | MI | 48042-4016 | |
| Joint Production Technology In | | Jpt | 15381 Hallmark Ct | | | Macomb | MI | 48042 | |
| Joint Production Technology Jpt | | 15381 Hallmark | | | | Macomb | MI | 48042-4016 | |
| Jok Richard | | 47225 North Umberland St | | | | Novi | MI | 48374 | |
| Jokinen James E | | 335 Aspen Dr Nw | | | | Warren | OH | 44483-1185 | |
| Joldersma Eleanor | | 2101 36th St Sw | | | | Wyoming | MI | 49509 | |
| Joliet Junior College | | 1215 Houbolt Ave | | | | Joliet | IL | 60431-8938 | |
| Joliet Junior College | | 214 North Ottawa St | | | | Joliet | IL | 60432 | |
| Joliet Valve Co | | 4026 Mound Rd | | | | Joliet | IL | 60436-8901 | |
| Jolin Donald | | 1420 Albion Rd | | | | Saginaw | MI | 48604-9717 | |
| Jolin Eugene C | | 5395 Stout Rd | | | | Saginaw | MI | 48604-1121 | |
| Jolin Eugene Jr | | 5395 Stout | | | | Saginaw | MI | 48604 | |
| Jolin Kelly | | 1420 Albion | | | | Saginaw | MI | 48604 | |
| Jolin Scott | | 7595 Hospital Rd | | | | Freeland | MI | 48623 | |
| Jolink Lynn | | 4688 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-1143 | |
| Jolley Jr Albert | | 1120 Pkwy Dr | | | | Greenville | OH | 45331-2622 | |
| Jolley Melvin | | 4234 Kings Rd | | | | Meridian | MS | 39305 | |
| Jolley Rickey | | 6260 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Jolley Ulla R | | 0726 Lakewood Dr Ne | | | | Brookhaven | MS | 39601-8754 | |
| Jolley Urga Wirth & Woodbury | | Ste 1600 | 3800 Howard Hughes Pkwy | | | Las Vegas | NV | 89109-5910 | |
| Jolley Urga Wirth and Woodbury | | Ste 1600 | 3800 Howard Hughes Pkwy | | | Las Vegas | NV | 89109-5910 | |
| Jolliff Transportation Inc | | 407 Truck Haven Rd | | | | E Peoria | IL | 61611 | |
| Jolliff Transportation Inc | | PO Box 5247 | | | | Peoria | IL | 61601-5247 | |
| Jollis Roger | | 15054 Oxford St | | | | Leawood | KS | 66224-4574 | |
| Jolly Gabe | | PO Box 17084 | | | | Huntsville | AL | 35810 | |
| Jolly Lori | | 24003 Fairlane Blvd | | | | Woodhaven | MI | 48183 | |
| Jolly Paul | | 4205 Pine Ridge Ln | | | | Flint | MI | 48519 | |
| Jolly Ronald | | 302 Linden Way | | | | Sandusky | OH | 44870 | |
| Jolly Steven | | 41 Lynn Rae Circle | | | | Centerville | OH | 45458 | |
| Jolly Vicki L | | 4214 Circle Dr | | | | Flint | MI | 48507 | |
| Jolly Vicki L | | 4214 Circle Dr | | | | Flint | MI | 48507-2723 | |
| Jomat Industries Eft | | 181 Shafer Dr | | | | Romeo | MI | 48065 | |
| Jomat Industries Eft | | Formly Progressive Tools Inc | 181 Shafer Dr | | | Romeo | MI | 48065 | |
| Jomat Industries Ltd | | Progressive Tools Inc | 181 Shafer Dr | | | Romeo | MI | 48065 | |
| Jon Allen Broadworth | | 924 Church St | | | | Flint | MI | 48503 | |
| Jon Bruning | | 2115 State Capitol | Pobox 98920 | | | Lincoln | NE | 68509-8920 | |
| Jon C Cox | Leon Russell | C o Law Offices Of Leon Russell | 3102 Oak Lawn Ste 600 | | | Dallas | TX | 75219 | |
| Jon C Cox | | 3102 Oak Lawn Ave | Ste600 Lb 164 | | | Dallas | TX | 75219 | |
| Jon Christian Anderson Pc | | 2135 E Hildebrand | | | | San Antonio | TX | 78209 | |
| Jon Christian Amberson PC | Jon Christian Amberson | Trinity Plaza II | 745 E Mulberry Ste 850 | | | San Antonio | TX | 78212 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 553 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jon Dannenberg | | 1691 Mesa Dr Apt C2 | | | | Santa Ana | CA | 92707 | |
| Jon K Jenkins | | PO Box 303 | | | | Mason | MI | 48854 | |
| Jon R Hultgren | | Acct Of Barrett Jackson | Case Cv 94 02201 Ra | 3101 N Central Ste 1070 | | Phonix | AZ | 13850-7537 | |
| Jon R Hultgren Acct Of Barrett Jackson | | Case Cv 94 02201 Ra | 3101 N Central Ste 1070 | | | Phoenix | AZ | 85012 | |
| Jon S Buxton Dds | | G 3535 Beecher Rd | | | | Flint | MI | 48532 | |
| Jon Sinex | | | | | | Catoosa | OK | 74015 | |
| Jon Trowbridge | | 4251 Pkview | | | | Kansas City | KS | 66104 | |
| Jon W Addiss | | 913 W Holmes Rd 240 | | | | Lansing | MI | 48910 | |
| Jon Welling | | 174 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Jonardi William | | 20714 Cannon | | | | Clinton Township | MI | 48038-2404 | |
| Jonas Carl L Inc | | PO Box 709 | | | | Christiansburg | VA | 24068 | |
| Jonas Werkzeugbau Stanzerei Gmbh | | Gildeweg 5 | | | | Telgte | | 48291 | Germany |
| Jonasson Silvia | | 7921 Rivercrest Court | | | | Freeland | MI | 48623 | |
| Jonasson Silvia | | 7921 Rivercrest Ct | | | | Freeland | MI | 48623 | |
| Jonasson Tord | | 7921 Rivercrest Ct | | | | Freeland | MI | 48623 | |
| Jonathan Brown | Douglas M Fasciale | C o Hoagland Longo Moran Dunst & Doukas | 40 Paterson St | PO Box 480 | | New Brunswick | NJ | 8903 | |
| Jonathan Brown | | 369 Franklin Blvd | | | | North Brunswick | NJ | 8902 | |
| Jonathan F Sobel | | 32729 Cedar Rd | | | | Mayfield Hts | OH | 44124 | |
| Jonathan John | | 6941 Council Hse Rd | | | | Basom | NY | 14013-9601 | |
| Jones & Henry Engineers Inc | | 2000 W Central Ave | | | | Toledo | OH | 43606 | |
| Jones & Henry Laboratories | | 2567 Tracy Rd | | | | Northwood | OH | 43619-100 | |
| Jones & Henry Laboratories Inc | | 2000 W Central Ave | | | | Toledo | OH | 43606-3996 | |
| Jones & Laughlin Steel Inc | Ct Corporation | 208 S Lasalle | | | | Chicago | IL | 60604 | |
| Jones & Laughlin Steel Inc | Ct Corporation Systems | 8751 W Broadway Blvd | | | | Plantation | FL | 33324 | |
| Jones & Laughlin Steel Inc | | 2310 E Columbus Dr | | | | East Chicago | IN | 46312 | |
| Jones & Laughlin Steel Inc | | 3 Gateway Ctr | | | | Pittsburgh | PA | 15263 | |
| Jones & Shipman Inc | | 17 Tolcott Notch Rd | | | | Farmington | CT | 6032 | |
| Jones & Trousdale | | 115 Helton Ct Ste B | | | | Florence | AL | 35630 | |
| Jones Aaron | | 1385 Kern Dr | | | | Germantown | OH | 45327 | |
| Jones Albert | | 2307 Blackthorn Dr | | | | Burton | MI | 48509 | |
| Jones Alen | | 4948 Poydras Bayou Dr | | | | Port Allen | LA | 70767 | |
| Jones Alga | | Pobox 14794 | | | | Saginaw | MI | 48601 | |
| Jones Allen | | Box 69 | | | | Mulberry | IN | 46058 | |
| Jones Alma M | | 365 Orange Blvd | | | | Polk City | FL | 33868 | |
| Jones Alvin | | PO Box 1033 | | | | Gulfshores | AL | 36547 | |
| Jones Alvin B | | 2815 Briarwood Dr | | | | Saginaw | MI | 48601-5841 | |
| Jones and Shipman Inc | | PO Box 8000 Lockbox Dept 100 | | | | Buffalo | NY | 14267 | |
| Jones and Trousdale | | PO Box 367 | | | | Florence | AL | 35631 | |
| Jones Angela | | 406 Carpenter Dt | | | | Utica | MS | 39175 | |
| Jones Angela | | 1385 Kern Dr | | | | Germantown | OH | 45327 | |
| Jones Angela | | 2310 Alpine Way | | | | Dayton | OH | 45406 | |
| Jones Angela | | 2324 Oakridge | | | | Dayton | OH | 45417 | |
| Jones Angelean | | 502 Valley St | | | | Jackson | MS | 39209-6439 | |
| Jones Angelo | | 907 Majestic Dr | | | | Rochester Hills | MI | 48306 | |
| Jones Anita | | 12141 W Vienna | | | | Montrose | MI | 48457 | |
| Jones Ann M | | 6172 Baker Rd | | | | Bridgeport | MI | 48722-9787 | |
| Jones Anneedra | | 211 Upland Ave | | | | Youngstown | OH | 44504 | |
| Jones Annie | | 116 Grandview Ln | | | | Rochester | NY | 14612-1236 | |
| Jones Anntwanette | | 139 Marine Dr | | | | Amherst | NY | 14228 | |
| Jones Anthony | | 5617 McCartney Rd | | | | Sandusky | OH | 44870-1537 | |
| Jones Anthony | | 7500 Elin Court | | | | Dayton | OH | 45415 | |
| Jones Arthur | | 70 Huetter Ave | | | | Buffalo | NY | 14207-1057 | |
| Jones Audrey | | 1733 Kensington Dr | | | | Dayton | OH | 45406 | |
| Jones Automotive Inc | | 1223 S 20th St | | | | Omaha | NE | 68108-3404 | |
| Jones B | | 17 Norwyn Rd | | | | Liverpool | | L11 5BJ | United Kingdom |
| Jones B | | 312 Finch Ln | Knotty Ash | | | Liverpool | | L14 4AQ | United Kingdom |
| Jones B S | | 2 Orrell Gardens | Orrell | | | Wigan | | WN5 8NA | United Kingdom |
| Jones Barbara A | | 155 Lisbon Ave | | | | Buffalo | NY | 14214-1404 | |
| Jones Barbara G | | 4471 Old Colony Dr | | | | Flint | MI | 48507-3526 | |
| Jones Barry | | 820 Davis Rd | | | | Logansport | IN | 46947 | |
| Jones Barry | | 3002 Ruckle St | | | | Saginaw | MI | 48601-3139 | |
| Jones Barry | | 749 Scott Ln | | | | El Paso | TX | 79932 | |
| Jones Beatrice | | 1477 Chatham Dr | | | | Saginaw | MI | 48601 | |
| Jones Beira | | 2811 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Jones Bennie | | 610 Ashley Lakes Dr | | | | Norcross | GA | 30092-5627 | |
| Jones Bobbie | | 107 Wisconsin St | | | | Rochester | NY | 14609 | |
| Jones Bertha N | | 140 Ramsdell Ave | | | | Buffalo | NY | 14216-1118 | |
| Jones Betty | | PO Box 55504 | | | | Jackson | MS | 39296-5504 | |
| Jones Bettye | | 5232 Williams Dr | | | | Jackson | MS | 39209-4543 | |
| Jones Beverly | | 511 Roesch Apt 303 | | | | Dayton | OH | 45417 | |
| Jones Beverly A | | 47633 Province Ct | | | | Shelby Twp | MI | 48315 | |
| Jones Bill | | 915 W 17th St | | | | Anderson | IN | 46016-4005 | |
| Jones Blair Co | | 6700 Maple Ave | | | | Dallas | TX | 75235 | |
| Jones Blair Co | | Neogard | 6700 Maple Ave | | | Dallas | TX | 75235 | |
| Jones Blair Co | | PO Box 35286 | | | | Dallas | TX | 75235 | |
| Jones Blair Waldrup & Tucker | | Consulting Engineers | 306 N 5th St | PO Box 631 | | Gadsden | AL | 35902 | |
| Jones Blair Waldrup and Tucker Consulting Engineers | | 306 N 5th St | PO Box 631 | | | Gadsden | AL | 35902 | |
| Jones Bobbie | | 4471 Mozart Ave | | | | Huber Heights | OH | 45424 | |
| Jones Bonnie | | 9285 Ridge Rd | | | | Middleport | NY | 14105 | |
| Jones Brenda | | 2078 Westbury Ct | | | | Xenia | OH | 45385 | |
| Jones Brian | | 674 S 600 E | | | | Flora | IN | 46929 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 554 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Brian | | 1407 14th St NW | | | | Canton | OH | 44703-1009 | |
| Jones Bridgette | | 7066 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Jones Bruce | | 2964 Komoka | | | | Waterford | MI | 48329 | |
| Jones Bruce | | 3318 Emerson St | | | | Flint | MI | 48504-2996 | |
| Jones Bryan | | 1020 Brown Rd | | | | Clayton | MI | 49235 | |
| Jones Bryan | | 1595 W Highland Dr Apt 0104 | | | | Jackson | MS | 39204 | |
| Jones Calvin | | 5061 Retha Ct | | | | Flint | MI | 48504 | |
| Jones Calvin | | 63 Waverly | | | | Dayton | OH | 45405 | |
| Jones Canvas | | PO Box 96 | | | | Orange Beach | AL | 36561 | |
| Jones Carolyn | | 1109 Ponderosa Rd | | | | Attalla | AL | 35954 | |
| Jones Carolyn | | 7425 Stewart Rd | | | | Hubbard | OH | 44425-3037 | |
| Jones Casey | | 402 E Bogart Rd | | | | Sandusky | OH | 44870-6404 | |
| Jones Casper | | 2110 Victoria | | | | Dayton | OH | 45406 | |
| Jones Catherine | | 57 E Riverview Rd Apt 16 | | | | Dayton | OH | 45405 | |
| Jones Catherine P | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Jones Catherine P | | 1949 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Jones Cathreen | | 1413 W Market St | | | | Sandusky | OH | 44870 | |
| Jones Cecil | | 6152 Waverly Dr | | | | Jackson | MS | 39206 | |
| Jones Cecil | | 6410 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Jones Charles | | 123 Society St | | | | Leesburg | GA | 31763 | |
| Jones Charles | | 2552 Sibbie Rd | | | | Abbeville | GA | 31001 | |
| Jones Charles F | | 701 S 28th St | | | | Elwood | IN | 46036-2668 | |
| Jones Charles G | | 482238 SW Ave | | | | Seattle | WA | 98126 | |
| Jones Charlotte | | 1122 Chestnut St | | | | Gadsden | AL | 35901 | |
| Jones Cheryl J | | 811 Mary Knoll Rd | | | | Alexandria | IN | 46001-8133 | |
| Jones Chester | | 2353 Michael Ave Sw | | | | Wyoming | MI | 49509 | |
| Jones Chicarra | | 4416 Waymire Ave | | | | Dayton | OH | 45406 | |
| Jones Christopher | | 4502 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Jones Christopher | | 1700 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Jones Chuck | | 220 Kathy Cr | | | | Linden | MI | 48451 | |
| Jones Cindy | | 2168 Painted Post Dr | | | | Flushing | MI | 48433-2578 | |
| Jones Clarence | | 1978 Whitaker Rd | | | | Meridian | MS | 39301 | |
| Jones Clay T | | PO Box 24 | | | | Sulphur Spgs | IN | 47388-0024 | |
| Jones Clifford | | 971 Co Rd 437 | | | | Hillsboro | AL | 35643-4031 | |
| Jones Clinton | | 409 Mary Ann Dr | | | | Pearl | MS | 39208 | |
| Jones Clyde | | 11 Oki Trl Sw | | | | Bogue Chitto | MS | 39629 | |
| Jones Clyde | | 4000 Indian Runn Dr | | | | Dayton | OH | 45415 | |
| Jones Cockrell Jennifer | | 121 South Euclid Ave | | | | Dayton | OH | 45407 | |
| Jones Colin | | 607 Carol Dr | PO Box 112 | | | Walton | IN | 46994 | |
| Jones Connie | | 4402 Sunshine Ave | | | | Indianapolis | IN | 46228 | |
| Jones Corey | | 2754 W Pekin Rd | | | | Speingboro | OH | 45066 | |
| Jones Cornelia | | 7365 Derby Dr | | | | Indian Spgs | OH | 45011-5573 | |
| Jones Cornelius | | 2800 Maplewood | | | | Saginaw | MI | 48601 | |
| Jones County Cattlemen | | Association | 54 Township Rd | | | Laurel | MS | 39443 | |
| Jones County Cattlemen Association | | 54 Township Rd | | | | Laurel | MS | 39443 | |
| Jones County Circuit Clerk | | Courthouse | | | | Ellisville | MS | 39437 | |
| Jones County Junior College | | 900 S Court St | | | | Ellisville | MS | 39437 | |
| Jones County Junior College | | Business Office | 900 Court St | | | Ellisville | MS | 39437 | |
| Jones County Junior College Business Office | | 900 Court St | | | | Ellisville | MS | 39437 | |
| Jones County Justice Court | | PO Box 1997 | | | | Laurel | MS | 39441 | |
| Jones County Nun | | 900 S Court St | | | | Ellisville | MS | 39437 | |
| Jones County Tax Collector | | PO Box 511 | | | | Laurel | MS | 39441 | |
| Jones Craig | | 714 Eleanor Ave | | | | Dayton | OH | 45408 | |
| Jones Curtis | | 1899 Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Jones D | | 17 Norwyn Rd | | | | Liverpool | | L11 5BJ | United Kingdom |
| Jones D | | 7 Windermere Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| Jones D M | | 14 Berrington Grove | Ashton In Makerfield | | | Wigan | | WN4 9LD | United Kingdom |
| Jones Dale | | 1370 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Jones Dallas | | 324 N 21st St | | | | Saginaw | MI | 48601-1311 | |
| Jones Damian | | 29104 Evergreen Rd | | | | Southfield | MI | 48076 | |
| Jones Daniel | | 5208 Buckner Dr | | | | Dayton | OH | 45424-6133 | |
| Jones Danny L | | 2989 Alexandria Pike | | | | Anderson | IN | 46012-9206 | |
| Jones Darin | | 4485 Us Route 422 | | | | Southington | OH | 44470-9774 | |
| Jones Darlene | | 29 Celina | | | | Dayton | OH | 45407 | |
| Jones Darrell | | 2014 Windemere Ave | | | | Flint | MI | 48503 | |
| Jones David | | 10020 East 400 North | | | | Peru | IN | 46970 | |
| Jones David | | 14944 Oak Rd | | | | Carmel | IN | 46033 | |
| Jones David | | 100 Cambridge Dr Apt 146 | | | | Davison | MI | 48423 | |
| Jones David | | 13220 Lake Point Pass | | | | Belleville | MI | 48111-2293 | |
| Jones David | | 3650 Rue Foret | Apt 178 | | | Flint | MI | 48532 | |
| Jones David | | 6649 Crest Top Dr | | | | West Bloomfield | MI | 48322 | |
| Jones David | | 2945 Layfair Dr | Apt 825 | | | Flowood | MS | 39208 | |
| Jones David | | 2945 Layfair Dr Apt 825 | | | | Flowood | MS | 39208 | |
| Jones David | | 1613 Radio Rd Apt A | | | | Dayton | OH | 45403 | |
| Jones David | | 250 Tod Ln | | | | Youngstown | OH | 44504 | |
| Jones David | | 3039 Cadwallader Sonk | | | | Cortland | OH | 44410 | |
| Jones David | | 404 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| Jones David | | 618 Ridgedale Rd | | | | Dayton | OH | 45406 | |
| Jones David | | 1601 Jolla Del Sol | | | | El Paso | TX | 79911 | |
| Jones David | | | | | | | | | |
| Jones David A | | 10902 W County Rd 500 N | | | | Kokomo | IN | 46901-8786 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 555 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones David C | | 2015 Springmont Ave | | | | Springfield | OH | 45506-2960 | |
| Jones David L | | 5318 Beth Dr | | | | Anderson | IN | 46017-9629 | |
| Jones Day | Scott J Friedman | 222 East 41st St | | | | New York | NY | 10017 | |
| Jones Day | | Chg Remit Add 10 19 04 Cp | 51 Louisiana Ave Nw | | | Washington | DC | 20001 | |
| Jones Day | | PO Box 7805 | | | | Washington | DC | 20044 | |
| Jones Day | | 3500 Sun Trust Plaza | 303 Peachtree St Ne | | | Atlanta | GA | 30308 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 303 Peachtree St Ne Ste 3500 | Nm Chg 2 23 04 | | Atlanta | GA | 30308 | |
| Jones Day | | 77 W Wacker Dr Ste 3500 | | | | Chicago | IL | 60601 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 77 W Wacker Ste 3500 | Nm Chg 2 23 04 | | Chicago | IL | 60601 | |
| Jones Day | | 1900 Huntington Ctr | 14 S High St | | | Columbus | OH | 43215 | |
| Jones Day | | 501 Chng 11 02 04 Oneil | 901 Lakeside Ave | | | Cleveland | OH | 44114 | |
| Jones Day | | 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Jones Day | | 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 14 S High St Ste 1900 | Nm Chg 2 23 04 | | Columbus | OH | 43215 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 901 Lakeside Ave | Nm Chg 2 23 04 Cp | | Cleveland | OH | 44114 | |
| Jones Day | | 500 Grant St | | | | Pittsburgh | PA | 15219 | |
| Jones Day | | Frmly Jones Day Reavis & Pogue | 500 Grant St | Nm Chg 2 23 04 | | Pittsburgh | PA | 15219 | |
| Jones Day Reavis & Pogue | | Addr Chnge Lof 10 96 | North Point 901 Lakeside Ave | | | Cleveland | OH | 44114 | |
| Jones Day Reavis and Pogue Eft | | North Point 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Jones Debbie | | 2325 Mckinley Ave 18 | | | | Berkeley | CA | 94703 | |
| Jones Debbie | | 287 Shields Rd | | | | Boardman | OH | 44512 | |
| Jones Deborah | | 904 E Sycamore St | Apt 3 | | | Kokomo | IN | 46901 | |
| Jones Deborah | | 1224 Joal Dr | | | | Flint | MI | 48532-2645 | |
| Jones Deborah | | 8410 E St Rt 571 | | | | New Carlisle | OH | 45344 | |
| Jones Debra | | 719 N Ivanhoe Dr | | | | Marion | IN | 46952 | |
| Jones Deidra | | 2867 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Jones Della | | PO Box 162 | | | | Town Creek | AL | 35672 | |
| Jones Demetrius | | 7 Arms Blvd | Apt 3 | | | Niles | OH | 44446 | |
| Jones Dennis | | 5260 Marion Court | | | | Saginaw | MI | 48603 | |
| Jones Dennis | | 7040 Churchill St | | | | Jenison | MI | 49428-8761 | |
| Jones Derek | | 105 S Brown St | | | | Sharpsville | IN | 46068 | |
| Jones Dewain W | | 4182 Pringle Rd | | | | Snover | MI | 48472-9375 | |
| Jones Dewayne M | | 942 W Borton Rd | | | | Essexville | MI | 48732-9656 | |
| Jones Dewey | | 1078 Gilbert St | | | | Flint | MI | 48532 | |
| Jones Diane | | 4309 Saylor St | | | | Dayton | OH | 45416 | |
| Jones Dianna | | 2299 S 400 E | | | | Kokomo | IN | 46902 | |
| Jones Dianna | | 2299 S County Rd 400 E | | | | Kokomo | IN | 46902-9724 | |
| Jones Dodee | | 6169 E 400 N | | | | Windfall | IN | 46076 | |
| Jones Dollie | | 7704 Tortuga Dr | | | | Dayton | OH | 45424 | |
| Jones Don | | 1443 County Rd 314 | | | | Town Creek | AL | 35672-3515 | |
| Jones Donald | | 8644 County Rd 59 | | | | Moulton | AL | 35650 | |
| Jones Donald | | 7087 Mission Hills Dr | | | | Ypsilanti | MI | 48197 | |
| Jones Donald L | | 13414 Oak Rd | | | | Otisville | MI | 48463-9715 | |
| Jones Donald P | | 6851 W County Rd 550 S | | | | Daleville | IN | 47334-8853 | |
| Jones Donna | | 1311 Southern Blvd Nw | | | | Warren | OH | 44485 | |
| Jones Donnie | | 2799 Jordan Rd | | | | W Alexandria | OH | 45381 | |
| Jones Doretha C | | 460 W Evergreen Ave | | | | Youngstown | OH | 44511-1646 | |
| Jones Dorothy Jean | | 3434 N 58th St | | | | Milwaukee | WI | 53216-2845 | |
| Jones Doyle | | 1525 Berwin Ave | | | | Kettering | OH | 45429-4808 | |
| Jones Dr | | 111f Balmoral Dr | | | | Southport | | PR9 8QH | United Kingdom |
| Jones Duane | | 249 Nakota | | | | Clawson | MI | 48017-2050 | |
| Jones Dwayne | | 2019 Welch Blvd | | | | Flint | MI | 48504-3034 | |
| Jones E | | 15 Sennen Rd | | | | Liverpool | | L32 9RL | United Kingdom |
| Jones E | | 24 Winmoss Dr | | | | Liverpool | | L33 1SB | United Kingdom |
| Jones E J | | 31 Darmonds Green Ave | | | | Liverpool | | L6 0DW | United Kingdom |
| Jones E T | | Ivy Lea Moor Ln | Fazakerley | | | Liverpool | | L10 0AP | United Kingdom |
| Jones Earl | | 4408 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Jones Eddie | | 6016 Woodhaven Rd | | | | Jackson | MS | 39206 | |
| Jones Eddie & Larry | | Dba J & J Lawn Service | 4395 O Neall Rd | | | Dayton | OH | 45420-0475 | |
| Jones Eddie and Larry Dba J and J Lawn Service | | PO Box 20475 | | | | Dayton | OH | 45420-0475 | |
| Jones Edna | | 4643 Hess Rd | | | | Saginaw | MI | 48601-6922 | |
| Jones Edward | | 1216 Old Sibert Mill Rd | | | | Hokes Bluff | AL | 35903 | |
| Jones Edward C | | 187 Mt Zion Rd | | | | Tazewell | TN | 37879-5418 | |
| Jones Effie | | 308 N Division St | | | | Flora | IN | 46929 | |
| Jones Effie M | | 2314 Williamsburg Ct Sw | | | | Decatur | AL | 35603-2621 | |
| Jones Eldred J | | 1764 Hopewill Ave | | | | Dayton | OH | 45418 | |
| Jones Electronics Inc | | 406 Woodward Ave | | | | Muscle Shoals | AL | 35661 | |
| Jones Emma | | 1927 Mershon | | | | Saginaw | MI | 48602 | |
| Jones Erin | | 1609 Kings Row | | | | Slidell | LA | 70461 | |
| Jones Ernesteen | | 4401 Berquist Dr | | | | Dayton | OH | 45426 | |
| Jones Ethel L | | 504 S 25th St | | | | Saginaw | MI | 48601-6411 | |
| Jones Eugene | | 2009 Schaefer St Apt 10 | | | | Saginaw | MI | 48602 | |
| Jones Evan | | 139 Marine Dr | | | | Amherst | NY | 14228 | |
| Jones Evelyn | | 5828 Marble Court | | | | Anderson | IN | 46013 | |
| Jones Evelyn | | 290 Maple Ave | | | | Carlisle | OH | 45005 | |
| Jones Everett | | 3133 Bulah Dr | | | | Kettering | OH | 45429-3911 | |
| Jones Evette | | 7 Laurel Rd | | | | Gadsden | AL | 35904 | |
| Jones Express Inc | | 900 West Bridge St | | | | Spring City | PA | 19475-2602 | |
| Jones Express Inc | | PO Box 800 | 900 W Bridge St | | | Spring City | PA | 19475 | |
| Jones Express Inc Eft | | PO Box 800 | | | | Spring City | PA | 19475 | |
| Jones Fence Enterprises Inc | | 662 Old Hwy 24 | | | | Trinity | AL | 35673 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Fence Enterprises Inc | | Junes Fence Co | 662 Old Hwy 24 | | | Trinity | AL | 35673 | |
| Jones Florine | | 640 Country Rd 14 | | | | Heidelberg | MS | 39439 | |
| Jones Floyd W | | 1193 Risecliff Dr | | | | Grand Blanc | MI | 48439-8880 | |
| Jones Forrest | | 3577 Cassandra Dr | | | | Tipp City | OH | 45371-9604 | |
| Jones Foster Johnston & | | Stubbs Pa | PO Box 3475 | | | West Palm Beach | FL | 33402-3475 | |
| Jones Foster Johnston and Stubbs Pa | | PO Box 3475 | | | | West Palm Beach | FL | 33402-3475 | |
| Jones Frank E | | 388 Lockhart Rd | | | | Hartselle | AL | 35640-7015 | |
| Jones Franklin W | | 9580 S New Lothrop Rd | | | | Durand | MI | 48429-9465 | |
| Jones Fred A | | 2712 W 11th St | | | | Anderson | IN | 46011-2467 | |
| Jones G S | | 19 Fernlea Grove | Ashton In Makerfield | | | Wigan | | WN4 0RF | United Kingdom |
| Jones Garen E | | 515 Cemetery St | | | | Gladwin | MI | 48624-1968 | |
| Jones Gary | | 2311 Rouge Dr | | | | Kokomo | IN | 46902-2987 | |
| Jones Gary | | 9050 W 1050 N | | | | Elwood | IN | 46036 | |
| Jones Gary | | 5222 Lakewood | | | | Grand Blanc | MI | 48439 | |
| Jones Gary | | 7032 Tamarack Dr | | | | Hubbard | OH | 44425-3052 | |
| Jones Gary | | 9370 S Sr 202 | | | | Tipp City | OH | 45371 | |
| Jones Gary E | | 5272 Salt Works Rd | | | | Middleport | NY | 14105-9307 | |
| Jones Gent | | 1336 Keowee St | | | | Dayton | OH | 45404 | |
| Jones George | | 5 Cheswood Close | | | | Whiston | | L353XP | United Kingdom |
| Jones Georgia | | 1191 Aberdeen Ave | | | | Columbus | OH | 43211 | |
| Jones Gerald | | 1439 Wiggins Rd | | | | Fenton | MI | 48430 | |
| Jones Geraldine | | 2400 Sun Crest Dr Apt 3 | | | | Flint | MI | 48504-8415 | |
| Jones Gina | | PO Box 233 | | | | Alexandria | AL | 36250 | |
| Jones Glenn G | | 4709 Northwood Lake Dr W | | | | Northport | AL | 35473-1450 | |
| Jones Gloria | | 3124 N 51st Blvd | | | | Milwaukee | WI | 53216-3234 | |
| Jones Goldie M | | 7990 Baymeadows Rd E Unit 220 | | | | Jacksonville | FL | 32256-2963 | |
| Jones Gregory | | 1109 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Jones Gregory | | 501 Deacon St | | | | Carmel | IN | 46032 | |
| Jones Gregory | | 2505 Stonefield LN | | | | La Grange | KY | 40031-6701 | |
| Jones Gregory | | 8240 Fairmont Ln | | | | Greendale | WI | 53129 | |
| Jones Gretchen | | 144 Laura Ave | | | | Centerville | OH | 45458 | |
| Jones Guy S | | 8524 Eagles Loop Circle | | | | Windermere | FL | 34786-5336 | |
| Jones Hall | | 2609 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Jones Hall B | | 2609 S Outer Dr | | | | Saginaw | MI | 48601-6689 | |
| Jones Harmon Joshua | | 309 Walton Ave | | | | Dayton | OH | 45417 | |
| Jones Heating Air Conditionin | | 12577 Covert Bridge Rd | | | | Cottondale | AL | 35453 | |
| Jones Henry | | 1511 11th St | | | | Bay City | MI | 48608 | |
| Jones Henry | | 4516 Barnett Rd | Apt 2005 | | | Wichita Falls | TX | 76310 | |
| Jones Henry | | 4516 Barnett Rd Apt 2005 | | | | Wichita Falls | TX | 76310 | |
| Jones Herbert | | 2727 Longfellow Dr Sw | | | | Decatur | AL | 35603 | |
| Jones Herman | | 6102 Boothbay Dr | | | | Toledo | OH | 43615-4334 | |
| Jones Holly | | 200 Pineview Ne | | | | Warren | OH | 44484 | |
| Jones Home Comfort | | 12577 Covert Bridge Rd | | | | Cottondale | AL | 35453 | |
| Jones Horatio | | 2212 Martin L King Dr | | | | Vicksburg | MS | 39180 | |
| Jones Ida | | 2612 Mcdowell Rd | | | | Jackson | MS | 39204 | |
| Jones Ii William | | 3504 Chalmers Rd | | | | Saginaw | MI | 48601 | |
| Jones Iii Claude | | 362 Garber Dr | | | | Tipp City | OH | 45371 | |
| Jones Industries Inc | | General Copper & Brass Div | 414 Mac Dade Blvd | | | Collingdale | PA | 19023 | |
| Jones Inez | | PO Box 3284 | | | | Meridian | MS | 39303-3284 | |
| Jones Ira | | 1335 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Jones Isabelle | | 38 Riverferry Way | | | | Rochester | NY | 14608 | |
| Jones J | | 4 Southney Close | Melling | | | Liverpool | | L31 1JR | United Kingdom |
| Jones Jacqueline | | 8171 Timber Trail | | | | White Lake | MI | 48386 | |
| Jones James | | 150 County Rd 82 | | | | Moulton | AL | 35650 | |
| Jones James | | 2412 Jones Rd | | | | Hartselle | AL | 35640 | |
| Jones James | | 325 County Rd 82 | | | | Moulton | AL | 35650 | |
| Jones James | | 2929 W 190th St 226 | | | | Redondo Beach | CA | 90278 | |
| Jones James | | PO Box 6640 | | | | Kokomo | IN | 46904-6640 | |
| Jones James | | 1110 Pine St | | | | Frankenmuth | MI | 48734 | |
| Jones James | | 2357 Meadow Ct | | | | Leonard | MI | 48367 | |
| Jones James | | 3122 Amelia Ave | | | | Flushing | MI | 48433 | |
| Jones James | | 3786 Lamplighter Dr | | | | Saginaw | MI | 48603-8658 | |
| Jones James | | PO Box 2572 | | | | Mccomb | MS | 39649 | |
| Jones James | | 1800 N James Mcgee Blvd | | | | Dayton | OH | 45427 | |
| Jones James | | 51 Parnell Ave | | | | Dayton | OH | 45403 | |
| Jones James | | 5490 Bunker Hill Rd | | | | Milford | OH | 45150 | |
| Jones James | | 9740 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Jones James A | | 382 Hastings Ave | | | | Buffalo | NY | 14215-2914 | |
| Jones James Alexander | | 382 Hastings Ave | | | | Buffalo | NY | 14215 | |
| Jones James L | | 11140 Langdon Dr | | | | Clio | MI | 48420-1567 | |
| Jones Jamie | | 1256 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Jones Janet | | 4408 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Jones Janice A | | 5696 M 66 | | | | Mancelona | MI | 49659-8789 | |
| Jones Janice L | | 3844 Winding Pine Dr | | | | Metamora | MI | 48455 | |
| Jones Janis T | | 6601 Stillmead Dr | | | | Dayton | OH | 45414-5907 | |
| Jones Jason | | 4520 Glenn Martin Dr | | | | Dayton | OH | 45431 | |
| Jones Jeffery | | 3152 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Jones Jeffrey | | PO Box 201 | | | | Warren | OH | 44482 | |
| Jones Jeffrey | | 1008 Highland Ave | | | | Lafayette | IN | 47905-1440 | |
| Jones Jeffrey | | 1511 Sylvan Ln | | | | Midland | MI | 48642 | |
| Jones Jeffrey | | 3832 Arcadia Dr | | | | Orchard Lake | MI | 48324 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Jeffrey | | 9087 Stonehans Ct | | | | Clarkston | MI | 48348 | |
| Jones Jeffrey | | 1812 28th Ave | | | | Meridian | MS | 39301 | |
| Jones Jeffrey | | 29 Laurelton Rd | | | | Rochester | NY | 14609 | |
| Jones Jeffrey | | 6450 Millcreek Blvd | | | | Boardman | OH | 44512 | |
| Jones Jeffrey A | | 1008 Highland Ave | | | | Lafayette | IN | 48905 | |
| Jones Jenifer | | 14 Durrett Grove | | | | Tuscaloosa | AL | 35404 | |
| Jones Jennifer | | 910 Broadmoor Dr | | | | Dayton | OH | 45419 | |
| Jones Jeri | | 207 North 8th St | | | | Gadsden | AL | 35903 | |
| Jones Jerry | | 17951 Jeffery St | | | | Athens | AL | 35611 | |
| Jones Jerry | | 4535 Red Arrow Rd | | | | Flint | MI | 48507 | |
| Jones Jesse | | 1171 Horseshoe Dr | | | | South Lyon | MI | 48178 | |
| Jones Jim | | 2811 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Jones Jimmy | | 126 Co Rd 416 | | | | Hillsboro | AL | 35643 | |
| Jones Jimmy | | 608 Merganser Trail | | | | Clinton | MS | 39056 | |
| Jones Joan | | 4257 Oakridge Dr Nw | | | | Grand Rapids | MI | 49544-7922 | |
| Jones Joan | | 6814 W Kasota Ct | | | | Mequon | WI | 53092 | |
| Jones Joann | | 1192 Ridge Lake Dr | | | | Mineral Ridge | OH | 44440 | |
| Jones Joann | | 1368 Klobdenz Ave | | | | Springfield | OH | 45504 | |
| Jones Joanne K | | 12912 W Bent Tree Dr | | | | Peoria | AZ | 85383-3932 | |
| Jones Joey | | 406 Carpenter St | | | | Utica | MS | 39175 | |
| Jones John | | 3301 Norwood Dr | | | | Flint | MI | 48503 | |
| Jones John | | 3714 Evergreen Pkwy | | | | Flint | MI | 48503 | |
| Jones John | | 9121 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Jones John | | 130 Glen Haven Ln | | | | Goodspring | TN | 38460-5234 | |
| Jones John | | 80 Rowan Dr | | | | Kirkby Row Estate | | L32 0SH | United Kingdom |
| Jones John H | | 1481 N Summer Set Rd | | | | Hudson | MI | 49247-9604 | |
| Jones John R | | 1103 Niles Vienna Rd | | | | Vienna | OH | 44473-9526 | |
| Jones Johnnie M | | 501 Highleadon Cv | | | | Madison | MS | 39110-7465 | |
| Jones Johnny | | 1846 Owendale Dr | | | | Dayton | OH | 45439 | |
| Jones Johnny | | 3750 Wales Dr | | | | Dayton | OH | 45405 | |
| Jones Jonclaude | | 8001 Hickman St | | | | Cincinnati | OH | 45231 | |
| Jones Joseph | | 636 Henry Ave Se | | | | Grand Rapids | MI | 49503-5525 | |
| Jones Joseph | | 200 Jasper Hwy 15 | | | | Laurel | MS | 39443 | |
| Jones Joseph | | 4301 Catalpa Dr | | | | Dayton | OH | 45405 | |
| Jones Joseph | | 800 Sunset Dr | | | | Englewood | OH | 45322 | |
| Jones Joseph J | | 628 W 23rd St | | | | Anderson | IN | 46016-4134 | |
| Jones Josh | | 5700 Frolona Rd | | | | Franklin | GA | 30217-4621 | |
| Jones Jowona | | 3709 W Siebenthaler Ave | | | | Dayton | OH | 45406 | |
| Jones Joyce | | PO Box 1384 | | | | Florence | MS | 39073-1384 | |
| Jones Joyce | | 2105 Alpena Ave | | | | Dayton | OH | 45406 | |
| Jones Joyce F | | 412 S 23rd St | | | | Saginaw | MI | 48601-1542 | |
| Jones Joyce L | | 4757 E 64th St | | | | Indianapolis | IN | 46220-4523 | |
| Jones Jr Alvis | | 1432 County Rd 156 | | | | Town Creek | AL | 35672 | |
| Jones Jr Charles | | PO Box 371 | | | | Genesee | MI | 48437 | |
| Jones Jr Charlie E | | 3939 Shagbark Ln | | | | Dayton | OH | 45440-3456 | |
| Jones Jr Darnell | | 111 Grafton Ave 506 | | | | Dayton | OH | 45405 | |
| Jones Jr Donald | | 4019 Middlebrook Dr | | | | Beavercreek | OH | 45440 | |
| Jones Jr Douglas | | 500 Redwood Ave | | | | Dayton | OH | 45405 | |
| Jones Jr Emmett | | 2605 Texel Dr | | | | Kalamazoo | MI | 49048 | |
| Jones Jr Grady | | 6057 Brookwood Dr | | | | Burton | MI | 48509-1301 | |
| Jones Jr Jimmy | | 5809 Beecham Dr | | | | Huber Heights | OH | 45424 | |
| Jones Jr Kenny | | 1645 Tampa Ave | | | | Dayton | OH | 45408 | |
| Jones Jr Norman | | 572 Low Water Bridge Rd Se | | | | Meadville | MS | 39653 | |
| Jones Jr Oce | | 274 Milford St Apt 1 | | | | Rochester | NY | 14615 | |
| Jones Jr Raymond | | 36 Janet St | | | | Buffalo | NY | 14215 | |
| Jones Jr Solomon | | 910 Addison St | | | | Flint | MI | 48505-5509 | |
| Jones Jr Tommy | | 4713 S Irvington Ave | | | | Tulsa | OK | 74135 | |
| Jones Julie | | 1204 S W 4th Ave | | | | Cape Coral | FL | 33991 | |
| Jones Junior College | | Sodexho Marriott Services | 900 South Court St | | | Ellisville | MS | 39435 | |
| Jones Justin | | 1101 Shell Oil Ln | | | | Bogue Chitto | MS | 39629 | |
| Jones K | | 15 Dalry Crescent | Southdene | | | Kirkby | | L32 7QE | United Kingdom |
| Jones Karen | | PO Box 6523 | | | | Kokomo | IN | 46904 | |
| Jones Karl | | 1048 Danner Ave | | | | Dayton | OH | 45408 | |
| Jones Karla | | 241 North Colonial Dr | | | | Cortland | OH | 44410 | |
| Jones Karryen | | 3116 E Hudson St | | | | Columbus | OH | 43219-1633 | |
| Jones Katherine | | 59 Admiral Rd | | | | Buffalo | NY | 14216 | |
| Jones Katherine F | | 3013 Lafayette Ave | | | | Muscle Shoals | AL | 35661-1321 | |
| Jones Kathleen A | | 456 W Princeton Ave | | | | Youngstown | OH | 44511-2417 | |
| Jones Kathy | | 2799 Jordan Rd | | | | W Alexandria | OH | 45381 | |
| Jones Katrice | | 47302 Card Rd | | | | Macomb | MI | 48044 | |
| Jones Kc Inc | | Jones Kc Adhesive & Sealant D | 2845 E 10 Mile Rd | | | Warren | MI | 48091-1359 | |
| Jones Kc Inc | | Jones Kc Plating Div | 321 W 10 Mile Rd | | | Hazel Pk | MI | 48030 | |
| Jones Keith | | 230 Co Rd 514 | | | | Trinity | AL | 35673-0230 | |
| Jones Keith | | 425 Linton | | | | Saginaw | MI | 48601 | |
| Jones Kelly | | 1120 S Sherman | | | | Bay City | MI | 48708 | |
| Jones Kelly | | 8282 Loon Ln | | | | Grand Blanc | MI | 48439 | |
| Jones Ken | | 5357 Birdland Ave | | | | Dayton | OH | 45427 | |
| Jones Kenneth | | 1709 Beacon Dr | | | | Saginaw | MI | 48602 | |
| Jones Kenneth | | 535 Valewood Ln | | | | Dayton | OH | 45405 | |
| Jones Kenneth L | | 1001 Gultice Rd | | | | Xenia | OH | 45385-8428 | |
| Jones Kevin | | 428 Shellbourne Dr | | | | Rochester Hills | MI | 48309-1160 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Kevin | | 4563 Trails End | | | | Lapeer | MI | 48446 | |
| Jones Kevin | | 46309 Carter Rd | | | | New Waterford | OH | 44445 | |
| Jones Kimberly | | 1211 Mclean St | | | | Jackson | MS | 39209 | |
| Jones Korye | | 5965 W Michigan | Apt B 3 | | | Saginaw | MI | 48603 | |
| Jones Kristel | | 4072 Summerfield Dr | | | | Troy | MI | 48085-7033 | |
| Jones Kyle | | 830 Bottom Ave | | | | Columbia | IL | 62236 | |
| Jones Kyle | | 830 Bottom Ave | | | | Columbia | IL | 62236 | |
| Jones Kyle | | 4280 Wentworth | | | | Troy | MI | 48098 | |
| Jones L | | 1170 Pecan Blvd | | | | Jackson | MS | 39209 | |
| Jones L W | | 7 Grangeside | | | | Liverpool | | L25 3PN | United Kingdom |
| Jones Lamon | | 514 Kenilworth Ave | | | | Dayton | OH | 45405 | |
| Jones Lang Lasalle | | 3424 Peachtree St Ne Ste 300 | | | | Atlanta | GA | 30326 | |
| Jones Lang Lasalle Eft | | Americas Inc | 200 E Randolph Dr Ste 4300 | PO Box 95661 | | Chicago | IL | 60601 | |
| Jones Larry | | G 6130 West Court St | | | | Flint | MI | 48532-0000 | |
| Jones Larry | | 520 Lucy St | | | | Masury | OH | 44438 | |
| Jones Lashira | | 151 Vicksburg St | | | | Dayton | OH | 45417 | |
| Jones Latari | | 1449 Morson Rd | | | | Jackson | MS | 39209 | |
| Jones Latonya | | 4180 New Rd | | | | Austintown | OH | 44515 | |
| Jones Lavonia | | PO Box 2423 | | | | Gadsden | AL | 35903 | |
| Jones Lavonzella | | 1802 Pkfront Dr | | | | Flint | MI | 48504 | |
| Jones Lawrence | | 7158 Pugliese Pl | | | | Dayton | OH | 45415 | |
| Jones Lee | | 605 18th St | | | | Bay City | MI | 48708-7152 | |
| Jones Leland A | | 4757 Fort Rd | | | | Bridgeport | MI | 48722-9600 | |
| Jones Lenell | | 1414 Fotip Ln | | | | Dayton | OH | 45406 | |
| Jones Leon | | 900 Patterson Rd | | | | Dayton | OH | 45419 | |
| Jones Leon W Iii | | 900 Patterson Rd | | | | Dayton | OH | 45419 | |
| Jones Linda | | 224 Springdale Rd | | | | Gadsden | AL | 35901 | |
| Jones Linda | | 17 Benning Pl | | | | Dayton | OH | 45408 | |
| Jones Linda | | 3816 Indigo Run Dr | | | | Richmond | VA | 23233 | |
| Jones Linda E | | PO Box 8232 | | | | Jackson | MS | 39284-8232 | |
| Jones Lorri | | 412 Princeton Ave | | | | Gadsden | AL | 35901 | |
| Jones Lottie | | 1418 Leo St | | | | Saginaw | MI | 48638 | |
| Jones Lumber & Millwork Co | | 57 N Sylvan Ave | | | | Columbus | OH | 43204 | |
| Jones Lumber and Millwork Co | | 57 N Sylvan Ave | | | | Columbus | OH | 43204 | |
| Jones Lumber Co | | 57 N Sylvan Ave | | | | Columbus | OH | 43204-1332 | |
| Jones M R | | 54 Ashton Rd | Newton Le Willows | | | St Helens | | WA12 0A | United Kingdom |
| Jones Machinery Inc | | 11118 Adwood Dr | | | | Cincinnati | OH | 45240 | |
| Jones Maquetta | | 2108 California | | | | Saginaw | MI | 48601 | |
| Jones Marchelle | | PO Box 21 | | | | Plainfield | NJ | 07061-0021 | |
| Jones Marcia | | 1306 Byron Avesw | | | | Decatur | AL | 35601 | |
| Jones Marcie | | 3531 Otterbein Ave D | | | | Dayton | OH | 45406 | |
| Jones Maria | | 1 Peebles Close | | | | Melling Mount | | L33 1EG | United Kingdom |
| Jones Marion E | | 842 S 4th Ave | | | | Saginaw | MI | 48601-2136 | |
| Jones Mark | | 701 S 28th St | | | | Elwood | IN | 46036 | |
| Jones Mark | | 10424 Coolidge Rd | | | | Goodrich | MI | 48438 | |
| Jones Mark | | 1065 E Alma Ave | | | | Flint | MI | 48505-2227 | |
| Jones Mark | | 619 Macmillan Dr | | | | Trotwood | OH | 45426 | |
| Jones Mark | | 710 Clarkson Ave | | | | Dayton | OH | 45407 | |
| Jones Mark | | 7123 Mercedes | | | | Huber Heights | OH | 45424-2074 | |
| Jones Mark J | | 701 S 28th St | | | | Elwood | IN | 46036 | |
| Jones Marlin P & Associates | | 1133 Old Dixie Hwy 8 | | | | Lake Pk | FL | 33403 | |
| Jones Martin | | 102 E Pike St | | | | Laura | OH | 45337 | |
| Jones Mary | | 2978 Hwy 77 | | | | Attalla | AL | 35954 | |
| Jones Mary | | 1709 Beacon Dr | | | | Saginaw | MI | 48602-1011 | |
| Jones Mary | | 104 Pirna St | | | | Clinton | MS | 39056 | |
| Jones Mary | | 1818 Harver Hill Dr | | | | Dayton | OH | 45406 | |
| Jones Mary | | 6625 Mcdaniel Ridge | | | | Dayton | OH | 45424 | |
| Jones Mary | | 832 Cincinnati St | | | | Dayton | OH | 45408 | |
| Jones Matthew | | 1224 Joal Dr | | | | Flint | MI | 48532-2645 | |
| Jones Matthew | | 9896 Beech Tree Ln | | | | Frankenmuth | MI | 48734 | |
| Jones Matthew | | 650 Old Fannie Rd Apt L 3 | | | | Flowood | MS | 39232 | |
| Jones Michael | | 244 Senator Way | | | | Carmel | IN | 46032 | |
| Jones Michael | | 751 E 1050 S | | | | Fairmount | IN | 46928 | |
| Jones Michael | | 6406 Fleming Rd | | | | Flint | MI | 48504 | |
| Jones Michael | | 88 Grant St | | | | Lockport | NY | 14094 | |
| Jones Michael | | 1308 Meadow Ln | | | | Poland | OH | 44514-1480 | |
| Jones Michael | | 1516 Greensleaves Cir | | | | Hubbard | OH | 44425 | |
| Jones Michael | | 3024 Brickwall Dr Apt 3d | | | | Kettering | OH | 45420 | |
| Jones Michael | | 4645 Gardendale Ave | | | | Dayton | OH | 45427 | |
| Jones Michael | | 725 Cherry Blossom Dr | | | | W Carrollton | OH | 45449 | |
| Jones Michael | | 7650 A Tours Ln | | | | Centerville | OH | 45459 | |
| Jones Michael | | 775 Superior Ave | | | | Salem | OH | 44460 | |
| Jones Michael | | 2650 Beech Hill Rd | | | | Pulaski | TN | 38478-7203 | |
| Jones Michael L | | 2934 North 49th St | | | | Milwaukee | WI | 53210 | |
| Jones Michael L | | 2405 Heartsoul Dr | | | | Dayton | OH | 45408-2440 | |
| Jones Michael L | | 7430 Country Brook Court | | | | Dayton | OH | 45414-2091 | |
| Jones Michael W & Assoc | | 2903 Little Darby Rd | Rmt Add Chg 5 01 Tbk Ltr | | | London | OH | 43140 | |
| Jones Michael W and Assoc | | 2903 Little Darby Rd | | | | London | OH | 43140 | |
| Jones Michele | | 1255 Genesee Ave Ne | | | | Warren | OH | 44483 | |
| Jones Michelle | | 28124 Bell Rd | | | | Southfield | MI | 48034 | |
| Jones Mickey | | 3427 Modaus Rd Sw | | | | Decatur | AL | 35603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Mildred M | | 3459 Westbury Rd | | | | Kettering | OH | 45409-1247 | |
| Jones Monica Dora | | 2727 Nelson Rd Apta202 | | | | Longmont | CO | 80503 | |
| Jones Morrison & Womack | | 230 Peachtree St Nw Ste 1250 | | | | Atlanta | GA | 30303 | |
| Jones Motor Co | | 900 W Bridge St | | | | Spring City | PA | 19475-2602 | |
| Jones Motor Co Inc | | 900 W Bridge St | | | | Spring City | PA | 19475 | |
| Jones Motor Co Inc Eft | | PO Box 200 | | | | Spring City | PA | 19475 | |
| Jones Motor Group Inc | | 900 W Bridge St | | | | Spring City | PA | 19475-1139 | |
| Jones N | | 907 Majestic Dr | | | | Rochester Hills | MI | 48306 | |
| Jones N | | 12 Derwent Ave | | | | Liverpool | | L37 2JT | United Kingdom |
| Jones Nanetta | | 5518 Rhone Dr | | | | Wichita Falls | TX | 76306 | |
| Jones Nathan | | 665 Lewisham Ave | | | | Centerville | OH | 45429 | |
| Jones Neale | | 91 Marina Rd | | | | Formby | | L376BW | United Kingdom |
| Jones Ned | | 7474 County Rd 214 | | | | Trinity | AL | 35673-4515 | |
| Jones Norman | | 32435 Robeson | | | | Stclair Shore | MI | 48082 | |
| Jones Norman | | Earl Earl And Rose | 31851 Mound Rd | | | Warren | MI | 48092 | |
| Jones Norris | | 5304 N State Rd | | | | Davison | MI | 48423 | |
| Jones Orelia | | 6820 N 112 Ct | | | | Milwaukee | WI | 53224 | |
| Jones Otha | | 3258 Mccall St | | | | Dayton | OH | 45417 | |
| Jones P E | | 11 Palm Grove | | | | Liverpool | | L25 8QP | United Kingdom |
| Jones Pamala | | 705 Mahoning Ave | | | | Warren | OH | 44483 | |
| Jones Pamela | | 440 East Amherst St | | | | Buffalo | NY | 14215 | |
| Jones Patricia | | 1882 Mohawk Cliff Rd | | | | Chatchee | AL | 36271 | |
| Jones Patricia | | 1360 E 52nd St | 3n | | | Chicago | IL | 60615 | |
| Jones Patricia | | 2707 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Jones Patricia | | 2205 Milan Rd Apt C | | | | Sandusky | OH | 44870 | |
| Jones Patricia M | | 9076 Flamingo Cir | | | | North Fort Myers | FL | 33903-2179 | |
| Jones Patricia S | | 2465 Risher Rd Sw | | | | Warren | OH | 44485-3337 | |
| Jones Patrick | | 1390 Leon Dr | | | | W Alexanderia | OH | 45381 | |
| Jones Patty A | | 516 E Jefferson St | | | | Tipton | IN | 46072-1916 | |
| Jones Paul | | 4031 Horizon Dr | | | | Davison | MI | 48423 | |
| Jones Paul | | 3032 Spring Meadow Crl | | | | Austintown | OH | 44515 | |
| Jones Paul O | | 4525 Olive Rd | | | | Trotwood | OH | 45426-2201 | |
| Jones Penny | | PO Box 371 | | | | Pendleton | IN | 46064 | |
| Jones Phyllis | | 728 Mia Ave | | | | Dayton | OH | 45427 | |
| Jones Phyllis | | 2223 Rock Creek Dr | | | | Chesapeake | VA | 23325 | |
| Jones Plastic And Engineer | Beverly Kelley | Company Llc | Camden Division | 470 Benton Industrial Rd | | Camden | TN | 38320 | |
| Jones Preston | | 1492 Glen Ellyn Dr | | | | Flint | MI | 48532-2639 | |
| Jones Price Jamar | | 6490 Greenbrook Dr | | | | Trotwood | OH | 45426 | |
| Jones Priscilla J | | 218 W Stewart Ave | | | | Flint | MI | 48505 | |
| Jones R | | 25 Narrow Ln | Aughton | | | Ormskirk | | L39 5EN | United Kingdom |
| Jones R | | 9 Denise Ave | Penketh | | | Warrington | | WA5 2RE | United Kingdom |
| Jones Ra & Co Inc | | 2701 Crescent Springs Rd | | | | Covington | KY | 41017-1504 | |
| Jones Ra & Co Inc | | PO Box 00588 | | | | Cincinnati | OH | 45263 | |
| Jones Ralph | | 93 Birchwood Dr | | | | Rochester | NY | 14622 | |
| Jones Randall | | 29606 Westbrook Pkwy | | | | Southfield | MI | 48076 | |
| Jones Randall | | 65 Sandhurst Dr | | | | Dayton | OH | 45405-2409 | |
| Jones Randy L | | 197 Chapel Hill St | | | | Warren | OH | 44483-0000 | |
| Jones Raymond | | 5317 N 200 E | | | | Kokomo | IN | 46901 | |
| Jones Raymond | | 8247 Oswego Rd | | | | Liverpool | NY | 13090 | |
| Jones Raymond | | 1192 Ridge Lake Dr | | | | Mineral Ridge | OH | 44440 | |
| Jones Rebecca | | 15271 Catalina Way | | | | Holly | MI | 48442 | |
| Jones Renee | | 2811 Eartham Dr | | | | Dayton | OH | 45406 | |
| Jones Rheuben | | 496 E Montrose | | | | Youngstown | OH | 44505 | |
| Jones Richard | | 1003 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Jones Richard | | 4866 W Lincoln Rd | | | | Anderson | IN | 46011 | |
| Jones Richard | | PO Box 2982 | | | | Kokomo | IN | 46904 | |
| Jones Richard | | 471 Overhill | | | | Bloomfield Village | MI | 48301 | |
| Jones Richard | | 5189 Townline Rd | | | | Sanborn | NY | 14132 | |
| Jones Richard | | 1535 Stewart St | | | | Dayton | OH | 45408 | |
| Jones Richard | | 460 Bell Rd | | | | Xenia | OH | 45385 | |
| Jones Richard L | | 1002 Preston St | | | | Burkburnett | TX | 76354-0000 | |
| Jones Richardson Dorchell | | 5628 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Jones Richmond | | 5508 Nantucket Rd | | | | Trotwood | OH | 45426 | |
| Jones Rita | | 230 County Rd 514 | | | | Trinity | AL | 35673-4908 | |
| Jones Robert | | 71 Pk Manor | | | | Moundville | AL | 35474 | |
| Jones Robert | | 2413 Bragannea Blvd | | | | Flint | MI | 48506-3614 | |
| Jones Robert | | 5650 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Jones Robert | | 619 Cyril Ct | | | | Vandalia | OH | 45377 | |
| Jones Robert D | | 405 N 20th | | | | Saginaw | MI | 48601-1310 | |
| Jones Robert K | | 3307 Bates Rd | | | | Medina | NY | 14103-9616 | |
| Jones Robert L | | 365 Orange Blvd | | | | Polk City | FL | 33868 | |
| Jones Robert L | | 4752 Damon N E | | | | Warren | OH | 44483-0000 | |
| Jones Robert L | | 498 Centennial Ct | | | | Centerville | OH | 45458-4012 | |
| Jones Robert M | | PO Box 1288 | | | | Fitzgerald | GA | 31750-1288 | |
| Jones Robert V | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Jones Robert V | | 1850 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Jones Roberta | | 3504 Chalmers Rd | | | | Saginaw | MI | 48601-7124 | |
| Jones Roberta | | 4311 Harvard Dr Se | | | | Warren | OH | 44484 | |
| Jones Rochelle | | 262 Fox Chase Blvd | | | | Grand Blanc | MI | 48439-7038 | |
| Jones Rodger | Alfredo Z Padilla Esq | 104 N 5th St | Po Drawer 355 | | | Carrizo Springs | TX | 78834 | |
| Jones Rodger | c/o Law Office Of Alfredo Z Padilla | Alfredo Z Padilla | 104 N 5th St | PO Drawer 355 | | Carrizo Springs | TX | 78834 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Rodger | | 1238 St Michaels | | | | Laredo | TX | 78041 | |
| Jones Rodney | | 2315 Gregory Ln | | | | Anderson | IN | 46012 | |
| Jones Ronald | | 42 Broad St | | | | Somerville | AL | 35670 | |
| Jones Ronald | | 42 Broad St | | | | Somerville | AL | 35670-5012 | |
| Jones Ronald | | 2012 Winding Way | | | | Anderson | IN | 46011 | |
| Jones Ronald | | 3502 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Jones Ronald | | 937 Medow Run Court | | | | Russiaville | IN | 46979 | |
| Jones Ronald | | 2518 S Jefferson | | | | Saginaw | MI | 48601-3426 | |
| Jones Ronald | | 311 Earl Dr Nw | | | | Warren | OH | 44483 | |
| Jones Ronald | | 6520 State Route 7 | | | | Kinsman | OH | 44428 | |
| Jones Ronald J | | 1557 W Linwood Rd | | | | Linwood | MI | 48634-9734 | |
| Jones Ronnie | | 4513 College View Dr | | | | Dayton | OH | 45427-2812 | |
| Jones Roy E | | 123 Mills Rd | | | | Wilmington | OH | 45177-8569 | |
| Jones Rudy | | 5627 Elgin Roof Rd | | | | Trotwood | OH | 45426-1815 | |
| Jones Russell | | 2626 W Baylor Cir Apt 113 | | | | Anaheim | CA | 92801-4916 | |
| Jones Ruth | | 8015 virgil st | | | | dearborn heights | MI | 48127-1517 | |
| Jones Ryan | | 3908 Georgetown Greenville Rd | | | | Georgetown | IN | 97122 | |
| Jones Ryan | | 108 Pondsview Dr | | | | Ann Arbor | MI | 48103 | |
| Jones S | | 68 Longmeadow Rd | Knowsley | | | Prescot | | L34 0HT | United Kingdom |
| Jones Sally | | 6935 Kane Rd | | | | Transfer | PA | 16154-8923 | |
| Jones Samuel | | 7704 Tortuga Dr | | | | Dayton | OH | 45414 | |
| Jones Sandra | | 1612 Thomas Dr Sw | | | | Decatur | AL | 35601 | |
| Jones Sandra | | 4815 Hooper St | | | | Meridian | MS | 39301 | |
| Jones Sandra J | | 925 Youngstown Warren Rd | Apt 99 | | | Niles | OH | 44446-4628 | |
| Jones Sandy | | 114 Beachman St | | | | Hazlehurst | MS | 39083 | |
| Jones Sandy | | 2146 Lefevre Rd | | | | Troy | OH | 45373 | |
| Jones Sara | | 1220 Glover Ave | | | | Dayton | OH | 45427 | |
| Jones Scott | | 110 County Rd 226 | | | | Moulton | AL | 35650-6498 | |
| Jones Shanell | | 7002 College | | | | Flint | MI | 48504 | |
| Jones Sharon | | 22 Coburg St | | | | Buffalo | NY | 14216-1502 | |
| Jones Sharon A | | 3893 E 650 N | | | | Windfall | IN | 46076-9246 | |
| Jones Shaunda | | 800 Lakeside Circle | Apt 925 | | | Lewisville | TX | 75057 | |
| Jones Sherman | | 54 Pinehurst Ave | | | | Dayton | OH | 45405 | |
| Jones Sherri | | 4507 Lansmore Dr | | | | Dayton | OH | 45415 | |
| Jones Shirley | | 6130 Natchez Dr | | | | Mt Morris | MI | 48458-2778 | |
| Jones Sr Clyde | | 622 Electric Ave | | | | Rochester | NY | 14615-3204 | |
| Jones Sr James L | | 806 Eagle Dr | | | | Houma | LA | 70364-1922 | |
| Jones Stacey | | 11908 Thurston Rd | | | | Meadville | PA | 16335 | |
| Jones Stanford R | | 1820 Ave H | | | | Jackson | MS | 39213-5504 | |
| Jones Stanley | | 2650 Blackhawk Rd | | | | Kettering | OH | 45420-3872 | |
| Jones Stephen | | 2434 E Cook Rd | | | | Grand Blanc | MI | 48439-8373 | |
| Jones Stephen & Asso Inc | | PO Box 1068 | | | | Cullman | AL | 35056-1068 | |
| Jones Stephen & Associates In | | 1515 3rd St Se | | | | Cullman | AL | 35055 | |
| Jones Stephen and Asso Inc | | PO Box 1068 | | | | Cullman | AL | 35056-1068 | |
| Jones Stephen R | | 665 Lewisham Ave | | | | Dayton | OH | 45429-5944 | |
| Jones Steven | | PO Box 5046 | | | | Kokomo | IN | 46904 | |
| Jones Steven | | 1243 Arrowhead Dr | | | | Burton | MI | 48509 | |
| Jones Steven | | 428 W Siebenthaler Ave | | | | Dayton | OH | 45405-2250 | |
| Jones Steven | | 8240 Fairmont Ln | | | | Greendale | WI | 53129 | |
| Jones Steven M | | 6006 Lake Shore Dr | | | | Tifton | GA | 31794-2210 | |
| Jones Steven P | | 521 Van Eaton Rd | | | | Xenia | OH | 45385-7342 | |
| Jones Stevie | | PO Box 28 | | | | Vandalia | OH | 45377-0028 | |
| Jones Susan | | 5317 N 200 E | | | | Kokomo | IN | 46901 | |
| Jones Susan | | 12565 Tanglewood Dr | | | | Birch Run | MI | 48415 | |
| Jones Susan | | 3266 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Jones Susanne | | 937 Meadow Run Court | | | | Russiaville | IN | 46979 | |
| Jones Suzanne | | 2375 Stepping Stone Pass | | | | Flushing | MI | 48433 | |
| Jones Sylvia | | 9095 Newcastle Ct | | | | Grand Blanc | MI | 48439 | |
| Jones T | | 3 Hahnemann Rd | | | | Liverpool | | L4 3RZ | United Kingdom |
| Jones T E | | 14 Berrington Grove | Ashton In Makerfield | | | Wigan | | WN4 9LD | United Kingdom |
| Jones Tameka | | 2045 Fox Hill Dr 12 | | | | Grand Blanc | MI | 48439 | |
| Jones Tanisha | | 540 Groveland Ave | | | | Dayton | OH | 45408 | |
| Jones Tarik | | 1199 Apt 204 Genei Ct | | | | Saginaw | MI | 48601 | |
| Jones Taylor | | 5950 Hillary St | | | | Dayton | OH | 45426 | |
| Jones Taylor | | 6601 Stillmead Dr | | | | Dayton | OH | 45414 | |
| Jones Teresa | | 405 N 2nd St | | | | Gadsden | AL | 35903 | |
| Jones Terry G | | 2250 King Ave | | | | Dayton | OH | 45420-2362 | |
| Jones Thelma | | 1012 Ruth Ave | | | | Dayton | OH | 45408-1615 | |
| Jones Theodore | | 10011 W Reid Rd | | | | Swartz Creek | MI | 48473-8567 | |
| Jones Thomas | | 1462 County Rd 314 | | | | Town Creek | AL | 35672 | |
| Jones Tia | | 3581 St James Ave | | | | Dayton | OH | 45406 | |
| Jones Tiffany | | 300 Byram Dr 31 A | | | | Jackson | MS | 39272 | |
| Jones Timothy | | 719 County Rd 311 | | | | Moulton | AL | 35650 | |
| Jones Timothy | | 1901 S Goyer Rd | Apt 87 | | | Kokomo | IN | 46902 | |
| Jones Timothy | | PO Box 52 | | | | Sharpsville | IN | 46068 | |
| Jones Timothy | | 11373 Amber Ct | | | | Freeland | MI | 48623 | |
| Jones Timothy | | 9201 Seaman Rd | | | | Middleport | NY | 14105 | |
| Jones Tina | | 1644 Dundee Qt | | | | Columbus | OH | 43227 | |
| Jones Todd | | 500 Adams Ln Apt 15b | | | | N Brunswick | NJ | 890225563 | |
| Jones Tracy | | 11496 Easton Rd | | | | New Lothrop | MI | 48460 | |
| Jones Tracy | | 6306 Karen Dr | | | | Flint | MI | 48504-1665 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones Tracy | | 280 Summit Court Apt E | | | | Fairborn | OH | 45324 | |
| Jones Tracy J | | PO Box 491 | | | | Campobello | SC | 29322 | |
| Jones Truck & Spring Repair In | | 350 Frank Rd | | | | Columbus | OH | 43207 | |
| Jones Vanessa | Eric J Belfi | Eric J Belfi | 275 Madison Ave | 8Th Fl | | New York | NY | 10016 | |
| Jones Vanessa | c/o Murray Frank & Sailer LLP | 253 Saranac Ave | | | | Buffalo | NY | 14216 | |
| Jones Vernon | | 4880 Century Dr | | | | Saginaw | MI | 48603 | |
| Jones Veronica | | 2241 Old Hwy 49 | | | | Bentonia | MS | 39040 | |
| Jones Victoria | | 3504 Deweese Pkwy 4 | | | | Dayton | OH | 45414 | |
| Jones Virgil | | 1075 Arclar Pl | | | | Saginaw | MI | 48603 | |
| Jones W | | 401 W Mobile St Apt B | | | | Florence | AL | 35630-5526 | |
| Jones W H & Son Inc | | 1208 Military Rd | | | | Kenmore | NY | 14217-1833 | |
| Jones Walker Waechter Poiteven | | Carrere & Denegre | Place St Charles | 201 St Charles Ave | | New Orleans | LA | 70170 | |
| Jones Walker Waechter Poiteven Carrere and Denegre | | Place St Charles | 201 St Charles Ave | | | New Orleans | LA | 70170 | |
| Jones Walter | | 133 E Broadway | | | | Girard | OH | 44420 | |
| Jones Wanda J | | PO Box 60251 | | | | Dayton | OH | 45406-0251 | |
| Jones Wb Spring Co Inc | | 140 South St | | | | Wilder | KY | 41071 | |
| Jones Wendy | | 7500 Elm Ct | | | | Dayton | OH | 45415 | |
| Jones Wesley | | 11997 Tipton Hwy | | | | Tipton | MI | 49287 | |
| Jones William | | 22 Benson Av Se | | | | Decatur | AL | 35603 | |
| Jones William | | 1135 E Verne Rd | | | | Burt | MI | 48417 | |
| Jones William | | 3211 Megan Ct | | | | Clio | MI | 48420 | |
| Jones William | | 3504 Chalmers Rd | | | | Saginaw | MI | 48601-7124 | |
| Jones William | | 7700 Newburg Rd | | | | Durand | MI | 48429 | |
| Jones William | | 8383 W Birch Run Rd | | | | St Charles | MI | 48655 | |
| Jones William | | 7346 N Booth Ave | | | | Kansas City | MO | 64158 | |
| Jones William | | 848 E Hazelwood Ave | | | | Rahway | NJ | 7065 | |
| Jones William | | 512 Westwood Ave | | | | Dayton | OH | 45417 | |
| Jones William N | | 28 Brinton St | | | | Buffalo | NY | 14214-1175 | |
| Jones William O | | 8350 Detrick Jordan Pike | | | | New Carlisle | OH | 45344-9124 | |
| Jones William | | 25 Lc Jones Rd | | | | New Hebron | MS | 39140 | |
| Jones Willie | | 640 County Rd 14 | | | | Heidelberg | MS | 39439 | |
| Jones Willie | | PO Box 2572 | | | | Mccomb | MS | 39649 | |
| Jones Willie | | 3234 Lakeview Ave | | | | Dayton | OH | 45408-1555 | |
| Jones Willie C | | 149 Blakeslee St | | | | Rochester | NY | 14609-2322 | |
| Jones Willis B | | 2433 Cotter Rd | | | | Munger | MI | 48747-9754 | |
| Jones Yvonne | | 8353 S Adrian Hwy | | | | Jasper | MI | 49248 | |
| Jonesboro City Municipal Crt | | | | | | Jonesboro | AR | 72403 | |
| Joneson Steve | | 16420 Oakhill Dr | | | | Fenton | MI | 48430 | |
| Jonesville Paper Tube Corp | | 540 Beck St | | | | Jonesville | MI | 49250 | |
| Jonesville Paper Tube Corp | | PO Box 39 | | | | Jonesville | MI | 49250 | |
| Jonesville Products Co Inc | | 3980 Beck Rd | | | | Jonesville | MI | 49250-946 | |
| Jonesville Products Inc | | 3980 Beck Rd | PO Box 38 | | | Jonesville | MI | 49250 | |
| Jonesville Products Inc | | PO Box 38 | | | | Jonesville | MI | 49250 | |
| Jong Wan Jun | | 5421 Portsmouth Way | | | | Centerville | OH | 45459 | |
| Joni Mcarthur | | 1290 Mt Olivet Rd | | | | Bowling Grn | KY | 42101 | |
| Jonick & Co | | 4768 4900 French Creek Rd | | | | Sheffield | OH | 44054-0095 | |
| Jonick and Co | | PO Box 2095 | | | | Sheffield | OH | 44054 | |
| Jonmaire Mary | | 5417 Oakwood Dr | | | | No Tonawanda | NY | 14120 | |
| Jonmaire Mary K | | 5417 Oakwood Dr | | | | N Tonawanda | NY | 14120-9620 | |
| Jonnie On The Spot Inc | | 4963 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Jonnson Gage Company Eft | | 534 Cottage Grove Rd | | | | Bloomfield | CT | 6002 | |
| Jonowski David | | 6445 Via A Ventura Dr | | | | El Paso | TX | 79912-1825 | |
| Joo James Inyong | | 219 Sail Boat Run Apt 1b | | | | Centerville | OH | 45458 | |
| Joo James Jinyong | | 219 Sail Boat Run Apt 1b | | | | Centerville | OH | 45458 | |
| Joorfetz John | | 266 Highland Pl Dr | | | | Jackson | MS | 39211 | |
| Joplin Diesel Inj S & S | Mr Bill Utley | 735 Van Winkle | | | | Joplin | MO | 64801 | |
| Joppich Chester | | 2108 Ctr Ave | | | | Bay City | MI | 48708 | |
| Joppy Janet Y | | 4704 Greenwich Village Ave | | | | Dayton | OH | 45406-2412 | |
| Jopson Eleanor | | 46 Howard Ave PO Box 509 | | | | Churchville | NY | 14428 | |
| Joraco Inc | | 347 Farnum Pike | | | | Esmond | RI | 2917 | |
| Joraco Inc | | 347 Farnum Pike | | | | Smithfield | RI | 2917 | |
| Joraco Inc Eft | | 347 Farnum Pike | | | | Smithfield | RI | 2917 | |
| Jorban Riscoe Associates Inc | | 9808 Alden Rd | | | | Lenexa | KS | 66215 | |
| Jorban Riscoe Associates Inc | | 9808 Alden St | | | | Shawnee Mission | KS | 66215 | |
| Jorban Riscoe Associates Inc | | PO Box 9116 | | | | Shawnee Mission | KS | 66201-1716 | |
| Jordan Advertising Inc | | Barrett Signs | 321 Lyon St | | | Saginaw | MI | 48602 | |
| Jordan Albert | | 56 Country Green Dr | | | | Youngstown | OH | 44515 | |
| Jordan Alfred | | 421 W Johnson St | | | | Clio | MI | 48420-1522 | |
| Jordan Amber | | 208 E Mulberry | | | | Kokomo | IN | 46901 | |
| Jordan Anthony | | 10902 River Oaks Dr | | | | Frisco | TX | 75035-8431 | |
| Jordan Ava | | 696 5th St Sw | | | | Warren | OH | 44485-3813 | |
| Jordan Blake | | 1105 Farmington Ln | | | | Washington Ch | OH | 43160 | |
| Jordan Bonnie | | 5733 Allen Pk Dr | | | | Tipp City | OH | 45371 | |
| Jordan Bradley | | 820 Springfield St | | | | Dayton | OH | 45403 | |
| Jordan Brenda | | 1208 S Waugh St | | | | Kokomo | IN | 46902 | |
| Jordan Brenda | | 2472 Fenton Creek Ln | | | | Fenton | MI | 48430-1396 | |
| Jordan Brenda B | | 2409 West 12th St | | | | Anderson | IN | 46016-3016 | |
| Jordan Brenda J | | 1208 S Waugh St | | | | Kokomo | IN | 46902-1735 | |
| Jordan Brent | | 3536 W 200 S | | | | Russiaville | IN | 46979 | |
| Jordan Calvin | | 6235 Plainview Dr | | | | Hudsonville | MI | 49426-9063 | |
| Jordan Calvin | | 721 Garfield St | | | | Laurel | MS | 39440 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jordan Charles | | 206 N James H Mcgee Blvd | | | | Dayton | OH | 45407 | |
| Jordan Christine | | 1317 Phillips Ave | | | | Dayton | OH | 45410 | |
| Jordan Christopher | | 629 74th St | | | | Niagara Falls | NY | 14304 | |
| Jordan Controls | | C o G&d Associates | PO Box 483 | | | Highland | MI | 48357 | |
| Jordan Controls Inc | | 5607 W Douglas Ave | | | | Milwaukee | WI | 53218-1694 | |
| Jordan Coston | | 27 Glover Ave | | | | Norwalk | OH | 44857 | |
| Jordan Creek Plastics Inc | Accounts Payable | PO Box 339 | | | | Marysville | MI | 48040 | |
| Jordan Creek Plastics Inc | | 1515 Busha Hwy | | | | Marysville | MI | 48040-1754 | |
| Jordan Creek Plastics Inc | | 2015 Range Rd | | | | Saint Clair | MI | 48079 | |
| Jordan Cynthia | | 49  Co Rd 249 | | | | Florence | AL | 35633 | |
| Jordan Darren | | 13126 Camp Hill Way | | | | W Carrollton | OH | 45449 | |
| Jordan David A | | 21 Mcintosh Dr | | | | Lockport | NY | 14094-5012 | |
| Jordan Debra | | 3558 N Flajole Rd | | | | Rhodes | MI | 48652 | |
| Jordan Derrell | | 2839 N 28 St | | | | Milwaukee | WI | 53210 | |
| Jordan Donna | | 6107 Farmborough Dr | | | | Huber Heights | OH | 45424 | |
| Jordan Doris V | | 318 Shiloh Rd | | | | Brandon | MS | 39042-3431 | |
| Jordan Earl | | 2925 Clement St | | | | Flint | MI | 48504-3041 | |
| Jordan Elizabeth | | 11418 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Jordan Eugene | | 3469 E 100 S | | | | Kokomo | IN | 46902 | |
| Jordan Francis L | | 218 Wheeler St | | | | Tawas City | MI | 48763-9321 | |
| Jordan Frederick J | | 42 East Pk Dr | | | | Lockport | NY | 14094-4723 | |
| Jordan G | | Casa Sheldan | Monte Novo | | | Padernecx747n | | | Portugal |
| Jordan Gerald | | 6767 Lake Rd | | | | Appleton | NY | 14008 | |
| Jordan Ghoerer & Weddleton | | Jordan & Ghoerer | 4 Pk St | | | Concord | NH | 33016329 | |
| Jordan Ghoerer and Weddleton | | 4 Pk St | | | | Concord | NH | 03301-6329 | |
| Jordan Hollie | | 3034 Palestine Rd | | | | Raymond | MS | 39154 | |
| Jordan Industries Inc | | Alma Products Co | 2000 Michigan Ave | | | Alma | MI | 48801 | |
| Jordan James | | 4804 E Webb Rd | | | | Youngstown | OH | 44515-1221 | |
| Jordan James A | | 1975 Sheridan Ave Ne | | | | Warren | OH | 44483-3541 | |
| Jordan James D | | 1414 E 400 N | | | | Anderson | IN | 46012-9395 | |
| Jordan Janet | | 6857 Deerfiels Dr | Apt 2309 | | | Sagamore Hills | OH | 44067 | |
| Jordan Jeremie | | 5733 Allan Pk Dr | | | | Tipp City | OH | 45371 | |
| Jordan Jimmie | | 431 Albert Rd | | | | Brookville | OH | 45309 | |
| Jordan Jimmy Lee | | 630 N 21st St | | | | Elwood | IN | 46036 | |
| Jordan Jodie J | | PO Box 2175 | | | | Sandusky | OH | 44871 | |
| Jordan John | | 8448 W Rivershore Dr | | | | Niagara Falls | NY | 14304 | |
| Jordan John | | 3754 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Jordan Joyce | | 251 Wistowa Trail | | | | Beavercreek | OH | 45430 | |
| Jordan Jr Gregory | | 4920 Maplecreek Dr | | | | Trotwood | OH | 45426 | |
| Jordan Jr James | | 2215 Broughton Springs Rd | | | | Southside | AL | 35907 | |
| Jordan Jr Robert M | | 6447 Westford Rd | | | | Dayton | OH | 45426-1135 | |
| Jordan Karen | | 6248 Rapids Rd | | | | Lockport | NY | 14094 | |
| Jordan Keith | | 30 Meadow Ln | | | | Willaston | | L642TZ | United Kingdom |
| Jordan Kenneth | | 6248 Rapids Rd | | | | Lockport | NY | 14094 | |
| Jordan Keys Jessamy & | | Botts Llp Add Chg 7 98 | 1400 16th St Nw | | | Washington | DC | 20036 | |
| Jordan Keys Jessamy & Botts | | Llp | 1400 Sixteenth St Nw Ste 700 | B Notice 522068146 | | Washington | DC | 20036 | |
| Jordan Keys Jessamy and | | Botts Llp | 1400 16th St Nw | | | Washington | DC | 20036 | |
| Jordan Keys Jessamy and Botts Llp | | 1400 Sixteenth St Nw Ste 700 | | | | Washington | DC | 20036 | |
| Jordan Kimberly A | | 27 Glover Ave | | | | Norwalk | OH | 44857-1039 | |
| Jordan Larry | | 1000 Hickory Ln | | | | Kokomo | IN | 46901 | |
| Jordan Lavon | | 217 Reisinger Ave | | | | Dayton | OH | 45417 | |
| Jordan Lawrence | | 6282 Johnson Rd | | | | Flushing | MI | 48433 | |
| Jordan Linda S | | 4189 Phelps Rd | | | | Lake City | MI | 49651-9338 | |
| Jordan Loreal | | 966 50th St North | | | | Birmingham | AL | 35212 | |
| Jordan Marcia A | | 1415 North Union Rd | | | | Dayton | OH | 45427-1529 | |
| Jordan Mark | | 3558 N Flajole Rd | | | | Rhodes | MI | 48652 | |
| Jordan Marlin | | 2826 Sherer Ave | | | | Dayton | OH | 45414 | |
| Jordan Martin | | 109 Saxton St | | | | Lockport | NY | 14094 | |
| Jordan Mary | | 27 Glover Ave | | | | Norwalk | OH | 44857 | |
| Jordan Mc Clain | | 68 Fairview Ave | | | | Rochester | NY | 14619 | |
| Jordan Meinen Margaret | | S76 W19400 Sunset Dr | | | | Muskego | WI | 53150-9237 | |
| Jordan Melinda | | 327 Gunckel Ave | | | | Dayton | OH | 45410 | |
| Jordan Menjuan | | 2044 Fox Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Jordan Nancy | | 1350 Deertrack Ln | | | | Grand Blanc | MI | 48439 | |
| Jordan Nancy J | | 1350 Deer Track Trl | | | | Grand Blanc | MI | 48439-8342 | |
| Jordan Oanh | | 10845 Reynard Dr | | | | Brighton | MI | 48114 | |
| Jordan Palma | | 109 Saxton St | | | | Lockport | NY | 14094-4345 | |
| Jordan Patricia | | 7351 San Fernando Rd | | | | Dayton | OH | 45424 | |
| Jordan Peggy | | 730 Queens Gate Cir | | | | Sugar Grove | IL | 60554 | |
| Jordan Power & Equipment | | 281 Southwest Ave | | | | Tallmadge | OH | 44278 | |
| Jordan Power Equipment Eft | | 281 Southwest Ave | | | | Tallmadge | OH | 44278 | |
| Jordan Print Solutions Ltd | | Industrial Estate | Apollo Lichfield Rd | | | Tamworth Staffordsh | | B79 7TA | United Kingdom |
| Jordan Print Solutions Ltd | | Industrial Estate | Apollo Lichfield Rd | | | Tamworth Staffordshire | | B79 7TA | United Kingdom |
| Jordan Print Solutions Ltd Eft | | Apollo Lichfield Rd Indstrl | Estate Tamworth Staffordshire | | | B79 71a | | | United Kingdom |
| Jordan Print Solutions Ltd Eft | | Apollo Lichfield Rd Indstrl | Tamworth Staffordshire | | | B79 71a England | | | United Kingdom |
| Jordan Reginald | | 4045 Maplewoods West Dr | | | | Saginaw | MI | 48603 | |
| Jordan Ricky | | 1037 Terrace Ave | | | | Jackson | MS | 39209 | |
| Jordan Robert | | 8681 Withersfield Court | | | | Springboro | OH | 45066-9657 | |
| Jordan Ronald | | 4627 Misty Valley St W | | | | Wichita Falls | TX | 76310 | |
| Jordan Ronnie | | 6425 Peters Rd | | | | Tipp City | OH | 45371 | |
| Jordan Scott | | 6423 Oconnor Dr | | | | Lockport | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jordan Stanley V | | 2001 Mccullough Rd Se | | | | Bogue Chitto | MS | 39629-9625 | |
| Jordan Supply Co Inc | | 908 Niagara Falls Blvd | | | | North Tonawanda | NY | 14120 | |
| Jordan Supply Co Inc | | Irr Supply Ctrs | 845 Maple St | Frmly Genesee Supply 9 25 00 | | Rochester | NY | 14611 | |
| Jordan Supply Co Inc | | Refrigeration Supplies Div | 400 Smith St | | | Buffalo | NY | 14210-1450 | |
| Jordan Supply Inc | | 845 Maple St | | | | Rochester | NY | 14611 | |
| Jordan Susan | | 206 James H Mcgee Blvd | | | | Dayton | OH | 45407 | |
| Jordan Tammy | | 6423 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Jordan Thomas L | | 2472 Fenton Creek Ct | | | | Fenton | MI | 48430-3316 | |
| Jordan Tiffany | | 182 Pheasant Run Rd | | | | Warren | MI | 44484 | |
| Jordan Todd | | 208 E Mulberry St | | | | Kokomo | IN | 46901 | |
| Jordan Tommie | | 2044 Fox Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Jordan Tool Corp | Cust Service | 11801 Commerce | | | | Warren | MI | 48089 | |
| Jordan Valerie | | 1835 Adams Se | | | | Grand Rapids | MI | 49506 | |
| Jordan Valve | | C o Ritec Enterprises Inc | 26 Saginaw Dr | | | Rochester | NY | 14623 | |
| Jordan Whitley Beverley | | 3721 Flynn Dr | | | | Pearl | MS | 39208-2915 | |
| Jordan William | | 6108 Atlas Rd PO Box 164 | | | | Atlas | MI | 48411 | |
| Jordan Kimberly | | 1815 Clinton Raymond Rd | | | | Clinton | MS | 39056 | |
| Jorden Warner | | 1815 Clinton Raymond Rd | | | | Clinton | MS | 39056 | |
| Jordi Pi Sa | | Pol Ind El Pedregar | C Industria 3 | 08160 Montmelo | | Barcelona | | | Spain |
| Jordon Edward | | 182 Pheasant Run | | | | Warren | OH | 44484 | |
| Jorene G Rankin | | Acct Of Charles L Rankin | Case 90 D 2263 | 1947 So Newton | | Springfield | MO | 52736-6045 | |
| Jorene G Rankin Acct Of Charles L Rankin | | Case 90 D 2263 | 1947 So Newton | | | Springfield | MO | 65807 | |
| Jorge Gabriel Martinez | | 17114 Plaza Los Alamos 20 B | | | | Tijuana | | | Mexico |
| Jorge Jeferson | | 1380 Larkmoor Blvd | | | | Berkley | MI | 48072 | |
| Jorge Kathleen | | 1380 Larkmoor | | | | Berkley | MI | 48072 | |
| Jorge Matthew | | 2700 N Hampden Ct | Apt 6b | | | Chicago | IL | 60614 | |
| Jorge Matthew M | | 2266 E Cardinal | | | | Midland | MI | 48640 | |
| Jorge Scientific Corp | Ms Gwen Herbert | 104 Pk Dr | | | | Warner Robins | GA | 31088 | |
| Jorge Scientific Corporation | | 104 Pk Dr | | | | Warner Robins | GA | 31088 | |
| Jorge Simon Delgado Leon Eft | | Calle Petenes Mz 12 Lte 14 Col | Pedregal Santa Ursula Xitla | | | Cp 14438 Df | | | Mexico |
| Jorgensen Conveyors Inc | | 10303 N Baehr Rd | | | | Mequon | WI | 53092 | |
| Jorgensen Conveyors Inc | | 10303 N Baehr Rd | | | | Moquon | WI | 53092 | |
| Jorgensen Conveyors Inc Eft | | 10303 N Baehr Rd | | | | Mequon | WI | 53092 | |
| Jorgensen Earle M | | Earle M Jorgensen Company | 1900 Mitchell Blvd | | | Schaumburg | IL | 60193 | |
| Jorgensen Earle M | | PO Box 71012 | | | | Chicago | IL | 60694-1012 | |
| Jorgensen Earle M Co | | 2076 Whitten Rd | | | | Memphis | TN | 38133 | |
| Jorgensen James | | 1853 W Laporte Rd | | | | Breckenridge | MI | 48615-9605 | |
| Jorgensen James L | | 6245 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Jorgensen Onalee | | 168 St Rita Dr | | | | Rochester | NY | 14606 | |
| Jorgensen Margaret | | 4275 S 91st Pl | | | | Greenfield | WI | 53228-2255 | |
| Jorgenson Nels & Co | | 20400 9 Mile Rd | | | | Saint Clair Shores | MI | 48080 | |
| Jorgenson Nels and Co Eft | | PO Box 347 | | | | St Clair Shores | MI | 48080-0347 | |
| Joris David | | 1253 Stone Rd | | | | Rochester | NY | 14616-4317 | |
| Jors Charles | | 4626 Drake Rd | | | | Norwalk | OH | 44857-8911 | |
| Jory Douglas A | | 3907 W Rosecity Rd | | | | West Branch | MI | 48661-9558 | |
| Jorza Bonnie | | 1835 Belle Terre Ave | | | | Niles | OH | 44446-4123 | |
| Josakian Pierre B | | 26186 Sanz 260 C | | | | Mission Viejo | CA | 92691-7810 | |
| Jose C Alfaro | Stanley J Walter | C o Stanley J Walter | 1017 S Gaylord St | | | Denver | CO | 80209 | |
| Jose C Alfaro | | 304 West 5th St | | | | Goodland | KS | 67735 | |
| Jose Luis Casillas | | 17150 Von Karman Ave | | | | Irvine | CA | 92614 | |
| Jose Vasquez | | PO Box 531393 | | | | San Diego | CA | 92153-1393 | |
| Josef Schlemmer Gmbh | | Gruber Strabe 48 | 85582 Poing | | | | | | Germany |
| Josef Schlemmer Gmbh | | Postfach 1309 | 85582 Poing | | | | | | Germany |
| Joseph & Susan Evans | | PO Box 416 | | | | Bridgeport | MI | 48722 | |
| Joseph A | | 1901 S Pk Rd Apt C208 | | | | Kokomo | IN | 46902 | |
| Joseph A Bertucci | | 27550 Old Colony | | | | Farmington Hills | MI | 48334 | |
| Joseph A Chrystler Trustee | | Acct Of Thomas R Tinsley | Case 94 82128 | PO Box 3621 | | Grand Rapids | MI | 36840-0028 | |
| Joseph A Chrystler Trustee Acct Of Thomas R Tinsley | | Case 94 82128 | PO Box 3621 | | | Grand Rapids | MI | 49501 | |
| Joseph A Farhat | | 1000 W St Joseph | Ste 100 | | | Lansing | MI | 48915 | |
| Joseph A Farhat | | 1000 W St Joseph Ste 100 | | | | Lansing | MI | 48915 | |
| Joseph A Lauerman | | | | | | | | 39632-1364 | |
| Joseph A Magryta | | 5045 Potawatami Trl | | | | Flushing | MI | 38226-6094 | |
| Joseph A Magryta | | 5045 Potawatami Trl | | | | Flushing | MI | 48433 | |
| Joseph A Marsala | | 8582 State Rt 36 | | | | Arkport | NY | 14807 | |
| Joseph A Van Auken | | 451 N State St Ste 1 | | | | Caro | MI | 48723 | |
| Joseph Alioto | | 10400 W North Ave Ste 470 | | | | Milwaukee | WI | 53226 | |
| Joseph Angelia | | 1401 Cansler Ave | | | | Gadsden | AL | 35901 | |
| Joseph Anthony | | 107 Kislingbury St | | | | Rochester | NY | 14613 | |
| Joseph Buriel | | 2119 Canyon View Dr | | | | Newman | CA | 95360 | |
| Joseph C Kapuscinski | | 193 Bob White Ln East | | | | Jasper | GA | 30143-8314 | |
| Joseph C Pagano | | 401 South Old Woodward Ave | Suite 400 | | | Birmingham | MI | 48009 | |
| Joseph Chachulski Jr | | 1697 140th Ave | | | | Dorr | MI | 49323 | |
| Joseph Charles L | | 2805 Pebble Crk | | | | Cortland | OH | 44410-8811 | |
| Joseph Christopher | | 4522 Rivers Edge | | | | Troy | MI | 48098 | |
| Joseph David M | | 5320 Olde Saybrooke Dr | | | | Grand Blanc | MI | 48439-0000 | |
| Joseph Dorothy | | 800 E Dixon St | | | | Kokomo | IN | 46901 | |
| Joseph Dorothy E | | 800 E Dixon St | | | | Kokomo | IN | 46901-3068 | |
| Joseph Dwight | | 180 Sea Bridge | | | | Alameda | CA | 94502 | |
| Joseph E Zavesky | | 188 Eagle Rock Ave | | | | Roseland | NJ | 7068 | |
| Joseph Earlene D | | PO Box 14884 | | | | Saginaw | MI | 48601-0884 | |
| Joseph Ester M | | 1535 Niagara Ave | | | | Niagara Falls | NY | 14305-2850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Joseph F Zauner Iii | | 100 N Charles St Ste 1700 | | | | Baltimore | MD | 21202 | |
| Joseph Falcone | | 3000 Town Ctr Ste 2370 | | | | Southfield | MI | 48075 | |
| Joseph G Fortner Md | | 131 E 66th St | | | | New York | NY | 10021 | |
| Joseph G Fortner Md | | 131 E 66th St | | | | New York | NY | 13312-7623 | |
| Joseph Gardner Iii | | 2341 Brockett Rd | | | | Atlanta | GA | 30084 | |
| Joseph Gary J | | 3349 Eagles Loft Unit D | | | | Cortland | OH | 44410-9111 | |
| Joseph H McCall Trustee | | 800 E Rimrock Rd | | | | Paulden | AZ | 86334 | |
| Joseph Harvey | | 710 Gardenwood Dr | | | | Lockport | NY | 14094 | |
| Joseph Henri | | 25 Elmora Ave 2nd Fl | | | | Elizabeth | NJ | 7202 | |
| Joseph J Kraus | | 6258 Creekside Dr S | | | | Cudahy | WI | 53110 | |
| Joseph J Trogan | | 904 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Joseph Jacob | | 894 Hwy 3043 | | | | Opelousas | LA | 70570 | |
| Joseph Jacob Jr | | 894 Hwy 3043 | | | | Opelousas | LA | 70570 | |
| Joseph James | | 2519 Solarwood Dr | | | | Davison | MI | 48423 | |
| Joseph James | | 6143 Lake Waldon Dr | | | | Clarkston | MI | 48346 | |
| Joseph Jeff | | Creekside Village Apt 9cb | | | | Buffalo | NY | 14261 | |
| Joseph John | | 2019 Fox Hill Dr | Apt 11 | | | Grand Blanc | MI | 48439 | |
| Joseph John | | 2132 Lochnayne Ln | | | | Davison | MI | 48423 | |
| Joseph Judi Mae | | 3207 No D Deer Trail | | | | Cortland | OH | 44410 | |
| Joseph K Sheeran Acct Of Brady Foreman | | Case 88 Gc 382 A | | | | | | | |
| Joseph Kerry | | 3744 Wish Ave | | | | Indianapolis | IN | 46268 | |
| Joseph Kevin | | 2777 Pebble Beach Dr | | | | Oakland Township | MI | 48363 | |
| Joseph Kevin C | | Petty Cash Custodian | Delphi Harrison Thermal System | 1825 Mcfarland Blvd Ste C | | Tuscaloosa | AL | 35406-2197 | |
| Joseph Kevin C Petty Cash Custodian | | Delphi Harrison Thermal System | 11005 Ed Stephens Rd | | | Cottondale | AL | 35453-2519 | |
| Joseph Labeling Systems | | 1305 Sw Jefferson | | | | Lees Summit | MO | 64081 | |
| Joseph Laura | | 3384 Seminde Ct | | | | Rochester Hills | MI | 48309 | |
| Joseph Linda | | 6300 Pine Cone Dr | | | | W Carrollton | OH | 45449-3037 | |
| Joseph M Fonte | | 12957 Cantigny Way | | | | Carmel | IN | 46033 | |
| Joseph M Venuto | | 25280 Westmoreland | | | | Farmngtn Hls | MI | 48336 | |
| Joseph M Xuereb | | 300 Talon Centre | | | | Detroit | MI | 48207 | |
| Joseph M Xuereb | | 7752 Canton Ctr Rd Ste 110 | | | | Canton | MI | 48187 | |
| Joseph M Xuereb | | Timmis & Inman Pllc | 300 Talon Centre | | | Detroit | MI | 48207 | |
| Joseph M Xuereb Timmis and Inman Pllc | | 300 Talon Centre | | | | Detroit | MI | 48207 | |
| Joseph Macclean | | 373 Crosson Pl | | | | No Plainfield | NJ | 7063 | |
| Joseph Mazzeo Associates | | 354 Curlew St | | | | Rochester | NY | 14613 | |
| Joseph Mazzeo Associates | | 354 Curlew St | | | | Rochester | NY | 14613 | |
| Joseph Michael | | 10194 S 186th Ln | | | | Goodyear | AZ | 85338-4908 | |
| Joseph Michael | | 4470 9th St Lot 34 | | | | Ecorse | MI | 48229 | |
| Joseph Michael | | 3983 Meander Dr | | | | Mineral Ridge | OH | 44440 | |
| Joseph Michelle | | 7620 Rustic Woods Dr | | | | Huber Heights | OH | 45424 | |
| Joseph Mitchell | | 10891 Berlin Station Rd | | | | Canfield | OH | 44406 | |
| Joseph N Wharton | | Re Delphi Reclamations | Skadden Arps Slate et al | 333 W Wackerk Dr Ste 2100 | | Chicago | IL | 60606 | |
| Joseph Nancy | | 3241 Toth Rd | | | | Saginaw | MI | 48601-5767 | |
| Joseph Nikita | | 416 Woodstone Rd | Apt K4 | | | Clinton | MS | 39056 | |
| Joseph Norris | | PO Box 596 | | | | Bridgeport | MI | 48722-0596 | |
| Joseph P Heremans | | 2640 Lorgan | | | | Troy | MI | 48084 | |
| Joseph P Lamb & Sons | | Maritime Building | Wapping | | | Liverpool My | | | United Kingdom |
| | | | | | | | | L18DQ | |
| Joseph P Mazzeo Associates | | 354 Curlew St | | | | Rochester | NY | 14613-2107 | |
| Joseph P Mazzeo Associates | | Sample Account | 354 Curlew St | | | Rochester | NY | 14613-2107 | |
| Joseph P Mazzeo Associates Sample Account | | 354 Curlew St | | | | Rochester | NY | 14613-2107 | |
| Joseph Pagano | | 401s Old Wodward Ave Ste400 | | | | Birmingham | MI | 48009 | |
| Joseph Papelian | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Joseph Pontiac Inc | | 16555 Silver Pkwy | | | | Fenton | MI | 48430 | |
| Joseph R Gillard Iii | | 919 Cherry Se | | | | Grand Rapids | MI | 49516 | |
| Joseph Robert | | 1535 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| Joseph Roslyn | | PO Box 64284 | | | | Rochester | NY | 14624 | |
| Joseph San Filippo | | 66 Massachusetts St | | | | Staten Island | NY | 10307 | |
| Joseph Stafford Christine A | | 7027 Safari Dr | | | | Huber Heights | OH | 45424-2306 | |
| Joseph Stein | | 1540 Glenlake Cir | | | | Niceville | FL | 32578 | |
| Joseph Stein | | 1540 Glenlake Cir | | | | Niceville | FL | 32578 | |
| Joseph T Moldovan Esq | Joseph T Moldova Esq | Morrison Cohen LLP | 909 Third Ave | | | New York | NY | 10022 | |
| Joseph T Ryerson & Son Inc | | 33959 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| Joseph T Ryerson and Son Inc Eft | | 33959 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| Joseph Taylor | | PO Box 253 | | | | Lillian | AL | 36549 | |
| Josephson John | | W317 S7828 Lakecrest Dr | | | | Mukwonago | WI | 53149 | |
| Josephson Paul B | | 3121 Pueblo Dr | | | | Crossville | TN | 38572-6319 | |
| Josey Anita | | 584 Tennesse | | | | Detroit | MI | 48215 | |
| Josey Herman | | 9462 Ridge Rd | | | | Middleport | NY | 14105 | |
| josh Wilson | | | | | | | | | |
| Joshi Shrikant | | 54 Raphael Court | | | | Williamsville | NY | 14221 | |
| Joshlin Robert | | 5320 W Washington St | | | | Indianapolis | IN | 46241 | |
| Joshua Beam | | 2295 Turkey Ridge Rd | | | | New Kensington | PA | 15068 | |
| Joshua Caywood | | | | | | Catoosa | OK | 74105 | |
| Joshua L Kellman Cpa | | 15101 Brookview Ste 301 | | | | Riverview | MI | 48192 | |
| Joshua M Levin | | 70 South Orange Ave | | | | Livingston | NJ | 7039 | |
| Joshua Tonia | | 1107 Mt Brook Dr | | | | Gadsden | AL | 35901 | |
| Josie Sande | | 51 25 64th St | | | | Woodside | NY | 11377 | |
| Josik Nancy | | 3858 Westwind Dr | | | | Beavercreek | OH | 45440 | |
| Joslin Walter A | | 1763 Mill St | | | | Harrisville | MI | 48740-9569 | |
| Joslyn Jr William L | | 11250 Union St | | | | Mt Morris | MI | 48458-2251 | |
| Joson Nilo F | | 1201 Nouvelle Dr | | | | Miamisburg | OH | 45342-6306 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 565 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Josselyn James | | 4370 S Kessler Frederick | | | | West Milton | OH | 45383 | |
| Jossey Bass Inc | | 989 Market St 5th Fl | San Francisco Ca 94103 9825 | | | San Fransisco | CA | 94103-9825 | |
| Jost Dennis | | 9841 S Deerpath Dr | | | | Oak Creek | WI | 53154 | |
| Josten Precision Measurement | | Inc | 18301 E 171 St | | | Pleasant Hill | MO | 64080 | |
| Josten Precision Measurement I | | 18301 E 171st St | | | | Pleasant Hill | MO | 64080 | |
| Josten Precision Measurement Inc | | 18301 E 171 St | | | | Pleasant Hill | MO | 64080 | |
| Josue Silvano Uribe Pozas | | Av Gral Arteaga 146 4 | Cp 76000 Col Centro Queretaro | | | | | | Mexico |
| Josue Silvano Uribe Pozas | | Paileria Y Servicios Industria | Av Gral Arteaga 146 4 | Col Centro Queretaro | | Queretaro | | 76000 | Mexico |
| Josue Silvano Uribe Pozas Eft | | Av Gral Arteaga 146 4 | Cp 76000 Col Centro Queretaro | | | | | | Mexico |
| Jot Automation | Tony Bell | 8101 Royal Ridge Pkwy | | | | Irving | TX | 75063 | |
| Jot Automation Inc | | PO Box 911467 | | | | Dallas | TX | 75391-1467 | |
| Joubert Jennifer | | 3180 Fallen Oaks Court | | | | Rochester Hills | MI | 48309 | |
| Joughin E L | | 12 Longden Rd | Ashton In Makerfield | | | Wigan | | WN4 9LF | United Kingdom |
| Joule Technologies | Brandy Ford | 4167 Orleans St | | | | Mchenry | IL | 60050 | |
| Joule Technologies Inc Eft | | 4167 W Orleans St | | | | Mchenry | IL | 60050 | |
| Jourdan David M | | 15824 Palm Vista Dr | | | | Harlingen | TX | 78552-4888 | |
| Jourdan Edward | | 526 Eagleview Dr | | | | Carol Stream | IL | 60188 | |
| Journal Sentinel Inc | | PO Box 2929 | | | | Milwaukee | WI | 53201-2929 | |
| Journey | | 24329 Us 224 | | | | Ft Jennings | OH | 45844 | |
| Journey Freight Brokers Inc | | 6600 Long Island Expwy | | | | Maspeth | NY | 11378 | |
| Journey Freight Montreal | | 8760 Cote De Liesse | | | | St Laurent | PQ | H4T 1H2 | Canada |
| Journey Wire & Cable Inc | Accounts Payable | 85 South Bristol Rd | PO Box 347 | | | Chalfont | PA | 18914-0347 | |
| Journey Wire & Cable Inc | | 85 South Bristol Rd PO Box 347 | | | | Chalfont | PA | 18914-0347 | |
| Jovanovski Maja | | 38000 Hills Tech Dr | | | | Farmington Hls | MI | 48331-3418 | |
| Jovanovski Sofia | | 42 Avonmore Way | | | | Penfield | NY | 14526 | |
| Jovonovich Geraldine | | 7341 S North Cape Rd | | | | Franklin | WI | 53132-1630 | |
| Jovonovich Jovon | | 7341 S North Cape Rd | | | | Franklin | WI | 53132-1630 | |
| Jowdy Amel | | 3601 Ridge Rd | | | | Lockport | NY | 14094 | |
| Jowdy Elizabeth | | 3601 Ridge Rd | | | | Lockport | NY | 14094 | |
| Joy Global Inc | | 100 E Wisconsin Ave 2780 | | | | Milwaukee | WI | 53235 | |
| Joy John J | | PO Box 65 | | | | Markleville | IN | 46056-0065 | |
| Joy S Goodwin Trustee | | PO Box 59 | | | | Columbia | SC | 29202-0059 | |
| Joy Tom & Son Inc | | 970 Frontage Rd | | | | Peshtigo | WI | 54157 | |
| Joy Tom and Son Inc | | PO Box 117 | | | | Peshtigo | WI | 54157 | |
| Joyal | | 1233 W St Georges Ave | | | | Linden | NJ | 07036-0002 | |
| Joyal | | Hold Per D Fiddler 05 24 05 Ah | 1233 W St Georges Ave | PO Box 1187 | | Linden | NJ | 70360002 | |
| Joyal Products Inc | c/o Lowenstein Sandler Pc | David L Harris | 65 Livingston Ave | | | Roseland | NJ | 07068-1791 | |
| Joyal Products Inc | | 1233 W St George Ave | | | | Linden | NJ | 70366117 | |
| Joyce A Oneal | | 5080 Rex Rd | | | | Stockbridge | GA | 30281 | |
| Joyce Blair Hall | | 3222 Chelsea Circle | | | | Ann Arbor | MI | 48108 | |
| Joyce D Turner | | 3051 Shatlick Blvd 10 | | | | Saginaw | MI | 48603 | |
| Joyce Dayton Corp | | 3400 Office Pk Dr | | | | Dayton | OH | 45439-2214 | |
| Joyce Dayton Corp  Eft | | PO Box 1630 | | | | Dayton | OH | 45401 | |
| Joyce Dayton Corp Eft | | PO Box 1630 | | | | Dayton | OH | 45401 | |
| Joyce Dean | | 1127 Rowell Rd | | | | Coldwater | MS | 38618 | |
| Joyce Dean | | 7361 Dayton Germantown Pike | | | | Germantown | OH | 45327-9501 | |
| Joyce Ensinger | | 120 Pond View Heights | | | | Rochester | NY | 14612 | |
| Joyce Fiels Richardson | | 7935 Greenwood Springridge Rd | | | | Greenwood | LA | 71033 | |
| Joyce G | | 3 Linnet Way | | | | Liverpool | | L33 4DR | United Kingdom |
| Joyce J | | 3272 Tradan Dr | | | | Columbus | OH | 43232-4816 | |
| Joyce Little | | 127 Somerton Ave | | | | Kenmore | NY | 14217 | |
| Joyce M Lefevre | | 601 W Ohio St | | | | Bay City | MI | 48706 | |
| Joyce Mahdi C o Cse | | PO Box 49459 | | | | Austin | TX | 78765 | |
| Joyce Paul | | 576 W12788 Cambridge Court East | | | | Muskego | WI | 53150 | |
| Joyce Pequeen | | 35 Greenwood | | | | Buffalo | NY | 14213 | |
| Joyce Randall | | 2209 Whitney Ave | | | | Niagara Falls | NY | 14301-1427 | |
| Joyce Robert | | 13821 Silver Stream Dr | | | | Carmel | IN | 46032 | |
| Joyce Sedberry | | C o G Lynn Shumway | 6909 E Greenway | Ste 200 | | Scottsdale | AZ | 85254 | |
| Joyce Sedberry | G Lynn Shumway | 6909 E Greenway | | | | Scottsdale | AZ | 85254 | |
| Joyce T | | 31 Douglas Ave | Billinge | | | Wigan | | WN5 7QY | United Kingdom |
| Joyce Tina M | | 286 Beechwood Rd | | | | Wilmington | OH | 45177-9732 | |
| Joyce W Newton | | Acct Of Charles C Newton Jr | Case 85 147 | 318 Melville St | | Rochester | NY | 58566066 | |
| Joyce W Newton | | Index 85 147 | 318 Melville St | | | Rochester | NY | 58566066 | |
| Joyce W Newton Acct Of Charles C Newton Jr | | Case 85 147 | 318 Melville St | | | Rochester | NY | 14609 | |
| Joyce W Newton Index 85 147 | | 318 Melville St | | | | Rochester | NY | 14609 | |
| Joyce Woodward | | 1118 Vail Court | | | | Lansing | MI | 48917 | |
| Joyner Dennis | | 2142 E 1700 N | | | | Summitville | IN | 46070 | |
| Joyner Linda C | | 1457 Munson St | | | | Burton | MI | 48509-1835 | |
| Joyner Sherry L | | 3632 Pineland Pt | | | | Gladwin | MI | 48624-7941 | |
| Joynt Elaine | | 4285 Hastings Dr | | | | Gr Blanc | MI | 48439-7310 | |
| Jozsa Kenneth | | 4017 Autumn Hue Ln | | | | Davison | MI | 48423-8163 | |
| Jozwiak Andrew | | 6457 Calle Vista | | | | El Paso | TX | 79912 | |
| Jozwiak James E | | 2112 Wyoming St B | | | | Dayton | OH | 45410-2924 | |
| Jozwiak Jamie | | 3926 N Michigan | | | | Saginaw | MI | 48604 | |
| Jozwiak Jonathan | | 3926 N Michigan | | | | Saginaw | MI | 48604 | |
| Jp Cabletek Electronics | Jenny | 114 1585 Broadway St | Port Coquitlam Bc | | | Port Coquitlam | BC | V3C 2M7 | Canada |
| Jp Cabletek Electronics Ltd | | 1638 Kebet Way | | | | Port Coquitlam | BC | V3C 5W9 | Canada |
| Jp Cabletek Electronics Ltd | | Bldg 100 1638 Kebet Way | Canada | | | Port Coquitlam | BC | V3C 5W9 | Canada |
| Jp Containers | | 11340 Rhode Dr | | | | Shelby Township | MI | 48317 | |
| Jp Containers Inc | | 11340 Rhode Dr | | | | Shelby Township | MI | 48317-3539 | |
| Jp Containers Inc | | Add Chg 05 12 05 Ah | 11340 Rhode Dr | | | Shelby Township | MI | 48317-3539 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jp Industrial Products Inc | | Industrial Packaging | 11988 State Rt 45 | | | Lisbon | OH | 44432 | |
| Jp Industrial Supply | | 168 Corinthia St | | | | Lockport | NY | 14094 | |
| Jp Industrial Supply | | PO Box 133 14095 | | | | Lockport | NY | 14094 | |
| Jp Morgan Chase | Honeywell Sm Box 88163 | 550 W Van Buren 14th Flr | | | | Chicago | IL | 60607 | |
| Jp Morgan Chase | James A Giannella | 270 Pk Ave | Fl 6 | | | New York | NY | 10017-2070 | |
| Jp Morgan Chase | | Global Services Billing | PO Box 5886 Gpo | | | New York | NY | 10087-5886 | |
| Jp Morgan Chase Bank | | Letter Of Credit Department | Attn L c Support Area | 10420 Highland Manor Dr 4th Fl | | Tampa | FL | 33610 | |
| Jp Morgan Chase Bank | | Its Fee Billing | PO Box 5747 Gpo | | | New York | NY | 10087-5747 | |
| Jp Morgan Chase Bank | | Its Fee Billing | PO Box 911953 | | | New York | NY | | |
| Jp Morgan Chase Bank Its Fee Billing | | PO Box 911953 | | | | Dallas | TX | 75391-1953 | |
| Jp Morgan Chase Bank Letter Of Credit Department | | Attn L c Support Area | 10420 Highland Manor Dr 4th Fl | | | Tampa | FL | 33610 | |
| Jp Morgan Chase Bank Na | | C o Jp Morgan Chase Treasury | Global Trade Services | | | Tampa | FL | 33610 | |
| Jp Morgan Chase Bank Na C o Jp Morgan Chase Treasury | | Global Trade Services | 10420 Highland Manor Dr | | | Tampa | FL | 33610 | |
| Jp Morgan Chase Global Services Billing | | PO Box 5886 Gpo | | | | New York | NY | 10087-5886 | |
| Jp Morgan Grupo Financiero Division Fiduciaria As Trustee | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Jp Morgan Grupo Financiero Division Fiduciaria As Trustee | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 7054 | |
| Jp Morgan Investment Management Inc New York | Mr Steven Lee | Active Equity Research | 522 Fifth Ave | | | New York | NY | 10036-7699 | |
| Jp Morgan Securities Inc | Carol Ak Winkler Vp | 277 Pk Ave 40th Fl | | | | New York | NY | 10172 | |
| Jp Morgan Trust Company Na | Nan Packard Assistant Vice Pres | Institutional Trust Services | Mail Ste Mi1 8110 | 611 Woodward Ave | | Detroit | MI | 48226 | |
| Jp Morgan Trust Company Na | | Corporate Trust Office | One First National Plaza | Ste 0126 | | Chicago | IL | 60670-0126 | |
| Jp Morgan Trust Company Na | | Institutional Trust Services | 4 New York Plaza | 15th Fl | | New York | NY | 10004 | |
| Jp Morgan Trust Company Na | | Image Hub Mail Stop | PO Box 139007 | | | Dallas | TX | 75313-9007 | |
| Jp Morgan Trust Company Na | | Institutional Trust Services | 601 Travis 11th Fl | | | Houston | TX | 77002 | |
| Jp Technical Services Inc | | 714 E Charles | | | | Arlington Heights | IL | 60004-4022 | |
| Jpmorgan Chase Bank | | Institutional Trust Services | 450 W 33rd 15th Fl | | | New York | NY | 10001 | |
| Jpmorgan Chase Bank | | Institutional Trust Services | PO Box 2320 | | | Dallas | TX | 75221-2320 | |
| Jpmorgan Chase Bank | | Institutional Trust Services | PO Box 2323 | | | Dallas | TX | 75221-2320 | |
| Jpmorgan Chase Bank Institutional Trust Services | | 450 W 33rd 15th Fl | | | | New York | NY | 10001 | |
| Jpmorgan Chase Bank Institutional Trust Services | | PO Box 2323 | | | | Dallas | TX | 75221-2320 | |
| Jpmorgan Chase Bank Its Fee Billing | | PO Box 911953 | | | | Dallas | TX | 75391-1953 | |
| JPMorgan Chase Bank NA | Burr & Forman LLP | Attn D Christopher Carson & Marc P Solomon | 420 20th St N Ste 3400 | | | Birmingham | AL | 35203 | |
| Jpmorgan Chase Bank NA | Credit Mgr Asset Securities Div | Ste Il1 1729 19th Fl | 1 Bank One Plaza | | | Chicago | IL | 60670-1729 | |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP | Attn Marc Pifko | 599 Lexington Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Kirkpatrick & Lockhart Nicholson Graham LLP | Timothy C Bennett | 599 Lexington Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Kirkpatrick & Lockhart Preston Ellis Gates LLP | Attn Steven H Epstein | 599 Lexington Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Kramer Levin Naftalis & Frankel LLP | Edwards Angell Palmer & Dodge LLP | Attn Thomas Moers Mayer Esq | 1177 Ave of the Americas | | New York | NY | 10036 | |
| Jpmorgan Chase Bank NA As Administrative Agent | Shmuel Vasser Esq | Edwards Angell Palmer & Dodge LLP | 750 Lexington Ave | | | New York | NY | 10022 | |
| Jpmorgan Chase Bank NA As Administrative Agent | | 270 Pk Ave | | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Administrative Agent for the Lenders under the Third Amended and Restated Credit Agreement dated as | Simpson Thacher & Bartlett LLP | Attn Kenneth S Ziman Esq | Attorneys for JPMorgan Chase Bank NA | 425 Lexington Ave | | New York | NY | 10017 | |
| Jps Technologies Inc | Nancy Meyer | 11110 Deerfield Rd | | | | Cincinnati | OH | 45242-2085 | |
| Jr3 Inc | | 22 Harter Ave Ste 1 | | | | Woodland | CA | 95776 | |
| Jr Achievement Of Gadsden | | Etowah County | PO Box 348 | | | Gadsden | AL | 35902 | |
| Jr Achievement Of Gadsden Etowah County | | PO Box 348 | | | | Gadsden | AL | 35902 | |
| Jr Christoni Inc | | PO Box 947 | | | | Wallingford | CT | 6492 | |
| Jr Edwards Trucking | | 3100 Schenk Rd | | | | Sidney | OH | 45365 | |
| Jr Greenleaf & Co | | White Products Div | 925 Bassett Rd Unit D | | | Westlake | OH | 44145 | |
| Jr Instruments | | 11838 Jefferson Blvd | | | | Culver City | CA | 90230 | |
| Jr Kuntz | Larry Peters | 477 E. Wenger Rd. | | | | Englewood | OH | 45322 | |
| Jr Webster & Company Ltd | | Prince William Ave | Sandycroft Deeside | | | Flintshire | | CH5 2QZ | United Kingdom |
| Jrc Jv Hillside No 1 Llc | | 501 Chng 08 23 04 Ob | Hillside Industrial Pk 170 | PO Box 6076 | | Hicksville | NY | 11802 | |
| Jrc Jv Hillside No 1 Llc | | Hillside Industrial Pk 170 | PO Box 6076 | | | Hicksville | NY | 11802 | |
| Jrh Architects | | 14630 Dewitt Rd | | | | Lansing | MI | 48906 | |
| Jrh Architects | | 235 E Gier St | | | | Lansing | MI | 48906-4036 | |
| Jrh Electronics Llc | | 2002 E Lincoln Dr West | | | | Marlton | NJ | 8053 | |
| Jrichard Ducros | Regine Vetsel | 863 Ave De Croupillac | | | | 30100 Ales | | | France |
| Jrm International Inc | | 5701 Industrial Ave | | | | Loves Pk | IL | 61111-4706 | |
| Jrm International Inc | | 5701 Industrial Ave | | | | Rockford | IL | 61111 | |
| Jrp Machinery Llc | Shirley Brown | 1251 Lumpkin Rd | | | | Houston | TX | 77043 | |
| Jrw Inc | | PO Box 2002 | | | | Jenks | OK | 74037 | |
| Js Glover C o Dallas Cty | | Child Support Account Of | Lj Stevenson Case132650 | Old Red Courthouse Rm 111 | | Dallas | TX | | |
| Js Glover C o Dallas Cty Child Support Account Of | | Lj Stevenson Case132650 | Old Red Courthouse Rm 111 | | | Dallas | TX | 75202 | |
| Js Levesque Ltee | | Cp 368 | | | | Riviere Du Loup | PQ | G5R 3Y9 | Canada |
| Js Levesque Ltee | | Cp 368 | | | | Riviere Du Loup | QC | G5R 3Y9 | Canada |
| Js Technical Service | | 6159 Moss Rose Ln | | | | Aubrey | TX | 76227-4007 | |
| Js Technical Services | | 6159 Moss Rose Ln | | | | Aubrey | TX | 76227 | |
| Js Terminal Corp | | C o Electronic Sales & Enginee | 7739 E 88th St | | | Indianapolis | IN | 46256-1231 | |
| Js Terminal Corp | | Co Electronic Sales & Enginee | 7739 E 88th St | | | Indianapolis | IN | 46256-1231 | |
| JSA Tool & Engineering Inc | | 14100 B Leetsbir Rd | | | | Sturtevant | WI | 53177-2156 | |
| Jsa Tool & Engineering Inc | | 14100 B Leetsbir Rd | Ad Chg Per Ltr 04 08 04 Am | | | Sturtevant | WI | 53177-2156 | |
| Jsa Tool & Engineering Inc | | 14100 B Leetsbir Rd | Ad Chg Per Ltr 040804 Am | | | Sturtevant | WI | 53177-2156 | |
| Jsa Tool & Engineering Inc | | PO Box 78772 | | | | Milwaukee | WI | 53278-0772 | |
| Jsa Tool and Eng Inc | Jim Hendrickson | 14100 B Leetsbir Rd. | | | | Sturtevant | WI | 53177-2156 | |
| Jsaon F Poplaski, Esq | | 429 Market Street | | | | Williamsport | PA | 17701 | |
| Jsi Sign Systems | | 700 Pinnacle Ct Ste 130 | | | | Norcross | GA | 30071-3770 | |
| Jsj Corp | | Grand Haven Stamped Products C | 1250 S Beechtree | | | Grand Haven | MI | 49417 | |
| Jsp International | | PO Box 92778 | | | | Chicago | IL | 60675 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jsp International | | 29777 Telegraph Rd | | | | Southfield | MI | 48034-7652 | |
| Jsp International | | 150 E Brook Ln | | | | Butler | PA | 16001 | |
| Jsp International Llc | | 273 Great Valley Pkwy | | | | Malvern | PA | 19355 | |
| Jsr America Inc | | Det Ch 10819 | | | | Piine | IL | 60055-0819 | |
| Jsr America Inc | | Det Ch 10819 | Add Chg 4 02 Tb | | | Piine | IL | 60055-0819 | |
| Jsr America Inc | | 312 Elm St Ste 1585 | | | | Cincinnati | OH | 45202 | |
| Jst Corp Eft | | 1957 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Jst Corporation | Accounts Payable | 37690 Enterprise Court | | | | Farmington Hills | MI | 48331 | |
| Jst Corporation | Accounts Payable | 37879 Interchange Dr | | | | Farmington Hills | MI | 48335 | |
| Jst Corporation | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Jst Deutschland Gmbh | | Kueferstr 15 | | | | Winterbach | | 73650 | Germany |
| Jst Deutschland Gmbh  Eft | | Kueferstrasse 15 | 73650 Winterbach | | | | | | Germany |
| Jst Deutschland Gmbh Eft | | Kueferstrasse 15 | 73650 Winterbach | | | | | | Germany |
| Jst Freight | | PO Box 86 | | | | Keswick | ON | L4P 3E1 | Canada |
| Jst Freight | | PO Box 86 | | | | Keswick Canada | ON | L4P 3E1 | Canada |
| Jst Manufacturing Inc | Sam Bertagnolli | 219 E. 50th St | | | | Boise | ID | 83714 | |
| Jst Manufacturing Inc  Eft | | 219 E 50th St | | | | Boise | ID | 83714 | |
| Jst Manufacturing Inc Eft | | 219 E 50th St | | | | Boise | ID | 83714 | |
| Jst Oestereich Gmbh | | Wolfgang Pauli Strase 2 | | | | Neustadt | | 2700 | Austria |
| Jst Sales America | Gail Smith | 1957 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Jsw Plastics Machinery Inc | | 555 S Promenade Ave Unit 104 | | | | Corona | CA | 92879 | |
| Jt Financial Llc | | 14901 32 Mile Rd | | | | Romeo | MI | 48065 | |
| Jt Packard & Assoc | | 5980 Executive Dr | | | | Madison | WI | 53719 | |
| Jt Packard & Associates Inc | | 5980 Executive Dr Ste C | | | | Madison | WI | 53719 | |
| Jt Packard and Assoc | | PO Box 68 6526 | | | | Milwaukee | WI | 53268-6526 | |
| Jt&m janesville Tool & Mag | | 1352 E High St | | | | Milton | WI | 53563 | |
| Jtag Technologies Inc | | 1006 Butterworth Ct | | | | Stevensville | MD | 21666 | |
| Jtag Technologies Inc Eft | Denyse Wise | 1006 Butterworth Court | | | | Stevensville | MD | 21666 | |
| Jtb Cwt Business Travel | | Solutions | Tokyo Pkside Bldg | 5 B 40 Kiba Koto Ku Tokyo | | | | | Japan |
| Jtb Cwt Business Travel Solutions | | Tokyo Pkside Bldg | 5 B 40 Kiba Koto Ku Tokyo | | | | | | Japan |
| Jtek Consulting & Design Eft | | 5182 5200 Melody Ln | | | | Willoughby | OH | 44094 | |
| Jtek Consulting and Design Eft | | 5182 5200 Melody Ln | | | | Willoughby | OH | 44094 | |
| Jtf Davco Ltd | | 80 Millwick Dr Unit 1 | | | | Toronto | ON | M9L 1Y3 | Canada |
| Jtf Davco Ltd  Eft | | 80 Millwick Dr Unit 1 | | | | Weston | ON | M9L - 1Y3 | Canada |
| Jtf Davco Ltd Eft | | 80 Millwick Dr Unit 1 | | | | Weston | ON | M9L 1Y3 | Canada |
| Jth Consulting Llc | | 2980 Spring Grove Ave | | | | Cincinnati | OH | 45225 | |
| Jts Inc | | PO Box 84550 | | | | Lincoln | NE | 68501-4550 | |
| Jts | | PO Box 13424 | | | | Newark | NJ | 7188 | |
| Jtw Air Express | | 30690 Cypress | | | | Romulus | MI | 48174 | |
| Jtw Air Express | | 30690 Cypress | Chg Box Number Vendor Request | | | Romulus | MI | 48174 | |
| Juana Mier | | 2814 Cochran St | | | | Blue Island | IL | 60406-1713 | |
| Juana Santiago | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 | |
| Juana Santiago | | C o E Shaw 730 S Rochester | | | | Rochester Hl | MI | 48307 | |
| Juanita Guajardo | | 7606 W 62nd St | | | | Summit | IL | 60501 | |
| Juanita Mclear | | 10607 Langford Dr | | | | St Louis | MO | 63136 | |
| Juarez Ana M | | 801 Paularino Ave Apt D103 | | | | Costa Mesa | CA | 92626-2946 | |
| Juarez Laura | | 1322 Parliament St | | | | Burkburnett | TX | 76354 | |
| Juarez Lupe L | | 2745 Hemmeter Rd | | | | Saginaw | MI | 48603-3023 | |
| Juarez Pedro | | 4230 Hastings | | | | Grand Blanc | MI | 48439 | |
| Juarez Phillip | | 8484 Pkwy Dr | | | | La Mesa | CA | 91942 | |
| Juarez Teresa | | PO Box 373 | | | | Steele | AL | 35987 | |
| Juarez Thomas | | 5195 Noland Dr | | | | Tecumseh | MI | 49286 | |
| Juarez Wiper Systems | | PO Box 2480 | | | | Carol Stream | IL | 60132-2480 | |
| Jubach Timothy | | 25368 Creola Hue Rd | | | | Creola | OH | 45622 | |
| Jubak Janice | | 546 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Jubar Brandon | | 4449 West Edge Way | | | | Grand Blanc | MI | 48439 | |
| Jubenville Donald E | | 36 Havenwood Dr | | | | Brockport | NY | 14420-1717 | |
| Juchnewich Jean | | 3855 Esther Ln | | | | Hermitage | PA | 16148-3740 | |
| Juchnowski Mary | | 26 Harbour Ln | | | | Cheektowaga | NY | 14225-3708 | |
| Judco Manufacturing Inc | Accounts Payable | 1429 West 240th St | | | | Harbor City | CA | 90710 | |
| Judco Manufacturing Incorporated | | 1429 West 240th St | | | | Harbor City | CA | 90710 | |
| Judd James | | 5351 W Swallow Dr | | | | Tucson | AZ | 85742 | |
| Judd Jeffrey | | 5535 Woodfield Ct | | | | Grand Blanc | MI | 48439 | |
| Judd Jr Duane E | | 4264 Flajole Rd | | | | Rhodes | MI | 48652-9509 | |
| Judd Kathryn D | | 9242 Lawncrest Rd | | | | Clio | MI | 48420-9763 | |
| Judd Michael | | 9925 Morrish Rd | | | | Birch Run | MI | 48415-8781 | |
| Judd T Carroll Dmd | | 103 E Main St | | | | Lowell | MI | 49331 | |
| Judd Vicki | | 503 Main St | | | | Glencoe | AL | 35905 | |
| Judd Wire | Accounts Payable | 124 Turnpike Rd | | | | Turners Falls | MA | 1376 | |
| Judd Wire Inc | Kim Tran | 124 Turnpike Rd | | | | Turners Falls | MA | 01376-2699 | |
| Judd Wire Inc | Michael R Enright | Robinson & Cole Llp | 280 Trumbull St | | | Hartford | CT | 6103 | |
| Judd Wire Inc | | 870 Los Vallecitos Blvd | | | | San Marcos | CA | 920691479 | |
| Judd Wire Inc | | 870 Los Vallecitos Blvd | | | | San Marcos | CA | 92069-1479 | |
| Judd Wire Inc | | PO Box 15427 | | | | Worcester | MA | 1615 | |
| Judd Wire Inc | | PO Box 573 | | | | Leominster | MA | 01453-0573 | |
| Judd Wire Inc | | Turnpike Rd | | | | Turners Falls | MA | 1376 | |
| Judd Wire Inc Eft | Michael Lounghmann | 124 Turnpike Rd | | | | Turner Falls | MA | 01376-2699 | |
| Judge Ken Reilley Seminars Co | | 2326 Windmill Dr | | | | Richmond | TX | 77469 | |
| Judge Linda | | 17 Abbey Close | | | | Northwood | | L33 8YD | United Kingdom |
| Judge P C | | 17 Abbey Close | Northwood | | | Kirkby | | | United Kingdom |
| Judge Richard | | 76 Second Ave | | | | Gillingham Kent | | | UK |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 568 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Judge Richard Anthony | | 76 Second Ave | | | | Gillingham Kent | | | UK |
| Judge Ronnie | | 11922 Benson Rd | | | | Mount Morris | MI | 48458-1404 | |
| Judicial Arbiter Group Inc | | 1601 Blake St Ste 400 | | | | Denver | CO | 80202-1328 | |
| Judicial Arbiter Group Inc | | C O S Statert Coburn | 1 Mercantile Ctr | | | St Louis | MO | 63101 | |
| Judicial Arbiter Group Inc C O S Statert Coburn | | 1 Mercantile Ctr | | | | St Louis | MO | 63101 | |
| Judith A Gedaminsas | | 241 Peterson Pkwy 2 | | | | Crystal Lake | IL | 60014 | |
| Judith A Hollifield Russom | | Acct Of R Hollifield 371055d | 7360 Buncombe Rd | | | Shreveport | LA | 43511-9955 | |
| Judith A Hollifield Russom Acct Of R Hollifield 371055d | | 1108 Buckhall Rd | | | | Bossier City | LA | 71111-6215 | |
| Judith A Lester | | 1500 Abbott Rd Ste 350 | | | | East Lansing | MI | 48823 | |
| Judith A Ridgeway | | 901 North Peters | | | | Norman | OK | 73069 | |
| Judith A Sewar | | 6244 Jacques Rd | | | | Lockport | NY | 14094 | |
| Judith A Thomason | | 6981 Magnolia St 10 | | | | Greenwood | LA | 71033 | |
| Judith Ann Johnson | | 8018 W 400 S | | | | Russiaville | IN | 46979 | |
| Judith Aucoin Thomason | | 6981 Magnolia St 10 | | | | Greenwood | LA | 71033 | |
| Judith Bumstead | | Acct Of David J Bumstead | Case Sm 088203 | C o Direct Link PO Box 1036 | | Solvang | CA | 56274-8043 | |
| Judith Bumstead Acct Of David J Bumstead | | Case Sm 088203 | C o Direct Link PO Box 1036 | | | Solvang | CA | 93464 | |
| Judith Gallagher Brooks | | 2815 Hillcrest Cir | | | | Benton | LA | 71006 | |
| Judith Judith L | | 3120 Pleasant Ave | | | | Hamilton | OH | 45015 | |
| Judith M Fink | | 556 N Lavergne | | | | Northlake | IL | 60164 | |
| Judith M Haegerl | | 10720 Ellerbe Rd | | | | Shreveport | LA | 71106 | |
| Judith Myers Gell | | Modica & Associates | 2430 Ridgeway Ave | | | Rochester | NY | 14626 | |
| Judith N Ludwic & Associates Pc | | PO Box 4444 | | | | Washington Dc | DC | 20024-0447 | |
| Judith N Ludwic & Associates Pc | | 8401 Corporate Dr | Ste 640 | | | Landover | MD | 20785 | |
| Judith N Stimson | | Acct Of Michael T Adamson | Case 49d07 9405 M10481 | 111 Monument Circle Ste 3300 | | Indianapolis | IN | 31356-3850 | |
| Judith N Stimson Acct Of Michael T Adamson | | Case 49d07 9405 M10481 | 111 Monument Circle Ste 3300 | | | Indianapolis | IN | 46204 | |
| Judith Pacyna | | Acct Of Mitchell J Pacyna | Case 86 D010157 | 3712 Sarah | | Franklin Pk | IL | 32042-7459 | |
| Judith Pacyna Acct Of Mitchell J Pacyna | | Case 86 D010157 | 3712 Sarah | | | Franklin Pk | IL | 60131 | |
| Judith Pflum | | 22251 Palmer St | | | | Robertsdale | AL | 36567 | |
| Judith Stoehr | | 840 Tonawanda St | | | | Buffalo | NY | 14207 | |
| Judith V Middlebrooks | | 12 Blue Flag Ct | | | | O Fallon | MO | 63368-9735 | |
| Judkins Jr Boyce | | 12000 Howell Ave | | | | Mount Morris | MI | 48458-1416 | |
| Juds John | | 13830 W Linfield Dr | | | | New Berlin | WI | 53151-6238 | |
| Judson Ward | | 913 Franek Dr | | | | Streetsboro | OH | 44241 | |
| Judson Ward | | 913 Fronek Dr | | | | Streetsboro | OH | 44241 | |
| Judson Winfield | | 80 Hird St | | | | Niagara Falls | NY | 14304 | |
| Judy Ann Sergent | | 324a Krieger Rd | | | | Webster | NY | 14580 | |
| Judy B Calton | | Honigmann Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | | Detroit | MI | 48226 | |
| Judy Barnell | | 1415 North Louisa | | | | Shawnee | OK | 74801 | |
| Judy Donovan | | 132 69th St | | | | Niagara Fall | NY | 14304 | |
| Judy E Schilling | | 530 Paris Dr | | | | Lawrencivill | GA | 30043 | |
| Judy Jettke & Associates | | Certified Court Reporters | 445 S Livernois Ste 321 | Lof 4 21 95 | | Rochester Hills | MI | 48307 | |
| Judy Larmon | | PO Box 407 | | | | Jay | OK | 74346 | |
| Judy Mcatee | | 305 N Wallace Blvd | | | | Ypsilanti | MI | 48197 | |
| Judy Ricky | | 2469 140th Ave | | | | Dorr | MI | 49323-9565 | |
| Judy Smith | | 1000 Nail Pkwy | | | | Moore | OK | 73160 | |
| Jugenheimer Industrial Supplie | | 6863 Commerce Dr | | | | Hubbard | OH | 44425-1125 | |
| Jugenheimer Industrial Supplies | | 6863 Commerce Dr | | | | Hubbard | OH | 44425-1125 | |
| Jugs Catering | | 5106 East 65th St | | | | Indianapolis | IN | 46220 | |
| Juki Automation Systems | Adrian Swanson | 507 Airport Blvd | Ste 101 | | | Morrisville | NC | 27560 | |
| Juki Automation Systems | Adrian Swanson | PO Box 601600 | | | | Charlotte | NC | 28260-16 | |
| Juki Automation Systems | | PO Box 601600 | | | | Charlotte | NC | 28260-1600 | |
| Julabo Usa Inc | | 754 Roble Rd Ste 180 | | | | Allentown | PA | 18103 | |
| Julia A Perkins | | 1 Woodward Ave Ste 2400 | | | | Detroit | MI | 48226 | |
| Julia Kenner | | 3806 Union Rd 115 | | | | Cheektowaga | NY | 14225 | |
| Julia Tuyen Huynh | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Julia Westover C o Eric Davis | | 317 Main St Ste 208 | | | | Franklin | TN | 37064 | |
| Julian Chris | | 7700 Micawber Rd Ne | | | | Warren | OH | 44484-1424 | |
| Julian Christopher | | 7700 Micawber Rd Ne | | | | Warren | OH | 44484-1424 | |
| Julian Darla T | | 7700 Micawber Rd | | | | Warren | OH | 44484 | |
| Julian Darla T | | 7700 Micawber Rd Ne | | | | Warren | OH | 44484-1424 | |
| Julian Deborah T | | 552 Orchard Ave | | | | Niles | OH | 44446 | |
| Julian Elec Serv & Engr Co | Accounts Payable | 701 Blackhawk Dr | | | | Westmont | IL | 60559 | |
| Julian Elec Serv And Engr Co Inc | | Deliver To Dock 2 On Plaza Dr | 701 Blackhawk Dr | | | Westmont | IL | 60559 | |
| Julian Gerald J | | 3433 Boy Scout Rd | | | | Bay City | MI | 48706-1268 | |
| Julian Guise | | 2706a Bayside Dr | | | | Corona Del Mar | CA | 92625 | |
| Julian James | | 39 Windway Circle | | | | Rochester | NY | 14612 | |
| Julian Larry | | 2025 Ferndale Ave Sw | | | | Warren | OH | 44485-3957 | |
| Julian Richard N | | 3660 Columbiaville Rd | | | | Columbiaville | MI | 48421-9651 | |
| Julian Thomas E | | 1600 Lindberg Rd | | | | Anderson | IN | 46012-2774 | |
| Juliana G Robertson | | 212 West 10th St | Ste B 340 | | | Indianapolis | IN | 46202 | |
| Juliana G Robertson | | 212 West 10th St Ste B 340 | | | | Indianapolis | IN | 46202 | |
| Juliana G Robertson | | C o 9247 N Meridian 200 | | | | Indianapolis | IN | 46260 | |
| Juliana G Robertson | | Sallee & Robertson | 212 West 10th St | Ste B340 | | Indianapolis | IN | 46260 | |
| Juliana G Robertson Sallee and Robertson | | 212 West 10th St | Ste B340 | | | Indianapolis | IN | 46260 | |
| Julianna M Gerhardt | | Acct Of John P Gerhardt | Case Pd005417 | 27662 Haskell Canyon Unit A | | Saugus | CA | 56988-2495 | |
| Julianna M Gerhardt Acct Of John P Gerhardt | | Case Pd005417 | 27662 Haskell Canyon Unit A | | | Saugus | CA | 91350 | |
| Julias Iii Phillip | | 2156 River Rd | | | | Niagara Falls | NY | 14304-3750 | |
| Julias James | | 2492 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Julias Patricia A | | 2480 Upper Mountain Rd | | | | Sanborn | NY | 14132-9389 | |
| Julias Petra A | | 4541 County Line Rd | | | | Middleport | NY | 14105 | |
| Julias Steven | | 2152 River Rd | | | | Niagara Falls | NY | 14304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Julias Steven | | 4541 County Line Rd | | | | Middleport | NY | 14105 | |
| Julie & David Brittingham | Prichard Mayer | C o Meyer And Williams | 350 East Broadway | | | Jackson | WY | 83001 | |
| Julie & David Brittingham | | 523 Eavey St | | | | Xenia | OH | 45385 | |
| Julie A Davie Bender Acct Of Charles L Davie | | Case 89 163 984 Do | | | | | | | |
| Julie A Hallam | | PO Box 15004 | | | | Baltimore | MD | 21282 | |
| Julie A Moreland | | 5313 Stone Rd | | | | Lockport | NY | 14094 | |
| Julie A Putnam | | 23 Tully Ln | | | | Rochester | NY | 14626 | |
| Julie A Springstead Waltz | | 214 Washington St | | | | Hart | MI | 49420 | |
| Julie Ann Baker | | 3679 Deerfield Dr | | | | St Charles | MO | 63301 | |
| Julie B Griffiths | | 1203 Beach St | | | | Flint | MI | 48502 | |
| Julie Ball | | 1417 Sheldon Rd | | | | Lansing | MI | 48906 | |
| Julie D Abear | | 1 Towne Square Ste 1835 | | | | Southfield | MI | 48076 | |
| Julie D Abear P41065 | | 1 Towne Square Ste 1835 | | | | Southfield | MI | 48076 | |
| Julie Gonzales | | 3465 Williamson | | | | Saginaw | MI | 48601 | |
| Julie K Parker | | 10 N Tucker Civ Ct Bldg 4th Fl | | | | St Louis | MO | 63101 | |
| Julie Kjonegaard | | 320 E 13th St 15 | | | | Pella | IA | 50219 | |
| Julie M Jensen | | 350 Ottawa Nw Ste 4 C | | | | Grand Rapids | MI | 49503 | |
| Julie M Jensen | | Assistant Attorney General | 350 Ottawa Nw Ste 4 C | | | Grand Rapids | MI | 49503 | |
| Julie M Jensen Assistant Attorney General | | 350 Ottawa N.w. Ste 4 C | | | | Grand Rapids | MI | 49503 | |
| Julien Barbara | | 1190 17 Mile Rd | | | | Kent City | MI | 49330 | |
| Juliot Eric | | 119 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Julius Andrea | | 103 Brooks Rd | | | | West Henrietta | NY | 14586 | |
| Julius Conni S | | 607 Meadows Dr | | | | Greentown | IN | 46936-1386 | |
| Julius Haupt Gmbh | | Hold Per D Fiddler 052405 Ah | Albert Einstein Str 7 | D55743 Idar Oberstein | | | | | Germany |
| Julius Haupt Gmbh Stanz Und Um | | Albert Einstein Str 7 | | | | Idar Oberstein | | 55743 | Germany |
| Julius Haupt Gmbh Stanz Und Um | | Vollmersbachstr 57 | | | | Idar Oberstein | | 55743 | Germany |
| Julius Kraft Co | | PO Box 1391 | | | | Binghamton | NY | 13902 | |
| Julius Michael L | | 10402 Athalene Ln | | | | Mc Cordsville | IN | 46055-9622 | |
| Julius Nancy | | 1990 Graefield | | | | Birmingham | MI | 48009 | |
| Julius Ronald | | 607 Meadows Dr | | | | Greentown | IN | 46936 | |
| Julius Ronald L | | 607 Meadows Dr | | | | Greentown | IN | 46936-1386 | |
| Julow Shirley | | PO Box 6354 | | | | Kokomo | IN | 46904 | |
| July Robert | | 12089 Irish Rd | | | | Otisville | MI | 48463-9430 | |
| Jump Allen R | | 675 Garner Dr | | | | Covington | KY | 41015-2324 | |
| Jump Edsal F | | 356 East Monroe Ave | | | | Ashburn | GA | 31714-5257 | |
| Jump Gordon | | 2655 Alexander Court | | | | Troy | OH | 45373 | |
| Jump Ii Gary | | 328 Mary Dr | | | | Bay City | MI | 48708-8441 | |
| Jump Linda P | | 3130 Hulbert Ave | | | | Erlanger | KY | 41018-1332 | |
| Jump Paulette | | 4605 18 1 2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Jumper Battle Debra | | 1949 Cumberland St | | | | Saginaw | MI | 48601 | |
| Jun Eric | | PO Box 3867 | | | | Carmel | IN | 46082-3867 | |
| Junco Rene | | 57 Greencastle Ln | | | | Williamsville | NY | 14221 | |
| Junction City Wire Harness | Accounts Payable | PO Box 45 | | | | Junction City | KS | 66441 | |
| Junction Leasing | | 7065 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Junction Road Recycling | | 5220 Lockport Junction Rd | | | | Lockport | NY | 14094 | |
| Junction Road Recycling Inc | | 5220 Junction Rd | | | | Lockport | NY | 14094 | |
| Jundi Khaled | | 1048 Hyde Pk Dr | | | | Centerville | OH | 45429 | |
| June Beecher | | 132 Holly Hill Dr | | | | Jackson | MS | 39212 | |
| June Geraghty | | 16386 Forrest Rd | | | | King George | VA | 22485 | |
| June Harris | | 445 Stonemill Manor | | | | Lithonia | GA | 30058 | |
| June June | | 59 N Orchard St | | | | Brookville | OH | 45309-1437 | |
| June Marcia | | 6305 N Oak Rd | | | | Davison | MI | 48423 | |
| June Rae Austin | | 2371 Pearl Ann | | | | Flint | MI | 48504 | |
| Jung Brett | | 9411 Captiva Bay Dr | | | | Miamisburg | OH | 45342 | |
| Jung Jaehak | | 148 Brittany Circle | | | | Rochester | NY | 14618 | |
| Jung John | | Jung Express | 201 W Air Cargo Way | | | Milwaukee | WI | 53207 | |
| Jung John | | Jung Express | 4406 S 68th St | | | Milwaukee | WI | 53220 | |
| Jung Kevin | | 3860 Mesquite Dr | | | | Beavercreek | OH | 45440 | |
| Jung Michele | | 1334 N Keowee St | | | | Dayton | OH | 45404 | |
| Jungbauer Gary | | 7834 W Bur Oak Dr | | | | Franklin | WI | 53132-9712 | |
| Jungheinrich Finance Ltd | | Hatters Ln Rushmoor Court | Croxley Business Pk | PO Box 430 | | Watford | | WD188EZ | United Kingdom |
| Jungheinrich Gb Limited | | Southmoor Rd | | | | Wythenshawe Gm | | M236DU | United Kingdom |
| Jungkyu Lee | | 5400 N Figueroa St | | | | Los Angeles | CA | 90042 | |
| Jungling David | | 1293 Redtail Hawk Court | | 6 | | Youngstown | OH | 44512 | |
| Jungnitsch Jr Lawrence | | 21301 W Gary Rd | | | | Brant | MI | 48614-9727 | |
| Jungowski Zenia | | 4 Via Adelfa | | | | Rancho Santa Margar | CA | 92688 | |
| Junig Law Offices | | 1807 Zick Dr | | | | Beloit | WI | 53511 | |
| Junior Achievement | | Bank Of Lenawee Grand Prix | 135 E Maumee St | | | Adrian | MI | 49221 | |
| Junior Achievement | | Of The Michigan Edge | 209 E Washington Ste 180 | Name & Add Chg 02 02 05 Ah | | Jackson | MI | 49201 | |
| Junior Achievement | | 1920 Churchill Rd | | | | Girard | OH | 44420 | |
| Junior Achievement Bank Of Lenawee Grand Prix | | 135 E Maumee St | | | | Adrian | MI | 49221 | |
| Junior Achievement Of | | Northeast Michigan Inc | 1781 Fordney St | | | Saginaw | MI | 48601 | |
| Junior Achievement Of | | Southeastern Michigan Inc | 577 E Larned Ste 200 | | | Detroit | MI | 48226-4323 | |
| Junior Achievement Of | | Mississippi Inc | 1695A High St | | | Jackson | MS | 39202-3522 | |
| Junior Achievement Of | | 40 Homboldt St | Add Chg 09 01 04 Ah | | | Rochester | NY | 14609 | |
| Junior Achievement Of | | Western New York Inc | 275 Oak St Ste 222 | Ad Chg Per Afc 04 09 04 Am | | Buffalo | NY | 14203 | |
| Junior Achievement Of Eric | | County | 4918 Milan Rd | Add Chg Per Afc 4 12 04 Vc | | Sandusky | OH | 44870 | |
| Junior Achievement Of Eric County | | 4918 Milan Rd | | | | Sandusky | OH | 44870 | |
| Junior Achievement Of Greater | | Genesee Valley | 503 S Saginaw St Ste 510 | | | Flint | MI | 48502 | |
| Junior Achievement Of Greater Genesee Valley | | 503 S Saginaw St Ste 510 | | | | Flint | MI | 48502 | |
| Junior Achievement Of Mississippi Inc | | 1695A High St | | | | Jackson | MS | 39202-3522 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Junior Achievement Of North | | Central Alabama Inc | 2528 Spring Ave Sw | | | Decatur | AL | 35601 | |
| Junior Achievement Of North Central Alabama Inc | | 2528 Spring Ave Sw | | | | Decatur | AL | 35601 | |
| Junior Achievement Of Northeast Michigan Inc | | 1781 Fordney St | | | | Saginaw | MI | 48601 | |
| Junior Achievement Of Rochester | | 40 Homboldt St | | | | Rochester | NY | 14609 | |
| Junior Achievement Of Southeastern Michigan Inc | | 577 E Larned Ste 200 | | | | Detroit | MI | 48226-4323 | |
| Junior Achievement Of The | | Michigan Great Lakes Inc | 3665 28th St Ste C | | | Grand Rapids | MI | 49512 | |
| Junior Achievement Of The Michigan Edge | | 209 E Washington Ste 180 | | | | Jackson | MI | 49201 | |
| Junior Achievement Of The Michigan Great Lakes Inc | | 3665 28th St Ste C | | | | Grand Rapids | MI | 49512 | |
| Junior Achievement Of Western New York Inc | | 275 Oak St Ste 222 | | | | Buffalo | NY | 14203 | |
| Junior League Of Saginaw | | Valley Festival Of Trees | 5228 State St | | | Saginaw | MI | 48603 | |
| Junior League Of Saginaw Valley Festival Of Trees | | 5228 State St | | | | Saginaw | MI | 48603 | |
| Junkersfeld Phillip | | 8009 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Junkerwerk Linder & Co | | Martinstrasse 31 | | | | Solingen | | 42655 | Germany |
| Junkerwerk Linder Gmbh & Co Kg | | Martinstr 31 | 42655 Solingen | | | | | | Germany |
| Junkin Harrison & Junkin PC | Samuel W Junkin | 601 Greensboro Ave Ste 600 Alston Pl | | | | Tuscaloosa | AL | 35041 | |
| Junkin Samuel W Junkin Harrison & | | Ste 600 Alston Pl | 601 Greensboro Ave | | | Tuscaloosa | AL | 35401 | |
| Junkins Bobby | | Judge Of Probate | PO Box 187 | | | Gadsden | AL | 35902 | |
| Juno Stephen | | 11330 Beecher Rd | | | | Flushing | MI | 48433 | |
| Jupiter Communications Llc | | 627 Broadway 2nd Fl | | | | New York | NY | 10012 | |
| Jupiter Medical Center | | Institutional Accounts | PO Box 7610 | | | Jupiter | FL | 33468-7610 | |
| Jupiter Medical Center Institutional Accounts | | PO Box 7610 | | | | Jupiter | FL | 33468-7610 | |
| Jupitermedia Corp | | 475 Pk Ave S | | | | New York | NY | 10006 | |
| Jupitermedia Corporation | K Morris Credit Manager | 23 Old Kings Hwy South | | | | Darien | CT | 6820 | |
| Jurado Douglas | | 1948 Penfield Rd | | | | Penfield | NY | 14526 | |
| Juran Institute | | 555 Heritage Rd Ste 100 | | | | Southbury | CT | 6488 | |
| Juran Institute Inc | | 11 River Rd | | | | Wilton | CT | 68970811 | |
| Juran Institute Inc | | 555 Heritage Rd Ste 99 | | | | Southbury | CT | 6488 | |
| Juran Institute Inc | | PO Box 811 | | | | Wilton | CT | 06897-0811 | |
| Juranek Adamski Renee | | 2482 Bird Ln | | | | Batavia | IL | 60510 | |
| Juranovich Alice | | 775 S State Line Rd | | | | Sharon | PA | 16146-1183 | |
| Juras Consulting Co | | 1990 Hillwood Ct | | | | Bloomfield Hills | MI | 48304 | |
| Juras Ronald | | 2348 Virginia Ave | | | | Saginaw | MI | 48601 | |
| Jurasek Jerry | | 3628 Sandy Creek | | | | Utica | MI | 48087 | |
| Jurcsak J | | 2216 Bear Creek Dr | | | | Ontario | NY | 14519-9767 | |
| Jurdzy Wayne | | 1354 W Broadway | | | | Monticello | IN | 47960 | |
| Jurek Jeffrey | | 3067 Wyatt Rd | | | | Standish | MI | 48658 | |
| Jurek Ruth | | 21 Ardmore Pl | | | | Saginaw | MI | 48602 | |
| Jurich James | | 2408 Winwood Ave | | | | Moraine | OH | 45439 | |
| Jurik John S | | 4375 Lawson St | | | | Saginaw | MI | 48603-3042 | |
| Jurkiw Michael | | 873 Castlebar Dr | | | | No Tonawanda | NY | 14120 | |
| Jurzysta John | | 257 Moulson St | | | | Rochester | NY | 14621 | |
| Jus Rite Engineering Inc | | 56977 Elk Court | | | | Elkhart | IN | 46516 | |
| Jus Rite Engineering Inc | | 56977 Elk Ct | | | | Elkhart | IN | 46516 | |
| Just Hi Line Industries | | 10012 Nevada Ave | G45 12 | | | Chatsworth | CA | 91311 | |
| Just Hi Line Industries | | Jhi Industries | 10012 Nevada Ave | | | Chatsworth | CA | 91311 | |
| Just In Time Air Services Eft | | Ret Vicente Estrada No 24 | Unidad C T M El Risco 07090 | | | Df | | | Mexico |
| Just In Time Air Services Eft | | Ret Vicente Estrada No 24 | Unidad C T M El Risco 07090 | | | Mexico Df Mexico | | | Mexico |
| Just In Time Cartage Inc | | 8816 Us Hwy 431 North | | | | Albertville | AL | 35950 | |
| Just In Time Freight Services | | 17987 Hazel St | Hold Per Mc Bad Link 51900 | | | Romulus | MI | 48174 | |
| Just In Time Llc | | PO Box 8091 | | | | Rockford | IL | 61126-8091 | |
| Justech Inc | | 8963 Cincinnati Columbus | | | | West Chester | OH | 45069 | |
| Justech Inc | | PO Box 8172 | | | | West Chester | OH | 45069 | |
| Justice & Son Exterminators | | 815 Lakeshore Dr | | | | Landrum | SC | 29356 | |
| Justice Christine | | 5777 Beechwood Dr | | | | Poland | OH | 44514 | |
| Justice Court | | PO Box 40 | | | | Woodville | MS | 39669 | |
| Justice Court Clerk | | PO Box 509 | | | | Magnolia | MS | 39652 | |
| Justice Court Clerk | | PO Box 5126 | | | | Meridian | MS | 39301 | |
| Justice Court Clerk | | PO Box 5896 | | | | Pearl | MS | 39288 | |
| Justice Dennis | | 1523 East Valley Rd | | | | Adrian | MI | 49221 | |
| Justice Electric Inc | | 5005 W Jackson Rd | | | | Enon | OH | 45323 | |
| Justice Electric Inc | | 5005 West Jackson Rd | | | | Enon | OH | 45323 | |
| Justice Golf Car Inc | | 10118 E 51st | | | | Tulsa | OK | 74146-5709 | |
| Justice Innovations Inc | | 1240 Lavenida Ave | | | | Mountain View | CA | 94043 | |
| Justice Jr J | | 1755 S 800 E | | | | Greentown | IN | 46936 | |
| Justice Jr Walter | | 1211 Klose Ave | | | | New Carlisle | IN | 45344 | |
| Justice Judith | | 1755 S 800 E | | | | Greentown | IN | 46936 | |
| Justice Laboratory Software | | One Indian Rd | PO Box 1227 | | | Denville | NJ | 7834 | |
| Justice Mary | | 104 Glade St | | | | Chapel Hill | NC | 27516 | |
| Justice Michael | | 104 Glade St | | | | Chapel Hill | NC | 27516 | |
| Justice Of Peace Richland Crt | | PO Box 98 | | | | Delhi | LA | 71232 | |
| Justice Of The Peace Ct 12 | | 212 Greenbank Rd | | | | Wilmington | DE | 19808 | |
| Justice Of The Peace Ct 13 | | 1010 Concord Ave | | | | Wilmington | DE | 19802 | |
| Justice Raymond | | 113 Pk Dr | | | | Dayton | OH | 45410 | |
| Justice Robert | | 36 S Hampton Rd | | | | Donnelsville | OH | 45319 | |
| Justice Sr Walter E | | 10385 Milton Carlisle Rd | | | | New Carlisle | OH | 45344-8247 | |
| Justice Timothy | | 223 Norris Dr | | | | Anderson | IN | 46013 | |
| Justice Wallace | | 226 My Own Rd | | | | Fitzgerald | GA | 31750 | |
| Justin Volpe | | | | | | Catoosa | OK | 74015 | |
| Justine Budde Andrea | | 2958 Whispering Pines | | | | Canfield | OH | 44406 | |
| Justine C Williams | | 3719 35th St N E | | | | Canton | OH | 44705 | |
| Justis Kenneth | | 7742 Pegotty Dr Ne | | | | Warren | OH | 44484-1482 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jutras Die Casting Limited Eft | | 41 Passmore Ave | | | | Scarborough | ON | M1V 4T1 | Canada |
| Jutras Die Casting Limited Eft | | Meridian Die Cast Group | 41 Passmore Ave | Removed Eft 9 11 00 Sc | | Scarborough | ON | M1V 4T1 | Canada |
| Jutta Transportation Services | | PO Box 217 | | | | Colts Neck | NJ | 7722 | |
| Jutte Andrew | | 4185 W Wenger Rd | | | | Clayton | OH | 45315 | |
| Juuhl Timothy | | 8945 Maplewood | | | | Clarkston | MI | 48348-3433 | |
| Juvancic James B | | 2875 Rachel Ave | | | | Niles | OH | 44446-4535 | |
| Juvenile Court Clerk C o K Norman | | 100 Woodland St | | | | Nashville | TN | 37213 | |
| Juvenile Court Memphis and shelby Acct Of Carlyn H Brown | | Case 0f7973 | PO Box 310 | | | Memphis | TN | 38101 | |
| Juvenile Court Memphis&shelby | | Acct Of Carlyn H Brown | Case 0f7973 | PO Box 310 | | Memphis | TN | 40988-5643 | |
| Juvenile Crt Of Davidson Cnty | | Acct Of Joseph Overton Jr | Case 71 148 86 | 802 2nd Ave South | | Nashville | TN | 41286-9497 | |
| Juvenile Crt Of Davidson Cnty Acct Of Joseph Overton Jr | | Case 71 148 86 | 802 2nd Ave South | | | Nashville | TN | 37210 | |
| Juvenile Diabetes Research | | 120 Wall St | | | | New York | NY | 10005-4001 | |
| Juvenile Diabetes Research | Foundation International | Foundation | Metro Detroit & Se Mi Chapter | 24359 Northwestern Hwy Ste 225 | | Southfield | MI | 48075 | |
| Juvenile Diabetes Research | | Foundation | Southeastern Wisconsin Chapter | 2825 N Mayfair Rd Ste 9 | | Wauwatosa | WI | 53222 | |
| Juvenile Diabetes Research Foundation | | Metro Detroit and Se Mi Chapter | 24359 Northwestern Hwy Ste 225 | | | Southfield | MI | 48075 | |
| Juvenile Diabetes Research Foundation | | Southeastern Wisconsin Chapter | 2825 N Mayfair Rd Ste 9 | | | Wauwatosa | WI | 53222 | |
| Juvenile Reimbursement Unit | | 1025 E Forest Rm Lh B12 | | | | Detroit | MI | 48207 | |
| Jv Equipment | | 2421 S Expressway 281 | | | | Edinburg | TX | 78539-1802 | |
| Jv Equipment Inc  Eft | | PO Box 509 | | | | Edinburg | TX | 78540 | |
| Jv Equipment Inc Eft | | 2421 S Expressway 281 | | | | Edinburg | TX | 78539-1802 | |
| Jv Products | Jerrie V Smith | 926 Karr Rd | | | | Arcanum | OH | 45304 | |
| Jv Products | | 6363 Oversees Hwy | | | | Marathon | FL | 33050 | |
| Jv Products | | Hold Per Rc | 625 Bloor Ln | Remit Uptd 02 2000 Letter | | Indianapolis | IN | 46220 | |
| Jv Products | | PO Box 2324 | | | | Indianapolis | IN | 46206 | |
| Jv Products Co | | 926 Karr Rd | | | | Arcanum | OH | 45304 | |
| Jvk Services Llc | | 92662 Overland Ln | | | | Coos Bay | OR | 97420-8493 | |
| Jvk Services Llc | | 92662 Overland Ln | | | | Coosbay | OR | 97420 | |
| Jvl Construction Inc | | 8190 E Kaiser Blvd 200 | | | | Anaheim Hills | CA | 92808 | |
| Jvs Eqtos P/Autom Indl Ltda | | Avenida Benedito Franco | Penteado 385 Sao Paulo | | | | | | Brazil |
| Jvs Equipamentos Para Automaco | | Jvs Automacao Industrial Ltda | Av Benedito Franco Penteado 38 | Bairro Dos Pires | | Itatiba | | 13256-971 | |
| Jvs Equipamentos Para Eft | | Automacao Industrial Ltda | Avenida Benedito Franco | Penteado 385 Sao Paulo | | | | | Brazil |
| Jw Creactions Inc | | 1900 Hempstead Tpke Ste 412 | | | | East Meadow | NY | 11554 | |
| Jw Holdings Inc Dba Us Engineering Corp | | 2530 Thornwood Sw | | | | Grand Rapids | MI | 49519 | |
| Jw Holdings Inc Eft | | Dba Us Engineering Corp | 2530 Thornwood Sw | | | Grand Rapids | MI | 49519 | |
| Jw Miller Magnetics | | Division Of Bell Industries | 306 E Alondra Blvd | | | Gardena | CA | 90247-1059 | |
| Jw Miller Magnetics Division Of Bell Industries | | 1200 Columbia Ave | | | | Riverside | CA | 92507-2129 | |
| Jw Services Llc | | 5 Brandywine Cir | | | | Brownsburg | IN | 46112 | |
| Jw Speaker Corp | Accounts Payable | PO Box 1011 | | | | Germantown | WI | 53022 | |
| Jw Transportation Specialist | | Inc | 1107 E Main St | | | West Frankfort | IL | 62896 | |
| Jw Transportation Specialist Inc | | 1107 E Main St | | | | West Frankfort | IL | 62896 | |
| Jwf Technologies Llc | | 3491 Mustafa Dr | | | | Cincinnati | OH | 45241 | |
| Jwi | | Anyang City | | | | Kueonggi Do | | 431081 | Korea Republic Of |
| Jwi Co Ltd | | Paltan Myeon | 98 1 Yulam Ri Hwasung City | 445 913 Kyunggi Do | | South | | | Korea Republic Of |
| Jwi Co Ltd Paltan Myeon | | 98 1 Yulam Ri Hwasung City | 445 913 Kyunggi Do | | | South Korea | | | Korea Republic Of |
| Jwi Inc | | 2155 112th Ave | | | | Holland | MI | 49423 | |
| Jwt Specialized Comm Inc Eft | | 5200 W Century Blvd Ste 310 | Attn Drew Markell | | | Los Angeles | CA | 90045 | |
| Jwt Specialized Communications | | File 56434 | | | | Los Angeles | CA | 90074-6434 | |
| Jwt Specialized Communications | | Inc | 5200 W Century Blvd Ste 310 | | | Los Angeles | CA | 90045 | |
| Jwt Specialized Communications | | Inc | 5200 W Century Blvd Ste 310 | Attn Drew Markell | | Los Angeles | CA | 90045 | |
| Jwt Specialized Communications | | 26555 Evergreen Rd Ste 650 | | | | Southfield | MI | 48076 | |
| Jwt Specialized Communications | | 1515 Market St Ste 1514 | | | | Philadelphia | PA | 19102 | |
| Jwt Specialized Communications | | Eft | PO Box 8500 8015 | | | Philadelphia | PA | 19178-8015 | |
| Jwt Specialized Communications | | PO Box 8500 8015 | | | | Philadelphia | PA | 19178-8015 | |
| Jwt Specialized Communications Inc | | 5200 W Century Blvd Ste 310 | | | | Los Angeles | CA | 90045 | |
| Jygar Electronic & Ind | | 1050 Macintosh St | Ste 1 Bldg B | | | Brownsville | TX | 78521-2484 | |
| Jystad Gary R | | Goldenwest Medical Ctr | 915 E Katella Ave Ste 100 | | | Anaheim | CA | 92805 | |
| Jystad Gary R Md | | Dba Golden West Medical Ctr | 915 E Katella Ave Ste 100 | | | Anaheim | CA | 92805 | |
| K & A Excavating Contractors | | 198 Major Rd | | | | Monmouth Junction | NJ | 8852 | |
| K & A D Design Inc | | 3131 Disney St | | | | Cincinnati | OH | 45209 | |
| K & D Grand Rapids Inc Eft | | PO Box 820 Dept 17505 | | | | Owosso | MI | 48867-0820 | |
| K & D Industrial Services Eft | | 6470 Beverly Plaza | | | | Romulus | MI | 48174 | |
| K & D Industries Inc | | 6470 N Beverly Plz | | | | Romulus | MI | 48174-3514 | |
| K & D Industries Inc | | PO Box 67000 Dept 17501 | | | | Detroit | MI | 48267-0175 | |
| K & D Industries Inc Eft | | PO Box 67000 Dept 17501 | | | | Detroit | MI | 48267-0175 | |
| K & D Industries Of Ohio Inc | | 270 Ninth Ave | | | | Mansfield | OH | 44905 | |
| K & D Industries West Inc Eft | | PO Box 820 Dept 17504 | | | | Owosso | MI | 48867-0820 | |
| K & D Midwest Inc Eft | | PO Box 820 Dept 17506 | | | | Owosso | MI | 48867-0820 | |
| K & D Of Ohio Inc Eft | | PO Box 67000 Dept 17501 | | | | Detroit | MI | 48267-0175 | |
| K & D Servicenter Inc | Kenny Almirall | 30 Front St | | | | East Rockaway | NY | 11518 | |
| K & D Specialized | | Transportation Inc | PO Box 393 | Add Assignee 2 16 04 Vc | | Bath | PA | 44210 | |
| K & E ozalid Inc | | 701 Azon Rd | | | | Johnson City | NY | 13790 | |
| K & H Machine Co | | 112 Lakefield Dr | | | | Milford | OH | 45150 | |
| K & H Precision Products Inc | | 45 Norton St | | | | Honeoye Falls | NY | 14472-103 | |
| K & H Precision Products Inc | | Reinstate Eft 2 20 98 | 45 Norton St | | | Honeoye Falls | NY | 14472 | |
| K & H Trucking Inc | | PO Box 1764 | | | | Ashtabula | OH | 44005 | |
| K & J Electric Inc | | 7219 East Highland Rd | | | | Howell | MI | 48843-9081 | |
| K & K Distribution Services | | Inc | 7550 24th Ave S Ste 170 | | | Minneapolis | MN | 55450 | |
| K & K Screw Products | | 795 Kimberly Dr | | | | Carol Stream | IL | 60188 | |
| K & K Screw Products | | 795 Kimberly Dr | | | | Carol Stream | IL | 60188-9407 | |
| K & K Screw Products Eft | | Fmly Versatile Mfg Co | 795 Kimberly Dr | | | Carol Stream | IL | 60188 | |
| K & K Screw Products Inc | | 795 Kimberly Dr | | | | Carol Stream | IL | 60188 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K & K Screw Products Llc | Thomas R Fawkes | Freeborn & Peters Llp | 311 South Wacker Dr Ste 3000 | | | Chicago | IL | 60606-6677 | |
| K & K Service Station | Jerry Kokinos | 90 Franklin Ave | | | | Franklin Square | NY | 1101 | |
| K & K Stamping | | 34230 Riviera Dr | | | | Fraser | MI | 48026 | |
| K & K Stamping Co | | Konnektech Div | 34190 Riviera Dr | | | Fraser | MI | 48026 | |
| K & K Tool Mfg Co | | 548 Herbert Rd | | | | Lakemoor | IL | 60051-8839 | |
| K & M Associates Inc | | 555 Rogers St | | | | Downers Grove | IL | 60515 | |
| K & R Express Systems Inc | | 15 W 460 Frontage Rd | | | | Hinsdale | IL | 60521-5523 | |
| K & S Associates Inc | | 1926 Elm Tree | | | | Nashville | TN | 37210 | |
| K & S Associates Inc | | 1926 Elm Tree Dr | | | | Nashville | TN | 37210 | |
| K & S Fuel Injection | Mr Ken Kosky | 6007 Municipal St | | | | Schofield | WI | 54476-4294 | |
| K & S Industrial Services Eft Inc | | 15677 Noecker Way | | | | Southgate | MI | 48195 | |
| K & S Industrial Services Inc | | Fmly K&s Indl Computer Service | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| K & S Tank Lines Inc | | Staffordtown Rd | | | | Copperhill | TN | 37317 | |
| K & Y Screw Machine Corp | | 41880 Koppernick Rd | | | | Canton | MI | 48187 | |
| K and  g Tool Co | | 16679 Comstock St | | | | Grand Haven | MI | 49417 | |
| K and D Grand Rapids Inc Eft | | PO Box 820 Dept 17505 | | | | Owosso | MI | 48867-0820 | |
| K and D Industrial Services Eft Inc | | PO Box 820 Dept 17501 | | | | Owosso | MI | 48867-0820 | |
| K and D Industries West Inc Eft | | PO Box 820 Dept 17504 | | | | Owosso | MI | 48867-0820 | |
| K and D Midwest Inc  Eft | | PO Box 820 Dept 17506 | | | | Owosso | MI | 48867-0820 | |
| K and D Of Ohio Inc  Eft | | PO Box 820 Dept 17503 | | | | Owosso | MI | 48867-0820 | |
| K and H Machine Co | | 112 Lakefield Dr | | | | Milford | OH | 45150 | |
| K and H Trucking Inc | | PO Box 1764 | | | | Ashtabula | OH | 44005 | |
| K and K Distribution Services Inc | | 7550 24th Ave S Ste 170 | | | | Minneapolis | MN | 55450 | |
| K and K Screw Products | | 795 Kimberly Dr | | | | Carol Stream | IL | 60188-9407 | |
| K and K Stamping | | PO Box 67000 Dept 213301 | | | | Detroit | MI | 48267-2133 | |
| K and K Tool Mfg Co | | 548 Herbert Rd | | | | Lakemoor | IL | 60051-8839 | |
| K and L Kurz and Langstadt | Kathy Cira | W1470 N5946 Lilly Rd | | | | Menomonee Falls | WI | 53051 | |
| K and M Associates Inc | | 555 Rogers St | | | | Downers Grove | IL | 60515 | |
| K and R Express Systems Inc | | 2664 Paysphere Circle | | | | Chicago | IL | 60674 | |
| K and S Associates Inc | | 1926 Elm Tree Dr | | | | Nashville | TN | 37210 | |
| K and S Services | Sonya Craft | 15677 Noecker Way | | | | Southgate | MI | 48195 | |
| K and S Tank Lines Inc | | Staffordtown Rd | | | | Copperhill | TN | 37317 | |
| K and Y Screw Machine Corp | | 41880 Koppernick Rd | | | | Canton | MI | 48187 | |
| K B Transport | | PO Box 20408 | | | | Rochester | NY | 14602-0408 | |
| K Byte Hibbing Electronics | | 3125 East 14th Ave | PO Box 129 | | | Hibbing | MN | 55746 | |
| K C Diesel & Electric | Mr Rick Baker | 8201 Ne Parvin Rd | | | | Kansas City | MO | 64161-9553 | |
| K C R S Inc | | 17 Leonberg Rd | | | | Cranberry Township | PA | 16066-360 | |
| K C Welding Supply Inc | | 1309 Main St | | | | Essexville | MI | 48732 | |
| K C Welding Supply Inc | | 1309 Main St | | | | Essexville | MI | 48732 | |
| K C Welding Supply Inc | | 1309 Main St | | | | Essexville | MI | 48732-1251 | |
| K C Welding Supply Inc | | 1309 Main St | Rmt Chg 10 00 Tbk Ltr | | | Essexville | MI | 48732-0028 | |
| K Charles Agent | | PO Box 1740 | | | | Southgate | MI | 48195 | |
| K D Supply | | 641 Erie Ave | PO Box 549 | | | North Tonawanda | NY | 14120 | |
| K D Supply Corp | | 53 Pixley Industrial Pky Ext | | | | Rochester | NY | 14613 | |
| K D Supply Corp | | 641 Erie Ave | | | | North Tonawanda | NY | 14120-4404 | |
| K D Supply Corp | | PO Box 549 | | | | N Tonawanda | NY | 14120 | |
| K Dac Expedite | | 1535 Snyders Rd E | | | | Petersburg | ON | N0B 2H0 | Canada |
| K Dac Expedite | | PO Box 161 | | | | Petersburg Canada | ON | N0B 2H0 | Canada |
| K E Electric Supply Co | | 146 N Groesbeck Hwy | | | | Mt Clemens | MI | 48043 | |
| K Graphics Inc | | Kinkos Copies | G 3170 S Linden Rd | | | Flint | MI | 48507 | |
| K Industrial Corp | | 12321 Stark Rd | | | | Livonia | MI | 48150-1521 | |
| K Industrial Ltd Eft | | 12321 Stark Rd | | | | Livonia | MI | 48150 | |
| K J D E Corp | | K & J Electric | 170 Fire Tower Dr | | | Tonawanda | NY | 14150 | |
| K J D E Corp | | K J Electric | 5894 E Molloy Rd | | | Syracuse | NY | 13211 | |
| K J D E Corp | | Kj Electric | 54 Pixley Industrial Pky Ext | | | Rochester | NY | 14624 | |
| K J D E Corp | | Kj Electric | 54 Pixley Industrial Pky Ext | Addr Per Csids S 99 | | Rochester | NY | 14624 | |
| K J D E Corp Kj Electric | | 54 Pixley Industrial Pky Ext | | | | Rochester | NY | 14624 | |
| K J Electric | | PO Box 160 | | | | Syracuse | NY | 13206-0160 | |
| K Johannes | | 15 St Marys Pl | | | | Cheektowaga | NY | 14225 | |
| K Kocsis | | 1220 Sherwood Ave | | | | N Tonawanda | NY | 14120 | |
| K L Baldwin Trucking Inc | | 1216 S Bismark | | | | Concordia | MO | 64020-9379 | |
| K L Consulting & Associates | | 1201 Oak Ln | | | | Hondo | TX | 78861 | |
| K L H Industries Inc | | John St Extention | | | | Prentiss | MS | 39474 | |
| K Lee Trucking Inc | | PO Box 945 | | | | South Point | OH | 45680 | |
| K Limited Carrier Ltd | | 131 Matzinger Rd | | | | Toledo | OH | 43612 | |
| K Limited Carrier Ltd | | PO Box 631791 | | | | Cincinnati | OH | 45263-1791 | |
| K Line America Inc Eft | | 8730 Stony Point Pkwy Ste 400 | | | | Richmond | VA | 23235 | |
| K Line America Inc Eft | | 8730 Stony Point Pkwy Ste 400 | Add Chg 04 29 04 Cm | | | Richmond | VA | 23235 | |
| K M L Inc | | K M L Waterworks | State Rd 3 Main & Collin | | | Laotto | IN | 46763 | |
| K M L Inc | | 287 Eden Shores Dr | | | | Eastport | MI | 49627 | |
| K M Thomson | | Acct Of Carol Heckaman | Case 94 256gc | PO Box 594 | | Jackson | MI | 36666-6270 | |
| K M Thomson | | PO Box 594 | | | | Jackson | MI | 49204 | |
| K M Thomson Acct Of Carol Heckaman | | Case 94 256gc | PO Box 594 | | | Jackson | MI | 49204 | |
| K Neal Intl Trucks Inc | | 5000 Tuxedo Rd | | | | Tuxedo | MD | 20781-1213 | |
| K O A Speer Electronics | | K S E Capital Corporation | PO Box 98690 | | | Las Vegas | NY | 89193-8690 | |
| K O A Speer Electronics Inc | | 10 Penjuru Ln | | | | | | 2260 | Singapore |
| K O M Lamb Inc | | 4705 Crossroads Park Dr Ste 1 | | | | Liverpool | NV | 13088-3518 | |
| K O M Lamb Inc | | 355 Commerce Dr | | | | Amherst | NY | 14228-2304 | |
| K O Truck Parts | | Rr 1 Box 440 | | | | Pounding Mill | VA | 24637-9719 | |
| K P M G | | 50th Fl Plaza 66 1266 | Nanjing W Rd Shanghai 200040 | | | | | | China |
| K R West Co Inc | | PO Box 468 | | | | Kaukauna | WI | 54130 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K S D Diesel | | Route 50 PO Box 2917 | | | | Clarksburg | WV | 26302 | |
| K S M Electronics Inc | Mr Gary Disbennett | 6630 Nw 16 Terrace | | | | Fort Lauderdale | FL | 33309 | |
| K T H Sales Inc | | 8574 Louisiana Pl | | | | Merrillville | IN | 46410-6360 | |
| K T K Steel Drum Corp | | Meadow Rd | | | | Edison | NJ | 8817 | |
| K T K Steel Drum Corp | | PO Box 1394 | | | | Edison | NJ | 8817 | |
| K T K Steel Drum Corporation | | PO Box 1394 | 65 Midvale Rd | | | Edison | NJ | 8817 | |
| K T K Steel Drum Corporation | | | | | | | | | |
| K Tec Equipment & Supplies Eft | | 1700 W Drake Dr | | | | Tempe | AZ | 85283-4315 | |
| K Tec Equipment & Supplies Inc | | 1700 W Drake Dr | | | | Tempe | AZ | 85283 | |
| K Tec Equipment and Supplies Eft Inc | | 1700 W Drake Dr | | | | Tempe | AZ | 85283 | |
| K Tech Mfg Co Inc | | Dept 248901 Mtspc Inc | PO Box 67000 | | | Detroit | MI | 67000 | |
| K Tech Systems Inc | | 60 A Basser Ctr Ste 304 | | | | El Paso | TX | 79925 | |
| K Tron America Inc | | PO Box 612 | | | | Bellmawr | NJ | 8099 | |
| K Tron International Inc | | Rts 55 & 553 | | | | Pitman | NJ | 8071 | |
| K Truck Lines Inc | | Rt3 Box 19d | | | | Ord | NE | 68862 | |
| K Tube Corp | | 13400 Kirkham Way | | | | Poway | CA | 92064 | |
| K Tube Corporation | Terry Mccune | K Tube Corporation | 13400 Kirkham Way | | | Poway | CA | 92064 | |
| K W Express | | 6100 E Belding Rd | | | | Belding | MI | 48809 | |
| K Ware Inc | | 7076 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| K&d Industrial Services Inc | | 30105 Beverly Rd | | | | Romulus | MI | 48174-202 | |
| K&d Industries Inc | | 2962 Venture Dr | | | | Midland | MI | 48640 | |
| K&d Industries West Inc | | 2109 Olmstead Rd | | | | Kalamazoo | MI | 49001 | |
| K&g Tool Co | | 10679 Comstock St | | | | Grand Haven | MI | 49417 | |
| K&m Associates Inc | | 555 Rogers St | | | | Downers Grove | IL | 60515 | |
| K&r Distributors Inc | | 7606 Dayton Rd | | | | Fairborn | OH | 45324 | |
| K&s Industrial Services Inc | | 215 Se J St | | | | Lawton | OK | 73501 | |
| K2 Chem Inc | | 2576 Gravel Drl Rd | Chg Corres 81704 Am | | | Forth Worth | TX | 76118 | |
| K2 Chem Inc | | 4524 Summerhill Rd | | | | Texarkana | TX | 75503 | |
| K2 Chem Inc | | PO Box 163842 | | | | Fort Worth | TX | 76161 | |
| K2 Chem Inc | | PO Box 163842 | | | | Ft Worth | TX | 76161 | |
| Ka Steel Chemicals Inc | | 15185 Main St | PO Box 729 | | | Lemont | IL | 60439 | |
| Ka Steel Chemicals Inc | | Dept 77 9199 | | | | Chicago | IL | 60678-9199 | |
| Ka Technologies | | 3600 Chamberlain Ln Ste 616 | | | | Louisville | KY | 40241-1993 | |
| Ka Technologies | | Frmly Kentucky Air Tool | 3600 Chamberlain Ln Ste 616 | | | Louisville | KY | 40241-1993 | |
| Kaba Aboulaye | | 49 Prospect St Apt C10 | | | | E Orange | NJ | 7017 | |
| Kaba Mas Corporation | Drexell Kemplin | 749 W Short St | | | | Lexington | KY | 40508 | |
| Kabala Nicholas | | 9366 S Sl Rd | | | | Le Roy | NY | 14482-8932 | |
| Kabasin Daniel | | 2288 Ridgeway Ave | | | | Rochester | NY | 14626 | |
| Kabat Mielziner & Sobel | Kevin R McMillan | Attorney for Plaintiff | 25550 Chagrin Blvd Ste 403 | | | Beachwood | OH | 44122 | |
| Kabelschlepp America | | C o Dorsey Alexander Inc | 6580 Corporate Dr | | | Cincinnati | OH | 45242 | |
| Kabelschlepp America | | 7100 W Marcia Rd | | | | Milwaukee | WI | 53223-3363 | |
| Kabenung Industries Inc Eft | | 2720 Saradan Dr | | | | Jackson | MI | 49202 | |
| Kable Timothy | | 4633 White Trillium | | | | Saginaw | MI | 48603 | |
| Kabluczenko David | | 24 Cleveley Rd | | | | Meols | | CH478XP | United Kingdom |
| Kabobel Debra L | | 4562 King Rd | | | | Saginaw | MI | 48601-7108 | |
| Kabot Safety Corp | | Ao Div | 90 Mechanic St | | | Southbridge | MA | 1550 | |
| Kabre Inc | | Kabre Conveyor | 3864 Ctr Rd Ste A 9 | | | Brunswick | OH | 44212 | |
| Kabre Inc Kabre Conveyor | | 3864 Ctr Rd Ste A 9 | | | | Brunswick | OH | 44212 | |
| Kabrovski John | | 4 Red Leaf Dr | | | | Rochester | NY | 14624 | |
| Kace Logistics Llc | | 862 Will Carleton Rd | | | | Carleton | MI | 48117 | |
| Kacen Stephen | | W142 N4960 Golden Fields Dr | | | | Menomonee Fls | WI | 53051-6989 | |
| Kacen Stephen Paul | | W142n4960 Golden Fields Dr | | | | Menomonee Fls | WI | 53051-6989 | |
| Kachina Technical Services | | PO Box 388 | | | | Edwards | CO | 81632-0388 | |
| Kachline Craig A | | 7461 Waterleaf Dr | | | | Stanley | NC | 28164-6826 | |
| Kachman Matthew | | 2031 Belle Meade | | | | Davison | MI | 48423 | |
| Kachmar Stephen | | 62 Shields Rd | | | | Youngstown | OH | 44512-2236 | |
| Kacho Eric | | 1455 St John Rd | | | | Jamestown | OH | 45335 | |
| Kachurik Amy | | 2362 Williams Dr | | | | Cortland | OH | 44410-9503 | |
| Kachurik John | | 2362 Williams Dr Ne | | | | Cortland | OH | 44410 | |
| Kachurik Mary | | 203 Tournament Trail | | | | Cortland | OH | 44410 | |
| Kacir Sidnie | | 4029 Calder Ct E | | | | Columbus | OH | 43221-5705 | |
| Kackley Todd | | 1291 Grosvenor Court | | | | Rochester Hills | MI | 48307 | |
| Kacmarczyk Krzysztof | | 1446 Finger Lakes | | | | Dayton | OH | 45458 | |
| Kaco Gmbh & Co | | Kaco | Rosenbergstr 22 | | | Heilbronn | | 74072 | Germany |
| Kaco Gmbh & Co Kg | | Rosenbergstrabe 22 | D 74073 Heilbronn | | | | | | Germany |
| Kaco Gmbh and Co Kg | | Postflach 2361 | D 74013 Heilbronn | | | | | | Germany |
| Kacsandy Thad | | 4909 Georgian Dr | | | | Kettering | OH | 45429 | |
| Kaczar Ray Specialized | | Service Llc | 20 Cross St | | | Falconer | NY | 14733 | |
| Kaczar Ray Specialized Service Llc | | 20 Cross St | | | | Falconer | NY | 14733 | |
| Kaczka Philip M | | 319 Ctr St | | | | Sandusky | OH | 44870 | |
| Kaczmarczyk Donald | | 1619 James Rd | | | | Beaverton | MI | 48612 | |
| Kaczmarczyk Richard A | | 118 Red Cedar Dr | | | | Levittown | PA | 19055-1418 | |
| Kaczmarek Karen | | 711 Elm St | | | | Essexville | MI | 48732 | |
| Kaczmarek Susan K | | 357 River Rd | | | | Bay City | MI | 48706-1445 | |
| Kaczor Anthony | | 4244 Trinity Ln | | | | Pickney | MI | 48169 | |
| Kaczor Peter A | | 1923 Bay St | | | | Saginaw | MI | 48602-3925 | |
| Kaczur Andrew | | 578 Nash Ave | | | | Niles | OH | 44446 | |
| Kaczur Linda | | 578 Nash Ave | | | | Niles | OH | 44446-1458 | |
| Kaczynski Brett | | 6352 Rounds Rd | | | | Newfane | NY | 14108 | |
| Kaczynski Darlene H | | 6352 Rounds Rd | | | | Newfane | NY | 14108-9771 | |
| Kaczynski Dennis | | 3245 Hartland Rd | | | | Gasport | NY | 14067 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kaczynski Leonard | | 4800 Conway Rd | | | | Riverside | OH | 45431 | |
| Kaczynski Lucille | | 4800 Conway Rd | | | | Dayton | OH | 45431 | |
| Kaczynski Paul | | 6816 Hatter Rd | | | | Newfane | NY | 14108-9768 | |
| Kadakia Shishir | | 39807 Squire Rd | | | | Novi | MI | 48375 | |
| Kaddis Manufacturing Corp | Michael A Tedeschi | 1100 Beahan Rd | PO Box 92985 | | | Rochester | NY | 14692-9085 | |
| Kaddis Manufacturing Corp | Michael A Tedeschi | PO Box 92985 | | | | Rochester | NY | 14692-9085 | |
| Kaddis Manufacturing Corp | | 1175 Bragg St | | | | Honeoye Falls | NY | 14472 | |
| Kaddis Manufacturing Corporation | Kimberly Sickles | 1100 Beachan Rd | PO Box 92985 | | | Rochester | NY | 14692 | |
| Kade David | | 3255 Tittabawassee | | | | Hemlock | MI | 48626 | |
| Kadee Metalfab Llc | | PO Box 67000 Dept 156801 | | | | Detroit | MI | 48267-1568 | |
| Kadee Metalfab Llc | | Fmly Kadee Metalfab Inc | 6225 Cochran Rd | | | Solon | OH | 44139 | |
| Kadera Jacqueline | | 2074 N Ctr Rd | | | | Burton | MI | 48509 | |
| Kadison Katherine | | 5915 Weiss St | J 3 | | | Saginaw | MI | 48603 | |
| Kadle Prasad | | 25 Davinci Court | | | | Williamsville | NY | 14221 | |
| Kadlubowski David | | 823 N Brush St | | | | Freemont | OH | 43420 | |
| Kadro Omar Md Pc | | 1121 Crooks Rd | | | | Royal Oak | MI | 48067 | |
| Kadro Omar Md Pc | | Chg Per W9 8 13 04 Cp | 1121 Crooks Rd | | | Royal Oak | MI | 48067 | |
| Kadunc James | | 7396 Ober Ln | | | | Chagrin Falls | OH | 44023 | |
| Kadvan Jason | | 4279 Laura Ave | | | | Vienna | OH | 44473 | |
| Kadvan Richard | | 14 Abbington Dr Nw | | | | Warren | OH | 44481 | |
| Kady Mark | | 11961 E 100 S | | | | Greentown | IN | 46936 | |
| Kady Ronald L | | 5183 Notter Rd | | | | Gagetown | MI | 48735-9521 | |
| Kaeck Ronald | | 118 Sherman St | | | | Piqua | OH | 45356-2538 | |
| Kaeckmeister Edward | | 18800 Nelson Rd | | | | Saint Charles | MI | 48655-9799 | |
| Kaeff Walter | | 17 East 26 St | | | | Covington | KY | 41014 | |
| Kaehler Aaron | | 237 South Dixie Dr | | | | Vandalia | OH | 45377 | |
| Kaelin Jr John | | 6604 E 50 N | | | | Greentown | IN | 46936 | |
| Kaesemeyer David M | | Dakatec David M Kaesemeyer | 2360 Fordyce Rd | | | Clarksville | OH | 45113-9615 | |
| Kaesemeyer David M Dakatec David M Kaesemeyer | | 2360 Fordyce Rd | | | | Clarksville | OH | 45113-9615 | |
| Kaffenbarger Martin | | 5573 Calais Dr | | | | Springfield | OH | 45503-5756 | |
| Kaffenbarger Truck Equip | | 2929 Northlawn Ave | | | | Dayton | OH | 45439 | |
| Kaffenbarger Truck Equipment C | | 2929 Northlawn Ave | | | | Dayton | OH | 45439 | |
| Kaga Toshiba Electronics Co Ltd | | 1 1 Iwauchi Tatsunokuchi | Machi Nomi Gun | | | Ishikawa | | 0923 -1201 | Japan |
| Kage Anna | | 2540 David Ln | | | | Lapeer | MI | 48446-8330 | |
| Kagels David | | 37020 Kelly Rd | | | | Clinton Twnsh | MI | 48036 | |
| Kagels Gary | | 6285 Hatter Rd | | | | Newfane | NY | 14108 | |
| Kagels Joel K | | 3057 Brown Rd | | | | Newfane | NY | 14108-9714 | |
| Kagels Jon | | 7869 Gill Rd | | | | Gasport | NY | 14067 | |
| Kagels Paula | | 245 West Ave | | | | Lockport | NY | 14094 | |
| Kagels Ryan | | 46 Bridlewood Dr | | | | Lockport | NY | 14094 | |
| Kagey Jr Douglas | | 12089 Mckinley Rd | | | | Montrose | MI | 48457-9726 | |
| Kagle Aaron | | G2359 Morrish Rd | | | | Flushing | MI | 48433 | |
| Kagle Arnold | | 11 Laguna Madre Dr | | | | Laguna Vista | TX | 78578 | |
| Kagy Amelia D | | 2025 Red Fox Run | | | | Cortland | OH | 44410-1816 | |
| Kagy Jason | | 918 Dana St | | | | Warren | OH | 44483 | |
| Kahl Brian | | 540 Walnut | | | | Ann Arbor | MI | 48104 | |
| Kahl Ronald | | PO Box 301 | | | | Vandalia | OH | 45377 | |
| Kahl Ronald D | | 842 Salem St | | | | Brookville | OH | 45309-9656 | |
| Kahl Theresa K | | 9722 Sprinkle Rd | | | | Portage | MI | 49002-7461 | |
| Kahle James | | 7966 W Lake Pointe Dr | | | | Franklin | WI | 53132 | |
| Kahle Michael | | E9358 Pebble Beach Dr | | | | Wisconsin Dells | WI | 53965 | |
| Kahle Michael W | | E9358 Pebble Beach Dr | | | | Wisconsin Dells | WI | 53965 | |
| Kahle Stephanie | | 7966 Lake Pointe | | | | Franklin | WI | 53132 | |
| Kahle William | | 1030 E Howard Ave | | | | Milwaukee | WI | 53207 | |
| Kahler Elizabeth | | 11600 Lnsborough Way | | | | Farragut | TN | 37922 | |
| Kahler Kevin | | 1900 Crittenden Rd Apt 3 | | | | Rochester | NY | 14623 | |
| Kahler Tamara | | 2555 Lisa Dr | | | | Columbiaville | MI | 48421 | |
| Kahlig Kevin | | 724 Beery Blvd | | | | Union | OH | 45322 | |
| Kahn Albert Associates Inc | | 7430 2nd Ave Ste 700 | | | | Detroit | MI | 48202-2798 | |
| Kahn Albert Associates Inc Ef Architects And Engineers | | Albert Kahn Building | 7430 Second Ave | | | Detroit | MI | 48202-2798 | |
| Kahn Gauthier Law Group LLC | Lewis S Kahn Esq & Eric J OBell Esq | 650 Poydras St Ste 2150 | | | | New Orleans | LA | 70130 | |
| Kahn Kahn & Gibson Pc | | 201 W Big Beaver 750 | | | | Troy | MI | 48084 | |
| Kahns Katering | | 8580 Allison Pointe Blvd | | | | Indianapolis | IN | 46250 | |
| Kahny Kathy | | 57 Van Buren Dr | | | | Hamilton | OH | 45011-4657 | |
| Kahoe Air Balance Co | | 501 Windsor Pk Dr | | | | Dayton | OH | 45459 | |
| Kahoe Air Balance Company | | 35601 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Kahrs Nelson Fanning Hite & | | Kellogg | 200 W Douglas Ave Ste 630 | | | Wichita | KS | 67202-3089 | |
| Kahrs Nelson Fanning Hite and Kellogg | | 200 W Douglas Ave Ste 630 | | | | Wichita | KS | 67202-3089 | |
| Kaighen Keith | | PO Box 45 | | | | Hadley | MI | 48440-0045 | |
| Kain Gregory | | 2400 Edenhill Ave | | | | Kettering | OH | 45420-3551 | |
| Kain Michael | | 204 Maryknoll Dr | | | | Lackawanna | NY | 14218 | |
| Kaine Dysart Taylor Lay Et Al | | 4420 Madison Ave | | | | Kansas City | MO | 64111 | |
| Kainz Jeff | | 51220 Plymouth Valley Dr | | | | Plymouth | MI | 48170 | |
| Kaip Ernest | | 401 Illinois Ave | | | | Girard | OH | 44420-3052 | |
| Kairis Diana | | 8116 Misty View Dr | | | | Byron Ctr | MI | 49513 | |
| Kais Mehanna | | 3288 Columbine Dr | | | | Saginaw | MI | 48603-1924 | |
| Kais Waleed | | 3288 Columbine | | | | Saginaw | MI | 48603 | |
| Kaiser & Kraft Ltd | | Rhodes Way | | | | Watford Ht | | WD24FH | United Kingdom |
| Kaiser Aerospace & Elect | M s 82 | 2701 Orchard Pkwy Ms 82 | | | | San Jose | CA | 95134 | |
| Kaiser Alum & Chem Corp | | PO Box 99423 | | | | Chicago | IL | 60693 | |
| Kaiser Aluminum & Chem Corp | | Extrusion Div | 4300 Hwy 75 S | | | Sherman | TX | 75090 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kaiser Aluminum & Chemical | | Corp Attn John Bracher | 6177 Sunol Blvd | | | Pleasanton | CA | 94566-7769 | |
| Kaiser Aluminum & Chemical | | Corp Add Ch 3 98 | Hunt Tower | 200 Main St Ste 202 | | Gainesville | GA | 30501 | |
| Kaiser Aluminum & Chemical Co | Daniel J Rikenberger | 27422 Portola Pkwy Ste 350 | | | | Oxnard | CA | 92610-2831 | |
| Kaiser Aluminum & Chemical Cor | | 1001 Mc Wane Blvd | | | | Conard | CA | 93033 | |
| Kaiser Aluminum & Chemical Cor | | Trentwood Rolling Mill Eft | 200 Main St Ste 202 | | | Gainsville | GA | 30501 | |
| Kaiser Aluminum & Chemical Cor | | PO Box 99423 | | | | Chicago | IL | 60693 | |
| Kaiser Aluminum & Chemical Cor | | 26913 Northwest Hwy Ste 140 | | | | Southfield | MI | 48034 | |
| Kaiser Aluminum & Chemical Cor | | 1015 E 12th St | | | | Erie | PA | 16503-152 | |
| Kaiser Aluminum & Chemical Cor | | 1508 Hwy 246 S | | | | Greenwood | SC | 29646-840 | |
| Kaiser Aluminum & Chemical Cor | | 5847 San Felipe St 2500 | | | | Houston | TX | 77057-3009 | |
| Kaiser Aluminum & Chemical Cor | | PO Box 1215 | | | | Sherman | TX | 75091 | |
| Kaiser Aluminum & Chemical Cor | | Trentwood Rolling Mill | 15000 E Euclid | | | Spokane | WA | 99215 | |
| Kaiser Aluminum and Chemical Eft Corp | | Hunt Tower | 200 Main St Ste 202 | | | Gainesville | GA | 30501 | |
| Kaiser Aluminum and Chemical Corp Attn John Bracher | | 6177 Sunol Blvd | | | | Pleasanton | CA | 94566-7769 | |
| Kaiser Aluminum And Chemical Corporation | John Bracher | 6177 Sunol Blvd | | | | Pleasanton | CA | 94566-7769 | |
| Kaiser Aluminum and Chemical Eft Corp | | 200 Main St Ste 202 | | | | Gainsville | GA | 30501 | |
| Kaiser Bellwood Corporation | | Bellwood Extrusion Plt | 1901 Reymet Rd | | | Richmond | VA | 23237 | |
| Kaiser Bradley | | 5165 Kimberly | | | | Grand Blanc | MI | 48439 | |
| Kaiser Bruce | | 1403 S I St | | | | Elwood | IN | 46036-2360 | |
| Kaiser Charles | | 389 Sandridge Dr | | | | Hemlock | MI | 48626-9601 | |
| Kaiser Charles E | | 306 Camborne Dr | | | | Englewood | OH | 45322-1210 | |
| Kaiser Daniel | | 3512 Taft Rd | | | | Holcomb | NY | 14469 | |
| Kaiser Daryl | | 5095 Hilltop Estates Dr | | | | Clarkston | MI | 48348 | |
| Kaiser Dirk | | 7620 Dusty Pines Dr | | | | Galena | OH | 43021 | |
| Kaiser Donna | | 445 North 700 E | | | | Greentown | IN | 46936 | |
| Kaiser Foundation Eft Health Plan Inc | | PO Box 931543 | | | | Atlanta | GA | 31193 | |
| Kaiser Foundation Health | | Plan Of Georgia Inc 100d | PO Box 921012 | | | Ft Worth | TX | 76121-1012 | |
| Kaiser Foundation Health Eft Plan Deposit Dept | | PO Box 1169 | | | | Oakland | CA | 94604-3098 | |
| Kaiser Foundation Health Pla | | Group 118749 0002 | File 5915 | | | Los Angeles | CA | 90074-5915 | |
| Kaiser Foundation Health Plan | | 041k Corr Add Chg 1 3 02 Cp | Attn Edna Angeles | 3840 Murphy Canyon Rd | | San Diego | CA | 92123-4428 | |
| Kaiser Foundation Health Plan | | Inc 040k Corr Add Chg 1 3 02 | Attn Edna Angeles | 3840 Murphy Canyon Rd | | San Diego | CA | 92123-4428 | |
| Kaiser Foundation Health Plan | | 333k | 1001 Lakeside Ave | | | Cleveland | OH | | |
| Kaiser Foundation Health Plan Membership Accounting | | 500 Ne Multnomah St Ste 100 | | | | Portland | OR | 97232-2099 | |
| Kaiser Gilbert | | 423 Carter Rd | | | | Midland | MI | 48642-9610 | |
| Kaiser Gregory | | 7839 Scenic View Dr | | | | Wind Lake | WI | 53185 | |
| Kaiser Gypsum Company | c/o Jackson & Wallace LLP | 55 Francisco St | 6Th Fl | | | San Francisco | CA | 94133 | |
| Kaiser Jerry D | | 445 N 700 E | | | | Greentown | IN | 46936-1096 | |
| Kaiser Joseph | | 3060 E River Rd | | | | Grand Island | NY | 14072-1904 | |
| Kaiser Lisa R | | 8595 E 540 Rd | | | | Claremore | OK | 74017 | |
| Kaiser Michael | | 756 E Rahn Rd | | | | Dayton | OH | 45429 | |
| Kaiser Parlette Philip | | 6851 Alter Rd | | | | Huber Heights | OH | 45424 | |
| Kaiser Permanente | | 200 North Lewis | | | | Orange | CA | 92868 | |
| Kaiser Permanente | | File 73030 | PO Box 60000 | | | San Francisco | CA | 94160-3030 | |
| Kaiser Permanente Eft | | Kaiser Foundation Health Plan | Of Georgia Inc100e & 10e0 | 3495 Piedmont Rd Bldg 9 | | Atlanta | GA | 30305-1736 | |
| Kaiser Permanente Eft | | PO Box 30270 | | | | Cleveland | OH | 44101 | |
| Kaiser Permanente Eft Membership Acctg | | PO Box 41920 | Attn Jean Hauptman | | | Los Angeles | CA | 90041-0920 | |
| Kaiser Permanente Kaiser Foundation Health Plan | | Of Georgia Inc | PO Box 931543 | | | Atlanta | GA | 31193 | |
| Kaiser Permanente Montgomery | | Park Office 350k Add Ch 9 98 | 500 Ne Multnomah Ste 100 | | | Portland | OR | 97232-2099 | |
| Kaiser Randy | | 1633 Hess Rd | | | | Appleton | NY | 14008-9610 | |
| Kaiser Richard | | 704 Dorothy Ln | | | | Kettering | OH | 45419 | |
| Kaiser Timothy | | 8041 Green Valley Dr | | | | Grand Blanc | MI | 48439 | |
| Kaiser Transport Inc | | PO Box 486 | | | | Janesville | WI | 53547-0468 | |
| Kaisertech Ltd | | Rushington Business Pk | Unit40 New Forest Enterprose Centre | | | Totton Ha | | SO409LA | United Kingdom |
| Kaizen Inc | | 100 Fernwood Ave Ste 18 | | | | Rochester | NY | 14621-5647 | |
| Kakarala Srimannarayana | | 4341 Ardmore | | | | Bloomfield Hills | MI | 48302 | |
| Kakas Gayle | | 2910 Walford Dr | | | | Centerville | OH | 45440 | |
| Kakish Talal | | 4026 Iverness Ln | | | | West Bloomfield | MI | 48323 | |
| Kako Tanya | | 8410 Maurice Ln | | | | Flushing | MI | 48433 | |
| Kakuk Angela | | 555 South Harbour Dr | | | | Noblesville | IN | 46060 | |
| Kakulavarapu Vijaya | | 5651 Whitehaven Dr | | | | Troy | MI | 48098 | |
| Kai Fab Systems | | 14673 Toft Dr | | | | Lake Elsinore | CA | 92530 | |
| Kalakay Patricia A | | 28201 Glenwood | | | | Stclairshores | MI | 48081-3502 | |
| Kalama Chemical Inc | | PO Box 371913m | | | | | PA | 15251 | |
| Kalaman Jr John A | | 210 Snow Hill Ave | | | | Kettering | OH | 45429-1708 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of Donald W Boleysr | Case C86 0861 Dm | Courthouse 227 W Michigan Ave | | Kalamazoo | MI | 36642-6166 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of Donlad J Mentzer | Case C91 0292 Do | 227 W Michigan Ave | | Kalamazoo | MI | 38436-3145 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of Robert L Clark | Case O 94 1111 Dm | 227 W Michigan Ave | | Kalamazoo | MI | 37976-3676 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of Timothy J Doonan | Case B93 3059dm | 227 W Michigan Ave | | Kalamazoo | MI | 37750-8312 | |
| Kalamazoo Cnty Friend Of Court | | Acct Of William A Kury | Case B 88 0136 Dm | 227 W Michigan Ave | | Kalamazoo | MI | 37356-1115 | |
| Kalamazoo Cnty Friend Of Court Acct Of Donald W Boleysr | | Case C86 0861 Dm | Courthouse 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo Cnty Friend Of Court Acct Of Donlad J Mentzer | | Case C91 0292 Do | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo Cnty Friend Of Court Acct Of Robert L Clark | | Case O 94 1111 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo Cnty Friend Of Court Acct Of Timothy J Doonan | | Case B93 3059dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo Cnty Friend Of Court Acct Of William A Kury | | Case B 88 0136 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo College | | 1200 Academy St | | | | Kalamazoo | MI | 49006-3295 | |
| Kalamazoo College | | 1327 Academy St | L Lee Stryker Ctr | | | Kalamazoo | MI | 49006-3200 | |
| Kalamazoo Cty Friend Of Court | | Acct Of Beverly Rose | Case E 88 3248 Dm | Courthouse 227 W Mich Ave | | Kalamazoo | MI | 36362-9908 | |
| Kalamazoo Cty Friend Of Court | | Acct Of Edward L Elnick | Case B 93 9644 Do | Courthouse 227 W Michigan Ave | | Kalamazoo | MI | 36944-2279 | |
| Kalamazoo Cty Friend Of Court | | Acct Of Wallace Rooks | Case E 89 2240 Dm | 227 W Michigan Ave | | Kalamazoo | MI | 36344-9748 | |
| Kalamazoo Cty Friend Of Court | | Acct Of Walter M Radosh | Case B 834 494 Dm | 227 W Michigan Ave | | Kalamazoo | MI | 37968-3700 | |
| Kalamazoo Cty Friend Of Court Acct Of Beverly Rose | | Case E 88 3248 Dm | Courthouse 227 W Mich Ave | | | Kalamazoo | MI | 49007-3767 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kalamazoo Cty Friend Of Court Acct Of Edward L Elnick | | Case B 93 0644 Do | Courthouse 227 W Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Kalamazoo Cty Friend Of Court Acct Of Wallace Rooks | | Case E 89 2240 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007-3767 | |
| Kalamazoo Cty Friend Of Court Acct Of Walter M Radosh | | Case B 834 494 Dm | 227 W Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Kalamazoo Cty Friend Of The Ct | | Acct Of Harvey Hamilton | Case B 91 0516 Du | 227 W Michigan Ave | | Kalamazoo | MI | 42592-5513 | |
| Kalamazoo Cty Friend Of The Ct Acct Of Harvey Hamilton | | Case B 91 0516 Du | 227 W Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Kalamazoo Sanitary Supply Co | | PO Box 33881 | | | | Birmingham | AL | 48232-8146 | |
| Kalamazoo System Print Limited Security Products Division | | Northfield | | | | | | 8310RW | United Kingdom |
| Kalamazoo Technical Furniture | | Teclab | 6450 Valley Industrial Dr | | | Kalamazoo | MI | 49009 | |
| Kalamazoo Technical Furniture | | Teclab | 6450 Valley Industrial Dr | | | Kalamazoo | MI | 49009-9591 | |
| Kalamazoo Technical Furniture Teclab | | 1137 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Kalamazoo Valley Community | | College | 6767 West O Ave | Financial Affairs Office | | Kalamazoo | MI | 49003-4070 | |
| Kalamazoo Valley Community College | | PO Box 4070 | Financial Affairs Office | | | Kalamazoo | MI | 49003-4070 | |
| Kalas Manufacturing Company | Accounts Payable | PO Box 328 | | | | Denver | PA | 17517 | |
| Kalas Manufacturing Corp | | 25 Main St | | | | Philadelphia | PA | 17517-0328 | |
| Kalas Manufacturing Corp | | PO Box 13700 | | | | Philadelphia | PA | 19191-1115 | |
| Kalas Manufacturing Inc | | Hold Per D Fiddler 05 24 05 Ah | 25 Main St | | | Denver | PA | 17517 | |
| Kalas Manufacturing Inc | | PO Box 328 | | | | Denver | PA | 17517 | |
| Kalb David A | | 1421 Covington Rd | | | | Bloomfield | MI | 48301-2370 | |
| Kalb Karl | | 16103 E Township Rd 9 | | | | Attica | OH | 44807-9561 | |
| Kalb Karl E | | 16103 E Township Rd 9 | | | | Attica | OH | 44807 | |
| Kalb Karl E | | Chg Per W9 9 01 04 Cp | 16103 E Township Rd 9 | | | Attica | OH | 44807 | |
| Kalb Michael | | 7666 Stonecrest Dr | | | | Huber Heights | OH | 45424 | |
| Kalbfliesh Dennis | | 9390 Chestnut Rd | | | | Middleport | NY | 14105 | |
| Kalchik Benjamin | | 9901 Southlawn Circle | | | | Jerome | MI | 49249 | |
| Kalco Machine & Manufacturing | | 2524 Sheppard Access | | | | Wichita Falls | TX | 76306 | |
| Kalco Machine & Manufacturing | | 2524 Sheppard Access Rd | | | | Wichita Falls | TX | 76306 | |
| Kalco Machine and Manufacturing | | 2524 Sheppard Access | | | | Wichita Falls | TX | 76306 | |
| Kale David L | | 2449 Trentwood Dr Se | | | | Warren | OH | 44484-3772 | |
| Kale Delores M | | 3949 Northwood Dr Se | | | | Warren | OH | 44484-2645 | |
| Kale Hermant D | | 8253 Sugarland Dr | | | | Manlius | NY | 13104 | |
| Kaleda Richard | | 2661 Niles Cortland Rd Ne | | | | Cortland | OH | 44410-1727 | |
| Kalee Neil D | | PO Box 220 | | | | Cedar | MI | 49621-0220 | |
| Kaleidoscope Embroidery Inc | | 151 Riley Plantation Dr | | | | Woodruff | SC | 29388 | |
| Kaleta Pamela | | 6207 S Merrill Ave | | | | Cudahy | WI | 53110-2930 | |
| Kalex Printed Circuit Board Lt | | C o Passageway International | Ste B600 | 5285 Ne Elan Young Pkwy | | Hillsboro | OR | 97124 | |
| Kalfact Plastics Co  Eft | | 210 Rockford Pk Dr | | | | Rockford | MI | 49341 | |
| Kalfact Plastics Co Eft | | 210 Rockford Pk Dr | | | | Rockford | MI | 49341 | |
| Kalfact Plastics Co Inc | | 210 Rockford Pk Dr | | | | Rockford | MI | 49341 | |
| Kalil Lewis | | 140 Neely Rd | | | | Bentonia | MS | 39040 | |
| Kalinowski Christopher | | 3473 E Vannorman Ave | | | | Cudahy | WI | 53110 | |
| Kalinowski David | | 3473 E Van Norman Ave | | | | Cudahy | WI | 53110-1013 | |
| Kalish Mark | | 7937 Rt 45 Nw | | | | N Bloomfield | OH | 44450 | |
| Kalish Mary | | 7937 Rt 45 Nw | | | | N Bloomfield | OH | 44450 | |
| Kalish Michelle | | 3442 Johnson Farm Dr | | | | Canfield | OH | 44406 | |
| Kalisz James | | 11093 White Lake Rd | | | | Fenton | MI | 48430-2475 | |
| Kalitta Charters Llc | | 843 Willow Run Airport | | | | Ypsilanti | MI | 48198 | |
| Kalitta Flying Services Inc | | 2701 N 1 94 Service Dr | | | | Ypsilanti | MI | 48198 | |
| Kalitta Flying Services Inc | | Dept 35101 | PO Box 67000 | | | Detroit | MI | 48267 | |
| Kalkbrenner Todd | | 8961 Howland Springs Rd | | | | Warren | OH | 44484 | |
| Kalkman Jesse | | 5080 Dustine Dr North | | | | Saginaw | MI | 48603 | |
| Kalkman Melinda | | 1926 Marquette | | | | Sagnaw | MI | 48602 | |
| Kalkman Michelle | | 5080 Dustine Dr North | | | | Saginaw | MI | 48603 | |
| Kalkman Robert | | 3570 Tressla Rd | | | | Vassar | MI | 48768-9450 | |
| Kalkman Scott | | 4901 Schneider | | | | Saginaw | MI | 48603 | |
| Kallappa Pattada | | 1726 Champa St Apt 4D | | | | Denver | CO | 80202 | |
| Kallay Ahmad | | 1415 B Oak Tree Dr | | | | North Brunswick | NJ | 8902 | |
| Kallepalli Ravindra | | 46629 Briarcliff Dr | | | | Chesterfield Twp | MI | 48051 | |
| Kallin Sr Arthur | | 10742 Scribner Rd | | | | Bancroft | MI | 48414 | |
| Kallio William J | | 1417 Begole St | | | | Flint | MI | 48503-1233 | |
| Kalls Jon | | 459 Pine St | | | | Lockport | NY | 14094-5503 | |
| Kallstrom   Eft | | Travbanegatan 17 | Se 213 77 Malmo | | | | | | Sweden |
| Kallstrom Eft | | Travbanegatan 17 | Se 213 77 Malmo | | | | | | Sweden |
| Kallstrom Us Llc | | 478 Xavier Ct | | | | Valley Pk | MO | 63088 | |
| Kalman Carolyn J | | 12275 Belsay Rd | | | | Clio | MI | 48420-9146 | |
| Kalman Michael C | | 815 Pk Harbour Dr | | | | Boardman | OH | 44512-3973 | |
| Kalmar Industries Corp | | 415 E Dundee | | | | Ottawa | KS | 66067-1543 | |
| Kalmar John | | 3602 N Ctr | | | | Saginaw | MI | 48603 | |
| Kalmar Sarah | | 9585 Walton Rd | | | | Shepard | MI | 48883 | |
| Kalmbach Gmbh | | Eintrachtstr 96 | D 42551 Velbert | | | | | | Germany |
| Kalmer Rossella | | 7984 Chianti Creek | | | | Poland | OH | 44514 | |
| Kalmus & Associates Inc | | 135 S Lasalle Dept 3811 | | | | Chicago | IL | 60674-3811 | |
| Kalnin Graphics Inc | | 261 Old York Rd | Ste A 30 | | | Jenkintown | PA | 19046 | |
| Kaloci Nola | | 2506 Pritchard Ohltown Rd | | | | Warren | OH | 44481 | |
| Kalogerou Steve D | | 2801 Reeves Rd Ne | | | | Warren | OH | 44483 | |
| Kalogerou Steve D | | Add Chg Per W9 6 9 03 | 2801 Reeves Rd Ne | | | Warren | OH | 44483 | |
| Kalogerou Vivi K | | 2143 Atlantic St Ne | | | | Warren | OH | 44483-4252 | |
| Kalota Hazel Dorothy L | | 2 Arbor Ln | | | | Clifton Pk | NY | 12065-5911 | |
| Kalota Robert A | | 3574 Saunders Settlement Rd | | | | Sanborn | NY | 14132-9229 | |
| Kalplas Inc | | Accros Seal Div | 316 W Briggs St | | | Vicksburg | MI | 49097 | |
| Kalra Monika | | 3244 W Woodmere Ridge | | | | Laporte | IN | 46350 | |
| Kalt Holding Co | | 36700 Sugar Ridge Rd | | | | North Ridgeville | OH | 44039 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kalt Manufacturing Co | | 36700 Sugar Ridge Rd | | | | North Ridgeville | OH | 44039 | |
| Kalt Manufacturing Co | | PO Box 70346 | | | | Cleveland | OH | 44190-3800 | |
| Kaltec Scientific Inc | | 22425 Heslip Dr | | | | Novi | MI | 48375 | |
| Kaltenbach & Associates Inc | | 1085 Green Timber Trl | | | | Dayton | OH | 45458 | |
| Kaltenbacher Phillip | | 2779 S 500 E | | | | Kokomo | IN | 46902 | |
| Kaltenmark Thomas E | | 581 Spruce Circle | | | | Louisville | CO | 80027 | |
| Kalter Michael D | | 3355 Eleazer Rd | | | | Xenia | OH | 45385-8745 | |
| Kalusche David | | 1119 Rainbow Court | | | | Mukwonago | WI | 53149 | |
| Kalusche Gordon | | N40 W22957 Hattie Ct | | | | Pewaukee | WI | 53072-2721 | |
| Kalush Richard | | 4077 Atlas Rdck Dr | | | | Davison | MI | 48423 | |
| Kalusniak John | | 180 Alice Ave | | | | Bloomfield Hills | MI | 48302 | |
| Kaluzny Walter | | 6784 E High St | | | | Lockport | NY | 14094-5307 | |
| Kam Carolyn | | 945 Dick Rd | | | | Cheektowaga | NY | 14225 | |
| Kam Daniel | | 3075 Beebe Rd | | | | Newfane | NY | 14108-9623 | |
| Kam James | | 3677 Human Rd | | | | Sanborn | NY | 14132 | |
| Kam Joan F | | 6035 S Transit Rd Lot 48 | | | | Lockport | NY | 14094-6321 | |
| Kam Michael | | 27 Donald Dr | | | | N Tonawanda | NY | 14120 | |
| Kam Michael Jr | | 27 Donald Dr | | | | North Tonawanda | NY | 14120 | |
| Kam Thermal Equipment Ltd | | 601 Old Willets Path | | | | Hauppauge | NY | 11788 | |
| Kam Thermal Equipment Ltd | | 601 Old Willets Path | | | | Hauppauge | NY | 11789 | |
| Kamal Ehab | | 24232 Scarlet Court | | | | Novi | MI | 48374 | |
| Kamal Mike | | 24 Sr 20 Spur Se | | | | Cartersville | GA | 30121 | |
| Kamal Rubplast Indstrs Pvt Eft | | Ltd | | | | | | | India |
| Kamal Rubplast Industries Pvt | | 308 1 Shahzada Bagh Old Rohtak | 3081 Shahzada Bagh | Old Rohtak Rd Delhi 110 035 | | New Delhi | | 110 035 | India |
| Kamal Rubplast Industries Pvt | | 308 1 Shahzada Bagh Old Rohtak | | | | New Delhi | | 110035 | India |
| Kaman | Robert | 4742 Payne Ave | | | | Dayton | OH | 45414 | |
| Kaman Aerospace Corp | Accounts Payable | PO Box 2 | | | | Bloomfield | CT | 6002 | |
| Kaman Aerospace Corp | | Kaman Instrumentation | 13 S Tejon St Ste 303 | | | Colorado Springs | CO | 80903 | |
| Kaman Aerospace Corporation | | PO Box 2 | Rm Chg Per Ltr 10 14 04 Am | | | Bloomfield | CT | 6002 | |
| Kaman Aerospace Corporation Fuzing Division | | PO Box 33339 | | | | Hartford | CT | 06150-3339 | |
| Kaman Bearing & Supply Corp | | Cor Eisenhower & Snell Lock R | | | | Massena | NY | 13662 | |
| Kaman Corp | | Kaman Industrial Technologies | 670 Willow Springs Ln | | | Manchester | PA | 17345 | |
| Kaman Corp | | Kaman Industrial Technologies | 6839 Commerce Ave | | | El Paso | TX | 79915 | |
| Kaman Corporation | | Kaman Bearing & Supply Co | 1220 Findlay Rd | | | Lima | OH | 45801 | |
| Kaman Ind Tech Cod | Alan Or Steve | 3158 Hwy 20 West | | | | Decatur | AL | 35601 | |
| Kaman Indstrl Tech Corp | | 2200 Hardy Pky | | | | Columbus | OH | 43223 | |
| Kaman Indust Techkok | Steve | 2841 Concord Rd Unit A | | | | Lafayette | IN | 47909 | |
| Kaman Industrial Tech | Dawn Veihl | 4742 Payne Ave | | | | Dayton | OH | 45414 | |
| Kaman Industrial Tech | Gary | 8220 W. Sieske Ct. | | | | Milwaukee | WI | 53223 | |
| Kaman Industrial Tech Corp | | 1025 Osage St | | | | Fort Wayne | IN | 46808-3483 | |
| Kaman Industrial Tech Corp | | Kaman Industrial Technologies | 2620 Kilgore Ave | | | Muncie | IN | 47304-4918 | |
| Kaman Industrial Tech Corp | | Kaman Industrial Technologies | 7510 Honeywell Dr | | | Fort Wayne | IN | 46825 | |
| Kaman Industrial Technolgie | Dawn Veihl | 4742 Payne Rd | | | | Dayton | OH | 45414 | |
| Kaman Industrial Technologie | | 1675 Newton Ave | | | | San Diego | CA | 92113 | |
| Kaman Industrial Technologies | Ed | PO Box 25356 | | | | Los Angeles | CA | 90074-5356 | |
| Kaman Industrial Technologies | | 3158 Hwy 20 W | | | | Decatur | AL | 35601 | |
| Kaman Industrial Technologies | | Kaman Industrial | 2101 W Ferry Way | | | Huntsville | AL | 35801 | |
| Kaman Industrial Technologies | | PO Box 11407 Drawer 221 | | | | Birmingham | AL | 35246-0221 | |
| Kaman Industrial Technologies | | 2901 W Mcdowell | | | | Phoenix | AZ | 85009 | |
| Kaman Industrial Technologies | | Kaman Industrial Technologies | 2601 S 24th | | | Phoenix | AZ | 85034 | |
| Kaman Industrial Technologies | | 2871 Via Martens | | | | Anaheim | CA | 92806 | |
| Kaman Industrial Technologies | | PO Box 25356 | | | | Santa Ana | CA | 92799-5356 | |
| Kaman Industrial Technologies | | PO Box 50 200 | | | | Ontario | CA | 91761 | |
| Kaman Industrial Technologies | | Mississippi Bearings Div | 1 Waterside Crossing | Nm Chg Per Ltr 04 07 04 Am | | Windsor | CT | 6095 | |
| Kaman Industrial Technologies | | 128 Quigley Blvd | | | | New Castle | DE | 19720 | |
| Kaman Industrial Technologies | | 3400 Town Point Dr Ste 150 | | | | Kennesaw | GA | 30144 | |
| Kaman Industrial Technologies | | Corp Eft | 213 W Wayne St | Reinstated On 7 19 99 | | Ft Wayne | IN | 46801-2536 | |
| Kaman Industrial Technologies | | Kaman Indus Technologies | 2040 S Lynhurst Ste D | | | Indianapolis | IN | 46241 | |
| Kaman Industrial Technologies | | 848 B Nandino Blvd | | | | Lexington | KY | 40511 | |
| Kaman Industrial Technologies | | 1985 E State St | | | | Trenton | NJ | 8619 | |
| Kaman Industrial Technologies | | 245 Cooper Ave | | | | Tonawanda | NY | 14150 | |
| Kaman Industrial Technologies | | 44 W Hatfield St | | | | Massena | NY | 13662 | |
| Kaman Industrial Technologies | | 862 B South Rd | | | | Wappingers Falls | NY | 12590 | |
| Kaman Industrial Technologies | | Command Industrial Technology | 4742 Payne Rd | | | Dayton | OH | 45414 | |
| Kaman Industrial Technologies | | 592 Winks Ln | | | | Bensalem | PA | 19020 | |
| Kaman Instrumentation Cor | Melanie Stamper | 217 Smith St. | | | | Middletown | CT | 6457 | |
| Kaman Instrumentation Corp | | 1500 Garden Of The Gods Rd | | | | Colorado Springs | CO | 80907 | |
| Kamani Jay | | 153 Woodward Rd | | | | Canton | MI | 48188-4703 | |
| Kamara Mohamed | | 14a Hempstead Dr | | | | Somerset | NJ | 8873 | |
| Kamat Sameer | | 1009 Adele Court | | | | Rochester Hills | MI | 48309 | |
| Kamath Shankar | | 34830 Maple Grove St | E | | | Sterling Heights | MI | 48312 | |
| Kamatics Corp | | 1330 Blue Hills Ave | | | | Bloomfield | CT | 60025303 | |
| Kamatics Corp | | 1330 Blue Hills Ave | | | | Bloomfield | CT | 06002-5303 | |
| Kamatics Corp | | 1335 Blue Hills Ave | | | | Bloomfield | CT | 60020003 | |
| Kamatics Corp | | PO Box 3 | | | | Bloomfield | CT | 06002-0003 | |
| Kamax G B Dupont Lp | | 500 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Kamax G B Dupont Lp Eft | | 500 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Kamax Lp | Tom Gariglio | Kamax Lp | 500 W Long Lake Rd | | | Troy | MI | 48098-4599 | |
| Kamax Lp | | 500 W Long Lake Rd | | | | Troy | MI | 48098-454 | |
| Kamax Sau | Erich Cornelia | Emperador 4 | E 46136 | | | Museros | | | |
| Kamax Tusa Sa | | Kamax | Calle Emperador 4 | | | Museros Valencia | | 46136 | Spain |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kamaya Inc | | 6407 Cross Creek Blvd | | | | Fort Wayne | IN | 46818 | |
| Kamaya Inc | | C o Bosl & Roundy Services Inc | 1216 Appletree Ln | | | Kokomo | IN | 46902 | |
| Kamaya Inc    Eft | | 6407 Cross Creek Blvd | | | | Ft Wayne | IN | 46818 | |
| Kambhampati Prasad | | 511 D Bradford Circle | | | | Kokomo | IN | 46902 | |
| Kamel Ashraf | | PO Box 2113 | | | | Kokomo | IN | 46902 | |
| Kamel Software Inc | | 2822 Forsyth Rd Ste 201 | | | | Winter Pk | FL | 32792 | |
| Kamel Software Inc | | 2822 Forsyth Rd Ste 201 | | | | Winter Pk | FL | 32792 | |
| Kamenar Joseph S | | 5305 Sherman Rd | | | | Saginaw | MI | 48604-1169 | |
| Kamer F | | 2239 Suncrest Dr | | | | Columbus | OH | 43223-3244 | |
| Kamer Mark | | 853 Oak St Sw | | | | Warren | OH | 44485-3625 | |
| Kamhangsog Surachet | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Kamhangsog Surachet | | 319 Comstock Blvd Ne | | | | Grand Rapids | MI | 49509 | |
| Kaminski Arthur J | | 5240 Upper Holley Rd | | | | Holley | NY | 14470-9764 | |
| Kaminski John | | 4605 Isabella Rd | | | | Shepard | MI | 48883 | |
| Kaminski John | | 102 Florence St | | | | Dupont | PA | 18641 | |
| Kaminski Linda | | 849 E Crownpointe Ct Sw | | | | Byron Ctr | MI | 49315-8206 | |
| Kamischke Mark | | 621 Akehurst Ln | | | | White Lake | MI | 48386 | |
| Kamiso Alamin | | 314 Lewis St | | | | Somerset | NJ | 8873 | |
| Kammerer Sales Co Inc | John Kammerer | 3949 Red Bank Rd | | | | Cincinnati | OH | 45227 | |
| Kammerer Sales Company | | 3949 Red Bank Rd | | | | Cincinnati | OH | 45227 | |
| Kammerling Verktygs Ab | | Fabriksgatan 4 | | | | Motala Ostergotland | | 59137 | Sweden |
| Kammerling Verktygs Ab Eft | | Fabriksgatan 4 | Se 591 37 Motala | | | | | | Sweden |
| Kampi Components Co Inc | | 88 Canal Rd | | | | Fairless Hills | PA | 19030 | |
| Kamps Keith | | 633 Newburg Rd Apt B | | | | Albion | MI | 49224 | |
| Kamps Pallets Inc | | 2900 Peach Ridge N W | | | | Grand Rapids | MI | 49544 | |
| Kamps Pallets Inc Eft | | 2900 Peach Ridge N W | | | | Grand Rapids | MI | 49544 | |
| Kamradt Gregory | | 2125 Greenfield | | | | Wyoming | MI | 49509 | |
| Kamysiak Wendy | | 14650 Richfield St | | | | Livonia | MI | 48154 | |
| Kan Chuan Yi | | 306 Siena Dr | | | | Ithaca | NY | 14850 | |
| Kan Rock Tire Company Inc | | G 3297 W Pasadena Ave | | | | Flint | MI | 48504 | |
| Kan Rock Tire Corporation | | PO Box 311126 | | | | Flint | MI | 48531-1126 | |
| Kanable Jeaneene A | | 7502 W 450 N | | | | Sharpsville | IN | 46068-8944 | |
| Kanable John | | 820 Greenhill Way | | | | Anderson | IN | 46012 | |
| Kanable Ronald | | 1204 S 800 E | | | | Greentown | IN | 46936 | |
| Kanagaraj Noelina | | 35756 Foothill | | | | Sterling Heights | MI | 48312 | |
| Kanakee County Clerk | | 450 E Court St | | | | Kankaee | IL | 60901 | |
| Kanalley Kevin J | | Rt 1 Box 214 | | | | Five Forks | WV | 26136-9728 | |
| Kananen Reid | | 3867 Osage St | | | | Stow | OH | 44224 | |
| Kanauer William | | 960 Erie St | | | | Macedon | NY | 14502 | |
| Kanawha Scales & Systems Inc | | Kanawha Scales & Systems Of Al | 1320 50th St N | | | Birmingham | AL | 35212 | |
| Kanawha Scales & Systems Inc | | Rock Branch Industrial Pk | | | | Poca | WV | 25159-9628 | |
| Kanawha Scales & Systems Of Mi | | PO Box 569 | | | | Poca | WV | 25159 | |
| Kanawha Scales and Systems | Byron Howell | 5753 Executive Blvd. | | | | Huber Heights | OH | 45424 | |
| Kanawha Scales and Systems Of Mi | | PO Box 569 | | | | Poca | WV | 25159 | |
| Kanchok William | | 2677 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9712 | |
| Kandasamy Nagarajan | | 1071 Barton Dr | Apt 208 | | | Ann Arbor | MI | 48105 | |
| Kandel David | | 4820 Lynn Pl | | | | Warren | OH | 44483 | |
| Kando of Cincinnati Inc dba Franklin Brazing & Metal Treating | Blake Michaels | 2025 McKinley Blvd | | | | Lebanon | OH | 45036 | |
| Kandr Associates | | C O Cara Associates | Hark Plaza Bld 3 Ste 208 | 1440 Route 9 | | Wappingers Falls | NY | 12590 | |
| Kandr Associates C O Cara Associates | | Hark Plaza Bld 3 Ste 208 | 1440 Route 9 | | | Wappingers Falls | NY | 12590 | |
| Kandra Joseph | | 1939 Whitmore Ave Nw | | | | Walker | MI | 49544 | |
| Kane Anthony | | 12 Ellis Dr | | | | Rochester | NY | 14624 | |
| Kane Barbara | | 31 Cherry St | | | | Lockport | NY | 14094 | |
| Kane Cty Clk Of Circuit Crt | | PO Box 112 | | | | Geneva | IL | 60134 | |
| Kane David | | 3311 Rods Dr | | | | Sandusky | OH | 44870 | |
| Kane David J | | 3311 Rods Dr | | | | Sandusky | OH | 44870-6701 | |
| Kane Delbert | | 3109 Leon Circle | | | | Harlingen | TX | 78550 | |
| Kane James | | 125 Mistletoe Rd | | | | Niles | OH | 44446 | |
| Kane Jennifer | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kane Josephine M | | 400 Preston Blvd | Apt25 | | | Bossier City | LA | 71111 | |
| Kane Joyce R | | 1803 Bent Grass Dr | | | | Anderson | IN | 46013-2019 | |
| Kane Magnetics Acquisition | Attn General Counsel | 700 Elk Ave | | | | Kane | PA | | |
| Kane Magnetics Acquisition Llc | | 1 Hsbc Ctr Wholesale Lockbox | C/o Kane Magnetics Acquisition | | | Buffalo | NY | 14240-2968 | |
| Kane Magnetics Acquisition Llc | | Kane Magnetics | 700 Elk Ave | | | Kane | PA | 16735 | |
| Kane Magnetics Acquisition Llc Fbo Fcc | | PO Box 32355 | | | | Hartford | CT | 06150-2355 | |
| Kane Magnetics Acquisition Llc | | 700 N Elk Ave | | | | Kane | PA | 16735-1068 | |
| Kane Magnetics De Mexico Sa De | | Bufalo 451 B Col Parque Indust | | | | Ciudad Juarez | | 32574 | Mexico |
| Kane Magnetics De Mexico Sa De | | Bufalo 451 B Parque Industrial | | | | Ciudad Juarez | | 32574 | Mexico |
| Kane Magnetics Gmbh | | Harkorstr 60 | 45145 Essen | | | | | | Germany |
| Kane Magnetics International Inc | | 700 N Elk Ave | | | | Kane | PA | 16735-1068 | |
| Kane Magnetics Tx Llc | | 11444 Rojas Dr C 6 | | | | El Paso | TX | 79936 | |
| Kane Timothy | | 2025 Clermont | | | | Warren | OH | 44483 | |
| Kanematsu Usa Inc | | Lock Box 94001 | | | | Chicago | IL | 60690 | |
| Kanematsu Usa Inc | | Southern Metal Service Div | 114 W 47th St | | | New York | NY | 10036-1510 | |
| Kanes Pit Stop | | Howellco Incorporated | 1755 Country Club Rd | | | Indianapolis | IN | 46234-1828 | |
| Kanes Pit Stop Howellco Incorporated | | 1755 Country Club Rd | | | | Indianapolis | IN | 46234-1828 | |
| Kanetec Usa Corp | | 124 W Devon Ave | | | | Bensenville | IL | 60106 | |
| Kanetec Usa Corp | | 140 W Devon Ave | | | | Bensenville | IL | 60106 | |
| Kang Chang | | 12463 Springbrooke Run | | | | Carmel | IN | 46033 | |
| Kang Peter | | 2055 Ctr Ave | | | | Fort Lee | NJ | 7024 | |
| Kangas Carl | | 16000 Myers Lake Ave | | | | Sand Lake | MI | 49343-9548 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 579 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kangnam Taxpayers Association | | 10 F Star Twr 737 Yeoksam Dong | Kangnam Ku 135 984 Seoul | | | | | | Korea Republic Of |
| Kangnam Taxpayers Association | | 10 F Star Twr 737 Yeoksam Dong | Kangnam Ku 135 984 Seoul | | | Republic Of | | | Korea Republic Of |
| Kaniewski Kathleen | | 13665 W Sunbury Rd | | | | New Berlin | WI | 53151 | |
| Kanine Michael | | 5010 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Kannenberg Bruce | | 6913 Surrey Ln | | | | Racine | WI | 53402 | |
| Kano Laboratories Inc | Sales | PO Box 110098 | | | | Nashville | TN | 37222-0098 | |
| Kano Laboratories Inc | | 1000 E Thompson Ln | | | | Nashville | TN | 37211-2627 | |
| Kano Laboratories Inc | | Rebecca H Cooper | PO Box 110098 | | | Nashville | TN | 37222 | |
| Kano Laboratories Inc Eft Rebecca H Cooper | | PO Box 110098 | | | | Nashville | TN | 37222 | |
| Kansas Chamber Of Commerce & | | Industry | 835 Sw Topeka Blvd | | | Topeka | KS | 66612-1671 | |
| Kansas Chamber Of Commerce and Industry | | 835 Sw Topeka Blvd | | | | Topeka | KS | 66612-1671 | |
| Kansas City Audio Visual | | 7535 Troost Ave | | | | Kansas City | MO | 69131-0570 | |
| Kansas City Audio Visual | | PO Box 24570 | | | | Kansas City | MO | 69131-0570 | |
| Kansas City Deaerator Co | | Kansas City Heater Co | 6731 W 121st St | | | Overland Pk | KS | 66209 | |
| Kansas City Deaerator Inc | | 6731 W 121st St | | | | Overland Pk | KS | 66209 | |
| Kansas City Deaerator Inc | | 6731 W 121st St | | | | Shawnee Mission | KS | 66209-200 | |
| Kansas City Electrical | | Construction Company Inc | 514 E 10th Ave | | | North Kansas City | MO | 64116 | |
| Kansas City Electrical Constru | | 514 E 10th Ave | | | | Kansas City | MO | 64116 | |
| Kansas City Electrical Construction Company Inc | | 514 E 10th Ave | | | | North Kansas City | MO | 64116 | |
| Kansas City Kansas Community | | College Addr Chg 11 20 97 | 7250 State Ave | | | Kansas City | KS | 66112 | |
| Kansas City Kansas Community College | | 7250 State Ave | | | | Kansas City | KS | 66112 | |
| Kansas City Southern Railway | | PO Box 412215 | Rmt Add Chg 12 15 04 Cm | | | Kansas City | MO | 64141 | |
| Kansas City Southern Railway C o Harris Trust and Savings Bk | | 36454 Treasury Ctr | | | | Chicago | IL | 60694-6400 | |
| Kansas City Tank Cleaning | | PO Box 11260 | | | | Kansas City | MO | 64119 | |
| Kansas Corporate Tax | | Kansas Department Of Revenue | 913 Sw Harrison St | | | Topeka | KS | 66699-4000 | |
| Kansas Corporation Commission | | Conservation Div Licensing | 130 S Market Room 2078 | | | Wichita | KS | 67202-3802 | |
| Kansas Corporation Commission Conservation Div Licensing | | 130 S Market Room 2078 | | | | Wichita | KS | 67202-3802 | |
| Kansas Department Of Revenue | | Sales Tax Division | 915 Sw Harrison St | | | Topeka | KS | 66625 | |
| Kansas Dept Of Health | | Environment Legal Services | Curtis State Office Bldg | 1000 Sw Jackson St Ste 320 | | Topeka | KS | 66612-1368 | |
| Kansas Dept Of Health & | | Environment Bureau Of Waste | Management | 1000 Sw Jackson St Ste 320 | | Topeka | KS | 66612-1366 | |
| Kansas Dept Of Health & | | Environment Right To Know | Program | 1000 Sw Jackson St Ste 310 | | Topeka | KS | 66612-1366 | |
| Kansas Dept Of Health and Environment Bureau Of Waste | | Management | 1000 Sw Jackson Ste 320 | | | Topeka | KS | 66612-1366 | |
| Kansas Dept Of Health and Environment Right To Know | | Program | 1000 Sw Jackson Ste 310 | | | Topeka | KS | 66612-1366 | |
| Kansas Dept Of Health Environment Legal Services | | Curtis State Office Bldg | 1000 Sw Jackson St Ste 560 | | | Topeka | KS | 66612-1368 | |
| Kansas Dept Of Revenue | | 915 Sw Harrison | | | | Topeka | KS | 66625 | |
| Kansas Dept Of Revenue | | Sales Tax Div | PO Box 12001 | | | Topeka | KS | 66612-2001 | |
| Kansas Dept Of Revenue Sales Tax Div | | PO Box 12001 | | | | Topeka | KS | 66612-2001 | |
| Kansas Dept Revenue With Tax | | | | | | | | 1500 | |
| Kansas Gas Service | | 8185 Kansas Ave | | | | Topeka | KS | 66612 | |
| Kansas Income Tax | | Kansas Department Of Revenue | 915 Sw Harrison St | | | Topeka | KS | 66699-7000 | |
| Kansas Payment Center | | PO Box 758599 | | | | Topeka | KS | 66675 | |
| Kansas Secretary Of State | | First Fl Memorial Hall | 120 Sw 10th Ave | | | Topeka | KS | 66612-1594 | |
| Kansas Secretary Of State | | Memorial Hall 1st Fl | 120 S W 10th Ave | | | Topeka | KS | 66612-1594 | |
| Kansas Secretary Of State First Floor Memorial Hall | | 120 Sw 10th Ave | | | | Topeka | KS | 66612-1594 | |
| Kansas Speedway | | 400 Speedway Blvd | | | | Kansas City | KS | 66111 | |
| Kansas State Treasurer | | Office Of The State Treasurer | Unclaimed Property Division | 900 Sw Jackson St Ste 201 | | Topeka | KS | 66612-1235 | |
| Kansas State University | | 104 Fairchild Hall | | | | Manhattan | KS | 66506-1104 | |
| Kansas State University | | Cashiers Office | 212 Anderson Hall | | | Manhattan | KS | 66506 | |
| Kansas State University Cashiers Office | | PO Box 68 | | | | Manhattan | KS | 66505-0068 | |
| Kansas Univ Internal Medicine | | PO Box 411851 | | | | Kansas City | MO | 64141 | |
| Kansas Univ Med Center | | 3901 Rainbow Blvd | | | | Kansas City | KS | 66160 | |
| Kansas University Endowment As | | Law & Orgnizational Economics C | PO Box 928 | | | Lawrence | KS | 66044 | |
| Kansas University Endowment As | | PO Box 928 | | | | Lawrence | KS | 66044 | |
| Kanski Robert | | 251 Nagel Dr | | | | Cheektowaga | NY | 14225-4709 | |
| Kanski Robert J | | 251 Nagel Dr | | | | Cheektowaga | NY | 14225-4709 | |
| Kanski William | | 17 Arrow Trl | | | | Lancaster | NY | 14086-9687 | |
| Kanski William S | | 17 Arrow Trl | | | | Lancaster | NY | 14086-9687 | |
| Kantar Cynthia | | 5527 Copley Square | | | | Grand Blanc | MI | 48439 | |
| Kantar Michael R | | 5527 Copley Square Rd | | | | Grand Blanc | MI | 48439-8634 | |
| Kantaras Aristidis | | 7656 Franco Ct | | | | Boardman | OH | 44512 | |
| Kantaras Thomas | | 7632 Franco Ct | | | | Youngstown | OH | 44512-5711 | |
| Kanthak Robert | | 116 S Brown School Rd Apt A | | | | Vandalia | OH | 45377 | |
| Kanthal Corp | | Lock Box Ch10657 | | | | Palatine | IL | 60055-0657 | |
| Kanthal Corp Eft | | 119 Wooster St | PO Box 281 | | | Bethel | CT | 68010281 | |
| Kanthal Holdings Inc | | 119 Wooster St | | | | Bethel | CT | 6801 | |
| Kantowski Richard | | 281 Grand Ave | | | | Caledonia | NY | 14423 | |
| Kantrowitz Goldhamer & Graifman PC | Gary S Graifman | 747 Chestnut Ridge Rd | | | | Chestnut Ridge | NY | 10977 | |
| Kantus Corp | | PO Box 651102 | | | | Charlotte | NC | 28265-1102 | |
| Kantus Corp | | 201 Garrett Pkwy | PO Box 1399 | | | Lewisburg | TN | 37091 | |
| Kantus Corp | | 201 Garrett Pkwy | | | | Lewisburg | TN | 37091 | |
| Kantus Corporation Main Receiving Whse | | 201 Garrett Pkwy | | | | Lewisburg | TN | 37091 | |
| Kanumilli Suresh | | 298 Dalton | | | | Rochester Hills | MI | 48307 | |
| Kanumuri Amrutha | | 43479 Mclean Ct | | | | Novi | MI | 48375 | |
| Kanuszewski Simpson Kathy | | 3040 Dixie Ct | | | | Saginaw | MI | 48601 | |
| Kanwischer Melissa | | 1304 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Kanyok Thomas | | 356 Gaway St | | | | Vassar | MI | 48768-9670 | |
| Kao Laura | | 1308 Brentwood Dr | | | | Midland | MI | 48640 | |
| Kapak Company | Hayley | PO Box 692232 | | | | Cincinnati | OH | 45269-2232 | |
| Kapak Corp | | 5305 Pkdale Dr | | | | Minneapolis | MN | 55416 | |
| Kapala Adelphine J | | 3038 Niccolet Pl | | | | Bay City | MI | 48706-2730 | |
| Kapala Norman | | 4111 E Glenway Dr | | | | Bay City | MI | 48706 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 580 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kapaleshwari Laxman | | 13357 Allegiance Dr | | | | Noblesville | IN | 46060 | |
| Kapenga John | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Kapenga John | | 1543 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Kapenga John | | 1550 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Kapfer Markus | | 801 Chevrolet St | | | | Flint | MI | 48504 | |
| Kapke Walter | | 5530 Fraser Rd | | | | Bay City | MI | 48706-9786 | |
| Kaplan | | 720 S Colorado Blvd | No A140 | | | Denver | CO | 80222 | |
| Kaplan | | 188 West Randolph | Ste 2300 | | | Chicago | IL | 60601 | |
| Kaplan | | 6427 N Sheridan Rd | | | | Chicago | IL | 60626 | |
| Kaplan | | 16250 Northland Dr | Ste 007 | | | Detroit | MI | 48075 | |
| Kaplan | | 333 Albert Ave | Ste 214 | | | East Lansing | MI | 48823 | |
| Kaplan | | 131 West 56th St | | | | New York | NY | 10019 | |
| Kaplan | | 130 North Bellefield Ave | 3rd Fl | | | Pittsburgh | PA | 15213 | |
| Kaplan | | Lower Level | 950 Haverford Rd | | | Bryn Mawr | PA | 19010-3820 | |
| Kaplan | | 3212 West End Ave | Ste 403 | | | Nashville | TN | 37203 | |
| Kaplan | | 8401 Datapoint Dr | 7th Fl | | | San Antonio | TX | 78229 | |
| Kaplan | | 315b West Gorham | | | | Madison | WI | 53703 | |
| Kaplan Container Corp | | 130 Despatch Dr | | | | East Rochester | NY | 14445-144 | |
| Kaplan Container Corp | | PO Box 107 | | | | East Rochester | NY | 14445-0107 | |
| Kaplan Education Center | | 19 South La Grange | | | | La Grange | IL | 60525-2455 | |
| Kaplan Education Center | | 16250 Northland Dr 007 | | | | Southfield | MI | 48075 | |
| Kaplan Education Center | | 337 East Liberty | | | | Ann Arbor | MI | 48104 | |
| Kaplan Education Center | | 1544 Mount Hope Blvd | | | | Rochester | NY | 14620 | |
| Kaplan Educational Center | Alison Ramsey | 24700 Chagrin Blvd Ste 309 | | | | Beachwood | OH | 44122-5630 | |
| Kaplan Educational Center | | 6464 Hollister | | | | Goleta | CA | 93117 | |
| Kaplan Educational Center | | 421 E Third St Stes 6 And 7 | Ste 7 | | | Bloomington | IN | 47401 | |
| Kaplan Educational Center | | 3848 W 75th St | | | | Shawnee Mission | KS | 66208 | |
| Kaplan Educational Center | | 792 Beacon St | | | | Newton | MA | 2159 | |
| Kaplan Educational Center | | 733 W 40th St | Ste 200 | | | Baltimore | MD | 21211-2114 | |
| Kaplan Educational Center | | 211 W Fort St | Ste 600 | | | Detroit | MI | 48226 | |
| Kaplan Educational Center | | 731 S Pear Orchard Rd | Ste 32 | | | Ridgeland | MS | 39157-4802 | |
| Kaplan Educational Center | | 520 Lee Entrance | Ub Commons Ste 201 | | | Amherst | NY | 14228 | |
| Kaplan Educational Center | | 1778 N High St | | | | Columbus | OH | 43201 | |
| Kaplan Educational Center | | 59 E Market St | Second Fl | | | Akron | OH | 44308 | |
| Kaplan Educational Center | | 1528 Walnut St | | | | Philadelphia | PA | 19102 | |
| Kaplan Educational Center Ltd | | 3867 Roswell Rd Ne | | | | Atlanta | GA | 30342 | |
| Kaplan Educational Centers | Registration | 1133 Westwood Blvd | Ste 2000 | | | Los Angeles | CA | 90024 | |
| Kaplan Educational Centers | | 1900 28th Ave South | Ste 100 | | | Birmingham | AL | 35209 | |
| Kaplan Educational Centers | | Northwest Regional Office | 50 First St | Ste 601 | | San Francisco | CA | 94105 | |
| Kaplan Educational Centers | | 3130 Finley Rd | Ste 500 | | | Downers Grove | IL | 60515 | |
| Kaplan Educational Centers | | 1020 South 74th Plaza | | | | Omaha | NE | 68114 | |
| Kaplan Educational Centers | | 2828 Colonel Gleen Hwy | | | | Fairborn | OH | 45324 | |
| Kaplan Educational Centers | | 3450 W Central | The Westgate Bldg Ste 102 | | | Toledo | OH | 43606-1403 | |
| Kaplan Educational Centers | | 1701 River Run | Ste 102 | | | Ft Worth | TX | 76107 | |
| Kaplan Educational Centers | | 5001 West Broad St Ste 1009 | | | | Richmond | VA | 23230-3023 | |
| Kaplan Educational Centers Northwest Regional Office | | 50 First St | Ste 601 | | | San Francisco | CA | 94105 | |
| Kaplan Educational Ctr | | 3077 Kettering Blvd Ste 319 | | | | Dayton | OH | 45439 | |
| Kaplan Fox & Kilsheimer LLP | Frederic S Fox Joel B Strauss Donald R Hall & Jeffrey P Campisi | 805 Third Ave 22nd Fl | | | | New York | NY | 10022 | |
| Kaplan It Dba Self Test | John Shapiro | Software | 4651 Sandy Plains Rd | Ste 104 | | Roswell | GA | 30075 | |
| Kaplan Lower Level | | 950 Haverford Rd | | | | Bryn Mawr | PA | 19010-3820 | |
| Kaplan Student Services | | Data Entry Team | Student Services | 205 W Randolph St Ste 300 | | Chicago | IL | 60606 | |
| Kaplan Student Services Data Entry Team | | Student Services | 205 W Randolph St Ste 300 | | | Chicago | IL | 60606 | |
| Kaplan Test Prep | | Meridian Pk One Ste 440 | 9102 N Meridian St | | | Indianapolis | IN | 46260 | |
| Kaplan Test Prep | | 151 S Rose Ste 404 | | | | Kalamazoo | MI | 49007 | |
| Kaplan Test Prep | | 267 Rte 18 S | | | | E Brunswick | NJ | 8816 | |
| Kaplan Test Prep | | 316 N Milwaukee | Ste 210 | | | Milwaukee | WI | 53202 | |
| Kaplan Trucking Co | | Scac Kpln | PO Box 92618 T | | | Cleveland | OH | 44190 | |
| Kaplan University | | Finance Department | PO Box 810395 | | | Boca Raton | FL | 33481-9934 | |
| Kaplan University Finance Department | | PO Box 810395 | PO Box 810395 | | | Boca Raton | FL | 33481-9934 | |
| Kapnick Pamela | | 108 N Grand Pointe Dr | | | | Brooklyn | MI | 49230 | |
| Kapolnek Chris | | 1757 N Mildred Dr | | | | Dearborn | MI | 48128 | |
| Kapoor Haresh | | 4964 Heathgate Dr | | | | New Albany | OH | 43054 | |
| Kapos Machine Control | Customer Svc | 24856 Romano St | | | | Warren | MI | 48091 | |
| Kapos Machine Control | | 24856 Romano St | | | | Warren | MI | 48091 | |
| Kapp Donald | | 2347 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Kapp Rebecca | | 470 Aberfelda Ct | | | | Springfield | OH | 45504 | |
| Kapp Richard | | 2128 Deindorfer St | | | | Saginaw | MI | 48602 | |
| Kappaz Enterprises Inc | | 2435 S Grand Traverse | | | | Flint | MI | 48503 | |
| Kappaz Enterprises Inc | | Overhead Door Co Of Flint | 2435 S Grand Traverse St | | | Flint | MI | 48503-3828 | |
| Kappel David | | 7218 Kinne Rd | | | | Lockport | NY | 14094 | |
| Kappeler Daniel | | 4294 Clearview Ct | | | | Bellbrook | OH | 45305 | |
| Kappes Christopher | | 4703 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902 | |
| Kappler Sherri | | 2743 Aldrin Dr | | | | Lake Orion | MI | 48360 | |
| Kapuchuck John D | | 168 Cassandra Dr | | | | Niles | OH | 44446-2035 | |
| Kapuscinski Stephen | | 836 Glen Echo Dr | | | | Anderson | IN | 46012 | |
| Kapuscinski Stephen J | | 836 Glenecho Dr | | | | Anderson | IN | 46012 | |
| Kar Krishnendu | | 1003 Hard Rock Rd | | | | Webster | NY | 14580 | |
| Kar Products | Donald Bartels | N2096 Greenville Dr | | | | Greenville | WI | 54942-9706 | |
| Kar Products | Ray Bowman | 2410 N. Buckeye St. | | | | Kokomo | IN | 46901 | |
| Kar Products | | PO Box Ch14117 | | | | Palatine | IL | 60055-0001 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kar Products Llc | | 23 Las Cruces | | | | Rancho Santa Margari | CA | 92688 | |
| Kar Tail Transport Ltd | | 109 Fernstaff Ct Unit 21 | | | | Vaughan | ON | L4K 3M1 | Canada |
| Karabin Deborah | | 4611 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Karabin James | | 4611 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Karabin Robert | | 5412 W 300 S | | | | Russiaville | IN | 46979 | |
| Karacia Ashley | | 13852 Oxford Rd | | | | Germantown | OH | 45327 | |
| Karacia Jeffrey | | 1328 Jordan Ave | | | | Dayton | OH | 45410 | |
| Karacia Jr John M | | Post Office Box 255 | | | | Germantown | OH | 45327-0255 | |
| Karacia Michael | | 216 W Warren St | | | | Germantown | OH | 45327 | |
| Karacia Paul | | 13852 Oxford Rd | | | | Germantown | OH | 45327 | |
| Karafa Michael | | 1658 Larchmont Ave | | | | Warren | OH | 44483-3515 | |
| Karajane Way | | 41 Wightman Court | | | | Dana Point | CA | 92629 | |
| Karalius Michael | | 4161 Chris Dr | | | | Sterling Heights | MI | 48310 | |
| Karas Industries | | English St | Brooklands Mill | | | Leigh | | WN7 3EH | United Kingdom |
| Karas Kathleen | | 9050 Cliffside Dr | | | | Clarence | NY | 14031 | |
| Karas Luke | | 3855 Whirlwind Ne | | | | Rockford | MI | 49341 | |
| Karas Michael P | | 3036 Scott Dr | | | | Bay City | MI | 48706-1119 | |
| Karas Paul | | 14004 12th Ave | | | | Marne | MI | 49435-9704 | |
| Karasiewicz Anthony R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Karasiewicz Anthony R | | 1533 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Karasiewicz Frank | | 6795 Belmont Ave Ne | | | | Belmont | MI | 49306-9293 | |
| Karasiewicz Jennifer M & Andrew J Boomstra | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Karasiewicz Jennifer M & Andrew J Boomstra | | 1834 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Karasiewicz Richard | | 810 Flat St Ne | | | | Grand Rapids | MI | 49503-1823 | |
| Karau Julianne | | 884 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Karau Philip | | 884 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Karbler Kevin | | 2420 W Monroe St | | | | Sandusky | OH | 44870 | |
| Karbowski Distributors Inc | | Karbowski Oil Co | 101 Tiernan Rd | | | Bay City | MI | 48706 | |
| Karbowski Kenneth W | | 95 Silver Dr | | | | Houghton Lake | MI | 48629-9355 | |
| Karbowski Oil Company | | 1694 Marquette Ave | | | | Bay City | MI | 48707-0398 | |
| Karbowski Oil Company | | PO Box 398 | | | | Bay City | MI | 48707-0398 | |
| Karbowski Raymond | | 3855 Townline Rd | | | | Standish | MI | 48658 | |
| Karbowski Richard T | | 4220 Mackinaw Rd | | | | Pinconning | MI | 48650-8474 | |
| Karch & Associates Inc | | 1701 K St Nw Ste 1000 | | | | Washington | DC | 20006 | |
| Karch and Associates Inc | | 1701 K St Nw Ste 1000 | | | | Washington | DC | 20006 | |
| Karder Rubber Machinery & | | Engineering Co Inc | 258 Kenmore Blvd | | | Akron | OH | 44301 | |
| Karder Rubber Mchy & Engrg Co | | 258 Kenmore Blvd | | | | Akron | OH | 44301-1154 | |
| Kardex Systems Inc | | 25 Industrial Blvd | | | | Paoli | PA | 19301 | |
| Kardex Systems Inc | Attn Geoffrey Amrine | 25 Industrial Blvd | | | | Paoli | PA | 19301 | |
| Kardex Systems Inc | Attn Geoffrey Amrine CFO | 114 Western Ave | | | | Marietta | OH | 45750 | |
| Kardos Janet | | 10434 N Genesee Rd | | | | Mt Morris | MI | 48458 | |
| Kardos Matthew | | 10434 N Genesee Rd | | | | Mt Morris | MI | 48458 | |
| Kardos Veronica E | | 2167 Tall Oaks Dr | | | | Davison | MI | 48423-2131 | |
| Kardos Warnes & Mcelwee | | PO Box 1963 | | | | Athens | GA | 30603 | |
| Kardos Warnes and Mcelwee | | PO Box 1963 | | | | Athens | GA | 30603 | |
| Kare Plastics | | 1435 Commerce Pk Dr | PO Box 309 | | | Tipp City | OH | 45371 | |
| Kare Plastics Div Of Amity Mold Co | | PO Box 309 | | | | Tipp City | OH | 45371 | |
| Karecki Jr Edward | | 27 Ocean Blvd | | | | Keyport | NJ | 77356027 | |
| Karegeannes John | | 4013 S 106th St | | | | Greenfield | WI | 53228 | |
| Karel Trading Co | | 280 Campillo Ave Ste G | | | | Calexico | CA | 92231 | |
| Karen A Vogel | | PO Box 44435 | | | | Baltimore | MD | 21236 | |
| Karen And Keith Trembula | | 6128 W Burnwood Dr | | | | Janesville | WI | 53545 | |
| Karen Ann Goldson | | PO Box 8186 | | | | Coral Springs | FL | 33075 | |
| Karen Ann Goldson | | PO Box 8186 | | | | Coral Springs | FL | 33075 | |
| Karen B Thompson | | 1970 Delaware Ave | Apt 2 | | | Buffalo | NY | 14216 | |
| Karen B Thompson | | 1970 Delaware Ave Apt2 | | | | Buffalo | NY | 14216 | |
| Karen Boarman | | 1115 South Montezuma Way | | | | West Covina | CA | 91791 | |
| Karen Brakey | | 8721 S 79th E Ave | | | | Tulsa | OK | 74133 | |
| Karen Broussard | | 4058 Burch Rd | | | | Ransomville | NY | 14131 | |
| Karen Bryon | | 1829 Baillie Glass Ln | | | | Orlando | FL | 32835 | |
| Karen Byrne Warner | | 6 Leon Court | | | | Wilmington | DE | 19808 | |
| Karen C Arnold | | 3838 Chino Ave | | | | Chino | CA | 91710 | |
| Karen Calabarese | | 301 Bucyrus Dr | | | | Amherst | NY | 14228 | |
| Karen Corbin | | 2014 Hazelwood | | | | Saginaw | MI | 486041-3661 | |
| Karen Corbin Data Designs | Karen Corbin | | 2014 Hazelwood | | | Saginaw | MI | 486041-3661 | |
| Karen D Dardy | | PO Box 100366 | | | | Milwaukee | WI | 53210 | |
| Karen Ducastel | | 224 N Laing | | | | Laingsburg | MI | 48848 | |
| Karen Ducastel | | 224 North Laing | | | | Laingsburg | MI | 48848 | |
| Karen E Richardson | | 1035 S Chantilly St | | | | Anaheim | CA | 92806 | |
| Karen Factor | | 104 Ne 6th St | | | | Moore | OK | 73160 | |
| Karen Factor | | 104 North East 6th St | | | | Moore | OK | 73160 | |
| Karen Fox | | 3112 Quiet Forest Dr | | | | Imperial | MO | 63052 | |
| Karen Fox | | 7625 Ravensridge Dr 2a | | | | Shrewsbury | MO | 63119 | |
| Karen Gonzalez | | 2920 S Pk Rd | | | | Kokomo | IN | 46902-3211 | |
| Karen H Hurst | | 923 Highland Ave | | | | Anniston | AL | 36207 | |
| Karen Huff | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Karen L Asmar | | 2411 Pulaski Pike T 172 | | | | Columbia | TN | 38401 | |
| Karen L Braymiller | | 1568 Sheridan Dr | | | | Tonawanda | NY | 14217 | |
| Karen L Healy | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Karen L Jones Esq | | 710 Rock Spring Ave | | | | Bel Air | MD | 21014 | |
| Karen L Zelins | | 8120 W 27th St | | | | N Riverside | IL | 60545 | |
| Karen Lynn Smith | | Acct Of Steven Smith | Case 48065 | Denton Cty Csea PO Box 2146 | | Denton | TX | 36970-5219 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Karen Lynn Smith | | C o PO Box 2146 | | | | Denton | TX | 76202 | |
| Karen Lynn Smith Acct Of Steven Smith | | Case 48065 | Denton Cty Csea PO Box 2146 | | | Denton | TX | 76202 | |
| Karen M Hill | | 2164 D San Miguel | | | | Costa Mesa | CA | 92627 | |
| Karen M Ross | | 2167 Orchard Lake Rd | | | | Sylvan Lake | MI | 48320 | |
| Karen M Winston | | 116 Medallion Cir | | | | Shreveport | LA | 71119-6308 | |
| Karen May | | 323 Holiday Way | | | | Oceanside | CA | 92057 | |
| Karen Miller | | 406 Hemingway Dr | | | | Columbia | TN | 38401 | |
| Karen Musser C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | | New York | NY | 10022 | |
| Karen Parker | | | | | | Catoosa | OK | | |
| Karen Quinlan Valvo | | 3830 Packard Rd Ste 280 | | | | Ann Arbor | MI | 48108 | |
| Karen Radomski | | 1441 Harlan Rd | | | | Lucas | OH | 44843 | |
| Karen Real | | | | | | Tulsa | OK | | |
| Karen S Fredline | | Act Of A H Zain 119929 | 9480 Fenner Rd | | | Laingsburg | MI | 37178-2669 | |
| Karen S Fredline Act Of A H Zain 119929 | | 9480 Fenner Rd | | | | Laingsburg | MI | 48848 | |
| Karen Thompson Hughes | | 3569 Graves Rd | | | | Memphis | TN | 38116 | |
| Karen V Haseley | | 2741 Cleveland Ave | | | | Niagara Fals | NY | 14305 | |
| Karen Vandiver Rioux | | C o C W Sullivan PO Box 3573 | | | | Albuquerque | NM | 87190 | |
| Karens Carpetmax | | 3106 S Linden | | | | Flint | MI | 48507 | |
| Karens Of Flint Inc | | Karens Carpets | 3106 S Linden | | | Flint | MI | 48507 | |
| Karg Corporation | Susan Bowser | 241 Southwest Ave | PO Box 197 | | | Tallmadge | OH | 44278-0197 | |
| Kargbo Tity | | 30 Conger Ave Apt 4 | | | | New Brunswick | NJ | 8901 | |
| Kari C Trimer | | 15 Allandale Dr | | | | Rochester | NY | 14624 | |
| Kariem Gerald | | 4004 Ketcham St | | | | Saginaw | MI | 48601-4165 | |
| Karin Koehler | | Sontec Electronic | Kemnater Str 29 | | | Ostfildern | | 73760 | Germany |
| Karis Joseph | | 915 Central Ave | | | | Sandusky | OH | 44870-3278 | |
| Karkanen Mary L | | 1162 Horseshoe Dr | | | | Alger | MI | 48610-9342 | |
| Karkoski Paul | | 5453 Tipperary Ln | | | | Flint | MI | 48506-2264 | |
| Karkosky Ronald O | | 2718 S 200 W | | | | Tipton | IN | 46072-9233 | |
| Karl Allan | | 5551 Kathy Dr | | | | Flint | MI | 48506 | |
| Karl Bausch Gmbh & Co Kg | | Industriestrabe 12 | 71665 Vaihingen enz Kleinglatt | | | | | | Germany |
| Karl Bausch Gmbh and Co Kg | | Postfach 1360 | 71656 Vaihingen enz | | | | | | Germany |
| Karl H Jahrling | | | | | | | | 37042-5723 | |
| Karl Hill | | 2609 Black Canyon Dr | | | | Mckinney | TX | 75070 | |
| Karl Kuefner Kg | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl PO Box 11889 | | | Columbia | SC | 28211-1889 | |
| Karl Kuefner Kg | | C o Ipp Corp | 1476 Ben Sawyer Blvd Ste 11 | | | Mount Pleasant | SC | 29464 | |
| Karl Kufner KG | Attn Markus Kufner | Rossenstabtr 87 89 | | | | Albstadt | | D72461 | Germany |
| Karl Kusky | | 5272 Wyndemere Sq | | | | Swartz Creek | MI | 48473 | |
| Karl Matthew | | 109 Lakeshore Dr | | | | Clarkston | MI | 48348 | |
| Karl Mia | | 3400 Lenox | | | | Dayton | OH | 45429 | |
| Karl N Victor Jr | | 325 West Main St 2000 | | | | Louisville | KY | 40202 | |
| Karl Ronald | | 943 Eden Lake Ct | | | | Oxford | MI | 48371-6724 | |
| Karl Suss America Inc | | PO Box 157 | | | | Waterbury Ctr | VT | 5677 | |
| Karl Suss America Inc | | Rte 100 | | | | Waterbury Ctr | VT | 05677-970 | |
| Karlak Leon | | 12 Remick Pkwy West | | | | Lockport | NY | 14094 | |
| Karlin Lawrence | c/o Abbey Gardy LLP | Mark C Gardy Esq | 212 East 39Th St | | | New York | NY | 10016 | |
| Karlin Lawrence | Mark C Gardy Esq | Abbey Gardy Llp | 212 East 39th St | | | New York | NY | 10016 | |
| Karlin Lawrence | Nadeem Faruqi Esq | Faruqi & Faruqi Llp | 320 East 39th St | | | New York | NY | 10016 | |
| Karlnoski Robert | | 1361 Lake Ave Apt111 | | | | Rochester | NY | 14613 | |
| Karlo James | | 2269 Childress Ln | | | | Chipley | FL | 32428 | |
| Karlovich Betty | | W3472 County Rd CC | | | | Princeton | WI | 54968-8321 | |
| Karlovich Betty A | | 15050 W Beloit Rd | | | | New Berlin | WI | 53151 | |
| Karls Event Rental | | 7000 South 10th St | | | | Oak Creek | WI | 53154 | |
| Karls Jolene | | 15382 Seymour Rd | | | | Linden | MI | 48451 | |
| Karlsen Belinda | | 7783 Beaird Rd | | | | Gadsden | AL | 35903 | |
| Karlyn Industries Inc | Accounts Payable | 16 Spring St | PO Box 310 | | | Southfields | NY | 10975 | |
| Karlyn Industries Inc | | 16 Spring St PO Box 310 | | | | Southfields | NY | 10975 | |
| Karmann Rheine Gmbh & Co Kg | Accounts Payable | Karmannstrasse 1 | | | | Osnabruck | | 49432 | Germany |
| Karmanos Cancer Foundation | | 24601 Northwestern Hwy | | | | Southfield | MI | 48075-2473 | |
| Karmanos Cancer Institute | | Development Office | 4100 John R | | | Detroit | MI | 48201 | |
| Karmanos Cancer Institute Development Office | | 4100 John R | | | | Detroit | MI | 48201 | |
| Karmelita Jonathan | | 883 Lorenwood Dr | | | | Hermitage | PA | 16148 | |
| Karn Anthony | | 1004 Brian Court | | | | Englewood | OH | 45322 | |
| Karn Dennis | | 9239 Oakview | | | | Swartz Creek | MI | 48473 | |
| Karner Jr William | | 573 W Borton Rd | | | | Essexville | MI | 48732-9652 | |
| Karner William | | 573 W Borton Rd | | | | Essexville | MI | 48732 | |
| Karnes Charles | | 1506 Mary Knoll Ln | | | | N Manchester | IN | 46962 | |
| Karnes Cheryl | | 9379 E 1150 S | | | | Galveston | IN | 46932 | |
| Karniotis Emmanuel M | | 5706 Susan Dr | | | | Castalia | OH | 44824-9755 | |
| Karnopp Petersen Notebaom | | Hubel Hansen & Arnett | 1201 Nw Wall St Ste 300 | | | Bend | OR | 97701-1957 | |
| Karnopp Petersen Notebaom | | Hubel Hansen and Arnett | 1201 Nw Wall St Ste 300 | | | Bend | OR | 97701-1957 | |
| Karns Larry | | 990 Olin Lakes Dr | | | | Sparta | MI | 49345 | |
| Karolyi Betty | | 12351 Nanwood Dr | | | | Foley | AL | 36535 | |
| Karoulias Sophia | | 5995 Weiss Rd | Apt K 6 | | | Saginaw | MI | 48603 | |
| Karow Marie Elaina | | 3620 W Ramsey Ave | | | | Milwaukee | WI | 53221 | |
| Karpie John | | 265 Cottonwood Dr | | | | Williamsville | NY | 14221-1608 | |
| Karpinski Judy A | | 4035 Rosewood | | | | Saginaw | MI | 48603-2012 | |
| Karpiszin Lauren | | 2719 Grove St | | | | Slatington | PA | 18080 | |
| Karpuk Lori | | 14490 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Karr Charles | | 2207 Clearview Ave Nw | | | | Warren | OH | 44483-1335 | |
| Karr Donald | | 2432 Highland Ave | | | | Anderson | IN | 46011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Karr Gerald | | 107 Venetian Way Ct | | | | Kokomo | IN | 46901 | |
| Karr Jr Ralph | | 772 Terrace Ct | | | | Alexandria | KY | 41001-7500 | |
| Karr Margaret | | S85 W18544 Jean Dr | | | | Muskego | WI | 53150 | |
| Karr Rhonda | | 9269 Debold Roebel Rd | | | | Pleasant Plai | OH | 45162 | |
| Karr Steven | | 2001 State Rd Nw | | | | Warren | OH | 44481-9477 | |
| Karrass Effective Negotiating | | 8370 Wilshire Blvd | | | | Beverly Hills | CA | 90211-2333 | |
| Karsman Brooks & Callaway Pc | | PO Box 9149 | | | | Savannah | GA | 31412 | |
| Karsman Brooks and Callaway Pc | | PO Box 9149 | | | | Savannah | GA | 31412 | |
| Karst Elena | | 7784 Rockcress | | | | Freeland | MI | 48623 | |
| Karst Timothy | | 5668 Macintosh Dr | Cortland Farms South | | | Bay City | MI | 48706 | |
| Karsten Glenn | | 1076 S Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Kartal Thejomurthy | | 35268 Industrie Dr | | | | Farmington Hills | MI | 48335-2060 | |
| Kartell Spa | | Via Belle Industrie 1 | 20082 Niviglio | | | | | | Italy |
| Kartell Spa | | Via Delle Industrie 1 | | | | Noviglio | | 20082 | Italy |
| Karter Carriers Inc | | 1630 Minto | | | | Lasalle | ON | N9J 3H2 | Canada |
| Karter Carriers Inc | | PO Box 7416 | | | | Windsor | ON | N9C 4G1 | Canada |
| Kartes Betty | | 1340 E Anderson Rd | | | | Linwood | MI | 48634 | |
| Kartes Roger | | 1340 E Anderson Rd | | | | Linwood | MI | 48634 | |
| Karyakose Deborah | | 5215 Irish Rd | | | | Grand Blanc | MI | 48439 | |
| Karzun Engineering & | | Consulting | 1320 Smith Cove Circle | | | Virgina Beach | VA | 23455 | |
| Karzun Engineering and Consulting | | 1320 Smith Cove Circle | | | | Virgina Beach | VA | 23455 | |
| Karzun Faila | | Dba Karzun Engineering & | Consulting | 1320 Smith Cove Cir | | Virgina Beach | VA | 23455 | |
| Karzun Faila Dba Karzun Engineering and | | Consulting | 1320 Smith Cove Cir | | | Virgina Beach | VA | 23455 | |
| Kas Environmental Inc | | Environmental Management Servi | 21062 Brookhurst St Ste 205 | | | Huntington Beach | CA | 92646 | |
| Kas Environmental Inc | | Environmental Management Srvcs | 21062 Brookhurst St Ste 205 | | | Huntington Beach | CA | 92646 | |
| Kas Environmental Inc Environmental Management Srvcs | | 21062 Brookhurst St Ste 205 | | | | Huntington Beach | CA | 92646 | |
| Kasbarian Michael H | | 250 Spaniard Rd | | | | Placida | FL | 33946-2260 | |
| Kasbauer Stefan | | 1700 West Third Ave | | | | Flint | MI | 48504-4698 | |
| Kaschner Wayne L | | 10160 Dehmel Rd | | | | Birch Run | MI | 48415-9733 | |
| Kasco Engineering Sales I | Tiff | 8016 Beechmont Ave | | | | Cincinnati | OH | 45255 | |
| Kascsak Jr John | | 2020 Timbers Hill Rd Apt A | | | | Richmond | VA | 23235-3981 | |
| Kascsak Sr John J | | 749 State Rd Nw | | | | Warren | OH | 44483-1631 | |
| Kaser Mark | | PO Box 508 | | | | Centerville | IN | 45441 | |
| Kasey James | | 2510 Elaine Ct | | | | Kokomo | IN | 46902 | |
| Kashella George L | | 12041 Larson Ln | | | | Parrish | FL | 34219-7523 | |
| Kashi Amithkumar | | 30954 Wheaton 129 | | | | New Hudson | MI | 48165 | |
| Kasler Foundation Health Plan | Donna Froelich | 1001 Lakeside Ave | North Point Tower Site 1200 | | | Cleveland | OH | 44114-1153 | |
| Kaskocsak Kristopher | | 10972 George Allen Dr | | | | S Vienna | OH | 45369 | |
| Kasmerchak Gonzalez & Assoc | | Rmt Add Chg 1 01 Tbk Ltr | 5351 North 118th Court | PO Box 25508 | | Milwaukee | WI | 53225 | |
| Kasmerchak Gonzalez & Associat | | Kga | 5351 N 118th Ct | | | Milwaukee | WI | 53225 | |
| Kasmerchak Gonzalez and Assoc | | PO Box 16597 | | | | Milwaukee | WI | 53216 | |
| Kaso Plastics Inc | | Precision Custom Molding | 5720 Ne 121st Ave C110 | | | Vancouver | WA | 98682 | |
| Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | | New York | NY | 10019 | |
| Kasper Enterprises Inc | | Harmon Sign Co | 7844 W Central Ave | | | Toledo | OH | 43617 | |
| Kasper Machine Co | | 29275 Stephenson Hwy | | | | Madison Heights | MI | 48071-2316 | |
| Kasper Machine Co Eft | | Dept 133501 | PO Box 67000 | | | Detroit | MI | 48267-1335 | |
| Kasper Machine Co Eft | | 29275 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Kasperek John | | 111 Tracey Ln | | | | Grand Island | NY | 14072-1919 | |
| Kasperek Mark | | 5420 Old Saunders Settlement | | | | Lockport | NY | 14094 | |
| Kasperek Raymond | | 8766 Akron Rd | | | | Royalton | NY | 14094 | |
| Kasperlik Robert | | 0 10151 8th Ave Sw | | | | Grand Rapids | MI | 49544 | |
| Kaspryk Rebecca | | 8301 Pine Lake Dr | | | | Davisburg | MI | 48350 | |
| Kasprzak Edward | | 21 Long View Dr | | | | Delevan | NY | 14042-9423 | |
| Kasprzak Frederick | | 1967 Big Cypress Blvd | | | | Lakeland | FL | 33810-2302 | |
| Kasprzak Olga | | 316 Warner Ave | | | | N Tonawanda | NY | 14120-1630 | |
| Kasputis Franz | | 28 Rock Rd | | | | Burlington | CT | 6013 | |
| Kass Karen | | 1002 River Pl Blvd 6 | | | | Waukesha | WI | 53189 | |
| Kass Shuler Solomon Spector | | Foyle & Singer Pa | PO Box 800 | Chg Per Dc 2 02 Cp | | Tampa | FL | 33601 | |
| Kass Shuler Solomon Spector Foyle and Singer Pa | | PO Box 800 | | | | Tampa | FL | 33601 | |
| Kassab Nada | | 847 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Kassan Joan M | | 155 Burning Tree Dr | | | | Aurora | OH | 44202-8221 | |
| Kassander Aleshia | | 446 Ohio Ave Nw | | | | Warren | OH | 44485 | |
| Kassander Michael | | 7224 Strt 46 | | | | Cortland | OH | 44410 | |
| Kassay John | | 3969 Prestwick Pl | | | | Beavercreek | OH | 45430 | |
| Kasselman Michael | | 7422 Barret Rd | | | | West Chester | OH | 45069 | |
| Kassing Amanda | | 3135 Old Farm Rd | | | | Flint | MI | 48507 | |
| Kassman Mark | | 904 Greenway Court | | | | Miamisburg | OH | 45342-6428 | |
| Kassman Stephanie | | 904 Greenway Court | | | | Miamisburg | OH | 45342-6428 | |
| Kassmann Scott | | 19 Manor Ln | | | | Middleport | NY | 14105 | |
| Kast Mark | | 2851 Moore Rd | | | | Adrian | MI | 49221 | |
| Kastalon Inc | | 4100 W 124th Pl | | | | Chicago | IL | 60658-1810 | |
| Kastalon Inc | | 4100 West 124th Pl | | | | Alsip | IL | 60658-1810 | |
| Kastco Credit Union | | 3631 Covington | | | | Kalamazoo | MI | 49002 | |
| Kastco Credit Union | | Acct Of James Mitchell | Case 91 1582 6c D | 3631 Covington | | Kalamazoo | MI | 33152-1666 | |
| Kastco Credit Union Acct Of James Mitchell | | Case 91 1582 6c D | 3631 Covington | | | Kalamazoo | MI | 49002 | |
| Kasten Alan | | 3575 Mulberry Circle | | | | New Berlin | WI | 53146 | |
| Kaster Craig | | 9312 Viking Hills Apt E | | | | Indianapolis | IN | 46256 | |
| Kaster Kevin | | 4836 N Pkwy | | | | Kokomo | IN | 46901 | |
| Kasthurirangan Balaji | | 2151 Apt 1 Beevervalley Rd | | | | Fairborn | OH | 45324 | |
| Kastle Electric Co | | PO Box 71 1707 | | | | Columbus | OH | 43271-1707 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kastle Electric Co | | PO Box 71 1707 | Ad Chg Per Ltr 7 9 04 Am | | | Columbus | OH | 43271-1707 | |
| Kastner Jr James | | 429 78th St | | | | Niagara Falls | NY | 14304 | |
| Kastor Donald R | | 13765 Havasu Rd | | | | Apple Valley | CA | 92307-5922 | |
| Kastor Donna | | 502 Stoneplace Dr E | | | | Sandusky | OH | 44870 | |
| Kastor Michael | | 502 E Stoneplace Dr | | | | Sandusky | OH | 44870-5482 | |
| Kastor Nancy | | PO Box 806 | | | | Meadview | AZ | 86444-0806 | |
| Kastor Nancy L | | 9435 Haskell Ave | | | | Sepulveda | CA | 91343 | |
| Kastor Nancy L Act Of D R Kastor | | 9435 Haskell Ave | | | | Sepulveda | CA | 91343 | |
| Kastor Stephen M | | 4645 Heather Ridge Dr | | | | Hilliard | OH | 43026-8452 | |
| Kastura John | | 2829 Rosewell Pl | | | | The Villages | FL | 32162 | |
| Kaswell & Co Inc | | 58 Pearl St | | | | Framingham | MA | 1701 | |
| Kaswell and Co Inc | | PO Box 549 | | | | Framingham | MA | 1701 | |
| Kasza Richard C | | 4345 S 36th St | | | | Greenfield | WI | 53221-2055 | |
| Kaszyca John | | 1871 Pk Ridge Ct | | | | Howell | MI | 48843 | |
| Kat Technologies | Matthew Bucher | 3600 Chamberlain Ln | Ste 616 | | | Louisville | KY | 40241 | |
| Katakam Ravi | | 24358 Verdant Dr | | | | Farmington Hills | MI | 48335 | |
| Katalenic Robert | | 19888 Balmoral Dr | | | | Macomb Twp | MI | 48044-2846 | |
| Kataman Metals Inc | Accounts Payable | 770 Bonhomme Ste 550 | | | | Saint Louis | MO | 63105 | |
| Kataman Metals Inc | | 7700 Bonhomme Ste 550 | | | | Saint Louis | MO | 63105-340 | |
| Kataman Metals Inc  Eft | | 7700 Bonhomme Ave Ste 550 | | | | St Louis | MO | 63105-1923 | |
| Kataman Metals Inc Eft | | 7700 Bonhomme Ave Ste 550 | | | | Clayton | MO | 63105-1924 | |
| Kataman Metals Inc Eft | | 7700 Bonhomme Ste 550 | | | | St Louis | MO | 63105-1923 | |
| Kataria Kavita | | 2809 Locust Ct West | | | | Kokomo | IN | 46902 | |
| Kataria Sanjay | | 301 W Columbine Ln | | | | Westfield | IN | 46074 | |
| Kataria Vijay | | 2809 Locust Ct West | | | | Kokomo | IN | 46902 | |
| Katch Gregory | | PO Box 74901 | | | | Romulus | MI | 48174-0901 | |
| Katcon Eft | | Av Solidaridad 1005 | Fracc Ind Unidad Nacional | Santa Catarina Nl Cp 66350 | | | | | Mexico |
| Katcon S A De C V | Accounts Payable | Manuel Ordonez 601 | | | | Santa Catarina | | 66350 | Mexico |
| Katcon Sa De Cv | | | | | | Santa Catarina | | 66350 | Mexico |
| Katcon Sa De Cv | | Av Manuel Ordonez | No 601 Col Centro | | | Santa Catarina | | 66350 | Mexico |
| Katcon Sa De Cv | | Ave Solidaridao 1005 | | | | Santa Catarina Nl | | | Mexico |
| Katcon Sa De Cv | | Manuel Ordonez Ave 601 | | | | Santa Catarina | | 66350 | Mexico |
| Kate Richard | | 2866 Fence Stone St | | | | Centerville | OH | 45458 | |
| Kate Vaughns Gray | | 333 Culbertson Ave | | | | Jackson | MS | 39209 | |
| Katech Inc | Accounts Payable | 24324 Sorrentino Court | | | | Mount Clemens | MI | 48043 | |
| Katechnologies Sierra Liquidity Funds | Sierra Liquidity Funds LLC | 2699 White Rd Ste 17 | | | | Irvine | CA | 92614 | |
| Kateco Electronics | | 681 Oakdale Dr | | | | Plano | TX | 75025 | |
| Kateley Michael | | 6528 Williamsburg Way | | | | Racine | WI | 53406 | |
| Katharyn B Davis | | 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Kathoo Products | | 6090 Triangle Dr | | | | Commerce | CA | 90040 | |
| Katherine A Stando | | 18535 Oakmont | | | | Noblesville | IN | 46062 | |
| Katherine A Stirrat | | Ellis County Courthouse | | | | Waxahachie | TX | 75165 | |
| Katherine L Faulkner | | 6617 Satsuma Ave | | | | N Hollywood | CA | 91606 | |
| Katherine L Puffpaff | | 563 Niagara Falls Blvd | | | | Amherst | NY | 14226 | |
| Katherine M Fisher | | 46 Virginia St | | | | Tonawanda | NY | 14150 | |
| Katherine M Lee | | 124 E Fulton Ste 100 | | | | Grand Rapids | MI | 49503 | |
| Katherine R Napleton Trustee | | 6701 W 95th St | | | | Oak Lawn | IL | 60453 | |
| Katherine Shepler | | PO Box 254 | | | | Buffalo | NY | 14213 | |
| Katherine W Nickey | James N Phillips Esq | | 3600 Roland Ave Ste 5 | | | Baltimore | MD | 21211 | |
| Katherine W Russell | | 65 Grant St | | | | Lockport | NY | 14094 | |
| Katheroy Alexander | Katheroy Alexan | PO Box 2604 | | | | Sunnydale | CA | 94087 | |
| Kathirgamu Cheverfharan | | 8141 Beaverton Blvd | | | | Niagara Falls | ON | L2H3K4 | Canada |
| Kathleen A Laughlintrustee | | 13930 Gold CircleSte 201 | | | | Omaha | NE | 68144 | |
| Kathleen B Smith | | 1104 Williams St | | | | Brookhaven | MS | 39601 | |
| Kathleen Bambach | | 1698 Alsdor Ave | | | | Rochester Hills | MI | 48309 | |
| Kathleen Bauerle | | Acct Of David Richmond | | | | Lynwood | IL | 33638-2130 | |
| Kathleen Bauerle Acct Of David Richmond | | Case 81 D 2509 | 199 Zurich | | | Lynwood | IL | 60411 | |
| Kathleen Bradley | | Acct Of Stephen Bradley | Case Nwd 112 251 | 5421 Mark Court | | Agoura Hills | CA | 57386-5309 | |
| Kathleen Bradley Acct Of Stephen Bradley | | Case Nwd 112 251 | 5421 Mark Court | | | Agoura Hills | CA | 91301 | |
| Kathleen Buckley Oneil | | 10883 S Saginaw Ste D | | | | Grand Blanc | MI | 48439 | |
| Kathleen Corona | | Acct Of Carlos E Corona | Case Nod 19269 | 3544 Appollo Ave | | Palmdale | CA | 56282-4225 | |
| Kathleen Corona Acct Of Carlos E Corona | | Case Nod 19269 | 3544 Appollo Ave | | | Palmdale | CA | 93550 | |
| Kathleen D Butler | | 145 Kislingbury St | | | | Rochester | NY | 14613 | |
| Kathleen D Gulli | | 58 St George Dr | | | | Bourbonnais | IL | 60914 | |
| Kathleen Delacy | | 501 Silverside Rd Ste 133 | | | | Wilmington | DE | 19809 | |
| Kathleen Duntley | | 8514 Kingsburg Rd | | | | Franklinville | NY | 14737 | |
| Kathleen Galbo | | 6244 Wiscasset Pkwy | | | | Dallas | GA | 30132 | |
| Kathleen Greenage | | 2894 Fords Corner Rd | | | | Hartly | DE | 19953 | |
| Kathleen Joy Cirrito | | Account Of Joseph Cirrito | 133 Gates Manor Dr | | | Rochester | NY | 13044-7083 | |
| Kathleen Joy Cirrito Account Of Joseph Cirrito | | 133 Gates Manor Dr | | | | Rochester | NY | 14606 | |
| Kathleen Kays | | 102 Belvedere Rd | | | | Eutawville | SC | 29048 | |
| Kathleen Kirkland | | 4479 Beniteau St | | | | Detroit | MI | 48214 | |
| Kathleen L Jones | | 2 Jonathon St | | | | Brunswick | ME | 4011 | |
| Kathleen M Main | | 1038 S Grand Traverse | | | | Flint | MI | 48502 | |
| Kathleen M Main | | Acct Of Anton Skarich | Case Gcb 94553 | 1036 S Grand Traverse | | Flint | MI | 30744-9728 | |
| Kathleen M Main | | Acct Of Carolyn Etherly | Case Gcb 94 395 | 1036 S Grand Traverse | | Flint | MI | 38644-2517 | |
| Kathleen M Main | | Acct Of Leonard L Williams | Case 91 3825 Gc | 1036 S Grand Traverse | | Flint | MI | 36640-9392 | |
| Kathleen M Main | | Acct Of Mary Hunter | Case Gcd 95196 | 1036 South Grand Traverse | | Flint | MI | 43686-1234 | |
| Kathleen M Main Acct Of Anton Skarich | | Case Gcb 94553 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Kathleen M Main Acct Of Carolyn Etherly | | Case Gcb 94 395 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Kathleen M Main Acct Of Leonard L Williams | | Case 91 3825 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kathleen M Main Acct Of Mary Hunter | | Case Gcd 95196 | 1036 South Grand Traverse | | | Flint | MI | 48502 | |
| Kathleen Marie Click | | 9517 Poinsetta Dr | | | | Shreveport | LA | 71118 | |
| Kathleen Obrien | | Occupational Therapy | 1396 Fourth Ave | | | St Catharines | ON | L2R 6P9 | Canada |
| Kathleen Obrien Occupational Therapy | | 1396 Fourth Ave | | | | St Catharines | ON | L2R 6P9 | Canada |
| Kathleen Regan | | 55 Broadway Kendall Square | | | | Cambridge | MA | 2142 | |
| Kathleen Rose Melton | | Acct Of James Melton | Case 626704 | 1618 Spangler | | St Louis | MO | 47344-2085 | |
| Kathleen Rose Melton | | Acct Of James Melton | Case 651812 | 1618 Spangler | | St Louis | MO | 47344-2085 | |
| Kathleen Rose Melton Acct Of James Melton | | Case 626704 | 1618 Spangler | | | St Louis | MO | 63031 | |
| Kathleen Rose Melton Acct Of James Melton | | Case 651812 | 1618 Spangler | | | St Louis | MO | 63031 | |
| Kathleen Suchy | | 515 Keepataw Dr | | | | Lemont | IL | 60439 | |
| Kathleen Syposs | | 23 Walter Ave | | | | Tonawanda | NY | 14150 | |
| Kathleen Wells | | 2839 Church Rd | | | | N Tonawanda | NY | 14120 | |
| Kathleen Wiley | | 102 Dallas Court | | | | Joppa | MD | 21085 | |
| Kathrein Inc | | Scala Div | 555 Airport Rd | | | Medford | OR | 97504 | |
| Kathrein Inc Scala Div | | Frmly Scala Electronic Corp | PO Box 4580 | | | Medford | OR | 97501 | |
| Kathrein Inc Scala Div Eft | | PO Box 4580 | | | | Medford | OR | 97501 | |
| Kathrein Werke Kg | | Anton Kathrein Str 1 3 | | | | Rosenheim | | 83022 | Germany |
| Kathrein Werke Kg | | Anton Kathrein Strabe 1 3 | PO Box 100 444 | 83004 Rosenheim | | | | | Germany |
| Kathrein Werke Kg | | Anton Kathrein Strabe 1 3 | PO Box 100 444 | 83004 Rosenheim Uptd Per Goi | | 4 18 5 Gj | | | Germany |
| Kathrein Werke Kg Anton Kathrein Strabe 1 3 | | PO Box 100 444 | 83004 Rosenheim | | | | | | Germany |
| Kathryn Ann Gomez | | For Acct Of A R Gomez | Casenv000100 | 18020 Tulsa St | | Granada Hills | CA | | |
| Kathryn Ann Gomez For Acct Of A R Gomez | | Casenvd00100 | 18020 Tulsa St | | | Granada Hills | CA | 91344 | |
| Kathryn Boesch Coolidge Wall Womsley & Lombard | Timothy Hoffman | 33 West First St | Ste 600 | | | Dayton | OH | 45402 | |
| Kathryn Dolpp | | 21 Maple Terrace | | | | N Tonawanda | NY | 14120 | |
| Kathryn L Dolpp | | 21 Maple Terrace | | | | North Tonawanda | NY | 14120 | |
| Kathryn L Morris | | 200 Congressional Ln Apt T3 | | | | Rockville | MD | 20852-1510 | |
| Kathryn M Fletcher | | 4990 Spring Meadow Dr | | | | Clarkston | MI | 48348-5159 | |
| Kathryn M Flethcer | | 4990 Spring Meadow Dr | | | | Clarkston | MI | 48348 | |
| Kathryn M Lester | | 9211 Ridge Rd | | | | Middleport | NY | 14105 | |
| Kathryn P Johnson | | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | | Cambridge | MA | 2139 | |
| Kathryn Renee Williams | | 211 Magnolia Crossing | | | | Bossier City | LA | 71111 | |
| Kathy B Proby | | 1422 Doris | | | | Shreveport | LA | 71108 | |
| Kathy C King | | 10965 E Cherry Lake Pl | | | | Indianapolis | IN | 46236 | |
| Kathy George | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Kathy Hagler | | 2737 Dutcher | | | | Howell | MI | 48843 | |
| Kathy Hollingsworth | | Acct Of Dennis D Hollingsworth | Case 93 D 1280 | 5568 Tasselbury Close | | Rockford | IL | 32854-8018 | |
| Kathy Hollingsworth Acct Of Dennis D Hollingsworth | | Case 93 D 1280 | 5568 Tasselbury Close | | | Rockford | IL | 61114 | |
| Kathy Hurst Chandler | | 904 Alpha Rd Winterset Mob Hm | | | | Wilmington | DE | 19810 | |
| Kathy J Carr | | Acct Of Dwayne M Carr | Case F 190 91 | 138 Fairlane Ave | | Tonawanda | NY | 27158-7225 | |
| Kathy J Carr Acct Of Dwayne M Carr | | Case F 190 91 | 138 Fairlane Ave | | | Tonawanda | NY | 14150 | |
| Kathy J Cartone | | 3948 W Summit Ridge Dr | | | | Beavercreek | OH | 45430 | |
| Kathy L Dandoy | | 1407 Swede Ave 6 | | | | Midland | MI | 48642 | |
| Kathy Liang Tang | | 1500 Plantation Oaks Dr | Apt 1304 | | | Trophy Club | TX | 76262 | |
| Kathy Louise Clark Grimsley | | 9711 Hwy 79 | | | | Bethany | LA | 71007 | |
| Kathy Lynn Dandoy | | 1407 Swede Ave 6 | | | | Midland | MI | 48642 | |
| Kathy M Parker | | Account Of J A Guadagnolo | Case0022157 | 100 Houston Civil Cts Bld | | Fort Worth | TX | 46282-3828 | |
| Kathy M Parker Account Of J A Guadagnolo | | Case0022157 | 100 Houston Civil Cts Bld | | | Fort Worth | TX | 76196-0260 | |
| Kathy Mcglynn | | 4613 N Beacon 3n | | | | Chicago | IL | 60640 | |
| Kathy Mcglynn | | 4613 N Beacon St | | | | Chicago | IL | 60640 | |
| Kathy Mettee | | 300 W Preston St 5th Fl | | | | Baltimore | MD | 21201 | |
| Kathy S Free | | 4818 Emery Rd | | | | Kansas City | MO | 64136 | |
| Kathy Travis | | 6169 W Lansing Rd | | | | Perry | MI | 48872 | |
| Kathy Widzieczkowski | | 343 Greybull Dr | | | | Bear | DE | 19701 | |
| Kathys Karaoke Entertainment | | 8382 W Gilford Rd | | | | Fiargrove | MI | 48733 | |
| Katie Bush | | 118 Ridgetop Rd | | | | Hampshire | TN | 38461 | |
| Katie Lewis | | 45 Wakefield Ave | | | | Buffalo | NY | 14214 | |
| Katinas Dana | | 29781 Beacontree | | | | Farmington Hills | MI | 48331 | |
| Katko William | | 513 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Kato Brian | | 1307 State St | | | | Bay City | MI | 48706 | |
| Katon Industries | | PO Box 6856 | | | | Jackson | MS | 39212 | |
| Katona John | Accounts Payable | 126 Cross Timbers | | | | Oxford | MI | 48371 | |
| Katona Laura | | 626 East 13 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Katorgi Maher | | 7601 Churchill Way | Apt 1016 | | | Dallas | TX | 75251 | |
| Katra Dolores | | 3286 Almquist Ln | | | | Kokomo | IN | 46902 | |
| Katra Dolores E | | 3286 Almquist Ln | | | | Kokomo | IN | 46902-3793 | |
| Katra Larry | | 3286 Almquist Ln | | | | Kokomo | IN | 46902 | |
| Katra Larry A | | 11404 Lakeview Ct | | | | Kokomo | IN | 46901 | |
| Katrina Shirk | | 53400 Luann Dr | | | | Shelby Twp | MI | 48316 | |
| Katrus Janos | | 4742 Longford Dr | | | | Middletown | OH | 45042-3017 | |
| Katsis Curt | | 34770 Whittaker Ct | | | | Farmington | MI | 48335 | |
| Katsma Richard | | 3360 Gladiola Sw | | | | Wyoming | MI | 49509 | |
| Katt Stephen | | 40 Etownline 14 Rd | | | | Auburn | MI | 48611 | |
| Katt Steve | | PO Box 402 | | | | Hemlock | MI | 48626 | |
| Katta Devadoss | | 21700 Colony Pk Circle | Apt 205 | | | Southfield | MI | 48076 | |
| Katten Muchin Rosenman LLP | Jeff J Friedman Qubilah A Davis | 575 Madison Ave | | | | New York | NY | 10022 | |
| Katten Muchin Rosenman Llp | John P Sieger Esq | 525 West Monroe St | | | | Chicago | IL | 60661 | |
| Katten Muchin Zavis Rosenman | | 525 W Monroe St Ste 1600 | | | | Chicago | IL | 60661-3693 | |
| Katten Muchin Zavis Rosenman | | Nm Chg 10 03 02 Cp | 525 W Monroe St Ste 1600 | | | Chicago | IL | 60661-3693 | |
| Katter Randall | | 1614 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Katter Ryan | | 513 Windy Ct | | | | Kokomo | IN | 46901 | |
| Katterheinrich Mark | | 3278 Pkwood Dr | | | | Rochester Hills | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Katterman James | | 2260 Highfield Rd | | | | Waterford | MI | 48329 | |
| Katys Llc | Kathleen | 1500 South Mckenzie | | | | Foley | AL | 36535 | |
| Katz & Katz | | 25505 W 12 Mile Rd 2650 | | | | Southfield | MI | 48034 | |
| Katz and Katz | | 25505 W 12 Mile Rd 2650 | | | | Southfield | MI | 48034 | |
| Katz Robert | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Katzenmeyer Marjorie L | | 1614 S County Rd 300 E | | | | Kokomo | IN | 46902-4226 | |
| Katzkin Leather Inc | William L Seldeen Esq | Howrey Llp | 550 South Hope St | Ste 1100 | | Los Angeles | CA | 90017 | |
| Kauble Dave | | 2342 S 300 E | | | | Kokomo | IN | 46902 | |
| Kauffman Jean A | | 26 Woodbriar Ln | | | | Rochester | NY | 14624-4156 | |
| Kauffman Jr Robert | | Rr 2 Box 164 | | | | Lake Odessa | MI | 48849-9802 | |
| Kauffman Tim | | 4776 Ford Rd | | | | Elba | NY | 14058 | |
| Kauffman Clare | | 5400 Wolf St | | | | Frederick | CO | 80504 | |
| Kaufman J J Assoc Inc | | 12006 Indian Wells Dr | | | | Houston | TX | 77066 | |
| Kaufman J J Associates Inc | | 12006 Indian Wells Dr | | | | Houston | TX | 77066 | |
| Kaufman James | | 2409 E Foster | | | | Kokomo | IN | 46902 | |
| Kaufman John M | | 1321 Earlmoor Blvd | | | | Flint | MI | 48506-3950 | |
| Kaufman Steven | | 17170 Linda Way | | | | Noblesville | IN | 46062 | |
| Kaufman Terry | | 3308 Campbell St | | | | Sandusky | OH | 44870 | |
| Kaufmann Jeffrey | | 1300 Watson Rd | | | | Hemlock | MI | 48626 | |
| Kaufmann John C | | 10194 N Meadow Wood Ln | | | | Elwood | IN | 46036-8884 | |
| Kaufman Michael A | | 2234 East 37th Ave | | | | Apache Jn | AZ | 85219 | |
| Kaufmann Richard | | 5511 S Iva | | | | St Charles | MI | 48655 | |
| Kaufmann Timothy | | 728 Zehnder Dr | | | | Frankenmuth | MI | 48734 | |
| Kauk Shanele | | 6910 Marjean Dr | | | | Tipp City | OH | 45371 | |
| Kaul Dalton | | 10281 E Washington Rd | | | | Reese | MI | 48757-9338 | |
| Kaul Glove | | 1431 41 Brooklyn Ave | | | | Detroit | MI | 48226-2459 | |
| Kaul Glove | | 1431 41 Brooklyn Ave. | | | | Detroit | MI | 48226-2459 | |
| Kaul Glove Co | | Choctaw Kaul Distribution | 3540 Vinewood Ave | | | Detroit | MI | 48208-2363 | |
| Kaul Safety International Eft | | 3540 Vinewood | | | | Detroit | MI | 48208 | |
| Kaul Safety International Eft | | Fmly Kaul Glove & Mfg Co | 3540 Vinewood | | | Detroit | MI | 48208 | |
| Kaul Vikram | | 3536 Greenlawn Dr | | | | Lexington | KY | 40517 | |
| Kauloosa Solutions | | 6072 Loblolly Ln | | | | Tuscaloosa | AL | 35405 | |
| Kauloosa Solutions Inc | | 6072 Loblolly Ln | | | | Tuscaloosa | AL | 35405 | |
| Kaumagraph Flint Corp | Hiroshi Tatsukawa | 1935 Davis Ln | | | | Marietta | GA | 30067-9221 | |
| Kaumagraph Flint Corp Eft | | 4705 Industrial Dr | | | | Millinton | MI | 48746 | |
| Kaupa Karl L | | 104 Camellia Way | | | | Hendersonville | NC | 28739 | |
| Kauper Thomas E The University Of Michigan | | Law School Hutchins Hall | | | | Ann Arbor | MI | 48109 | |
| Kaupman & Canoles Pc | | PO Box 3037 | | | | Norfolk | VA | 23514-3037 | |
| Kaupman and Canoles Pc | | PO Box 3037 | | | | Norfolk | VA | 23514-3037 | |
| Kaus Christopher | | 19480 Amber Way | | | | Noblesville | IN | 46060 | |
| Kaus Dennis | | 6690 Errick Rd | | | | N Tonawanda | NY | 14120 | |
| Kausch Jeffery | | 15722 Custer Dr | | | | Mt Clemens | MI | 48042 | |
| Kautex Inc | Accounts Payable | 474 South Nelson Ave | | | | Wilmington | OH | 45177 | |
| Kautex Inc | | c/o Foley & Lardner LLP | J R Trentacosta S T Seabolt | 500 Woodard Ave | Ste 2700 | Detroit | MI | 48226-3489 | |
| Kautex Inc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Kautex Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Kautex Inc | | Kautex Textron North America | 11182 Georgia State Hwy 17 S | | | Lavonia | GA | 30553 | |
| Kautex Inc | | 750 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Kautex Ltd | | Kautex Textron | 2701 Kautex Dr | | | Windsor | ON | N8W 5B1 | Canada |
| Kautex Of Avilla Inc | Accounts Payable | 210 Green Rd | | | | Avilla | IN | 46710 | |
| Kautex Of Canada | Accounts Payable | 2701 Kautex Dr | | | | Windsor | ON | N8W 5B1 | Canada |
| Kautex Textron | Accounts Payable | 11182 Hwy 17 South | | | | Lavonia | GA | 30553 | |
| Kautex Textron Inc | | 29115 Airport Rd | | | | Windsor | | N8W 5B1 | Canada |
| Kautex Textron Inc | | Cwc Castings Div | 1085 W Sherman Blvd | | | Muskegon | MI | 49441-3500 | |
| Kautex Textron Ltd | | 2701 Kautex Dr | | | | Windsor | ON | N8W 5B1 | Canada |
| Kautt & Bux Gmbh National City Bank | | PO Box 931584 | | | | Cleveland | OH | 44193 | |
| Kautz Anthony Marvin | | 819 Kay St | | | | Davison | MI | 48423-1065 | |
| Kavalary Kathleen | | 9009 W Beloit Rd 105 | | | | Milwaukee | WI | 53227 | |
| Kavalunas Roderick D | | 824 N Wilder Rd | | | | Lapeer | MI | 48446-3431 | |
| Kavanagh G T | | 33 Octavia Hill Rd | | | | Liverpool | | L21 0DY | United Kingdom |
| Kaviany Massoud Phd | | 3048 Cedarbrook | | | | Ann Arbor | MI | 48105 | |
| Kaviany Nejad Massoud | | 3048 Cedarbrook | | | | Ann Arbor | MI | 48105 | |
| Kaviany Nejad Massoud | | University Of Michigan | College Of Engineering Mech En | 2250 G G Brown 2350 Hayward | | Ann Arbor | MI | 48109-2125 | |
| Kavlico Corp | | 14501 Los Angeles Ave | | | | Moorpark | CA | 93021-970 | |
| Kavlico Corp | | 14501 Princeton Ave | | | | Moorpark | CA | 93021 | |
| Kavlico Corp | | Ad Chg 01 24 05 Gj | 14501 Princeton Ave | | | Moorpark | CA | 93021 | |
| Kavlico Corp | | 34405 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Kavlico Corporation | Accounts Payable | 14501 Princeton Ave | | | | Moorpark | CA | 93021-9738 | |
| Kavulla Arthur M | | 9309 Angling Rd | | | | Wakeman | OH | 44889-9645 | |
| Kaw Valley Habitat For | | Humanity | 1103 Osage | | | Kansas City | KS | 66105 | |
| Kaw Valley Habitat For Humanity | | 1103 Osage | | | | Kansas City | KS | 66105 | |
| Kawasaki | Accounts Payable | 1111 Sakura Dr | | | | Morristown | TN | 37813 | |
| Kawasaki Robotics U S A Inc | | 28059 Ctr Oaks Ct | | | | Wixom | MI | 48393 | |
| Kawasaki Robotics Usa Inc | | 28059 Ctr Oaks Ct | Ad Chg Per Ltr 04 08 04 Am | | | Wixom | MI | 48393 | |
| Kawasaki Robotics Usa Inc | | PO Box 77000 Dept 771009 | | | | Detroit | MI | 48277-1009 | |
| Kawecki Rita W | | 541 N Leavitt Rd | | | | Leavittsburg | OH | 44430-9797 | |
| Kay & Eugene Miller | | Box 8103 | | | | Bossier City | LA | 71113 | |
| Kay & Richard Dexel | | 4519 Milton | | | | Flint | MI | 48557 | |
| Kay Arnette | | 22835 Norman St | | | | Robertsdale | AL | 36567 | |
| Kay Automotive Dist Group | | 1528 W Locust St | | | | Davenport | IA | 52804-3634 | |
| Kay Baker | | 4207 N Gale Rd | | | | Davison | MI | 48423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kay Berta K | | PO Box 447 | | | | Anderson | IN | 46015-0447 | |
| Kay Bryant | | 5701 Woodbridge | | | | Midland | MI | 48640 | |
| Kay Daniel | | Kay Associates | 4 Lawton Dr | | | Simsbury | CT | 6070 | |
| Kay Daniel W | | Dba Kay Associates | 4 Lawton Dr | | | Simsbury | CT | 6070 | |
| Kay Daniel W Dba Kay Associates | | 4 Lawton Dr | | | | Simsbury | CT | 6070 | |
| Kay F Peddycoart | | 16120 Celtic St | | | | Granada Hls | CA | 91344 | |
| Kay F Peddycoart | | Acct Of Robert M Peddycoart | Case Pd 000085 | 16120 Celtic St | | Granada Hills | CA | 48234-4005 | |
| Kay F Peddycoart Acct Of Robert M Peddycoart | | Case Pd 000085 | 16120 Celtic St | | | Granada Hills | CA | 91344 | |
| Kay Gerald W | | 2756 Ridge Rd | | | | Cortland | OH | 44410-9419 | |
| Kay Lee Murdock C o Tarrant Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Kay Nathaniel | | 3672 Oakview Dr | | | | Girard | OH | 44420 | |
| Kay Park Rec Corp | | 1301 Pine St | | | | Janesville | IA | 50647 | |
| Kay Park Rec Corp | | PO Box 477 | | | | Janesville | IA | 50647 | |
| Kay Richard | | 726 St James Pl | | | | Noblesville | IN | 46060 | |
| Kay Steven | | 369 W 600 N | | | | Kokomo | IN | 46901 | |
| Kay W Daniel | | Dba Kay & Associates | 4 Lawton Dr | | | Simsbury | CT | 6070 | |
| Kay W Daniel Dba Kay and Associates | | 4 Lawton Dr | | | | Simsbury | CT | 6070 | |
| Kay Wright | | PO Box 613 | | | | Loxley | AL | 36551 | |
| Kaybe Conveyors Ltd | | Tamworth Business Pk | Amber Close | | | Tamworth St | | B774RD | United Kingdom |
| Kayden Terry | | 13808 West Rd | | | | Wakeman | OH | 44889 | |
| Kaydon Corp | Richard A Cioe | 2860 Mc Cracken | | | | Muskegon | MI | 49443-0000 | |
| Kaye David | | 1187 E Miner Rd | | | | Mayfield Heights | OH | 44124 | |
| Kaye Diane | | 1410 Stuyvessant | | | | Bloomfield Hills | MI | 48301 | |
| Kaye Instruments Inc | | 101 Billerica Ave Bldg 7 | | | | North Billerica | MA | 1862 | |
| Kaye Jennifer | | 1819 White Water Dr | | | | Rochester Hills | MI | 48309 | |
| Kaye Scholer Fierman Hays & | | Handler | 901 15th St Nw Ste 1100 | | | Washington | DC | 20005 | |
| Kaye Scholer Fierman Hays and Handler | | Handler | 18th Fl 9 Queens Rd Central | | | Hong Kong | | | Hong Kong |
| Kaye Scholer Fierman Hays & Handler | | 901 15th St Nw Ste 1100 | | | | Washington | DC | 20005 | |
| Kaye Scholer Fierman Hays and Handler | | 18th Fl 9 Queens Rd Central | | | | Hong Kong | | | Hong Kong |
| Kaye Thomas C | | 10 Ashbury Crt | | | | Bluffton | SC | 29910 | |
| Kaye Williams | | 742 Princewood Ave | | | | Dayton | OH | 45429 | |
| Kayes Richard V | | 1861 Simison Rd | | | | Spring Valley | OH | 45370-8755 | |
| Kayko Gary J | | PO Box 651 | | | | Vienna | OH | 44473-0651 | |
| Kayko Vicki L | | PO Box 651 | | | | Vienna | OH | 44473-0651 | |
| Kaylor Angela | | 1529 Horlacher Ave | | | | Kettering | OH | 45420 | |
| Kaylor Bart | | 3361 Little York Rd | | | | Dayton | OH | 45414 | |
| Kaylor Industrial Products | | 66 Highland Ave | | | | Buffalo | NY | 14224-2813 | |
| Kaylor Industrial Products Eft Inc | | PO Box 79 | | | | Buffalo | NY | 14224 | |
| Kaylor Industrial Products Inc | | 66 Highland Ave | | | | Buffalo | NY | 14224 | |
| Kaylor Linda | | 1420 Deerland Ave | | | | Dayton | OH | 45432 | |
| Kayner Patrick | | 1198 S Pine Rd | | | | Bay City | MI | 48708 | |
| Kays Medical | | 3 7 Shaw St | | | | Liverpool My | | L61HH | United Kingdom |
| Kaysun Corporation | Accounts Payable | PO Box 2165 | | | | Manitowoc | WI | 54221 | |
| Kayvan Naimi & Farinaz Naimi | | 3223 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | |
| Kayvan Naimi Farinaz Naimi | | Kamran Naimi & Nilofar Naimi | 3223 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |
| Kayyali Tareq | | 6940 Summit Dr | | | | Canfield | OH | 44406 | |
| Kayyod Cynthia | | 42160 Woodward Ave | Unit 12 | | | Bloomfield Hills | MI | 48304 | |
| Kayyod Fariborz | | 5935 Sunridge Court | | | | Clarkston | MI | 48348 | |
| Kaza Michael | | 7768 Pintail Ln | | | | Hudsonville | MI | 49426 | |
| Kaza Michael A | | 1331 N Graham Rd | | | | Bellaire | MI | 49615-9031 | |
| Kazak Brothers Inc | | 1400 Chardon Rd | | | | Cleveland | OH | 44117 | |
| Kazakewich Mw & Sons Inc | | 300 Burnt Mill Rd | | | | Cherry Hill | NJ | 8003 | |
| Kazaks Romans | | 4008 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Kaze Technologies Inc | | Kti Technologies | 321 Matchaponix Rd | | | Jamesburg | NJ | 8831 | |
| Kaze Larissa | | 3306d Meadowbrook Dr | Oakland University | | | Rochester | MI | 48309 | |
| Kazin Peter | | 2 E Erie Unit 3414 | | | | Chicago | IL | 60611 | |
| Kazlas John | | 3544 Soaring Eagle Ct | | | | Indianapolis | IN | 46214-1468 | |
| Kazmer David | | Univeristy Of Massachusetts | 1 University Ave | | | Lowell | MA | 1854 | |
| Kazmer David | | University Of Massachusetts | 1 University Ave | Chg Remit Per W9 10 11 04 Cp | | Lowell | MA | 18454 | |
| Kazmer David Univeristy Of Massachusetts | | 1 University Ave | | | | Lowell | MA | 1854 | |
| Kazmer Kelly | | 35100 Wellston | | | | Sterling Heights | MI | 48312 | |
| Kazmer Research Llc | | 121 Forest St | | | | North Andover | MA | 1845 | |
| Kazmierczak Craig | | S65 W13805 Sherwood Cir | | | | Muskego | WI | 53150-2734 | |
| Kazmierski Kenneth J | | 1509 S Grant St | | | | Bay City | MI | 48708-8092 | |
| Kazmierski Randy | | 7639 Ellie St | | | | Saginaw | MI | 48609 | |
| Kazmierski Stephen | | 314 N Powell Rd | | | | Essexville | MI | 48732 | |
| Kaznowski Michael | | 3376 Paulan Dr | | | | Bay City | MI | 48706-2048 | |
| Kazour Youssef | | 23 Crest Wood Circle | | | | Pittsford | NY | 14534 | |
| Kazuhiro Otsuka | | 7326 S 67th East Ave | | | | Tulsa | OK | 74133 | |
| Kazyak Sharon | | 6210 S Dehmel Rd | | | | Frankenmuth | MI | 48734-1234 | |
| Kazyak Thomas | | 6210 S Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Kb Alloys Inc | | PO Box 96666 | | | | Chicago | IL | 60693 | |
| Kb Alloys Inc | | 220 Old W Penn Ave | | | | Robesonia | PA | 19551 | |
| Kb Alloys Inc | | PO Box 14927 | | | | Reading | PA | 19612-4927 | |
| Kb Backflow Inc | | 1900 W St Louis Dr | | | | Kokomo | IN | 46902 | |
| Kb Backflow Inc | | PO Box 267 | | | | Kokomo | IN | 46903-0267 | |
| Kbd technic Inc | | 3131 Disney Ave | | | | Cincinnati | OH | 45209-5011 | |
| Kbp Trbc | Ralph Ward | 3535 S. Kettering Blvd. | | | | Moraine | OH | 45439 | |
| Kbr | | 1382 Hastings Crescent Se | | | | Calgary | AB | T2G 4C9 | Canada |
| Kbr | | 3327 114th Ave South East | | | | Calgary | AB | T2Z 3X2 | Canada |
| Kbs Inc | | PO Box 7 | | | | Thomasville | PA | 17364 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kc Express Brokerage | | PO Box 1770 | | | | Gardendale | AL | 35071 | |
| Kc Jones Plating Co  Eft Control | | PO Box 712331 | | | | Cincinnati | OH | 45271-2331 | |
| Kc Jones Plating Eft | | Frmly Chemetco Inc | 2565 Industrial Row Dr | Co Name Chge 11 02 | | Troy | MI | 48084 | |
| Kc Transportation Inc | | Fmly Kc Cartage Inc | 888 Will Carleton Rd | | | Carleton | MI | 48117 | |
| Kc Transportation Inc | | PO Box 268 | | | | Carleton | MI | 48117 | |
| Kci Welding Supply Inc | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | | | Bay City | MI | 48707 | |
| Kci Crane Pro Services | | 1461 W Bernard Dr | | | | Addison | IL | 60101-4342 | |
| Kci Holding Usa Inc | | Crane Pro Services | 2221 Tedrow Rd | | | Toledo | OH | 43614 | |
| Kci Konecranes Inc | attn Karen Moore | 4401 Gateway Blvd | | | | Springfield | OH | 45502 | |
| Kci Konecranes Inc | | Crane Pro Services | 2160 Highway 31 | | | Calera | AL | 35040-5118 | |
| Kci Konecranes Inc | | 4401 Gateway Blvd | | | | Springfield | OH | 45502 | |
| Kck Tool & Die Co | | 1450 Jarvis | | | | Ferndale | MI | 48220-2064 | |
| Kck Tool & Die Co | | 1450 Jarvis St | | | | Ferndale | MI | 48220 | |
| Kck Tool and Die Co | | 1450 Jarvis St | | | | Ferndale | MI | 48220 | |
| Kcr International | | 500 E 10th St | | | | Topeka | KS | 66607-1153 | |
| Kcr International | | 7700 N E 38th St | | | | Kansas City | MO | 64161-9410 | |
| Kcr International Trucks | | 1529 E Chestnut Expy | | | | Springfield | MO | 65802-2160 | |
| Kcr Intl Trucks | | 2800 Davis Blvd | | | | Joplin | MO | 64804-3315 | |
| Kcrs Inc | | Park West One Ste 400 | 1000 Cliff Mine Rd | | | Pittsburgh | PA | 15275 | |
| Kcrs Inc Eft | | Park West One Ste 400 | 1000 Cliff Mine Rd | | | Pittsburgh | PA | 15275 | |
| Kdac | President | 23rd Fl Specialty Construction | Center395 70 | Dongjak Gu | | Shindaebang Dong | | 156-010 | Korea Republic Of |
| Kdac Thailand Company Limited | 64 26 Moo 4 Eastern Seaboard | Industrial Estate | T Pluakdaeng | A Pluakdaeng | | Rayong | | 21140 | Thailand |
| Kdc Inc | | Kirkwood Dynalectric | 4462 Corporate Ctr Dr | | | Los Alamitos | CA | 90702 | |
| Kdhe bureau Of Environmental | | Remediation | Attn Teresa Hattan | 1000 Sw Jackson St Ste 410 | | Topeka | KS | 66612-1367 | |
| Kdhe bureau Of Environmental | | Remediation | Attn Teresa Hattan | 1000 Sw Jackson Ste 410 | | Topeka | KS | 66612-1367 | |
| Kdhe bureau Of Environmental Remediation | | Attn Teresa Hattan | 1000 Sw Jackson St Ste 410 | | | Topeka | KS | 66612-1367 | |
| Kdhe Rkht To Know | | Kansas Dept Of Health Environm | 1000 Sw Jackson Ste 310 | Hold Per D Fiddler 05 24 05 Ah | | Topeka | KS | 66612-1366 | |
| Kdhe Rkht To Know Kansas Dept Of Health Environm | | 1000 Sw Jackson Ste 310 | | | | Topeka | KS | 66612-1366 | |
| Kdi Precision Products Inc | M s 82 | 3975 Mc Mann Rd | | | | Cincinnati | OH | 45245 | |
| Kdme Bureau Of Environmental | | Remediation | Attn Teresa Hattan | 1000 Sw Jackson St Ste 410 | | Topeka | KS | 66612-1367 | |
| Kdme Bureau Of Environmental Remediation | | Attn Teresa Hattan | 1000 Sw Jackson St Ste 410 | | | Topeka | KS | 66612-1367 | |
| Kds America | Mitsuoki Yamada | 10901 Granada Ln | | | | Overland Pk | KS | 66211 | |
| Kds America | | Co Rathsburg Associates | 41100 Bridge St | | | Novi | MI | 48375 | |
| Kds America | | C o Circuit Sales | 2312 N Grandview Blvd | | | Waukesha | WI | 53188 | |
| Kds America A Daishinku Corp | | PO Box 40132 | | | | Newark | NJ | 07101-8132 | |
| Kds America Eft | | A Daishinku Corp | 1935 Davis Ln | | | Marietta | GA | 30062 | |
| Kds Co Inc | | 1208 6 Shinsang Ri | Jillyang Myun Kyungsan Shi | | | Kyungbuk Seoul | | | Korea Republic Of |
| Kds Co Inc | | 1208 6 Shinsang Ri Jillyang My | Kyungsan Shi | | | Kyungbuk Seoul | | | Korea Republic Of |
| Kds Co Ltd | | 1208 6 Shinsang Ri Jillyang My | Kyungsan Shi | | | Taegu Kyongbuk | | 712 838 | Korea Republic Of |
| Kds Company Ltd | Sangkeol Ryu | 1208 6 Shinsang Ri | Jillyang Eup | | | Kyungsan | | 712-838 | Korea Republic Of |
| Kds Company Ltd | | 1208 6 Shinsang Ri | Jinryang Eup | Kyungsan City | | Kyungbuk | | | Korea Republic Of |
| Kds Controls Inc | Accounts Payable | 307 Robbins Dr | | | | Troy | MI | 48083 | |
| KDS Controls Inc | | 307 Robbins Dr | | | | Troy | MI | 48083-4561 | |
| Kds Controls Inc Eft | | 307 Robbins Dr | | | | Troy | MI | 48083-4561 | |
| Keaco Inc | John Deal | 6410 Tri County Pkwy | | | | Schertz | TX | 78154-3202 | |
| Keaco Inc | Mark Keatts | 6410 Tri County Pkwy | | | | Schertz | TX | 78154-0000 | |
| Keaco Inc | | 6410 Tri County Pkwy | | | | Schertz | TX | 78154 | |
| Keagy Richard | | 7823 Castle Rock Ne | | | | Warren | OH | 44484 | |
| Keahey Ernest | | 2149 Bates Rd | | | | Mt Morris | MI | 48458-2601 | |
| Keakel Thomas R | | Dba Commonpoint Graphics Llc | 3922 Inland Dr | | | Bay City | MI | 48706 | |
| Keakel Thomas R Dba Commonpoint Graphics Llc | | 3922 Inland Dr | | | | Bay City | MI | 48706 | |
| Kealy Trucking Co | | 6707 Bessemer Ave | | | | Cleveland | OH | 44127 | |
| Keane Paulinta J | | PO Box 544 | | | | Window Rock | AZ | 86515 | |
| Kean College Of New Jersey | | Business Office Morris Ave | | | | Union | NJ | 7083 | |
| Kean John A | | 6064 Freedom Ln | | | | Flint | MI | 48506-1650 | |
| Kean Kathleen | | 2233 Impala Dr | | | | Anderson | IN | 46012 | |
| Kean Miller Hawthorne | | Darmond Mccowan & Jarman Llp | PO Box 3513 | | | Baton Rouge | LA | 70821 | |
| Kean Miller Hawthorne Darmond Mccowan and Jarman Llp | | PO Box 3513 | | | | Baton Rouge | LA | 70821 | |
| Kean Patrick | | 147 SE Riverbend Dr | | | | Stuart | FL | 34997-7336 | |
| Kean University Foundation | | 1000 Morris Ave | Room T130 | | | Union | NJ | 70837131 | |
| Kean University Foundation | | 1000 Morris Ave | Room T130 | | | Union | NJ | 07083-7131 | |
| Kean William H | | 6047 Carpenter Rd | | | | Flushing | MI | 48433-9020 | |
| Keane John | | 3916 Ne 157th Pl | | | | Lake Forest Pk | WA | 98155-6730 | |
| Keane Thummel Trucking Inc | | PO Box 33 | 405 S Main St | | | New Market | IA | 51646 | |
| Keaner David | | 4434 Shasta Dr | | | | Saginaw | MI | 48603 | |
| Keaner David L | | 4434 Shasta Dr | | | | Saginaw | MI | 48603-1046 | |
| Keaner Michael | | 5335 No Glen Oak Dr | | | | Saginaw | MI | 48603 | |
| Kearney & Trecker Corp | | 142 Doty St | | | | Fond Du Lac | WI | 54935-3331 | |
| Kearney A T | | 222 W Adams St | | | | Chicago | IL | 60606 | |
| Kearney A T | | PO Box 96796 | | | | Chicago | IL | 60693 | |
| Kearney A T Inc | | 2000 Town Ctr Ste 1600 | | | | Southfield | MI | 48075 | |
| Kearney Howard | | 2509 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Kearney Iii William G | | 90 Bailey Rd | | | | Hilton | NY | 14468-9352 | |
| Kearney Kenneth | | 545 Adelite Ave | | | | Dayton | OH | 45408 | |
| Kearney Machinery & Supply Inc | | 137 W Oxmoor Rd Ste 405 | | | | Birmingham | AL | 35209 | |
| Kearney Machinery And Supply | | Inc | 137 W Oxmoor Rd Ste 405 | | | Birmingham | AL | 35209 | |
| Kearney Machinery And Supply Inc | | PO Box 660852 | | | | Birmingham | AL | 35286 | |
| Kearney Mark | | 3201 S County Rd 150e | | | | Kokomo | IN | 46902 | |
| Kearney Matthew | | 2734 W Sundown Dr | | | | Kokomo | IN | 46901 | |
| Kearney Pamela | | 134 Baltimore St | | | | Dayton | OH | 45404 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 589 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kearney Patrick | | 6239 Valley Vista Ave | | | | Longmont | CO | 80504 | |
| Kearney Patrick | | 10151 Mockingbird Ln | | | | Miamisburg | OH | 45342 | |
| Kearney Robert | | 213 Westmoreland Dr W | | | | Kokomo | IN | 46901 | |
| Kearney William George Iii | | Kearney Tim & Co | 90 Bailey Rd | | | Hilton | NY | 14468 | |
| Kearns Erin | | 3521 W Oxley Dr | | | | Muncie | IN | 47304 | |
| Kearns John | | 8 Willow Ave | | | | Kirkby | | L32ORX | United Kingdom |
| Kearns Michael | | 3711 Willowglen Ct | | | | Washington | MI | 48094 | |
| Kearns Michael | | PO Box 706 | | | | Olcott Beach | NY | 14126 | |
| Kearny Sheet Metal Works | | 579 Davis Ave | | | | Kearny | NJ | 7032 | |
| Kearse Eric | | 3803 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Kearse Gilbert | | 11a Grandview Ave W | | | | Edison | NJ | 8837 | |
| Keast Rebecca A | | 12244 W Layton Ave | | | | Greenfield | WI | 53228-3030 | |
| Keathley Shelly | | 5375 S Dort Hwy | | | | Flint | MI | 48507 | |
| Keating Douglas | | 142 Barbados Dr | | | | Cheektowaga | NY | 14227-2506 | |
| Keating F | | 29 Pendine Close | Callands | | | Warrington | | WA5 5RG | United Kingdom |
| Keating John E | | 37627 Evergreen Dr | | | | Sterling Hts | MI | 48310-3929 | |
| Keating Muething & Klekamp | | 1400 Provident Tower | 1 E 4th St | | | Cincinnati | OH | 45202 | |
| Keating Muething and Klekamp | | 1400 Provident Tower | 1 E 4th St | | | Cincinnati | OH | 45202 | |
| Keating Muething and Klekamp Pll | | 1400 Provident Tower | 1 E 4th St | | | Cincinnati | OH | 45202 | |
| Keating Thomas | | 144 Beresford Rd | | | | Rochester | NY | 14610 | |
| Keatinge Timothy | | 4 Fairholme Close West | | | | Derby | | L125JD | United Kingdom |
| Keaton James D | | 3370 Little York Rd | | | | Dayton | OH | 45414-1725 | |
| Keaton Ricky | | 3509 Campbell St | | | | Sandusky | OH | 44870 | |
| Keaton Stephen | | 2181 Howe Rd | | | | Burton | MI | 48519 | |
| Keaton Steven E | | 4840 Sunray Rd | | | | Kettering | OH | 45429-5358 | |
| Keaton Susan | | 2322 Cumings Ave | | | | Flint | MI | 48503-3542 | |
| Keaton Transportation Svcs Inc | | Keaton Livestock Co | 808 East Loop Dr | | | Texarkana | TX | 75501-6252 | |
| Keaton Truck Lines Inc | | PO Box 1187 | | | | Texarkana | TX | 75504 | |
| Keats G A Mfg Co | Wade Keats | PO Box 526 | | | | Wheeling | IL | 60090-0526 | |
| Keats Manufacturing Co | | 350 Holbrook Dr | | | | Wheeling | IL | 60090-5812 | |
| Keats Manufacturing Co | | PO Box 526 | | | | Wheeling | IL | 60090-0526 | |
| Keats Manufacturing Co Inc | Dave Kinglaurel Merges X134 | 350 W Holbrook Dr | | | | Wheeling | IL | 60090-0526 | |
| Keats Manufacturing Co Inc | | 33814 Treasury Ctr | | | | Chicago | IL | 60694-3800 | |
| Keats Manufacturing Co Inc | | 350 Holbrook Dr | | | | Wheeling | IL | 60090-581 | |
| Keats Manufacturing Co Inc | | 350 Holbrook Dr | | | | Wheeling | IN | 60090-5812 | |
| Keats Southwest | | 33983 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| Keats Southwest | | 11425 Rojas | | | | El Paso | TX | 79936-6424 | |
| Kebede Helen | | 462 Timberlake Dr | | | | Dayton | OH | 45414 | |
| Keberlein John | | 12220 Baker Rd | | | | Frankenmuth | MI | 48734 | |
| Keblesh Thomas | | 2406 Timbermill Dr | | | | Kent | OH | 44240 | |
| Keblesh Thomas | | 5409 Wayland Rd | | | | Ravenna | OH | 44266-9224 | |
| Keca Metal Products Inc | Jeff Robbins | PO Box 10 | | | | Spring | TX | 77383-0010 | |
| Kechner Trudy | | 9467 Creek Bend Trl | | | | Davison | MI | 48423-8626 | |
| Keck Carol | | 973 N Brookside Dr | | | | Lewiston | NY | 14092 | |
| Keck Donald | | 5707 Maple Ave | | | | Castalia | OH | 44824 | |
| Keck Edwin | | 7375 Wastler Rd Box 151 | | | | Clayton | OH | 45315 | |
| Keck James | | 2235 Shadowood Circle | | | | Bellbrook | OH | 45305 | |
| Keck Jeffrey P | | 8499 Fishers Ctr Dr | | | | Fishers | IN | 46038 | |
| Keck Marcus | | 28601 Georgetown Rd | | | | Salem | OH | 44460-9554 | |
| Keck Mark | | 8393 Oregonia Rd | | | | Waynesville | OH | 45036 | |
| Keck Shelly | | 8393 Oregonia Rd | | | | Waynesville | OH | 45068 | |
| Keck Steven | | 3144 Wintergreen Eas | T | | | Saginaw | MI | 48603 | |
| Keck Thomas R | | 223 Old English Dr | | | | Rochester | NY | 14616-1963 | |
| Keckeisen James F | | 8620 30th Ave Unit 102 | | | | Kenosha | WI | 53142-5116 | |
| Keco Engineered Coatings Inc | | 1030 S Kealing Ave | | | | Indianapolis | IN | 46203-151 | |
| Keco Engineered Coatings Inc | | 1030 South Kealing | | | | Indianapolis | IN | 46203 | |
| Kecy Products Inc | | PO Box 150 | | | | Hudson | MI | 49247 | |
| Kecy Products Inc Eft | | 4111 Munson Hwy | | | | Hudson | MI | 49247 | |
| Kedler Robert | | PO Box 10 | | | | Dayton | OH | 45405 | |
| Kedzierski Brent | | 3154 Navaho Trl | | | | Hemlock | MI | 48626-9437 | |
| Kee Interface Technology | Carol Kraft | 1250 N Lakeview Ave | Ste L | | | Anaheim | CA | 92807 | |
| Keech Charles R | | 5707 S Stonemill Ct | | | | Midland | MI | 48640-3127 | |
| Keech Peter | | 233 N Mclellan St | | | | Bay City | MI | 48708-6781 | |
| Keefe Patrick | | 338 Wyoming Ave | | | | Brooklyn | MI | 49230 | |
| Keefe Peter | | Keefe And Associates | 24405 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Keefe Peter D | | Keefe And Associates | 24405 Gratiot Ave | | | East Pointe | MI | 48021 | |
| Keefe Peter D Keefe And Associates | | 24405 Gratiot Ave | | | | East Pointe | MI | 48021 | |
| Keefer Garry | | 1136 Lantern Ln | | | | Niles | OH | 44446 | |
| Keefer Gary R | | 7407 Rory St | | | | Grand Blanc | MI | 48439-9349 | |
| Keefer John | | 784 Lennox Ct | | | | Tipp City | OH | 45371-2466 | |
| Keefer Nelson R | | 575 Vista Del Sol | | | | Lapeer | MI | 48446-9109 | |
| Keegan Diana | | 707 Salem Dr | | | | Kokomo | IN | 46902-4925 | |
| Keegan John M | | 8475 Squirrel Hill Dr Ne | | | | Warren | OH | 44484-2051 | |
| Keegan Kevin | | 16 Bennett Rd | | | | Hilton | NY | 14468 | |
| Keegan Robert W | | 6301 Billings Rd | | | | Castalia | OH | 44824-9314 | |
| Keehn Consulting Service | | 11455 N 153rd East Ave | | | | Owasso | OK | 74055-5286 | |
| Keehn Larry | | Keehn Consulting Service | 11455 N 153rd E Ave | | | Owasso | OK | 74055-5286 | |
| Keel Thomas | | 2013 E Second St | | | | Flint | MI | 48503 | |
| Keeler Charles | | 16843 Gasper Rd | | | | Chesaning | MI | 48816 | |
| Keeler Die Cast Division | | 236 Stevens St S W | | | | Grand Rapids | MI | 49507-5087 | |
| Keeler Die Cast Division | | PO Box 60148 | | | | Charlotte | NC | 28260-0148 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keeler John | | 5488 Pk Rd | | | | Leavittsburg | OH | 44430-9706 | |
| Keeler Kables Llc | Accounts Payable | 695 Bryant St | | | | Denver | CO | 80204 | |
| Keeley Vicki | | 1367 East Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Keeley Bryan | | 3895 Deer Trail | | | | Mineral Ridge | OH | 44440 | |
| Keeley Katrina | | 2027 Cherry St | | | | Saginaw | MI | 48601 | |
| Keeley S | | 60 Douglas Dr | | | | Maghull | | L33 7TL | United Kingdom |
| Keeley Sr Terrence | | 137 Camrose Dr | | | | Niles | OH | 44446-2129 | |
| Keelor Steve | | 619 Ellen Ave | | | | Royal Oak | MI | 48073 | |
| Keelor Steven | | 619 Ellen Ave | | | | Royal Oak | MI | 48073 | |
| Keels Howard E | | 4434 N Jennings Rd | | | | Flint | MI | 48504-1312 | |
| Keels Iris | | 4434 N Jennings Rd | | | | Flint | MI | 48504-1312 | |
| Keels Jo Cynthia | | 1418 Avondale St | | | | Sandusky | OH | 44870 | |
| Keels Lisa | | 1687 Teal Circle | | | | Tuscaloosa | AL | 35405 | |
| Keen & Cross Inc | | 506 Northland Blvd | | | | Cincinnnati | OH | 45240 | |
| Keen and Cross Inc | | 506 Northland Blvd | | | | Cincinnnati | OH | 45240 | |
| Keen Arlene | | 200 Pegotty Ct Ne | | | | Warren | OH | 44484-6402 | |
| Keen Carolyn | | 5444 Howe Rd | | | | Grand Blanc | MI | 48439-7910 | |
| Keen Donald | | 6471 Nugget Ave Ne | | | | Belmont | MI | 49306-9660 | |
| Keen Elliott | | 7499 Cornwall Court | | | | West Bloomfield | MI | 48322 | |
| Keen Elliott | | 7499 Cornwell Court | | | | Westbloomfield | MI | 48322 | |
| Keen Elliott | | 7499 Cornwell Court | Add Change 4 02 Mw | | | Westbloomfield | MI | 48322 | |
| Keen James R | | 1001 Green Timber Trl | | | | Dayton | OH | 45458-9641 | |
| Keen Karen | | 35 Bowen Rd | | | | Churchville | NY | 14428 | |
| Keen Leon | | 6416 Red Lion 5 Points Rd | | | | Springboro | OH | 45066-7432 | |
| Keen Nickey D | | 1202 Bagley Dr | | | | Kokomo | IN | 46902-3223 | |
| Keen Russell | | 19203 Porter Dr | | | | Clinton Twp | MI | 48038 | |
| Keen Timothy | | 4129 Cambot Court Nw | | | | Grand Rapids | MI | 49544 | |
| Keen Tony | | 327 Pk Ln | | | | Springboro | OH | 45066-9051 | |
| Keena Daniel | | 1166 Birdie Dr | | | | Walker | MI | 49544 | |
| Keena David | | 1928 Richard St | | | | Jenison | MI | 49428 | |
| Keenan Georgia K | | 231 Rebellion Dr | | | | Flint | MI | 48507-5939 | |
| Keenan Glenn | | 1108 Mccormick St | | | | Bay City | MI | 48708-8316 | |
| Keenan J P | | 322 Utting Ave | | | | Liverpool | | L4 8UE | United Kingdom |
| Keenan Sharon K | | 2817 E Dale Ave | | | | Cudahy | WI | 53110-2507 | |
| Keenan Welding & Repair | | 1075 S Merrill Rd | | | | Merrill | MI | 48637-970 | |
| Keene David | | 3398 Quince Ln | | | | Kokomo | IN | 46902 | |
| Keene Daw W | | 314 Four Winds Circle | | | | Athens | AL | 35613-2041 | |
| Keene James | | 1904 N Cross Lakes Cir Apt B | | | | Anderson | IN | 46012 | |
| Keene Monroe | | 518 Carthage Dr | | | | Beavercreek | OH | 45434-5802 | |
| Keener | Jackie Comptom | 330 Dering Ave | | | | Columbus | OH | 43207 | |
| Keener Corp | | 5300 Western Ave | | | | Connersville | IN | 47331 | |
| Keener Corp | | 5300 Western Ave | | | | Connersville | IN | 47331-9703 | |
| Keener David | | 505 Laurel Pl | | | | Attalla | AL | 35954 | |
| Keener Kevin | | 6109 Pebbleshire Dr | | | | Grand Blanc | MI | 48439 | |
| Keener Rubber Co | | 14700 Commerce St Ne | | | | Alliance | OH | 44601 | |
| Keener Rubber Company | | PO Box 2717 | | | | Alliance | OH | 44601-0717 | |
| Keener Ryan | | 4624 Knobhill Dr | | | | Huber Heights | OH | 45424 | |
| Keener Shanna | | 7765 Shalamar Dr | | | | Huber Heights | OH | 45424-3566 | |
| Keener Steven | | 1212 Dafler Rd | | | | W Alexandria | OH | 45381-9349 | |
| Keener Travis | | PO Box 389 | | | | Lewisburg | OH | 45338 | |
| Keeney Deborah | | PO Box 175 | | | | Jamestown | OH | 45335 | |
| Keeney Jim | | C O United Way | 184 Salem Ave | | | Dayton | OH | 45406 | |
| Keeney Jim C O United Way | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| Keenum Chris | | 1420 Eastview Ave | | | | Gadsden | AL | 35903 | |
| Keenum Kc | | 1420 Eastview Ave | | | | Gadsden | AL | 35903 | |
| Keep A Kamper Inc | | 31800 Dequindre | | | | Warren | MI | 48092 | |
| Keep Fill Inc | David | 24400 Northline Rd | | | | Taylor | MI | 48180 | |
| Keeper Co Ltd | | 2 4 36 Kandai Tsujido | | | | Fujisawa Kanagawa | | 0251-0041 | Japan |
| Keeper Co Ltd | | 2 4 36 Kandai Tsujido | | | | Fujisawa Kanagawa | | 251-0041 | Japan |
| Keeper Co Ltd | | 4 36 Kandai 2 Chome Tsujido | Kandai Fujisawa 251 8515 | | | Kanagawa Japan | | | Japan |
| Keeper Co Ltd | | Ad Ch Per Ltr | 4 36 Kandai 2 Chome Tsujido | Kandai Fujisawa 251 8515 | | Kanagawa | | | Japan |
| Keesee Burt | | 37 Mountair Dr | | | | Vandalia | OH | 45377-2952 | |
| Keesee Darlene | | 37 Mount Air Dr | | | | Vandalia | OH | 45377 | |
| Keesee Darlene S | | 37 Mount Air Dr | | | | Vandalia | OH | 45377 | |
| Keesee Patrick | | 2263 Weinburg Dr | | | | Moraine | OH | 45418 | |
| Keesling Jason | | 2621 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Keesling Jr Jack R | | PO Box 2381 | | | | Anderson | IN | 46018-2381 | |
| Keesling Kirt | | 13744 Langley Dr | | | | Carmel | IN | 46032 | |
| Keeth Lenna | | 150 Chumley Rd | | | | Woodruff | SC | 29388 | |
| Keeton Edward | | 3812 Apt A 4 South Shore Dr | | | | Gadsden | OH | 45404 | |
| Keeton Iii Raymond | | 5344 S R 142 | | | | W Jefferson | OH | 43162 | |
| Keeton Keith | | 788 Deervalley Dr | | | | Cincinnati | OH | 45245 | |
| Keeton William | | 4114 Daleview | | | | Dayton | OH | 45405 | |
| Keevin Donald | | 5773 W 300 S | | | | Anderson | IN | 46011 | |
| Keeys Kenneth | | 46 Lang Ave | | | | Buffalo | NY | 14215 | |
| Keferl Jr Edward J | | 1667 Richland Rd | | | | Xenia | OH | 45385-0345 | |
| Kegel Karen | | 4067 S 54th St | | | | Milwaukee | WI | 53220-2613 | |
| Kegler Brown Hill & Ritte Lpa | | Fmy Emens Kegler Brown Hill &r | Ste 1800 Capitol Square | 65 E State St | | Columbus | OH | 43215-4294 | |
| Kegler Brown Hill & Ritter Co Lpa | Kenneth R Cookson | 65 East State St | Ste 1800 | | | Columbus | OH | 43215 | |
| Kegler Brown Hill and Ritter Lpa | | Ste 1800 Capitol Square | 65 E State St | | | Columbus | OH | 43215-4294 | |
| Kegler Gregory | | 801 Lakeside Dr | | | | Kokomo | IN | 46901-7037 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kehelan Anoush | | 3901 W Crystal Ln | | | | Santa Ana | CA | 92704 | |
| Kehler Gregory | | G 6245 Fenton Rd | | | | Flint | MI | 48507 | |
| Kehr Barbara M | | 4319 Clement Dr | | | | Saginaw | MI | 48603-2010 | |
| Kehr Carl | | 1568 W Parish Rd | | | | Linwood | MI | 48634-9721 | |
| Kehres Terence | | 4212 Autumn Ridge Ln | | | | Sandusky | OH | 44870 | |
| Keibler Robin | | 635 Oak Brook Pl | | | | Columbus | OH | 43228 | |
| Keidel Bruce | | 1529 Wilder Rd | | | | Auburn | MI | 48611 | |
| Keiding Incorporated | | C o Swallow & Associates | 4545 W Woolworth Ave | | | Milwaukee | WI | 53218 | |
| Keiffer Allen | | 2073 S 900 W | | | | Tipton | IN | 46072 | |
| Keiffer Daniel | | 1197 County Line Rd | | | | Webster | NY | 14580 | |
| Keihl Charles W | | 10074 Versailles Southeaste Rd | | | | Versailles | OH | 45380-9578 | |
| Keil Darrell | | 8558 County Rd 434 | | | | Trinity | AL | 35673-3019 | |
| Keil Donald | | 22315 Smith Rd | | | | Athens | AL | 35613-4459 | |
| Keil Freda L | | 8558 County Rd 434 | | | | Trinity | AL | 35673-3019 | |
| Keil Larry M | | 547 Powder Ridge Rd | | | | Luling | TX | 78648 | |
| Keil Software Inc | | 1501 10th St Ste 110 | | | | Plano | TX | 75074 | |
| Keil Software Inc | | PO Box 940807 | | | | Plano | TX | 75094-0807 | |
| Keil Victoria | | 48 Ginger Court | | | | East Amherst | NY | 14051 | |
| Keilitz William | | 2608 22nd | | | | Bay City | MI | 48708-7614 | |
| Keilson Dayton Company | | 107 Commerce Pk Dr | | | | Dayton | OH | 45404 | |
| Keim Steven | | 1008 Michigan Ave | | | | Bay City | MI | 48708 | |
| Keim Transportation Inc | | PO Box 155 | | | | Sabetha | KS | 534 | |
| Keim Transportation Inc | | PO Box 155 | | | | Sabetha | KS | 66534 | |
| Keimer Ronald Hugh | | 5575 Scotch Rd | | | | Vassar | MI | 48768-9235 | |
| Keinath Dwight | | 8812 Fulmer Rd | | | | Millington | MI | 48746 | |
| Keinath Timothy | | 8815 Fulmer Rd | | | | Millington | MI | 48746-8708 | |
| Keipinger Judy | | 1224 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-1611 | |
| Keirn Charles | | 1195 Redman Rd | | | | Hamlin | NY | 14464 | |
| Keirn Roger | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Keirns Ii Willis | | 323 Perry St | | | | New Lebanon | OH | 45345 | |
| Keis Barbara D | | 169 Bentwillow Dr | | | | Niles | OH | 44446-2026 | |
| Keish Glenn | | 4343 Andrea Dr | | | | Kettering | OH | 45429 | |
| Keister Larry | | 1868 Shady Ln Dr | | | | Beavercreek | OH | 45432 | |
| Keister Richard | | 4386 Clark St | | | | Whitehall | MI | 49461-9771 | |
| Keit Roger | | 747 N Fordney Rd | | | | Hemlock | MI | 48626-9450 | |
| Keitel Inc | Accounts Payable | 626 Northwest Valley Ridge Circle | | | | Grain Valley | MO | 64029 | |
| Keith & Miller Inc | | 201 E Main Ste 1700 | | | | El Paso | TX | 79901 | |
| Keith and Miller | | 201 E Main Ste 1700 | | | | El Paso | TX | 79901 | |
| Keith Arnold | | 560 Hidden Pines Trail | | | | Holly | MI | 48442 | |
| Keith Buffman | | 4195 N Garfield Rd | | | | Pinconning | MI | 48650 | |
| Keith Chris | | 13167 Star Circle | | | | Noblesville | IN | 46060 | |
| Keith Company Inc | | 8323 Loch Lomond Dr | | | | Pico Rivera | CA | 90660-2588 | |
| Keith D Bacon | | 8659 Hemlock Ct | | | | Ypsilanti | MI | 48198 | |
| Keith D Bacon | | 8659 Hemlock Ct | | | | Ypsilanti | MI | 57958-0567 | |
| Keith David | | 3591 Templeton Rd Nw | | | | Warren | OH | 44481-9151 | |
| Keith David A | | 10720 S 400 W | | | | Bunker Hill | IN | 46914-9463 | |
| Keith Dennis | | 771 Country Ln | | | | Frankenmuth | MI | 48734 | |
| Keith Dennis E | | PO Box 12 | | | | Pinconning | MI | 48650-0012 | |
| Keith Fire Protection Inc | | 11027 Kentucky Ave | | | | Whittier | CA | 90603 | |
| Keith Hall & Sons Transport | | Ltd | 297 Bishop Gate Rd Rr 2 | | | Burford | ON | N0E 1A0 | Canada |
| Keith Hall and Sons Transport Ltd | | 297 Bishop Gate Rd Rr 2 | | | | Burford Canada | ON | N0E 1A0 | Canada |
| Keith Hart Tj | | 5254 Nw 79th Way | | | | Parkland | FL | 33067 | |
| Keith Iii Walter | | 1885 E Tumbleweed Ln | | | | Alexandria | IN | 46001 | |
| Keith J Winterhalter | | 420 Madison Ave 1102 | | | | Toledo | OH | 43604 | |
| Keith Jeffrey S | | 997 Charest Dr | | | | Waterford | MI | 48327-3227 | |
| Keith John A | | 1748 Wtownline 16 | | | | Pinconning | MI | 48650-8967 | |
| Keith Kathy | | 771 Country Ln | | | | Frankenmuth | MI | 48734 | |
| Keith L Leak | | PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Keith Latricia | | 46 So Williams St | | | | Dayton | OH | 45407 | |
| Keith Melvin | | PO Box 14 | | | | Birch Run | MI | 48415-0014 | |
| Keith Patricia A | | 2025b S Mcraven Rd | | | | Jackson | MS | 39209-9692 | |
| Keith Paul | | 729 Kammer Ave | | | | Dayton | OH | 45417 | |
| Keith R Allain | | 25 S Lapeer St | | | | Lake Orion | MI | 48362 | |
| Keith Randall | | 4675 Henry Dr | | | | Saginaw | MI | 48638 | |
| Keith Russell | | 4621 Milton | | | | Flint | MI | 48557 | |
| Keith S Shindler | | 1040 S Milwaukee Ave Ste110 | | | | Wheeling | IL | 60090 | |
| Keith S Shindler Ltd | | 1040 South Milwaukee Ave | Ste 110 | | | Wheeling | IL | 60090-3195 | |
| Keith Sirlin & Associates | | 1071 West Huron St | | | | Waterford | MI | 48328 | |
| Keith Thia J | | 10720 S 400 W | | | | Bunker Hill | IN | 46914-9463 | |
| Keith Timothy | | 509 Wawonah St | | | | Gadsden | AL | 35901 | |
| Keith Timothy | | 3486 N 600 E | | | | Camden | IN | 46917 | |
| Keith Valenzuela | | 611 Killaraney | | | | Garden Grove | CA | 92845 | |
| Keith W P Co Inc | | Keith Company | 8323 Loch Lomond Dr | | | Pico Rivera | CA | 90660 | |
| Keithley dac | | C o Eqs Systems | PO Box 445 | | | Chesterland | OH | 44026 | |
| Keithley Instruments | | 28775 Aurora Rd | | | | Cleveland | OH | 44139 | |
| Keithley Instruments Inc | Sally | Keithley Metrabyte | 28775 Aurora Rd | | | Cleveland | OH | 44139 | |
| Keithley Instruments Inc | Kathy Kuntz | C o Base Eight Inc | 9100 Purdue Rd Ste 119 | | | Indianapolis | IN | 46268 | |
| Keithley Instruments Inc | | 28775 Aurora Rd | | | | Cleveland | OH | 44139-189 | |
| Keithley Instruments Inc | | C o Eqs Systems | PO Box 445 | | | Chesterland | OH | 44026 | |
| Keithley Instruments Inc | | C o Eqs Systems Inc | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Keithley Instruments Inc | | Keithley Metrabyte | 28775 Aurora Rd | | | Cleveland | OH | 44139-1891 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keithley Instruments Inc | | Keithley Test & Measurement | 28775 Aurora Rd | | | Cleveland | OH | 44139 | |
| Keithley Instruments Inc | | PO Box 5176 | | | | Cleveland | OH | 44101-0176 | |
| Keithley Instruments Inc | | PO Box 5176 | | | | Cleveland | OH | 44241 | |
| Keithley Instruments Inc | | Systems Division | 30500 Bainridge Rd | | | Cleveland | OH | 44139-221 | |
| Keithley Instruments Inc Eft | Teresa Emminger | 28775 Aurora Rd | | | | Taunton | MA | 44139 | |
| Keithley Metrabyte | | C o Vertec Associates Inc | 7600 Raytown Rd | | | Raytown | MO | 64138 | |
| Keithley Metrabyte | | C o Eqs System | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Keithley metrabyte asyst dac | | C o Berndt Associates Inc | 1089 Third Ave Sw | | | Carmel | IN | 46032 | |
| Keitz Robert | | 33 Brandywine Dr | | | | Grant Island | NY | 14072 | |
| Kek Associates Inc | | 100 Josons Dr | | | | Rochester | NY | 14623-3439 | |
| Kekel Steven | | 4403 Maplewood Meadows | | | | Grand Blanc | MI | | |
| Kekst And Company Inc | | 437 Madison Ave | | | | New York | NY | 10022-7197 | |
| Kel Mar Inc | | PO Box 80602 | | | | Toledo | OH | 43608 | |
| Kelbey Gene F | | 6415 W Gary | | | | Chesaning | MI | 48616-9460 | |
| Kelbey Gilbert L | | 7878 Beaver Rd | | | | St Charles | MI | 48655-8634 | |
| Kelbey Kevin | | 2827 Ohio | | | | Saginaw | MI | 48601 | |
| Kelbey Stacie | | 408 S Saginaw St Apt 2 | | | | St Charles | MI | 48655-1417 | |
| Kelbros Inc | | 674 S Pioneer Rd | | | | Fond Du Lac | WI | 54935 | |
| Kelbros Inc | | 674 South Pioneer Rd | | | | Fond Du Lac | WI | 54935 | |
| Kelch Donna M | | 364 Pk Pl | | | | Caledonia | NY | 14423-1133 | |
| Kelch George K | | 4086 Jonquil Dr | | | | Saginaw | MI | 48603-1125 | |
| Kelch Inc | | 362 Lexington Dr | | | | Buffalo Grove | IL | 60089 | |
| Kelch Inc | | Parent Kelch Gmbh & Co | 362 Lexington Dr | | | Buffalo Grove | IL | 60089 | |
| Kelch Ronald | | 364 Pk Pl | | | | Caledonia | NY | 14423-1133 | |
| Kelch Ronald S | | 364 Pk Pl | | | | Caledonia | NY | 14423-1133 | |
| Kelchlin Todd | | 30 Legion Pkwy Apt C3 | | | | Lancaster | NY | 14086 | |
| Kelchner Environmental Inc | Todd Kelchner | 50 Advanced Dr | | | | Springboro | OH | 45066 | |
| Kelden Equipment Inc | | 10493 Pleasant Renner Rd | | | | Goshen | OH | 45122 | |
| Keldon Co Inc | | 5810 Clyde Pk Ave Sw | | | | Grand Rapids | MI | 49509-9386 | |
| Keldon Company Inc | | 5484 West River Rd | | | | Comstock Pk | MI | 49321 | |
| Keldon Company Inc Eft | | 5484 West River Rd | | | | Comstock Pk | MI | 49321 | |
| Kele & Associates | | 2975 Brother Blvd | | | | Memphis | TN | 38133 | |
| Kele Accounting | | 3300 Brother Blvd | | | | Memphis | TN | 38133 | |
| Kele Accounting | | PO Box 1000 Dept 77 | | | | Memphis | TN | 38148 | |
| Keleher & Mcleod Pa | | P O Drawer Aa | | | | Albuquerque | NM | 87103 | |
| Keleher and Mcleod Pa | | P O Drawer Aa | | | | Albuquerque | NM | 87103 | |
| Keleher David | | 1664 Fillner Ave | | | | N Tonawanda | NY | 14120 | |
| Keleher Stephen | | 418 Robinson St | | | | N Tonawanda | NY | 14120 | |
| Kelkar Anand | | 553 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Kelkar Ashwini | | 553 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Kelkenberg Mary L | | 359 Walnut St | | | | Lockport | NY | 14094-3832 | |
| Kelkenberg Pamela | | 62 Akron St | | | | Lockport | NY | 14094 | |
| Kelkenberg Roger | | 8167 Burdick Rd | | | | Akron | NY | 14001-9729 | |
| Kell & Lynch Pc | | 39400 Woodward Ave Ste 101 | | | | Bloomfield | MI | 48304-5151 | |
| Kell and Lynch Pc | | 300 E Maple Ste 200 | | | | Birmingham | MI | 48009 | |
| Kell Curtis | | 35417 Oak Knoll Rd | | | | Burlington | WI | 53105 | |
| Kell Laboratories Inc | | 35417 Oak Knoll Rd | | | | Burlington | NJ | 53105 | |
| Kell Laboratories Inc | | 35417 Oak Knoll Rd | | | | Burlington | WI | 53105 | |
| Kellams Roger W | | 3347 Eden Village Dr | | | | Carmel | IN | 46033-3040 | |
| Kellar Agnes L | | 1734 S Indiana Ave | | | | Kokomo | IN | 46902-2061 | |
| Kellar Darlene | | 2201 Kinsman Rd Ne | | | | N Bloomfield | OH | 44450 | |
| Kellar Jeffrey | | 2469 E Co Rd 200 S | | | | Kokomo | IN | 46902 | |
| Kellar Loretta | | 5495 State Route 305 | | | | Southington | OH | 44470-9712 | |
| Kellar Mary | | 2094 Reeves Rd Ne | | | | Warren | OH | 44483-4345 | |
| Kellar Robert L | | 1734 S Indiana Ave | | | | Kokomo | IN | 46902-2061 | |
| Kellar Steven E | | 12341 Long St | | | | Overland Pk | KS | 66213-2210 | |
| Kellar Tami | | 2201 Kinsman Rd Ne | | | | N Bloomfield | OH | 44450 | |
| Kellaway Michael | | 3717 Holly Ave | | | | Flint | MI | 48506 | |
| Kellaway Ronald | | 1473 Wiggins Rd | | | | Fenton | MI | 48439 | |
| Kellee Robinson | | 8895 S Harding | | | | Farwell | MI | 48622 | |
| Kelleher Enterprises Inc | | 2330 E Stadium Blvd Ste 4 | | | | Ann Arbor | MI | 48104 | |
| Kellenbarger James | | PO Box 568 | | | | Lewisburg | OH | 45338-0568 | |
| Keller & Stallard Dba | | Legislative Intent Service | 712 Main St | | | Woodland | CA | 95695 | |
| Keller Allen I | | 51 Cumberland Rd | | | | West Hartford | CT | 61191121 | |
| Keller Allen I | | 51 Cumberland Rd | | | | West Hartford | CT | 06119-1121 | |
| Keller And Dehaven Dds | | 1110 N Bancroft Pkwy | | | | Wilmington | DE | 19805 | |
| Keller and Stallard Dba Legislative Intent Service | | 712 Main St | | | | Woodland | CA | 95695 | |
| Keller Andrew | | 135 Shadybrook Dr | | | | Centerville | OH | 45459 | |
| Keller Arthur | | Obo Arthur L Keller | PO Box 182394 | | | Columbus | OH | 43218-2394 | |
| Keller Arthur L | | 5311 Bardshar Rd | | | | Sandusky | OH | 44870-9757 | |
| Keller Bessie | | 937 Ridgeland Dr | | | | Saginaw | MI | 48604-2130 | |
| Keller Carl | | 981 Marycrest Ln | | | | Dayton | OH | 45429 | |
| Keller Cindy | | 6369 Lucas Rd | | | | Flint | MI | 48506 | |
| Keller David | | 14 Cherry Blossom Cir | | | | N Chili | NY | 14514 | |
| Keller Deborah | | PO Box 403 | | | | Wesson | MS | 39191-0403 | |
| Keller Fire & Safety | | 1138 Kansas Ave | | | | Kansas City | KS | 66105 | |
| Keller Fire and Safety | | 1138 Kansas Ave | | | | Kansas City | KS | 66105 | |
| Keller Graduate School Of Mgmt | | One Tower Ln Ste 1000 | | | | Oakbrook Terrace | IL | 60181-4624 | |
| Keller Graduate School Of Mgmt | | 100 East Wisconsin Ste 2550 | | | | Milwaukee | WI | 53202-3141 | |
| Keller Hall Inc | | 1247 Eastwood Ave | | | | Tallmadge | OH | 44278-0357 | |
| Keller Hall Inc | | PO Box 357 | | | | Tallmadge | OH | 44278-0357 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keller Harold | | 4573 Seville Dr | | | | Englewood | OH | 45322 | |
| Keller Heartt Co Inc | | 4411 S Tripp Ave | | | | Chicago | IL | 60032 | |
| Keller Heartt Co Inc | | PO Box 1451 | | | | Milwaukee | WI | 53201 | |
| Keller Herman | | 3519 Casey Rd | | | | Metamora | MI | 48455 | |
| Keller Industrial Products | | Inc | 9132 Main St | | | Clarence | NY | 14031 | |
| Keller Industrial Products Eft Inc | | 9132 Main St | | | | Clarence | NY | 14031 | |
| Keller J J & Associates Inc | | 3003 W Breezewood Ln | | | | Neenah | WI | 54956 | |
| Keller J J & Associates Inc | | 3003 W Breezewood Ln | Rmt Chg 10 05 01 Bt Eds | | | Neenah | WI | 54957 | |
| Keller J J and Associates Inc | | PO Box 672 | | | | Neenah | WI | 54957-0672 | |
| Keller James | | 172 East Fairway Dr | | | | Hamilton | OH | 45013 | |
| Keller James L | | 4182 Tallman Trl | | | | Beavercreek | OH | 45430-1970 | |
| Keller Joan | | 54 Sgebhart Church Rd | | | | Miamisburg | OH | 45342 | |
| Keller Joann | | 3015 Iroquois Ave | | | | Flint | MI | 48505 | |
| Keller John | | 10377 Warner Rd | | | | Milan | MI | 48160 | |
| Keller Joseph | | 5515 Jerome Ln | | | | Grand Blanc | MI | 48439 | |
| Keller Juli | | 602 Broadway | | | | Sandusky | OH | 44870 | |
| Keller Karen A | | 4182 Tallman Trl | | | | Beavercreek | OH | 45430-1970 | |
| Keller Kevin | | 3132 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Keller Kevin | | 353 West Ave | | | | Lockport | NY | 14094 | |
| Keller Lawrence G | | 5907 Lyons Hwy | | | | Adrian | MI | 49221-8744 | |
| Keller Lora | | 3132 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Keller Lori | | 62 Adlyn Rd | | | | Springfield | OH | 45505 | |
| Keller Mark | | 2116 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Keller Marvin Trucking Inc | | PO Box 229 | | | | Bethany | IL | 61914 | |
| Keller Michelle | | 7810 Greenbush Rd | | | | Somerville | OH | 45064 | |
| Keller Minnie | | 2322 Elm Ct | | | | Niagara Falls | NY | 14305 | |
| Keller Norb | | 1824 Cragin Dr | | | | Bloomfield | MI | 48302 | |
| Keller Norbert L | | 1824 Cragin Dr | | | | Bloomfield | MI | 48302-2229 | |
| Keller O Tool Engineering Co | | 12701 Inkster Rd | | | | Livonia | MI | 48150-2216 | |
| Keller Paul | | 12220 Packard Rd | | | | Hudson | MI | 49247 | |
| Keller Products Inc | | PO Box 26 | | | | Lexington | MA | 2420 | |
| Keller Randy | | 312 Denman Ave | | | | Cortland | OH | 44410 | |
| Keller Richard | | 3103 Alameda Blvd | | | | Kokomo | IN | 46902 | |
| Keller Richard | | 5983 Kline Rd | | | | Niagara Falls | NY | 14304 | |
| Keller Rivest | Customer Servic | 6935 Brookville Rd | | | | Indianapolis | IN | 46239-1003 | |
| Keller Robert | | 86 Whiteford Rd | | | | Rochester | NY | 14620 | |
| Keller Roberta | | 18 Erie St | | | | Lockport | NY | 14094 | |
| Keller Rohrback LLP | Lynn Lincoln Sarko | 1201 Third Avenue Ste 3200 | | | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Lynn Lincoln Sarko Derek W Loeser & Erin M Riley | 1201 Third Ave Ste 3200 | | | | Seattle | WA | 98101 | |
| Keller Ronald | | 6492 Wrenwood Dr | | | | Jenison | MI | 49428-9345 | |
| Keller Russivan | | 3905 Clime Rd | | | | Columbus | OH | 43228 | |
| Keller Stephen | | 7664 E Co Rd 900 S | | | | Galveston | IN | 46932 | |
| Keller Stephen E | | 3645 Delmer Dr | | | | N Tonawanda | NY | 14120-1215 | |
| Keller Steven | | 3200 Patsie Dr | | | | Beavercreek | OH | 45434 | |
| Keller Thoma Schwartze | | Schwartze Dubay & Katz Pc | 440 E Congress 5th Fl | | | Detroit | MI | 48226 | |
| Keller Thoma Schwartze Schwartze Dubay and Katz Pc | | 440 E Congress  5th Fl | | | | Detroit | MI | 48226 | |
| Keller Thomas | | 2408 Scheid Rd | | | | Huron | OH | 44839 | |
| Keller Thomas E Trucking Inc | | 1160 Carpenter Rd | | | | Defiance | OH | 43512 | |
| Keller Thomas E Trucking Inc | | Scac Kltr | 1160 Carpenter Rd | | | Defiance | OH | 43512 | |
| Keller Tim | | 8950 E 206th St | | | | Noblesville | IN | 46060 | |
| Keller Tim D | | PO Box 1516 | | | | Claremore | OK | 74017 | |
| Keller Timothy | | 126 William Ave | | | | Bellevue | OH | 44811 | |
| Keller Tony | | 25485 Scherer Ave | | | | Arcadia | IN | 46030 | |
| Keller William | | 7785 Lavon | | | | Clarkston | MI | 48348 | |
| Keller Yvonne | | 5775 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Kellerman Clarence R | | 424 Olive Ave Ne | | | | Warren | OH | 44483-5012 | |
| Kellerman Henry | | 2636 Stillwagon Rd Se | | | | Warren | OH | 44484-3178 | |
| Kellermeyer Co Kok | Jennifer Peluso | 4115 Paper Pl | | | | Fort Wayne | IN | 46801-1720 | |
| Kellers Automotive Rust Proofing | | D b a Ziebart Tidy Car | 2929 S 3rd Pl | | | Terre Haute | IN | 47802-3709 | |
| Kellers Automotive Rust Proofing D b a Ziebart Tidy Car | | 2929 S 3rd Pl | | | | Terre Haute | IN | 47802-3709 | |
| Kellett Fred | | 2489 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Kellett Wj | | 133 Gorsey Ln | Litherland | | | Liverpool | | | L21 United Kingdom |
| Kelley A Dooley | | Acct Of Mike E Dooley | Case 0072473 | | | Ft Worth | TX | 46429-4363 | |
| Kelley A Dooley Acct Of Mike E Dooley | | Case 0072473 | Civ Ct Bl 100 N Houston 3rd Fl | | | Ft Worth | TX | 76196 | |
| Kelley Air Services | | 5351 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Kelley Andersen | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Kelley Barbara | | 1361 N Huron Rd | | | | Linwood | MI | 48634 | |
| Kelley Brent D | | 5096 Old Haver Hill Dr | | | | Grand Blanc | MI | 48439-8769 | |
| Kelley Brian | | 2005 Cathedral Ln | | | | Hamilton | OH | 45013-5165 | |
| Kelley Cameron | | 7517 Hidden Knoll Ct | | | | West Chester | OH | 45069 | |
| Kelley Catherine | | 1630 Oak Dr | | | | Boaz | AL | 35956-2609 | |
| Kelley Clarence M & Associates | | Inc | 3217 Broadway 4th Fl | | | Kansas City | MO | 64111 | |
| Kelley Clarence M and Associates | | 3217 Broadway  4th Fl | | | | Kansas City | MO | 64111 | |
| Kelley Curtis | | 1455 Evencrest Dr | | | | Cincinnati | OH | 45231 | |
| Kelley Darlene | | 4415 Rupprecht Rd | | | | Vassar | MI | 48768-9108 | |
| Kelley Drye & Warren LLP | Attn James S Carr | 101 Park Ave | | | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | Attn James S Carr Esq & Edward J Leen Esq | Attn James S Carr Edward J Leen | 101 Park Ave | | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | Attn James S Carr Esq & Edward J Leen Esq | Attn James S Carr Esq & Edward J Leen Esq | 101 Park Ave | | | New York | NY | 10178 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 594 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren LLP | Attn James S Carr Robert L Lehane | 101 Pk Ave | | | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | James S Carr Mark R Somerstein Keith H Wofford | 101 Park Ave | | | | New York | NY | 10178 | |
| Kelley Drye & Warren Llp | Mark R Somerstein | 101 Pk Ave | | | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | | 101 Park Ave | | | | New York | NY | 10178 | |
| Kelley Elaine | | 1818 Townline Rd | | | | Lyndonville | NY | 14098 | |
| Kelley Gaston | | 1255 Hidden Creek Dr | | | | Miamisburg | OH | 45342 | |
| Kelley Gerald L | | 16703 Ridge Rd Lot 28 | | | | Holley | NY | 14470-9342 | |
| Kelley Gerard | | 4695 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Kelley Jane | | 11 Hollowtree Ct | | | | Hamilton | OH | 45013-3541 | |
| Kelley Jerome | | 4029 Pine Ridge Ct | | | | Fenton | MI | 48430 | |
| Kelley Jerome | | 11 Baker Ct | | | | Trotwood | OH | 45426-3001 | |
| Kelley Jon | | 4160 Lake Windemere Ln | | | | Kokomo | IN | 46902 | |
| Kelley Jr William | | 1272 Bramley Ct | | | | Vandalia | OH | 45414 | |
| Kelley Keith R | | 929 Middleton St | | | | Flint | MI | 48503-3025 | |
| Kelley Kenneth | | 2101 Garner Rd Sw | | | | Hartselle | AL | 35640 | |
| Kelley Kenneth | | 630 Abbott | | | | East Lansing | MI | 48035 | |
| Kelley Lois | | 2335 Edward Dr | | | | Kokomo | IN | 46902 | |
| Kelley Louise | | 5762 Algonquin Dr | | | | Troy | MI | 48098 | |
| Kelley Marilyn Sue | | 10353 Dahlia St | | | | Firestone | CO | 80504 | |
| Kelley Mary Beth | | 388 Bram Hall Dr | | | | Rochester | NY | 14626-4360 | |
| Kelley Megan | | 26308 Ivanhoe | | | | Redford | MI | 48239 | |
| Kelley Michael | | 821 Clover St | | | | Dayton | OH | 45410 | |
| Kelley Michael K | | 122 Carol Cir | | | | Fitzgerald | GA | 31750-8128 | |
| Kelley Millard | | 140 Highland Dr | | | | Moulton | AL | 35650 | |
| Kelley Milton W | | 1333 Winding Ridge Cir | | | | Valdosta | GA | 31605-7931 | |
| Kelley Mitchell | | 5125 Old 8th St Rd N | | | | Meridian | MS | 39307-9176 | |
| Kelley Peggy R | | 807 N Sioux | | | | Claremore | OK | 74017 | |
| Kelley Racing | Kay Thompson | 6803 Coffman Rd | | | | Indianapolis | IN | 46268 | |
| Kelley Racing | | 6803 Coffman Rd | Add Cgh Per Goi 8 15 03 Vc | | | Indianapolis | IN | 46268 | |
| Kelley Racing | | Add Chg 6 99 | 633 Ave Of Autos | | | Ft Wayne | IN | 46804 | |
| Kelley Raymond | | 4415 Rupprecht Rd | | | | Vassar | MI | 48768-9108 | |
| Kelley Richard L | | 1969 E 700 N | | | | Alexandria | IN | 46001-8733 | |
| Kelley Ricky | | 2335 Edward Dr | | | | Kokomo | IN | 46902 | |
| Kelley Roderick | | 9175 Saddle Horn Dr | | | | Flushing | MI | 48433 | |
| Kelley Sandra | | 7517 Hiddenknoll Court | | | | West Chester | OH | 45069 | |
| Kelley Sandra A | | 7517 Hidden Knoll Court | | | | West Chester | OH | 45069 | |
| Kelley Sharon E | | 4403 York | | | | Wichita Falls | TX | 76309 | |
| Kelley Shauni | | 285 Chevy | | | | Centerville | OH | 45458 | |
| Kelley Shelia | | PO Box 2275 | | | | Anderson | IN | 46018 | |
| Kelley Stephen | | 16344 Zehner Rd | | | | Athens | AL | 35611 | |
| Kelley Stephen J | | 3668 Christy Way W | | | | Saginaw | MI | 48603-7200 | |
| Kelley Stuart Jay | | 987 Erie St | | | | Lancaster | NY | 14086-9510 | |
| Kelley Tasha | | 6170 W Deer Run Dr | | | | New Palestine | IN | 46163 | |
| Kelley Thomas | | 815 W Pomegranate Circle | | | | Oro Valley | AZ | 85737 | |
| Kelley Thomas | | 4695 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Kelley Thomas | | 1901 E Waterberry Dr | | | | Huron | OH | 44839 | |
| Kelley Thomas W | | 811 Ave Of Autos | | | | Ft Wayne | IN | 46804 | |
| Kelley Transportation | | Dayton Freight Lines Inc | 6265 Executive Blvd | | | Dayton | OH | 45424 | |
| Kelley Wayne | | 7111 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Kelley William | | PO Box 5432 | | | | Decatur | AL | 35601 | |
| Kelley William H | | 1361 N Huron Rd | | | | Linwood | MI | 48634-9412 | |
| Kelli King | | C o PO Box 973 | | | | Columbia | TN | 38402 | |
| Kelli King C o Delilah Speed | | PO Box 973 | | | | Columbia | TN | 38402 | |
| Kellman Howard | | 10711 Knight Dr | | | | Carmel | IN | 46032-9478 | |
| Kellman Joshua L Cpa Eft | | 15101 Brookview Ste 301 | | | | Riverview | MI | 48192 | |
| Kellner Inc | | Test Technology Associates | 9 Technology Pk Dr | | | Westford | MA | 1886 | |
| Kellner Joyce | | 12329 Clark Dr | | | | Orient | OH | 43146 | |
| Kellogg School Of Management | | Executive Programs | Attn James L Allen Ctr | 2169 Campus Dr | | Evanston | IL | 60208-2800 | |
| Kellogg School Of Management Executive Programs | | Attn James L Allen Ctr | 2169 Campus Dr | | | Evanston | IL | 60208-2800 | |
| Kellogg Community College | | Business Office | 450 North Ave | | | Battle Creek | MI | 49017-3397 | |
| Kellogg Community College Business Office | | 450 North Ave | | | | Battle Creek | MI | 49017-3397 | |
| Kellogg Craig | | 3267 Aviemore Way | | | | Richfield | OH | 44286-9025 | |
| Kellogg Executive Programs | | Northwestern University | C o James L Allen Ctr | 2169 Campus Dr | | Evanston | IL | 60208 | |
| Kellogg Executive Programs Northwestern University | | C o James L Allen Ctr | 2169 Campus Dr | | | Evanston | IL | 60208 | |
| Kellogg Harry | | 13 Audabon Ter | | | | Rochester | NY | 14624-4843 | |
| Kellogg Jay C | | 2726 Haverstraw Ave | | | | Dayton | OH | 45414-2241 | |
| Kellogg Michele | | 141 Schram Ct | | | | Lake Orion | MI | 48362-3685 | |
| Kells Parker Jane A | | 11445 Old Mill Rd | | | | Union | OH | 45322-9741 | |
| Kelly A Crane | | C o 1040 N Calvert St | | | | Baltimore | MD | 21202 | |
| Kelly A Kruse | | 4190 Telegraph Rd | Ste 3500 | | | Bloomfield Hills | MI | 48302 | |
| Kelly A Kruse | | 4190 Telegraph Rd Ste 3500 | | | | Bloomfid Hls | MI | 48302 | |
| Kelly A Pim | | | | | | Catoosa | OK | 74015 | |
| Kelly Auto Grp Attn Cathleen | | 445 N Cedar St | | | | Mason | MI | 48854 | |
| Kelly Ayotte | | 33 Capitol St | | | | Concord | NH | 03301-6397 | |
| Kelly Barbara N | | 7331 Crystal Lake Dr | Apt 3 | | | Swartz Creek | MI | 48473 | |
| Kelly Barry L | | 30 Sylwood Pl | | | | Jackson | MS | 39209-9187 | |
| Kelly Benjamin | | 9824 Bomarc St | | | | El Paso | TX | 79924 | |
| Kelly Betty Marie | | 13940 Camelot | | | | Sterling Hgts | MI | 48312 | |
| Kelly Billy R | | 1934 Farmside Dr | | | | Kettering | OH | 45420 | |
| Kelly Bonnie | | 61 E Pkwood Dr | | | | Dayton | OH | 45405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Brian | | 5000 W Burt Rd | | | | Montrose | MI | 48457 | |
| Kelly Brian | | 921 Washington St | | | | Eaton | OH | 45320-1151 | |
| Kelly Camille | | 4570 Frederick Pike | | | | Dayton | OH | 45414 | |
| Kelly Carmon | | 1005 Thompson Dr | | | | Clinton | MS | 39056 | |
| Kelly Carol | | 2556 New Liberty Rd | | | | Wellington | AL | 36279 | |
| Kelly Caroline | | 10 Edgefold Rd | | | | Southdene | | L32 8TH | United Kingdom |
| Kelly Charles W | | 453 Wayside Dr | | | | Dayton | OH | 45440-3351 | |
| Kelly Charmaine | | 854 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Kelly Cheryl | | 1726 N 500 W | | | | Kokomo | IN | 46901 | |
| Kelly Curtis | | PO Box 776 | | | | Clinton | MS | 39060 | |
| Kelly Dale L | | 742 Whispenwood Trl | | | | Fenton | MI | 48430-2285 | |
| Kelly David D | | 3220 Calvin Ct | | | | Grandville | MI | 49418-2467 | |
| Kelly David J | | 1 Boca Ciega Point Blvd 203 | | | | St Petersburg | FL | 33708-2743 | |
| Kelly Dawn | | 2815 E Cross St | | | | Anderson | IN | 46012 | |
| Kelly Delvis | | 144 Ridgefield Court | | | | Orange Pk | FL | 32065 | |
| Kelly Derrick | | 4522 Dixie Dr | | | | Jackson | MS | 39209 | |
| Kelly Diane M | | 4470 N State Rd | | | | Davison | MI | 48423-8538 | |
| Kelly Dietz | | 126 Pigeon Run Dr | | | | Bear | DE | 19701 | |
| Kelly Distributing Co Inc | | 654 Hupp Ave | | | | Jackson | MI | 49203 | |
| Kelly Distributing Co Inc | | PO Box 525 | | | | Southfield | MI | 48037-0525 | |
| Kelly Donald | | 247 Haddon Rd | | | | Rochester | NY | 14626-2135 | |
| Kelly Douglas | | 4182 N Clayton Rd | | | | Brookville | OH | 45309 | |
| Kelly Drye + Warren | | 101 Park Ave | | | | New York | NY | 10178 | |
| Kelly Edward | | 9520 E 600 N | | | | Forest | IN | 46039 | |
| Kelly Elaine | | 14 Tilston Close | | | | Aintree | | | United Kingdom |
| Kelly Ernest | | 3428 Brenthill Dr | | | | Grand Blanc | MI | 48439-7967 | |
| Kelly Evangeline J | | 1826 Macarthur Dr | | | | Vicksburg | MS | 39180-3760 | |
| Kelly Floyd | | 521 Michigan St | | | | Buchanan | MI | 49107-1428 | |
| Kelly Gary A | | S68w17323 Rossmar Ct | | | | Muskego | WI | 53150-8575 | |
| Kelly George | | 483 Greenwood Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Kelly Greenwald | | 6412 Dale Rd | | | | Newfane | NY | 14108 | |
| Kelly Ground Air Expedite Llc | | 5351 44 St Se | | | | Grand Rapids | MI | 49512 | |
| Kelly Hill Co | | 5016 Nw Waukomis Dr | | | | Kansas City | MO | 64151 | |
| Kelly Hill Company | | PO Box 681464 | | | | Riverside | MO | 64168 | |
| Kelly Iii Joseph | | 7846 Pklane Ave | | | | Jenison | MI | 49428 | |
| Kelly J | | 1 Heskin Close | Rainhill | | | Prescot | | L35 0PZ | United Kingdom |
| Kelly J Payne | | 321 Beattie Ave 4 | | | | Lockport | NY | 14094 | |
| Kelly Jack | | 1328 Ruby Ann Dr | | | | Saginaw | MI | 48601-9761 | |
| Kelly James | | 2338 Durand St | | | | Saginaw | MI | 48602-5417 | |
| Kelly James | | 49747 Willowood Dr | | | | Macomb | MI | 48044-1655 | |
| Kelly James | | 6401 Moreland Ln | | | | Saginaw | MI | 48603 | |
| Kelly James | | 1824 River Rd | | | | Silver Creek | MS | 39663-2415 | |
| Kelly Jay | | 1604 Pleasant Dirve | | | | Kokomo | IN | 46902 | |
| Kelly Jeffery | | 144 Finland Dr | | | | Eaton | OH | 45320 | |
| Kelly Jerry | | 292 Oxford St | Apt 15 | | | Rochester | NY | 14607 | |
| Kelly Jerry L | | 1726 North 550 West | | | | Kokomo | IN | 46901 | |
| Kelly Jesse | | 1504 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Kelly Jj | | 23 Sandiways | Maghull | | | Liverpool | | L31 6DR | United Kingdom |
| Kelly Joel | | 620 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Kelly John | | 1909 Beaver Creek Dr | | | | Rochester | MI | 48307 | |
| Kelly John | | 3068 Moran Dr | | | | Birch Run | MI | 48415 | |
| Kelly John | | 5703 Mira Grande | | | | El Paso | TX | 79912 | |
| Kelly Joice | | 3275 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| Kelly Jr Robert L | | 6501 N County Rd 1050 E | | | | Denver | IN | 46926-9508 | |
| Kelly Jr William | | 6745 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Kelly Juanita | | 3653 Stormont Rd | | | | Trotwood | OH | 45426 | |
| Kelly Judith L | | 3220 Calvin Ct | | | | Grandville | MI | 49418-2467 | |
| Kelly Judy A | | 9950 E Washington Rd | | | | Reese | MI | 48757-9321 | |
| Kelly K D | | 26 Hazel Venue | Westvale | | | Kirby | | L32 0SY | United Kingdom |
| Kelly Kevin | | 24 N Pearl St | | | | Covington | OH | 45318 | |
| Kelly Kimberly | | 295 Satterfield Ln | | | | Gadsden | AL | 35901 | |
| Kelly Kowzawski Jones Douglas | J Rozema And Bonnie S Rozema | Bos & Glazier Plc | Attn Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | Grand Rapids | MI | 49503 | |
| Kelly L Keller | | 11420 E Curtis Rd | | | | Frankenmuth | MI | 48734 | |
| Kelly Libby | | 52 E Corral | | | | Saginaw | MI | 48603 | |
| Kelly Lillian | | 98 West Rowan Run | | | | Westfield | IN | 46074 | |
| Kelly Linda | | Rivendell The St | | | | | | CH24EP | United Kingdom |
| Kelly Louella | | 6217 Loflin St | | | | Jackson | MS | 39209-4301 | |
| Kelly Louie | | 17 Moss Way | | | | Croxteth | | L11 0BJ | United Kingdom |
| Kelly Lula W | | 1011 Thompson Dr | | | | Clinton | MS | 39056-3007 | |
| Kelly M | | 11 Willowdene Court | Helston Rd | | | Liverpool | | L11 6NP | United Kingdom |
| Kelly M S | | 8 Archers Fold | | | | Liverpool | | L31 1LJ | United Kingdom |
| Kelly Maintenance Co | | 1720 Hess Ave | | | | Saginaw | MI | 48601-3909 | |
| Kelly Maintenance Co | | 416 S Westervelt Rd | | | | Saginaw | MI | 48604-1422 | |
| Kelly Maintenance Co | | PO Box 14797 | | | | Saginaw | MI | 48601-4797 | |
| Kelly Managed Services Inc | | 999 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Kelly Margie | | 1171 Woodland Greens Blvd | | | | Springboro | OH | 45066 | |
| Kelly Marie Hamilton | | 1924 Portway Rd | | | | Spring Hill | TN | 37174 | |
| Kelly Mark | | 521 Deertwery Dr | | | | Noblesville | IN | 46062 | |
| Kelly Mark | | 7764 Trefethen Dr | | | | Warren | OH | 44484 | |
| Kelly Michael | | 6168 Lucas Rd | | | | Flint | MI | 48506-1247 | |
| Kelly Michael | | 9940 W Dixon Rd | | | | Reese | MI | 48757-9413 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 596 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Michael | | 9950 E Washington Rd | | | | Reese | MI | 48757 | |
| Kelly Michael | | 1754 Sumner Rd | | | | Darien | NY | 14040 | |
| Kelly Michael | | 6638 Depot Rd | | | | Lisbon | OH | 44432-9452 | |
| Kelly Michael | | 934 Bennett Ave Nw | | | | Warren | OH | 44485 | |
| Kelly Michael P | | 6190 Fox Glen Dr Apt 172 | | | | Saginaw | MI | 48603-7303 | |
| Kelly Monique | | 125 Santa Clara Ave | | | | Dayton | OH | 45405 | |
| Kelly Moore Paint Company | c/o Foley & Mansfield LLP | 1333 N California Blvd | Ste 580 | | | Walnut Creek | CA | 94596 | |
| Kelly P | | 12475 Margaret Dr | | | | Fenton | MI | 48430-8856 | |
| Kelly Patrick | | 8588 W 200 S | | | | Russiaville | IN | 46979 | |
| Kelly Patrick | | 6210 Mocking Bird Ln | | | | Flint | MI | 48506 | |
| Kelly Patrick | | 7846 Pklane Ave | | | | Jenison | MI | 49428 | |
| Kelly Paula | | 921 Washington St | | | | Eaton | OH | 45320-1551 | |
| Kelly Perkins | | Rt 2 Box 200 | | | | Collinsville | OK | 74021 | |
| Kelly Phillip | | 4814 N Pkwy | | | | Kokomo | IN | 46901 | |
| Kelly Propane & Fuel Llc | | PO Box 309 | | | | Holliday | TX | 76366 | |
| Kelly Propane & Fuel Llc | | 705 E Olive | | | | Holliday | TX | 76366 | |
| Kelly Propane & Fuel Llc | | Frnly Ayres Oil Inc | Highway 82 & 277 East | | | Holliday | TX | 76366 | |
| Kelly Propane and Fuel Llc | | PO Box 309 | | | | Holliday | TX | 76366 | |
| Kelly R Groce | Michael J Sobieray | C o Stewart And Stewart | 931 South Rangeline Rd | | | Carmel | IN | 46032 | |
| Kelly R Groce | | 1618 Ross St | | | | New Castle | IN | 47362 | |
| Kelly Randolph | | 1191 N Frost Dr | | | | Saginaw | MI | 48603-5454 | |
| Kelly Ricardo | | 1902 Auburn Ave | | | | Dayton | OH | 45406 | |
| Kelly Richard P | | 1380 Riser Dr | | | | Saginaw | MI | 48603-5661 | |
| Kelly Robert | | 8493 Shoreside Ln | | | | Bessemer | AL | 35022 | |
| Kelly Robert | | 11211 Morningstar Ln | | | | Saginaw | MI | 48609-9478 | |
| Kelly Robert | | 29231 Chateau Court | | | | Farmington Hills | MI | 48334 | |
| Kelly Robert L | | 2607 Forrister Dr | | | | Adrian | MI | 49221-9419 | |
| Kelly Ronald | | 3230 Raymond Rd | | | | Sanborn | NY | 14132 | |
| Kelly Rosemary | | 3730 Maywood Ave | | | | Dayton | OH | 45417 | |
| Kelly Sandra | | 420 South 31st | | | | Saginaw | MI | 48601 | |
| Kelly Sean | | 108 Caversham Woods | | | | Pittsford | NY | 14534 | |
| Kelly Services | | Kelly Temporary Services | 2120 Mcfarland Blvd E Ste D | The Landing Ctr | | Tuscaloosa | AL | 35404 | |
| Kelly Services | | 3133 Mercedes Dr | | | | Monroe | LA | 71201 | |
| Kelly Services | | 506 N 31st St 2 | | | | Monroe | LA | 71201 | |
| Kelly Services | | 1 Seagate Ste 780 | | | | Toledo | OH | 43604 | |
| Kelly Services | | Kelly Services 4736 | 4210 W Sylvania Ste 205 | | | Toledo | OH | 43623 | |
| Kelly Services Canada Ltd | | 101 Frederick St Ste 101 | | | | Kitchener | ON | N2H 6R2 | Canada |
| Kelly Services Inc | | 600 S Lake Ave 104 | | | | Pasadena | CA | 91106-3955 | |
| Kelly Services Inc | | Kelly Temporary Services | PO Box 4608 | | | Pasadena | CA | 91050 | |
| Kelly Services Inc | | Kelly Temporary Services Inc | 100 W Commons Blvd Ste 202 | | | New Castle | DE | 19720 | |
| Kelly Services Inc | | Kelly Temporary Services | PO Box 530437 | | | Atlanta | GA | 30353 | |
| Kelly Services Inc | | PO Box 530437 | | | | Atlanta | GA | 30353-0437 | |
| Kelly Services Inc | | 1212 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Kelly Services Inc | | 1212 Solutions Ctr | Add Chg Ltr 6 01 Tcsp | | | Chicago | IL | 60677-1002 | |
| Kelly Services Inc | | Kelly Temporary Services | 1099 N Meridian Ste 160 | | | Indianapolis | IN | 46204-1030 | |
| Kelly Services Inc | | Kelly Temporary Services | 3413 N Briarwood Ln | | | Muncie | IN | 47304 | |
| Kelly Services Inc | | 9200 Indian Creek Pky Bldg 9 | Ste 130 | | | Overland Pk | KS | 66210 | |
| Kelly Services Inc | | 1600 Scottsville Rd | | | | Bowling Green | KY | 42104 | |
| Kelly Services Inc | | 1101 N Point Blvd Ste 112 | | | | Baltimore | MD | 21224-3417 | |
| Kelly Services Inc | | Kelly Temporary Services 3112 | 555 Fairmont Ave Ste 306 | | | Towson | MD | 21286 | |
| Kelly Services Inc | | 2342 Stonebridge | | | | Flint | MI | 48532 | |
| Kelly Services Inc | | 29125 Buckingham Ste 4 | | | | Livonia | MI | 48154 | |
| Kelly Services Inc | | 4901 Town Ctr Rd Ste 3 | | | | Saginaw | MI | 48604 | |
| Kelly Services Inc | | 500 Town Ctr Dr 150 | | | | Dearborn | MI | 48126-279 | |
| Kelly Services Inc | | 6 Pklane Blvd Ste 160 | | | | Dearborn | MI | 48126 | |
| Kelly Services Inc | | 999 W Big Beaver Rd | | | | Troy | MI | 48084-473 | |
| Kelly Services Inc | | Kelly Automotive Services Grou | 4186 Pier N Blvd Ste B | | | Flint | MI | 48504 | |
| Kelly Services Inc | | Kelly Technical Services | 3001 W Big Beaver Rd Ste 714 | | | Troy | MI | 48084 | |
| Kelly Services Inc | | Kelly Temporary Service 3313 | 3121 University Dr Ste 160 | | | Auburn Hills | MI | 48326 | |
| Kelly Services Inc | | Kelly Temporary Services | 2525 N Telegraph Rd | | | Bloomfield Hills | MI | 48302 | |
| Kelly Services Inc | | Kelly Temporary Services | 38245 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Kelly Services Inc | | Kelly Temporary Services | 4600 Fashion Square Blvd Ste 2 | | | Saginaw | MI | 48604 | |
| Kelly Services Inc | | Kelly Temporary Services | 508 E Grand River Ave Ste 300 | | | Brighton | MI | 48116 | |
| Kelly Services Inc | | Kelly Temporary Services Inc | 2100 S Main Office Ctr Ste C | | | Ann Arbor | MI | 48103 | |
| Kelly Services Inc | | PO Box 326678 | | | | Detroit | MI | 48232 | |
| Kelly Services Inc | | Kelly Temporary Services 3624 | 500 Nw Plaza Ste 512 | | | Saint Ann | MO | 63074 | |
| Kelly Services Inc | | 1767 Morris Ave | | | | Union | NJ | 7083 | |
| Kelly Services Inc | | 100 Meridian Ctr Ste 315 | | | | Rochester | NY | 14618 | |
| Kelly Services Inc | | 990 James St | | | | Syracuse | NY | 13203 | |
| Kelly Services Inc | | 2000 W Henderson Rd | | | | Columbus | OH | 43220 | |
| Kelly Services Inc | | 3055 Kettering Blvd Ste 201 | | | | Dayton | OH | 45439 | |
| Kelly Services Inc | | PO Box 820405 | | | | Philadelphia | PA | 19182-0405 | |
| Kelly Services Inc | | 3 Butterfield Trl Ste 100 | | | | El Paso | TX | 79906 | |
| Kelly Services Inc | | Kelley Temporary Service Inc | 700 Hihlander blvd Ste 230 | | | Arlington | TX | 76015-4300 | |
| Kelly Services Inc | | Kelly Management Services Div | 3 Butterfield Trl Ste 100 | | | El Paso | TX | 79906 | |
| Kelly Services Inc | | Kelly Temporary Services | 4245 Kemp Blvd | | | Wichita Falls | TX | 76308 | |
| Kelly Services Inc | | 101 East Milwaukee St Ste 610 | | | | Janesville | WI | 53545 | |
| Kelly Services Inc Pl | | 999 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Kelly Services Inc Spirit Forge | | 38245 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Kelly Services Ltd | | 408 Dundas St Unit 2 Upper | | | | Woodstock | ON | N4S 1B9 | Canada |
| Kelly Shaleh | | 115 County Rd 249 | | | | Florence | AL | 35630 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Shaun | | 1060 Rydale Dr | | | | Dayton | OH | 45405 | |
| Kelly Shawn | | 850 Jerry Dr | | | | Hubbard | OH | 44425 | |
| Kelly Stephen | | 18055 Tavern Rd | | | | Burton | OH | 44021 | |
| Kelly Steven | | 2065 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Kelly Steven | | PO Box 554 | | | | Iowa Pk | TX | 76367 | |
| Kelly Temporary Services | | PO Box 820405 | | | | Philadelphia | PA | 19182-0405 | |
| Kelly Temporary Services | | 101 Frederick St Ste 101 | | | | Kitchener | ON | M5J 2P1 | Canada |
| Kelly Temporary Services Ltd | | PO Box 9488 Postal Station A | | | | Toronto Canada | ON | M5W 4E1 | Canada |
| Kelly Temporary Services Ltd | | 1 University Ave Ste 500 | | | | Toronto | ON | M5L 2P1 | Canada |
| Kelly Temporary Services Ltd | | PO Box 9488 Postal Station A | | | | Toronto | ON | M5W 4E1 | Canada |
| Kelly Terry | | 3270 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Kelly Thomas | | 301 Southlea Dr | | | | Kokomo | IN | 46902-3683 | |
| Kelly Thomas | | 39 Beaumont Rd | | | | Rochester | NY | 14616 | |
| Kelly Thompson Sherlyn | | 3106 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Kelly Tiffiny | | 4522 Dixie Dr | | | | Jackson | MS | 39209 | |
| Kelly Timothy | | 1634 Briarson Dr | | | | Saginaw | MI | 48638 | |
| Kelly Tracy | | 211 Quail Run Court | | | | Carlisle | OH | 45005 | |
| Kelly Tresa | | 5000 W Burt | | | | Montrose | MI | 48457 | |
| Kelly Trucking Inc | | Main St | | | | Wadley | AL | 36276 | |
| Kelly Trucking Inc | | PO Box 29 | | | | Wadley | AL | 36276 | |
| Kelly Trucking Inc | | Riverside Truck Plaza | 242 Main St | | | Wadley | AL | 36276 | |
| Kelly William | | 5853 Glen Flora Dr | | | | Greendale | WI | 53129 | |
| Kelly Willie F | | 1608 Beasley Dr | | | | Terry | MS | 39170-8411 | |
| Kelly Wortkoetter | | Family Support For Account Of | Thomas L Wortkoetter 067038 | 6412 Dale Rd | | Newfane | NY | 27044-5481 | |
| Kelly Wortkoetter Family Support For Account Of | | Thomas L Wortkoetter 067038 | 6412 Dale Rd | | | Newfane | NY | 14108 | |
| Kelp Deborah | | 624 Winters Eve Dr | | | | Flushing | MI | 48433 | |
| Kelpinski Randall | | 1907 24th St | | | | Bay City | MI | 48708-8006 | |
| Kelsch John | | 3966 Tritt Homestead Dr | | | | Marietta | GA | 30062 | |
| Kelsch Philip | | 70 Delaware Trail | | | | Lakewood | NJ | 8701 | |
| Kelschenbach Steven | | 1427 Red Jacket Rd | | | | Grand Island | NY | 14072-2326 | |
| Kelsey Faye | | 3039 Oberlin Ct | | | | Indianapolis | IN | 46268 | |
| Kelsey Gary | | 382 Huron Rd | | | | Omer | MI | 48749 | |
| Kelsey Hayes Clo Trw Inc | Maureen Donahue | 24175 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Kelsey Hayes Co | Accounts Payable | 7300 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Kelsey Hayes Co | | 812 North Taylor Rd | | | | Garrett | IN | 46738 | |
| Kelsey Hayes Co | | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150-212 | |
| Kelsey Hayes Co | | Casting Div | 5300 Livernois | | | Detroit | MI | 48210-1700 | |
| Kelsey Hayes Co | | Varity Kelsey Hayes | | | | Detroit | MI | 48267 | |
| Kelsey Hayes Co | | Varitykelsey Hayes | 12025 Tech Ctr Dr | | | Livonia | MI | 48150 | |
| Kelsey Hayes Co | | Trw Automotive Kingsway Plt | 4600 Oak Harbor Rd | | | Fremont | OH | 43420 | |
| Kelsey Hayes Company | c/o Mckenna Long & Aldridge LLP | Steuart St Tower | One Market St Ste 2700 | | | San Francisco | CA | 94105-1475 | |
| Kelsey James | | 384 Kartes Dr | | | | Rochester | NY | 14616 | |
| Kelsey Jane | | 1370 W Wilson Rd | | | | Clio | MI | 48420-1689 | |
| Kelsey Johnnie | | 184 Arbutus St | | | | Rochester | NY | 14609 | |
| Kelsey Machinery Movers Inc | | 6386 Shea Rd | | | | Marine City | MI | 48039 | |
| Kelsey Machinery Movers Inc | | PO Box 301 | | | | Marine City | MI | 48039 | |
| Kelsey Nancy | | 155 Clements Ave | | | | Luverne | AL | 36049-2012 | |
| Kelsey Robert | | 1060 W Townline Rd | | | | Auburn | MI | 48611-9714 | |
| Kelso Mark | | 5331 Simpson Lake | | | | West Bloomfield | MI | 48323 | |
| Kelso Paul K | | PO Box 431 | | | | Lakeville | NY | 14480-0431 | |
| Kelsoe Eddie | | 7624 County Rd 1101 | | | | Danville | AL | 35619-8606 | |
| Kelsoe Edward E | | 1155 County Rd 207 | | | | Danville | AL | 35619-8505 | |
| Kelsoe Todd | | 515 County Rd 184 | | | | Danville | AL | 35619 | |
| Kelson Andrew | | PO Box 573 | | | | Warren | OH | 44482-0573 | |
| Kelson Nicholas | | 1380 6th St | | | | Warren | OH | 44485 | |
| Kelson Victor | | 2676 Mahan Denman | | | | Bristolville | OH | 44402 | |
| Keltatim Publishing Company | | Dba Olathe Daily News | 514 S Kansas | Add Chg & Name 3 02 Afc Tb | | Olathe | KS | 66051 | |
| Keltatim Publishing Company Dba Olathe Daily News | | PO Box 130 | | | | Olathe | KS | 66051 | |
| Keltek Specialty Tool Design | | & Mfr Inc | 1430 Red Butte Dr | | | Aspen | CO | 81611 | |
| Keltek Specialty Tool Design & | | Bar Es | 1430 Red Butte Dr | | | Aspen | CO | 81611 | |
| Keltek Specialty Tool Design and Mfr Inc | | 1430 Red Butte Dr | | | | Aspen | CO | 81611 | |
| Kelton Gregory | | PO Box 1423 | | | | New Brunswick | NJ | 8903 | |
| Kelton Teresa | | 68 Remsen Ave | | | | New Brunswick | NJ | 8901 | |
| Kelts Sharon | | PO Box 224 | | | | Otisville | MI | 48463-0224 | |
| Kelvie Press Inc | | 101 105 N Buckeye St | | | | Kokomo | IN | 46901-4523 | |
| Kelvin Mfg Corp | | Wirepro Fixture Products Ii | 9555 W Ainslie St | | | Schiller Pk | IL | 60176-112 | |
| Kelynack David | | 1704 Green Valley Dr Apt 2 | | | | Janesville | WI | 53546 | |
| Kem Chemical Corp | | 545 S Fulton Ave | | | | Mount Vernon | NY | 10550 | |
| Kem Equipment | | Inc Of Oregon | 10800 Sw Herman Rd | | | Tualatin | OR | 97062 | |
| Kem Equipment Inc | | 10800 Southwest Herman Rd | 10800 Southwest Herman Rd | | | Tualatin | OR | 97062 | |
| Kem Manufacturing Company Inc | | 18 35 River Rd | | | | Fair Lawn | NJ | 7410 | |
| Kem Manufacturing Company Inc | Accounts Payable | 18 35 River Rd | | | | Fairlawn | NJ | 7410 | |
| Kem Tron Inc | | 7370 Broadmoore | | | | Caledonia | MI | 49316 | |
| Kemac Technology Inc | Cindy Jimenez | 503 W Vincent Ave | | | | Azusa | CA | 91702 | |
| Kemats Mark | | 970 Jones Dr | | | | Salem | OH | 44460 | |
| Kemble C | | 304 Liverpool Rd South | | | | Liverpool | | L31 7DJ | United Kingdom |
| Kemble David | | 5610 Srt 225 | | | | Ravenna | OH | 44266 | |
| Kemble Gary | | 7189 Woodmore Ct | | | | Lockport | NY | 14094 | |
| Kemerer Robert W | | 1763 Palomino Rd | | | | Saginaw | MI | 48609-4277 | |
| Kemerer Susan | | 7081 South Graham Rd | | | | Saint Charles | MI | 48655 | |
| Kemet Electronics | Tammy Kelly | PO Box 5928 | | | | Greenville | SC | 29696 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kemet Electronics Corp | | 1900 Billy Mitchell Blvd | | | | Brownsville | TX | 78521 | |
| Kemet Electronics Corp | David Maguire | 40 W Baseline Ste 201 | | | | Tempe | AZ | 85283 | |
| Kemet Electronics Corp | | 40 Wbaseline Ste 21 | | | | Tempe | AZ | 85283 | |
| Kemet Electronics Corp | | 1515 Woodfield Rd Ste 110 | | | | Schaumburg | IL | 60173 | |
| Kemet Electronics Corp | | 11550 N Meridian St Ste 260 | | | | Carmel | IN | 46032 | |
| Kemet Electronics Corp | | 34405 W 12 Mi Rd Ste 376 | | | | Farmington Hills | MI | 48331 | |
| Kemet Electronics Corp | | PO Box 751672 | | | | Charlotte | NC | 28275 | |
| Kemet Electronics Corp | | PO Box 751672 | | | | Charlotte | NC | 282751672 | |
| Kemet Electronics Corp | | PO Box 751672 | | | | Charlotte | NC | 28275-1672 | |
| Kemet Electronics Corp | | 2835 Kemet Way | | | | Simpsonville | SC | 29681-955 | |
| Kemet Electronics Corp | | 2835 Kemet Way | PO Box 5928 | | | Simpsonville | SC | 29681-9555 | |
| Kemet Electronics Corp | | Attn Accts Receivable Dept | PO Box 5928 | | | Greenville | SC | 29606 | |
| Kemet Electronics Corp | | 2835 Kemet Way | | | | Simpsonville | | 29681-9555 | |
| Kemet Electronics Corp Eft | Accts Receivable Dept | PO Box 5928 | | | | Greenville | SC | 29606 | |
| Kemet Electronics Sa | | Avenue De La Paix 1 3 | PO Box 76 | | | Geneva | | 1202 | Switzerland |
| Kemin Jim | | 5126 Wilson Ave Sw | | | | Grandville | MI | 49418 | |
| Kemkraft Engineering Inc | | 47650 Clipper Dr | | | | Plymouth Township | MI | 48170 | |
| Kemkraft Engineering Inc | | 47650 Clipper Dr | | | | Plymouth Twp | MI | 48170 | |
| Kemmer Elsie | | PO Box 159 | | | | N Bloomfield | OH | 44450 | |
| Kemmer Kirk | | 2134 Sixth St | | | | Bay City | MI | 48708 | |
| Kemmer Precision | Cc | Dept 0928 | PO Box 120001 | | | Dallas | TX | 75312-0928 | |
| Kemp Adam | | 28 Bob White Ct | | | | Boardman | OH | 44511 | |
| Kemp Belinda | | 2334 Kellar Ave | | | | Flint | MI | 48504 | |
| Kemp Bonita | | 856 Dickinson St Se | | | | Grand Rapids | MI | 49507-2043 | |
| Kemp Bros Construction Inc | | 10135 Geary Ave | | | | Santa Fe Springs | CA | 90670 | |
| Kemp Camille | | 310 Danbury Dr | | | | Cheektowaga | NY | 14225 | |
| Kemp David | | 13366 Hatchie Ln | | | | Athens | AL | 35611-6817 | |
| Kemp Edward | | 1008 S 4th St | | | | Saginaw | MI | 48601 | |
| Kemp Enterprises | | 1736 Nw 104th St | | | | Des Moines | IA | 50325-6165 | |
| Kemp Jeffry | | 318 E Walnut | | | | Greentown | IN | 46936 | |
| Kemp John | | 3 Bretherton Rd | | | | Prescot | | L34 2TB | United Kingdom |
| Kemp Karen L | | 2450 Wriver Rd | | | | Newton Falls | OH | 44444-9499 | |
| Kemp Larry O | | 1122 Barrington Dr | | | | Flint | MI | 48503-2949 | |
| Kemp Lauria Barbara | | 4388 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Kemp Lesley C | | 6525 East 5th Pl | | | | Tulsa | OK | 74112 | |
| Kemp Marsha | | 708 Wellmeier Ave | | | | Dayton | OH | 45410-2729 | |
| Kemp R | | 23 Singleton Dr | Knowsley | | | Prescot | | L34 0HP | United Kingdom |
| Kemp Richard | | PO Box 416 | | | | Nunda | NY | 14517-0416 | |
| Kemp Ryan | | 2401 Meadow Springs Circle | | | | Columbus | OH | 43235 | |
| Kemp S S & Co | | 4567 Willow Pkwy | | | | Cleveland | OH | 44125 | |
| Kemp Sheila | | 1322 Schaeffer St | | | | Dayton | OH | 45404 | |
| Kemp Smith Duncan & Hammond Pc | | Po Drawer 2800 | | | | El Paso | TX | 79999 | |
| Kemp Smith Duncan and Hammond Pc | | Lock Box 2800 | | | | El Paso | TX | 79999 | |
| Kemp Stacey | | 1700 Peet Rd | | | | New Lothrop | MI | 48460 | |
| Kemp Veronica | | 472 Penn Ave Nw | | | | Warren | OH | 44485-2711 | |
| Kemper Gregg | | 5023 Inspiration Dr | | | | Hilliard | OH | 43026 | |
| Kemper Jeffrey | | 171 Grantwood Dr | | | | W Carrollton | OH | 45449 | |
| Kemper Kelly | | 1024 N Lafountain | | | | Kokomo | IN | 46901 | |
| Kemper Lloyd C | | 171 Grantwood Dr | | | | W Carrollton | OH | 45449-1557 | |
| Kemper Products Inc | Randy Kemp | 11603 Teller | | | | Broomfield | CO | 80020 | |
| Kempf Deborah | | 3985 Windy Bluff Ct | | | | Dayton | OH | 45440 | |
| Kempf James | | 3985 Windy Bluff Court | | | | Dayton | OH | 45440 | |
| Kempf Ryan | | 1420 Poplar Dr | | | | Fairborn | OH | 45324 | |
| Kempf Terrill | | 1420 Poplar Dr | | | | Fairborn | OH | 45324 | |
| Kempinger Jay | | 3211 S 60th St | | | | Milwaukee | WI | 53219-4339 | |
| Kempisty Jeffrey | | 1227 Valley Forest Ct | | | | Howell | MI | 48855 | |
| Kemppainen Paul | | 2800 N Ridge Rd | | | | Chesaning | MI | 48616-9600 | |
| Kempthorne Mark | | 5437 E Packard Hwy | | | | Charlotte | MI | 48813 | |
| Kempton Elementary School | | 3040 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Kempton George W | | Dba Porceline Company | 7329 Ravenna Rd | 501 Chng 12 15 04 Onel | | Painesville | OH | 44077 | |
| Kempton George W Dba Porceline Company | | 7329 Ravenna Rd | | | | Painesville | OH | 44077 | |
| Kemutec | | C o E W Reed Assoc | 132 Beech Rd | | | East Aurora | NY | 14052 | |
| Kemutec Inc | | 130 Wharton Rd | | | | Bristol | PA | 19007 | |
| Ken Bar Tool & Engineering | | 3121 S Walnut St | | | | Muncie | IN | 47302-5672 | |
| Ken Bar Tool & Engineering Inc | | 3121 S Walnut St | | | | Muncie | IN | 47302-5672 | |
| Ken Bar Tool and Engineering Eft Inc | | 3121 S Walnut St | | | | Muncie | IN | 47302-5672 | |
| Ken Been Incorporated | | 35049 Valley Forge | | | | Farmington Hills | MI | 48331 | |
| Ken Blake | | 7065 Foxboro Circle | | | | Huntington Beach | CA | 92648 | |
| Ken Coleman | Allen & Overy LLP | 1221 Ave of the Americas | | | | New York | NY | 10020 | |
| Ken Graphics Inc | | Fastsigns Of Sterling Heights | 34238 A Van Dyke Ave | | | Sterling Heights | MI | 48312 | |
| Ken Howard | | 165 Dream Dr | | | | Battle Crk | MI | 49017 | |
| Ken Mac Metals | Stephen J Burns | Ken Mac Metals | 17901 Englewood Dr | | | Cleveland | OH | 44130 | |
| Ken Mac Metals a Division of ThyssenKrupp Metals NA | James J Ammeen Jr | Lewis & Kappes PC | One American Square Ste 2500 | | | Indianapolis | IN | 46282 | |
| Ken Mac Metals Inc | | PO Box 73230 N | | | | Cleveland | OH | 44193-0161 | |
| Ken Martin Associates Inc | | PO Box 334 | | | | Shelbyville | KY | 40066 | |
| Ken Moses | | Box 7014 | | | | Bloomfld Hls | MI | 48302 | |
| Ken Moses | | PO Box 7014 | | | | Bloomfld Hls | MI | 48302 | |
| Ken Owens Battery | | 275 S Mill St | | | | Lewisville | TX | 75057-3943 | |
| Ken Owens Battery Bdc | | 275 S Mill St | | | | Lewisville | TX | 75057-3943 | |
| Ken Pearce Trucking Ltd | | PO Box 131 | | | | Leamington | ON | N8H 3W1 | Canada |
| Ken Pearce Trucking Ltd | | PO Box 131 | | | | Leamington Canada | ON | N8H 3W1 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ken Reilly Seminars Co | | PO Box 1685 | | | | Richmond | TX | 77406 | |
| Ken Staub Jr Trucking Inc | | Scac Stbb | 7 Austin St | Address Change 2 25 93 | | Buffalo | NY | 14207 | |
| Ken Tron Mfg Inc | | 610 Industrial Dr | | | | Owensboro | KY | 42301-018 | |
| Ken Tron Mfg Inc Eft | | 610 Industrial Dr | PO Box 705 | | | Owensboro | KY | 42302 | |
| Ken's Tire | Fred Valdez=f | 1315 Austin Hway | | | | San Antonio | TX | 78209 | |
| Kenametal Inc | | PO Box 231 | | | | Latrobe | PA | 15650 | |
| Kenan Center | | 433 Locust St | | | | Lockport | NY | 14094 | |
| Kenbay Compaction Systems | | 151 West Passaic St | | | | Rochelle Pk | NJ | 7662 | |
| Kenco Group Inc | | 2001B Riverside Dr | | | | Chattanooga | TN | 37406-4324 | |
| Kenco Group Inc | | Kenco Toyota | 3126 Alton Pk Blvd | | | Chattanooga | TN | 37410 | |
| Kenco Group Inc | | PO Box 1607 | | | | Chattanooga | TN | 37410 | |
| Kenco Plastics Inc | | 31500 Northwestern Hwy Ste 180 | | | | Farmington Hills | MI | 48334-2567 | |
| Kendale Industries Inc | | 7600 Hub Pkwy | | | | Valley View | OH | 44125 | |
| Kendale Industries Inc | | 7600 Hub Pky | | | | Valley View | OH | 44125-570 | |
| Kendall & Co | | Kendall Printing | 5320 Corunna Rd | | | Flint | MI | 48532-2702 | |
| Kendall Barbara L | | 808 E Southway Blvd | | | | Kokomo | IN | 46902-4356 | |
| Kendall Cnty Cir Crt Clk | | PO Box M | | | | Yorkville | IL | 60560 | |
| Kendall Co The | | 15 Hampshire St | | | | Mansfield | MA | 20481113 | |
| Kendall College Of Art And | | Design | 111 N Division Ave | Add Chg 9 01 Mh | | Grand Rapids | MI | 49503-3194 | |
| Kendall College Of Art And Design | | 17 Fountain St Nw | | | | Grand Rapids | MI | 49503-3002 | |
| Kendall County Circuit Court | | Clerk | Attn Child Support | PO Box M | | Yorkville | IL | 60560 | |
| Kendall County Circuit Court Clerk | | Attn Child Support | PO Box M | | | Yorkville | IL | 60560 | |
| Kendall Danika | | 321 Brown Ave | | | | Morristown | TN | 37813 | |
| Kendall David M | | 410 Lockhart Ct | | | | Vandalia | OH | 45377 | |
| Kendall Electric Inc | Chris | 415 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Kendall Electric Inc | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | | | Battle Creek | MI | 49015 | |
| Kendall Electric Inc | | 415 Ley Rd | | | | Fort Wayne | IN | 46825-5221 | |
| Kendall Electric Inc | | Great Lakes Electronics Supply | 7254 E 86th St | | | Indianapolis | IN | 46250 | |
| Kendall Electric Inc | | 1201 W Broadway | | | | Three Rivers | MI | 49093 | |
| Kendall Electric Inc | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49016 | |
| Kendall Electric Inc | | 1348 King Hwy | | | | Kalamazoo | MI | 49003 | |
| Kendall Electric Inc | | 7633 Lanac St | | | | Lansing | MI | 48917 | |
| Kendall Electric Inc | | Ackerman Electrical Supply | 909 W 13th St | | | Cadillac | MI | 49601 | |
| Kendall Electric Inc | | Great Lakes Automation Supply | 702 N 20th St | | | Battle Creek | MI | 49015 | |
| Kendall Electric Inc | | Kendall Industrial Supplies | 1918 King Hwy | | | Kalamazoo | MI | 49003 | |
| Kendall Electric Inc | | Kendall Industrial Supplies | 702 N 20th St | | | Battle Creek | MI | 49016 | |
| Kendall Electric Inc | | PO Box 67000 Dept 112101 | | | | Detroit | MI | 48267 | |
| Kendall Electric Inc  Eft | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49016 | |
| Kendall Electric Inc Eft | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49016 | |
| Kendall Electric Inc Great Lakes Electronics Supply | | 131 Grand Trunk Ave | | | | Battle Creek | MI | 49015 | |
| Kendall Geoffrey | | 3527 Golden Meadows | | | | Riverside | OH | 45404 | |
| Kendall Imports Llc | | Dba Kendall Toyota | 10943 South Dixie Hwy | | | Miami | FL | 33156 | |
| Kendall Imports Llc Dba Kendall Toyota | | 10943 South Dixie Hwy | | | | Miami | FL | 33156 | |
| Kendall Industrial Supplies | | 702 N 20th St | | | | Battle Creek | MI | 49015 | |
| Kendall Jake | | 5421 Bright Creek Ct | | | | Flint | MI | 48532 | |
| Kendall Janet | | 9819 W 150 S | | | | Russiaville | IN | 46979 | |
| Kendall Joanne | | 10257 Wake Robin Dr | | | | Grand Blanc | MI | 48439-9354 | |
| Kendall John | | 266 Hawks Nest Cir | | | | Rochester | NY | 14626-4864 | |
| Kendall Jr George | | 1300 Maginn Ct | | | | Mount Morris | MI | 48458-1765 | |
| Kendall Judith A | | PO Box 147 | | | | Kempton | IN | 46049-0147 | |
| Kendall Linda L | | 1228 S Armstrong St | | | | Kokomo | IN | 46902-6305 | |
| Kendall Louis | | 6125 Honeygate Dr | | | | Huber Heights | OH | 45424 | |
| Kendall Michael | | 15312 Thornridge Dr | 15312 | | | Grand Blanc | MI | 48439 | |
| Kendall Robert | | 1021 N Leeds | | | | Kokomo | IN | 46901 | |
| Kendall Roger L | | 9819 W 150 S | | | | Russiaville | IN | 46979-9746 | |
| Kendall Yonetta | | 1715 Stark St | | | | Saginaw | MI | 48602 | |
| Kendig Marion E | | 123 Jones St | | | | Dayton | OH | 45410-1107 | |
| Kendrick Ealy Fannie | | 1001 E Elm St | | | | Kokomo | IN | 46901 | |
| Kendrick Richard | | 6389 Wilson Rd | | | | Clio | MI | 48420 | |
| Kendrick Steve | | 240 Grafton Ave Apt B | | | | Dayton | OH | 45406 | |
| Kendrick Trucking Corp | | PO Box 19097 | | | | Louisville | KY | 40219 | |
| Kendrick Trucking Corp | | PO Box 19097 | 728 Upslinger Rd | | | Louisville | KY | 40219 | |
| Kendrick Vivian | | 331 Cascades Circle East | | | | Clinton | MS | 39056 | |
| Kendricks Kimberly | | 260 S Bouquet St | Apt 302b | | | Pittsburgh | PA | 15213 | |
| Kendricks Leon | | 4365 N 50th St | | | | Milwaukee | WI | 53216 | |
| Kendricks Stephanie | | 34051 Viceroy Dr | | | | Sterling Heights | MI | 48310 | |
| Kendricks Warren | | 5859 Woodstone | | | | Dayton | OH | 45426 | |
| Kendrion Backhaus Gmbh | | Waldheimstr 8 | | | | Kierspe | | 58566 | Germany |
| Kendzie Deborah | | 6257 Corwin Rd | | | | Lockport | NY | 14094 | |
| Kendzie Diana M | | 33 Petes Ln | | | | Pineville | LA | 71360 | |
| Kendziera Doloris | | 9149 S Sherwood Dr | | | | Franklin | WI | 53132 | |
| Kendzierski Theodore W | | 25 Hanwell Pl | | | | Depew | NY | 14043-1106 | |
| Kendzorski Joel | | 2121 Sandhill Farm Ln | | | | Lapeer | MI | 48446 | |
| Kenel Denise | | 11089 Corunna Rd | | | | Lennon | MI | 48449 | |
| Kenel Rick | | 11089 Corunna Rd | | | | Lennon | MI | 48449 | |
| Kenerly Jr Dwight | | 1910 Malvern Ave | | | | Dayton | OH | 45406 | |
| Kenline Properties Inc | | 8529 Cherrylawn | | | | Sterling Hgt | MI | 48313 | |
| Kenmar Corp | | 17515 W 9 Mi Rd Ste 875 | | | | Southfield | MI | 48075 | |
| Kenmar Corp | | 17515 W 9 Mile Rd Ste 875 | | | | Southfield | MI | 48075 | |
| Kenmar Corp | | Lupini Targhe | 17515 W 9 Mile Rd Ste 875 | | | Southfield | MI | 48075 | |
| Kenmar Express | | PO Box 12175 | | | | Greenville | SC | 29612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenmex | Michelle Valdaez | Km 105 Carret A | | | | San Luis Rc | | | Mexico |
| Kenmode Tool | | C o Engineered Component Sales | 11503 Deerfield Rd | | | Cincinnati | OH | 45242 | |
| Kenmode Tool & Engineering Inc | | 820 W Algonquin Rd | | | | Algonquin | IL | 60102-248 | |
| Kenmore Properties | | C o Damone andrew Inc | 850 Stephenson Hwy Ste600 | | | Troy | MI | 48083 | |
| Kenmore Properties C o Damone andrew Inc | | 850 Stephenson Hwy Ste600 | | | | Troy | MI | 48083 | |
| Kenna William P | | Kenna Technical Services | 105 Albine Dr | | | Glenshaw | PA | 15116 | |
| Kenna William P Dba Kenna Technical Services | | 105 Albine Dr | | | | Glenshaw | PA | 15116-1001 | |
| Kenna William P Eft | | Dba Kenna Technical Services | 105 Albine Dr | | | Glenshaw | PA | 15116-1001 | |
| Kennametal De Mexico Sa De Cv | | Boulevard De La Santa Cruz 13 | Fraccionamiento Boulevares | | | Naucalpan De Juarez | | 53140 | Mexico |
| Kennametal | Lori Johnson | 1095 Day Hill Rd | Ste 150 | | | Windsor | CT | 6095 | |
| Kennametal De Mexico Sa De Cv | | 8910 Lenox Pointe Dr Ste F | Cambridge Beltway Pk | | | Charlotte | NC | 28273 | |
| Kennametal | | Blvd De La Santa Cruz No 13 | 53140 Naucalpan | | | | | | Mexico |
| Kennametal Inc | Dave Bolender | PO Box 120001 | | | | Dallas | TX | 75312-0751 | |
| Kennametal Inc | Dick Olender | 5900 West Chester Rd Ste C | PO Box 1187 | | | West Chester | OH | 45071-1187 | |
| Kennametal Inc | Lori Johnson | 1095 Dayhill Rd | | | | Windsor | CT | 6095 | |
| Kennametal Inc | Lori Or Carolyn | 5900 West Chester Rd Ste C | PO Box 1187 | | | West Chester | OH | 45069 | |
| Kennametal Inc | Sales | 5900 West Chester Rd | PO Box 1187 | | | West Chester | OH | 45071-1187 | |
| Kennametal Inc | Sales | 1600 Technology Way | PO Box 231 | | | Latrobe | PA | 15650-0231 | |
| Kennametal Inc | | 6015 E Randolph St | | | | Los Angeles | CA | 90040 | |
| Kennametal Inc | | 1095 Day Hill Rd Ste 150 | | | | Windsor | CT | 60955707 | |
| Kennametal Inc | | 4220 Steve Reynolds Ste 1 | | | | Norcross | GA | 30093 | |
| Kennametal Inc | | 31572 Industrial Dr Ste 300 | | | | Livonia | MI | 48151 | |
| Kennametal Inc | | 31572 Industrial Rd Ste 300 | | | | Livonia | MI | 48151-0510 | |
| Kennametal Inc | | 5171 Glenwood Ave | | | | Raleigh | NC | 27612 | |
| Kennametal Inc | | Cambridge Beltway Park Ste F | | | | Charlotte | NC | 28273 | |
| Kennametal Inc | | 5900 W Chester Rd Ste C | | | | West Chester | OH | 45071-1187 | |
| Kennametal Inc | | 6865 Cochran Rd | | | | Solon | OH | 44139 | |
| Kennametal Inc | | 116 Keystone Dr | | | | Montgomeryville | PA | 18936 | |
| Kennametal Inc | | 1600 Technology Way | Westmoreland County Airport | | | Latrobe | PA | 15650-4647 | |
| Kennametal Inc | | 1680 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Kennametal Inc | | PO Box 231 | 1600 Technology Way | | | Latrobe | PA | 15650 | |
| Kennametal Inc | | PO Box 360249 M | | | | Pittsburgh | PA | 15250 | |
| Kennametal Inc   Eft Cambridge Beltway Park | | 1600 Technology Way | | | | Latrobe | PA | 15650 | |
| Kennametal Inc Eft | | Cambridge Beltway Pk | 8910 Lenox Pointe Dr Ste F | | | Charlotte | NC | 28273 | |
| Kennametal University | | PO Box 360249m | | | | Pittsburgh | PA | 15250-6249 | |
| Kennard Bruce | | 2334 Forestdean Ct | | | | Dayton | OH | 45459 | |
| Kennard Bryan | | 5255 Medlar Rd | | | | Miamisburg | OH | 45342 | |
| Kennard Donna | | 6003 East Lake Dr | | | | Tifton | GA | 31794 | |
| Kennard Iii Frederick L | | 5499 E Holly Rd | | | | Holly | MI | 48442-9610 | |
| Kennard John | | 9707 Minotaur Way | | | | Centerville | OH | 45458 | |
| Kennard Kenneth | | 1176 Pkview Dr | | | | Troy | OH | 45373 | |
| Kennard Marianne | | 1008 B Lookout Trail | | | | W Carrollton | OH | 45449 | |
| Kennard Nathan | | 5325 Ferngrove Dr | | | | Dayton | OH | 45432 | |
| Kennard Tanisha | | 6516 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Kennbey Fulton Koontz & | | Farinash | 320 N Holtzclaw Ave | | | Chattanooga | TN | 37404 | |
| Kennebrew Catherine | | 1594 Hodge Rd | | | | Jackson | MS | 39209-9167 | |
| Kennebrew Ivory | | PO Box 1694 | | | | Madison | AL | 35756 | |
| Kennebrew Robert | | 1527 Hodge Rd | | | | Jackson | MS | 39209 | |
| Kennecorp Inc | Tim Kenney | 1434 County Route 565 | | | | Sussex | NJ | 7461 | |
| Kennedy & Associates Inc | | Ste 475 | 35 Glenlake Pkwy | | | Atlanta | GA | 30328 | |
| Kennedy Acquisition Inc | | Emerald Graphics | 1700 Sunset Dr | | | Plymouth | WI | 53073-3538 | |
| Kennedy Acquisition Inc | | Emerald Graphics | 1700 Sunset Drve Se | | | Plymouth | WI | 53073-353 | |
| Kennedy Acquisition Inc Eft | | 1700 Sunset Dr | | | | Plymouth | WI | 53073 | |
| Kennedy Allan | | 15710 West 88th St | | | | Lenexa | KS | 66219 | |
| Kennedy Allen | | 9670 Hill St | | | | Reese | MI | 48757-9441 | |
| Kennedy Aloma J | | Kennedy Reporting Service Inc | 7800 Shoal Creek Blvd Ste 129s | | | Austin | TX | 78757 | |
| Kennedy Aloma J Kennedy Reporting Service Inc | | 7800 Shoal Creek Blvd Ste 129s | | | | Austin | TX | 78757 | |
| Kennedy and Associates Inc Suite 475 | | 35 Glenlake Pkwy | | | | Atlanta | GA | 30328 | |
| Kennedy April | | 1522 West Superior St | | | | Kokomo | IN | 46901 | |
| Kennedy Benita | | 43 Samuel | | | | Dayton | OH | 45403 | |
| Kennedy Brian | | 2392 Kiowa Rd | | | | Lyons | CO | 80540 | |
| Kennedy Brian | | 7636 Mistflower Ln | | | | Noblesville | IN | 46062 | |
| Kennedy Carl | | PO Box 8024 Mc481can054 | | | | Plymouth | MI | 48170 | |
| Kennedy Catherine | | 4413 King Arthur Ct | | | | Carmel | IN | 46033-3319 | |
| Kennedy Charles | | 728 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Kennedy Charles R | | 1904 Gentilly Ct | | | | Kokomo | IN | 46902 | |
| Kennedy Charles R | | 1904 Gentilly Ct | | | | Kokomo | IN | 46902-6100 | |
| Kennedy Cheryl | | 2055 Shaw Ave | | | | Peru | IN | 46970 | |
| Kennedy Christopher | | 2778 Crone Rd | | | | Beavercreek | OH | 45434 | |
| Kennedy Clarence | | 7391 N Ctr Rd | | | | Mount Morris | MI | 48458-8809 | |
| Kennedy Communications | | 32861 Camino Capistrano | Ste E | | | San Juan Capistrano | CA | 92675 | |
| Kennedy Covington Lobdell & | | Hickman Nationsbank Corp Ctr | 100 N Tryon St Ste 4200 | | | Charlotte | NC | 28202-6006 | |
| Kennedy Covington Lobdell and Hickman Nationsbank Corp Ctr | | 100 N Tryon St Ste 4200 | | | | Charlotte | NC | 28202-6006 | |
| Kennedy Dale | | 5605 Cambridge Cir | | | | Sandusky | OH | 44870-9788 | |
| Kennedy Daniel P | | 251 Patterson Rd Lot C39 | | | | Haines City | FL | 33844-6279 | |
| Kennedy David | | 5709 Forest Lake Dr W | | | | Tifton | GA | 31794-2310 | |
| Kennedy Dennis | | 1326 Ridge Dr | | | | Killen | AL | 35645-8030 | |
| Kennedy E M | | 39 Lynwood Rd | | | | Liverpool | | L9 3AE | United Kingdom |
| Kennedy Equipment Company | | 4070 Halls Mill Rd | | | | Mobile | AL | 36693 | |
| Kennedy Eric | | 8485 Woodridge Dr | | | | Davison | MI | 48423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy Fulton Koontz and Farinash | | 320 N Holtzclaw Ave | | | | Chattanooga | TN | 37404 | |
| Kennedy Gary | | 601 N 10th St | | | | Middletown | IN | 47356 | |
| Kennedy Gary | | 3687 Burkey Rd | | | | Austintown | OH | 44515 | |
| Kennedy Gary | | 6278 Appleridge Dr | | | | Boardman | OH | 44512-3507 | |
| Kennedy Gary N | | 1364 E Caro Rd | | | | Caro | MI | 48723-9306 | |
| Kennedy Graphics Inc | | PO Box 1000 | | | | Lees Summit | MO | 64063 | |
| Kennedy Group Inc The | | Label & Packaging Mfg | 35761 Curtis Blvd | | | Eastlake | OH | 44095-4113 | |
| Kennedy Group Inc The Eft | | 35761 Curtis Blvd | | | | Eastlake | OH | 44095-4113 | |
| Kennedy Gwenn V | | 2643 County Line Rd | | | | Medina | NY | 14103-9443 | |
| Kennedy Industrial Equipment | | 4001 Halls Mill Rd | | | | Mobile | AL | 36693 | |
| Kennedy Industries Inc | | 4975 Technical Dr | | | | Milford | MI | 48381-3952 | |
| Kennedy Industries Inc Eft | | PO Box 809 | | | | Milford | MI | 48381-0809 | |
| Kennedy J | | 258 Kingsheath Ave | | | | Liverpool | | L14 4AR | United Kingdom |
| Kennedy Jake | | 1906 Carlyle Dr | | | | Piqua | OH | 45356 | |
| Kennedy James A | | 815 Portage Easterly Rd | | | | Cortland | OH | 44410-9558 | |
| Kennedy James R | | 3391 Liberty St | | | | Grove City | OH | 43123-2109 | |
| Kennedy Jeffrey | | 34 Victoria Blvd | | | | Kenmore | NY | 14217 | |
| Kennedy Jennick & Murray | Susan M Jennik | 113 University Pl | 7th Fl | | | New York | NY | 10003 | |
| Kennedy Jennifer | | 7857 Newberry | | | | Durand | MI | 48429 | |
| Kennedy John | | 1911 S Washington St | | | | Kokomo | IN | 46902 | |
| Kennedy Jr Theodore H | | 76 Franklin Corner Rd | | | | Lawrenceville | NJ | 08648-2102 | |
| Kennedy Karen | | 2259 Goleta Ave | | | | Youngstown | OH | 44504 | |
| Kennedy Kenneth | | 234 PO Box | | | | Steele | AL | 35987 | |
| Kennedy Kirk | | 1522 W Superior | | | | Kokomo | IN | 46901 | |
| Kennedy La Donna | | 2778 Crone Rd | | | | Beavercreek | OH | 45434-6615 | |
| Kennedy Lawrence | | 7257 Oak Cove Ln | | | | Noblesville | IN | 46062 | |
| Kennedy Lee V | | 3007d Warren Way | | | | Carmel | IN | 46033-3669 | |
| Kennedy Lequetta | | 1905 S Buckeye | | | | Kokomo | IN | 46902 | |
| Kennedy Lynda | | 1109 High St | | | | Logansport | IN | 46947 | |
| Kennedy Machine & Tool Inc | | Add Chg 9 00 | | | | Alexandria | IN | 46001 | |
| Kennedy Machine and Tool Inc Eft | | 8201 North State Rd 9 | 8201 North State Rd 9 | | | Alexandria | IN | 46001 | |
| Kennedy Melonie | | 702 Roxbury Ave | | | | Youngstown | OH | 44502 | |
| Kennedy Michele | | 270 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Kennedy Ms Corp | | 4707 Dey Rd | | | | Liverpool | NY | 13088 | |
| Kennedy Pamela | | 2299 Melody Ln | | | | Burton | MI | 48509 | |
| Kennedy Patricia | | 221 Diehl South Rd | | | | Leavittsburg | OH | 44430-9405 | |
| Kennedy Patrick | | 5001 Brighton Hills | Place Ne | | | Rio Rancho | NM | 87124 | |
| Kennedy Properties | | 1520 Creston Pk Dr | | | | Janesville | WI | 53545 | |
| Kennedy Rebecca S | | 2135 W Inman Rd | | | | Nixa | MO | 65714-7049 | |
| Kennedy Robert | | 2375 Fabian | | | | Saginaw | MI | 48603 | |
| Kennedy Robert L | | 388 Michaels Dr | | | | Kent | OH | 44240-2050 | |
| Kennedy Roger | | 1334 S Ohio St | | | | Kokomo | IN | 46902-1862 | |
| Kennedy Ronald R | | 23422 Bolivar | | | | Mission Viejo | CA | 92691 | |
| Kennedy Ruth Ann | | Piedmont Manufacturing | 120 Brown Kennedy Rd | | | Woodruff | SC | 29388 | |
| Kennedy Ruth Ann Piedmont Manufacturing | | 120 Brown Kennedy Rd | | | | Woodruff | SC | 29388 | |
| Kennedy Sean | | 2512 Sebastian Dr | | | | Grand Blanc | MI | 48439 | |
| Kennedy Sheryl | | 606 S 750 W | | | | Kokomo | IN | 46901-8724 | |
| Kennedy Snodgrass Melissa | | 4389 Kincaid East Rd Nw | | | | Warren | OH | 44481 | |
| Kennedy Steven F | | 221 Diehl South Rd | | | | Leavittsburg | OH | 44430-9405 | |
| Kennedy Tammy | | 811 Valley St | | | | Dayton | OH | 45404 | |
| Kennedy Technical | | PO Box 13365 | | | | El Paso | TX | 79913 | |
| Kennedy Technical Inc | | PO Box 13365 | | | | El Paso | TX | 79913-3365 | |
| Kennedy Thomas | | 3010 Brandon | | | | Flint | MI | 48503 | |
| Kennedy Thomas | | 5516 Deyo Rd | | | | Castalia | OH | 44824 | |
| Kennedy Timmy | | 4709 Cypress Ck Ave E 624 | | | | Tuscaloosa | AL | 35405 | |
| Kennedy Timothy | | 1184 Meadowlark | | | | Waterford | MI | 48327 | |
| Kennedy Timothy | | 7133 Russell | PO Box 477 | | | Genesee | MI | 48437 | |
| Kennedy Treva H | | 513 N 10th St | | | | Middletown | IN | 47356-1203 | |
| Kennedy Western University | | 30301 Agoura Rd Ste 200 | | | | Agoura Hills | CA | 91301 | |
| Kennedy Western University | | 501 Mann St | | | | Thousand Oaks | CA | 91360 | |
| Kennedy Western University | | Park Ctr Point | 1459 Tyrell Ln | | | Boise | ID | 83706 | |
| Kennel Industrial Inc | | Ims Indstrl Maintenance Specia | 11410 Cedar Oak Dr | | | El Paso | TX | 79936 | |
| Kennelly David | | 1666 Wilson Ave | | | | Saginaw | MI | 48603-4756 | |
| Kennelly Thomas | | 1511 Pontiac Dr | | | | Kokomo | IN | 46902 | |
| Kennemer Rhebert | | 16709 Treemont Dr | | | | Athens | AL | 35613-6782 | |
| Kenner Harrison F | | 207 Jones St | | | | Holly | MI | 48442-1507 | |
| Kenner Iii Harrison | | 233 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Kennerly Justin | | 172 Stewart Ave | | | | Buffalo | NY | 14211 | |
| Kennerly Katherine | | 167 Qtewart Ave | | | | Buffalo | NY | 14211 | |
| Kennerly Norma | | 167 Stewart Ave | | | | Buffalo | NY | 14211 | |
| Kennesaw State College | | Office Of Business Services | 1000 Chastain Rd | | | Kennesaw | GA | 30144 | |
| Kennesaw State College | | Office Of Business Services | PO Box 444 | | | Marietta | GA | 30061 | |
| Kennesaw State College | | Office Of Continuing Educ | PO Box 444 | Records Coordinator I | | Marietta | GA | 30061 | |
| Kennesaw State College Office Of Business Services | | 1000 Chastain Rd | | | | Kennesaw | GA | 30144 | |
| Kennesaw State College Office Of Business Services | | PO Box 444 | | | | Marietta | GA | 30061 | |
| Kennesaw State College Office Of Continuing Educ | | PO Box 444 | Records Coordinator I | | | Marietta | GA | 30061 | |
| Kenneth & Charlene Jackson | | 3556 Minnie Ln | | | | Beloit | WI | 53511 | |
| Kenneth & Joanne Allen | | 4202 New Lothrop Rd | | | | Corunna | MI | 48817 | |
| Kenneth A Tardie | | 10 S Main St | Ste 401 | | | Mt Clemens | MI | 48043 | |
| Kenneth A Tardie | | 10 S Main St Ste 401 | | | | Mt Clemens | MI | 48043 | |
| Kenneth A Tardie | | P25044 | 10 South Main St | Ste 401 | | Mt Clemens | MI | 48043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth A Tardie | | PO Box 75000 | | | | Detroit | MI | 48275 | |
| Kenneth A Tardie P25044 | | 10 South Main St | Ste 401 | | | Mt Clemens | MI | 48043 | |
| Kenneth B Drost Pc | | 111 Lions Dr Ste 260 | | | | Barrington | IL | 60010 | |
| Kenneth B Johnson Jr | | 414 S Jackson St | | | | Jackson | MI | 49201 | |
| Kenneth B Stewart | | 6184 Hillsdale Ln | | | | West Chester | OH | 25892-4467 | |
| Kenneth B Stewart | | 6184 Hillsdale Ln | | | | West Chester | OH | 45069 | |
| Kenneth Bain | | Acct Of Michael Crane | Case C 83 2428 | 32330 W Twelve Mile Rd Ste 4 | | Farmington Hills | MI | 38456-8274 | |
| Kenneth Bain Acct Of Michael Crane | | Case C 83 2428 | 32330 W Twelve Mile Rd Ste 4 | | | Farmington Hills | MI | 48334 | |
| Kenneth Brown | | | | | | Catoosa | OK | 74015 | |
| Kenneth C Butler | | 24525 Harper Ave Ste 2 | | | | St Clair Shores | MI | 48080 | |
| Kenneth C Butler | | 24525 Harper Ave Ste 2 | | | | St Clair Shr | MI | 48080 | |
| Kenneth D Young | | Dba Young & Associates | 3857 Birch St Ste 308 | | | Newport Beach | CA | 92660 | |
| Kenneth F Rapske | | 37826 Mallast St | | | | Harrison Twp | MI | 37562-6845 | |
| Kenneth F Rapske | | 37826 Mallast St | | | | Harrison Twp | MI | 48045 | |
| Kenneth G Beck Trucking Inc | | 470 Overbrook Rd | | | | Valencia | PA | 16059 | |
| Kenneth Hitts | | 432 N Saginaw Ste 504 | | | | Flint | MI | 48502 | |
| Kenneth J Safran | | 32330 W 12 Mile Rd Ste 4 | | | | Farmngtn Hls | MI | 48334 | |
| Kenneth J Safran | | 407 E Grand River | | | | Howell | MI | 48843 | |
| Kenneth Jezowski | | 232 N Mackinaw | | | | Linwood | MI | 48634 | |
| Kenneth L Krupa | | PO Box 1845 | | | | Bay City | MI | 48706 | |
| Kenneth L Rancilio | | Acct Of Charles E Cole | Case 94 114500 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 33444-9833 | |
| Kenneth L Rancilio | | Acct Of Curtis L Newell | Case 93 Co 2973 Gc1 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 58750-3624 | |
| Kenneth L Rancilio | | Acct Of Curtis L Newell | Case 94 012607 Gc | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 58750-3624 | |
| Kenneth L Rancilio | | Acct Of Curtis Newell | Case Gc 94 0103 | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio | | Acct Of Deborah Reagan | Case 93 01 00700 Gc | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 37160-1917 | |
| Kenneth L Rancilio | | Acct Of Donald R Denardis | Case 90 1770 Ck | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 37842-2483 | |
| Kenneth L Rancilio | | Acct Of Dorcas Mccreary | Case 90568680 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 37078-0800 | |
| Kenneth L Rancilio | | Acct Of Edna Robbins Ellison | Case Gc 91 2548 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 3808543 | |
| Kenneth L Rancilio | | Acct Of Heyden L Archer | Case Gc 93 3377 | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 36484-9493 | |
| Kenneth L Rancilio | | Acct Of Janice L Berry | Case 93 109637 95 177 0 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 38660-3978 | |
| Kenneth L Rancilio | | Acct Of Keith B Jefferson | Case Dc2 94 1711 Gc | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 37262-1998 | |
| Kenneth L Rancilio | | Acct Of Maria Trammell O Neal | Case 93 124 610 | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 37884-2753 | |
| Kenneth L Rancilio | | Acct Of Mary A Windham | Case 90 579 616 | 421 Madison | | Detroit | MI | 37760-4334 | |
| Kenneth L Rancilio | | Acct Of William P Bishop | Case 93 Co1852 Cz | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 37350-2487 | |
| Kenneth L Rancilio | | Acct Of Willis O Sanders | Case 93 117423 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 49450-5128 | |
| Kenneth L Rancilio Acct Of Charles E Cole | | Case 94 114500 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Curtis L Newell | | Case 93 Co 2973 Gc1 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Curtis L Newell | | Case 94 012607 Gc | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Curtis Newell | | Case Gc 94 0103 | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Deborah Reagan | | Case 93 01 00700 Gc | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Donald R Denardis | | Case 90 1770 Ck | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Dorcas Mccreary | | Case 90568680 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Edna Robbins Ellison | | Case Gc 91 2548 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Heyden L Archer | | Case Gc 93 3377 | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Janice L Berry | | Case 93 109637 95 177 0 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Keith B Jefferson | | Case Dc2 94 1711 Cc | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Maria Trammell O Neal | | Case 93 124 610 | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Mary A Windham | | Case 90 579 616 | 421 Madison | | | Detroit | MI | 48226 | |
| Kenneth L Rancilio Acct Of William P Bishop | | Case 93 Co1852 Cz | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Willis O Sanders | | Case 93 117423 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth M Johnson | Kenneth M Johnson | 5133 N Wayne Dr | 5133 N Wayne Dr | | | Beverly Hills | FL | 34465 | |
| Kenneth M Johnson | | 5133 N Wayne Dr | | | | Beverly Hills | FL | 34465 | |
| Kenneth M Schneider | | 645 Griswold Ste 3900 | | | | Detroit | MI | 48226 | |
| Kenneth M Scott | | 653 S Saginaw St Ste 204 | | | | Flint | MI | 48502 | |
| Kenneth P Tableman | | 230 N Washington Sqr Ste 306 | | | | Lansing | MI | 48933 | |
| Kenneth Petty Company Inc | | 3805 S 79th E Ave | | | | Tulsa | OK | 74145 | |
| Kenneth R Paulsen | | PO Box 1930 | | | | Arvada | CO | 80001 | |
| Kenneth Rancilio | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| Kenneth Rancilio | | Acct Of Donna Calderon | Case 93 11711a | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 36276-6339 | |
| Kenneth Rancilio Acct Of Donna Calderon | | Act Of B Collins 9752465gc | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 37070-9043 | |
| Kenneth Rancilio Act Of B Collins 9752465gc | | Case 93 11711a | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth Safran | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| Kenneth T Clem | | 407 E Grand River Ave | | | | Howell | MI | 48843 | |
| Kenneth T Clem | | 17355 Sledge Rd | | | | Athens | AL | 35611 | |
| Kenneth W Beall | | 232 S Capitol Ste 1000 | | | | Lansing | MI | 48933 | |
| Kennetron Inc | | 103 Old Colony Ave | | | | East Taunton | MA | 2718 | |
| Kennetron Inc | | PO Box 218 | | | | East Taunton | MA | 2718 | |
| Kennett Area United Fund | | PO Box 362 | | | | Kennett Square | PA | 19348 | |
| Kennett Area United Fund | | PO Box 362 | | | | Kennett Square | PA | 8D | |
| Kenney Benedicta M | | 61 Country Green Dr | | | | Austintown | OH | 44515-2214 | |
| Kenney Brenda | | 3623 Maple Springs Dr | | | | Canfield | OH | 44406 | |
| Kenney E Crofts | | 7242 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Kenney John R | | 14 Virginia Ct | | | | Lockport | NY | 14094-5724 | |
| Kenney Transport Inc | | 145.38 157th St | | | | Jamaica | NY | 11434 | |
| Kennicott Dale | | 1918 Peach Lake Rd | | | | West Branch | MI | 48661 | |
| Kennith C Reed | | 120 East 1st St Ste 1507 | | | | Flint | MI | 48502 | |
| Kennon A Hooge | | 1109 Woodvale | | | | Gallatin | TN | 37066 | |
| Kenny Brack Racing Bv | | Drentestraat 24 Bg | 1083 Hk Amsterdam | Amsterdam | | The | | | Netherlands |
| Kenny Brack Racing Bv Drentestraat 24 Bg | | 1083 Hk Amsterdam | Amsterdam | | | The Netherlands | | | Netherlands |
| Kenny D | | 16 Melling Way | Old Hall Estate | | | Liverpool | | L32 1TP | United Kingdom |
| Kenny Daniel | | 3499 W Burt Rd | | | | Burt | MI | 48417-9619 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenny Gerald | | 6670 Powers Court | | | | Shelby Township | MI | 48319 | |
| Kenny Kathleen | | 57613 Yorkshire Ct | | | | Washington Twf | MI | 48094 | |
| Kenny Nachwalter Seymour | | Arnold Critchlow & Spector | 1100 Miami Ctr | 201 S Biscayne Blvd | | Miami | FL | 33131-4327 | |
| Kenny Nachwalter Seymour Arnold Critchlow and Spector | | 1100 Miami Ctr | 201 S Biscayne Blvd | | | Miami | FL | 33131-4327 | |
| Kenny Patricia | | 27 Howden Dr | | | | Roby | | L36 | United Kingdom |
| Kenny Robert | | 111 Duffern Dr | | | | Rochester | NY | 14616 | |
| Kenrich Products Inc | | 6853 B N E 42nd Ave | | | | Portland | OR | 97218 | |
| Kenrich Products Inc | | 6853 Ne 42nd Ave | | | | Portland | OR | 97218 | |
| Kenrick Debra | | 70 Bateman Ct | | | | Springboro | OH | 45066 | |
| Kenrick Paul | | 1052 Moran Dr | | | | Rochester | MI | 48307 | |
| Kenrick R G Co Inc | | G 3530 Flushing Rd | | | | Flint | MI | 48504 | |
| Kenrie Inc | Ken Vennesland | 400 136th Ave | Building 100 | | | Holland | MI | 49424 | |
| Kens Car Tunes Inc | | 3358 Spring Hill Ave | | | | Mobile | AL | 36607-1833 | |
| Kens Tire | Fred Valdez | 1315 Austin Hwy | | | | San Antonio | TX | 78209 | |
| Kensa | Brian Labuda | 36199 Mound Rd Sterling Hts | | | | | MI | 48310 | |
| Kensa LLC | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Kensa Llc | Gail A Eynon | Kensa Llc | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Kensa Llc | | 2381 Black River St | | | | Deckerville | MI | 48427-9302 | |
| Kensa Llc | | 36199 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Kensa Llc | | 6400 Sterling Dr N Ste A | | | | Sterling Heights | MI | 48312 | |
| Kensinger Ronald | | 125 Clingan St | | | | Hubbard | OH | 44425 | |
| Kensington Capital | | C O Icx Corporation | PO Box 94781 | | | Cleveland | OH | 44114 | |
| Kensington Capital  Eft | | C o Icx Corp | 2 Summit Pk Dr Ste 300 | | | Cleveland | OH | 44114 | |
| Kensington Capital C O Icx Corporation | | PO Box 94781 | | | | Cleveland | OH | 44114 | |
| Kensington Capital CIO Icx Corporation | | PO Box 94781 | | | | Cleveland | OH | 44114 | |
| Kensington Capital Corp | | C o Cit Technologies cit Sys L | 2285 Franklin Rd Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Kensington Capital Corp | | C o Michigan Heritage Bancorp | 283400 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Kensington Capital Corp | | 5725 Forward Ave Ste 30 | | | | Pittsburgh | PA | 15217 | |
| Kensington Capital Corp | | 5725 Forward Ave Ste 301 | | | | Pittsburgh | PA | 15217 | |
| Kensington Capital Corporation | | 5725 Forward Ave Ste 301 | | | | Pittsburg | PA | 15217 | |
| Kensington Capital Eft | Victor Tatum | C o Icx Corp | 2 Summit Pk Dr Ste 300 | | | Cleveland | OH | 44131 | |
| Kensington Electronics | Karen Perfetto | 17 Spectrum Pointe | | | | Lake Forest | CA | 92630 | |
| Kensington Electronics Inc | | 75 Argonaut | | | | Aliso Viejo | CA | 92656 | |
| Kensington Intl & Nancy Gourley | | C o J Daniel Morgan | | | | Tulsa | OK | 74103 | |
| Kensington University | | 520 E Broadway Ste 400 | | | | Glendale | CA | 91205 | |
| Kenston Community Education | | 17425 Snyder Rd | | | | Chagrin Falls | OH | 44023 | |
| Kensun International Of Americ | | 918 Hickory St | | | | Knoxville | TN | 37920-5164 | |
| Kent Adhesive Products Co | | 930 Overholt Rd | | | | Kent | OH | 44240-0011 | |
| Kent Adhesive Products Co | | K A P C O | 1000 Cherry St | | | Kent | OH | 44240 | |
| Kent Adhesive Products Co | | PO Box 626 | | | | Kent | OH | 44240-0011 | |
| Kent Bobbie E | | 976 Kolb City Rd | | | | Greenville | AL | 36037 | |
| Kent Career Technical Center | | 1655 East Beltline Ne | | | | Grand Rapids | MI | 49505 | |
| Kent Companies Inc | | 130 60th St Sw | | | | Grand Rapids | MI | 49548 | |
| Kent Companies Inc | | 130 60th St Sw | | | | Grand Rapids | MI | 49548-5703 | |
| Kent Components Distribution | | PO Box 201523 | | | | Houston | TX | 77216-1523 | |
| Kent Corp | | 9601 York Alpha Dr | | | | Cleveland | OH | 44133 | |
| Kent Corp | | PO Box 73038 | | | | Cleveland | OH | 44193 | |
| Kent Corp | | PO Box 73038 | Ad Chg Per Ltr 6 28 04 Am | | | Cleveland | OH | 44193 | |
| Kent County Credit Union | | 1619 Plainfield Ne | | | | Grand Rapids | MI | 49505 | |
| Kent County Employees Cu | | 125 Ottawa Ave Nw Ste 310 | | | | Grand Rapids | MI | 49503 | |
| Kent County Environmental Health Division | David J Kraker Rs | 700 Fuller Ave Ne | | | | Grand Rapids | MI | 49503 | |
| Kent County Foc Acct Of | | E J Brown 97006277do | 50 Monroe Ave Ste 260 | | | Grand Rapids | MI | 36344-7634 | |
| Kent County Foc Acct Of E J Brown 97006277do | | 50 Monroe Ave Ste 260 | | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court | | Account Of Annie J Bondon | Case88 63895 Dm | 50 Monroe Ave Nw Sut 260 | | Grand Rapids | MI | | |
| Kent County Friend Of Court | | Account Of James B Gallup | Case88 62818 Dm 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of Court | | Account Of K Livingston | Case80 40179 Dm 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of Court | | Acct Of Brian Leak | Case 91 73383 Dm 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38670-2682 | |
| Kent County Friend Of Court | | Acct Of Daniel D Hoekstra | Case 92 76666 Dm 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38164-3223 | |
| Kent County Friend Of Court | | Acct Of David G Cardinal | Case 82 35888 Dp 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36972-8662 | |
| Kent County Friend Of Court | | Acct Of David J Martin | Case 93 78025 Dm 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36646-9774 | |
| Kent County Friend Of Court | | Acct Of David M Maleski | Case 79 38112 Dm 9 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37150-6250 | |
| Kent County Friend Of Court | | Acct Of Edward G Hammer | Case 91 71614 Do 2 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36944-3773 | |
| Kent County Friend Of Court | | Acct Of Gilbert L Jensen | Case 89 067631 Dm | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38238-2096 | |
| Kent County Friend Of Court | | Acct Of Jay D Bolt | Case 86 58217 Dm 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38142-1088 | |
| Kent County Friend Of Court | | Acct Of John A Cosby | Case 91 71015 Dp 0 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 32858-6230 | |
| Kent County Friend Of Court | | Acct Of Kenny Harris | Case 89 61811 Dp 4 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37458-3722 | |
| Kent County Friend Of Court | | Acct Of Mark Deyoung | Case 90 68653 Do 8 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36842-9169 | |
| Kent County Friend Of Court | | Acct Of Marvin Devries | Case 77 32299 Dm 5 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38142-0114 | |
| Kent County Friend Of Court | | Acct Of Michael S Johnson | Case 90 70721 Dm 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37664-6202 | |
| Kent County Friend Of Court | | Acct Of Pedro R Parraguez | Case 92 76298 Dm 2 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 30592-1130 | |
| Kent County Friend Of Court | | Acct Of Todd Heney | Case 94 00385 Dm S | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38348-0271 | |
| Kent County Friend Of Court | | Acct Of William A Bowen | Case 93 79221 Dm 8 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37548-5335 | |
| Kent County Friend Of Court | | Family Support For Account Of | Charles D Benham 8145151dm0 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37640-2191 | |
| Kent County Friend Of Court | | Family Support For Account Of | J M Shelton 86 58612 Dm 2 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of Court | | Family Support For Account Of | P E Twyman 87 60239 Dm 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of Court Account Of Annie J Bondon | | Case88 63895 Dm | 50 Monroe Ave Nw Sut 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Account Of James B Gallup | | Case88 62818 Dm 1 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Account Of K Livingston | | Case80 40179 Dm 6 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Brian Leak | | Case 91 73383 Dm 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Daniel D Hoekstra | | Case 92 76666 Dm 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of David G Cardinal | | Case 82 35888 Dp 6 | 50 Monroe Ave Ste 260 | | | Grand Rapids | MI | 49503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kent County Friend Of Court Acct Of David J Martin | | Case 93 78025 Dm 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of David M Maleski | | Case 79 38112 Dm 9 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49501-0351 | |
| Kent County Friend Of Court Acct Of Edward G Hammer | | Case 91 71614 Do 2 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Gilbert L Jensen | | Case 89 067631 Dm | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Jay D Bolt | | Case 86 58217 Dm 6 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of John A Cosby | | Case 91 71015 Dp 0 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Kenny Harris | | Case 89 61811 Dp 4 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Mark Deyoung | | Case 90 68653 Do 8 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Marvin Devries | | Case 77 32299 Dm 5 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Michael S Johnson | | Case 90 70721 Dm 6 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Pedro R Parraguez | | Case 92 76298 Dm 2 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Todd Heney | | Case 94 00385 Dm S | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of William A Bowen | | Case 93 79221 Dm 8 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Family Support For Account Of | | Charles D Benham 8145151dm0 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Family Support For Account Of | | J M Shelton 86 58612 Dm 2 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Family Support For Account Of | | P E Twyman 87 60239 Dm 6 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour | | Account Of Dick Van Vliet | Case 87 66685 Dm 2 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | Account Of Garry R Freyburgher | Case 87 54616 Dp 5 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of J D Rowland | Case79 37120 Dm 8 | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of J D Rowland | Case85 46563 Dp | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of K J Harris | Case82 47775 Dm | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of R D Tucker | Case83 40311 Du | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of R Gordon | Case80 420480 Dm 6 | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of T A Grzeszak | Case85 55908 Dm | 50 Monroe N W Ste 260 | | Grand Rapids | MI | 37956-6397 | |
| Kent County Friend Of The Cour Account Of Dick Van Vliet | | Case 89 66685 Dm 2 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour Account Of Garry R Freyburgher | | Case 87 54616 Dp 5 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour Acct Of J D Rowland | | Case79 37120 Dm 8 | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of J D Rowland | | Case85 46563 Dp | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of K J Harris | | Case82 47775 Dm | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of R D Tucker | | Case83 40311 Du | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of R Gordon | | Case80 420480 Dm 6 | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of T A Grzeszak | | Case85 55908 Dm | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Habitat For | | Humanity | 539 New Ave South West | | | Grand Rapids | MI | 49503 | |
| Kent County Habitat For Humanity | | 539 New Ave South West | | | | Grand Rapids | MI | 49503 | |
| Kent County Incinerator | | 950 Market Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Kent County Lepc | | Kent County Emergency Planning | Committee | 701 Ball Ne | | Grand Rapids | MI | 49503 | |
| Kent County Lepc Kent County Emergency Planning | | Committee | 701 Ball Ne | | | Grand Rapids | MI | 49503 | |
| Kent County Literacy Council | | A To Z Bee For Literacy | 111 Library St Ne | | | Grand Rapids | MI | 49503 | |
| Kent County Literacy Council A To Z Bee For Literacy | | 111 Library St Ne | | | | Grand Rapids | MI | 49503 | |
| Kent Cty Foc | | Acct Of William C Boatman Iii | Case 94 002292 Do | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38164-1604 | |
| Kent Cty Foc | | Acf Of H L Ingram 92075065dm | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 37556-9122 | |
| Kent Cty Foc Acct Of William C Boatman Iii | | Case 94 002292 Do | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Foc Acf Of H L Ingram 92075065dm | | 50 Monroe Ave Nw Ste 260 | | | | Grand Rapids | MI | 49503 | |
| Kent Cty Friend Of The Court | | Acct Of Joseph A Kucinskas | Case 93 77822 Do 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36344-7698 | |
| Kent Cty Friend Of The Court | | Acct Of Melissa V Jean | Case 92 78218 Dc 8 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38276-3871 | |
| Kent Cty Friend Of The Court | | For Acct Of Cruz | Case86 51024 Dp 2 | 50 Monroe Nw Ste 260 | | Grand Rapids | MI | | |
| Kent Cty Friend Of The Court | | For Acct Of W Rodgers Jr | Case78 35109 Dm 0 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Kent Cty Friend Of The Court Acct Of Joseph A Kucinskas | | Case 93 77822 Do 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Friend Of The Court Acct Of Melissa V Jean | | Case 92 78218 Dc 8 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Friend Of The Court For Acct Of Cruz | | Case86 51024 Dp 2 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Friend Of The Court For Acct Of W Rodgers Jr | | Case78 35109 Dm 0 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Juvenile Ct | | 1501 Cedar St N E | | | | Grand Rapids | MI | 49503 | |
| Kent Datacomm | | 18261 Mcdurmott West | | | | Irvine | CA | 92614 | |
| Kent Electronics Corp | | Kent Advacom | 5674 Caito Dr Ste 100 | | | Indianapolis | IN | 46226-1369 | |
| Kent Engle | | 305 Big Bay Dr | | | | Holland | MI | 49424 | |
| Kent Euvel | | PO Box 1361 | | | | Cullman | AL | 35056-1361 | |
| Kent Foundry Co Inc | | 1413 Callaghan St | | | | Greenville | MI | 48838 | |
| Kent Foundry Company Inc | | 1413 Callaghan St | | | | Greenville | MI | 48838 | |
| Kent Foundry Company Inc | | PO Box 187 | | | | Greenville | MI | 48838 | |
| Kent Friend Of The Court | | Acct Of Harry Lee Ingram | Case 92 75065 Dm 4 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37556-9122 | |
| Kent Friend Of The Court Acct Of Harry Lee Ingram | | Case 92 75065 Dm 4 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent H Landsberg | c o Amcor Sunclipse North America | 6600 Valley View Rd | | | | Buena Park | CA | 90620 | |
| Kent H Landsberg Tijuana | | C o C Air International | 7920 Airway Rd | Ste A9 & A10 | | San Diego | CA | 92154 | |
| Kent H Landsberg Tijuana | | C/o C Air International | 7920 Airway Rd | Ste A9 & A10 | | San Diego | CA | 92154 | |
| Kent H Landsberg Tijuana Co C Air Intl | | 7920 Airway Rd | | | | San Diego | CA | 92154 | |
| Kent Intermediate School Dist | | 2930 Knapp St Ne | | | | Grand Rapids | MI | 49525-4518 | |
| Kent James H | | 4976 Charbury Dr | | | | Columbus | OH | 43220-2201 | |
| Kent Kraig | | 1002 Adams Dr | | | | Midland | MI | | |
| Kent Larry | | 6273 Egypt Valley Ave Ne | | | | Rockford | MI | 49341-8209 | |
| Kent Machine Inc | | 2418 Brown St | | | | Anderson | IN | 46016 | |
| Kent Machine Inc | | 8677 S St Rd 9 | | | | Pendleton | IN | 46064 | |
| Kent Machine Inc | | 8677 S State Rd 9 | | | | Pendleton | IN | 46064 | |
| Kent Manufacturing Co | | 1840 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Kent Manufacturing Co | | 1840 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-6093 | |
| Kent Mfg Co Inc | | 1840 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Kent Modular Electronics Ltd | | 611 Maidstone Rd | | | | Rochester | | ME13QL | United Kingdom |
| Kent Moore Div | | Spx Corp | 28635 Mound Rd | | | Warren | MI | 48092-3499 | |
| Kent Moore Eft | | Spx Corporation | PO Box 93021 | | | Chicago | IL | 60673-3021 | |
| Kent Olen Palmer | | 4463 S 00 Ew Lot 72 | | | | Kokomo | IN | 46902 | |
| Kent Patricia | | 2016 Mill Run Ln | | | | Bellbrook | OH | 45305 | |
| Kent Perry | | 95 Wallace | | | | Buffalo | NY | 14214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kent Rubber Supply Co | | 4655 Clyde Pk Ave Sw | | | | Grand Rapids | MI | 49509-5112 | |
| Kent Rubber Supply Co | | 4655 Clyde Pk Sw | | | | Grand Rapids | MI | 49509 | |
| Kent Rubber Supply Co | | PO Box 9348 | | | | Grand Rapids | MI | 49509 | |
| Kent Scott | | 47 South Vernon St | | | | Middleport | NY | 14105-1327 | |
| Kent Sharon S | | 15 H St | | | | Inman | SC | 29349 | |
| Kent State University | | 131 Student Services Ctr | | | | Kent | OH | 44242 | |
| Kent State University | | Bursars Office | PO Box 5190 | | | Kent | OH | 44242-0001 | |
| Kent State University | | Dr Julia Fulghum | Chemistry Department | Kent State University | | Kent | OH | 44242-0001 | |
| Kent State University | | Liquid Crystal Institute | Horning Rd | | | Kent | OH | 44240 | |
| Kent State University | | Trumbull Campus | 4314 Mahoning Ave Nw | | | Warren | OH | 44483-1998 | |
| Kent State University | | Trumbull Campus | 4314 Mahoning Ave Nw | Workforce Development C S C | | Warren | OH | 44483-1998 | |
| Kent State University | | Trumbull Campus | Continuing Studies | 4314 Mahoning Ave Nw | | Warren | OH | 44483 | |
| Kent State University | | Trumbull Campus Bookstore | 4314 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| Kent State University Bursars Office | | PO Box 5190 | | | | Kent | OH | 44242-0001 | |
| Kent State University Dr Julia Fulghum | | Chemistry Department | Kent State University | | | Kent | OH | 44242-0001 | |
| Kent State University Trumbull Campus | | 4314 Mahoning Ave Nw | | | | Warren | OH | 44483-1998 | |
| Kent State University Trumbull Campus | | 4314 Mahoning Ave Nw | Workforce Development C S C | | | Warren | OH | 1998 | |
| Kent State University Trumbull Campus | | Continuing Studies | 4314 Mahoning Ave Nw | | | Warren | OH | 44483-1998 | |
| Kent Systems | | Acct Of Larry Barton Jr | Case 93 C0731 | PO Box 1371 | | Dover | DE | 21270-2452 | |
| Kent Systems Acct Of Larry Barton Jr | | Case 93 Co731 | PO Box 1371 | | | Dover | DE | 19903 | |
| Kent Tool & Die Inc | | 50605 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Kent W H Inc | | PO Box 317 | | | | Morrisville | IL | 62545 | |
| Kentek Corporation | | 1 Elm St | | | | Pittsfield | NH | 3263 | |
| Kentek Corporation | | 1 Elm St | | | | Pittsfield | NH | 03263-330 | |
| Kentek Corporation | | 19 Depot St | | | | Pittsfield | NH | 3263 | |
| Kentek Inc | | 1 Elm St | | | | Pittsfield | NH | 3263 | |
| Kenton County Sheriff | | PO Box 188070 | | | | Erlanger | KY | 41018-8070 | |
| Kenton Federal Cred Union Eft | | 642 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Kenton Federal Credit Union | | 258 Ontario St | | | | Buffalo | NY | 14207 | |
| Kenton Federal Credit Union | | 258 Ontario St | | | | Buffalo | NY | 14215 | |
| Kenton Federal Credit Union | | 642 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Kenton Federal Credit Union | | 642 Sheridan Dr | Nte 9911171040269 | | | Tonawanda | NY | 14150 | |
| Kentron Inc | | 52897 Dexter Dr | | | | Elkhart | IN | 46514 | |
| Kentucky Advanced Technology | | Center | 1127 Morgantown Rd | | | Bowling Green | KY | 42101-9202 | |
| Kentucky Advanced Technology Center | | 1127 Morgantown Rd | | | | Bowling Green | KY | 42101-9202 | |
| Kentucky Air Tool Inc | | Ka Technologies | 3600 Chamberlain Ln Ste 616 | | | Louisville | KY | 40241 | |
| Kentucky Christian College | | 100 Academic Pkwy | | | | Grayson | KY | 41143-2205 | |
| Kentucky City Of Bowling Green | | PO Box 1410 | | | | Bowling Green | KY | 42102-1410 | |
| Kentucky Department Of Revenue | | | | | | Frankfort | KY | 40619-0007 | |
| Kentucky Environmental And Public Protection Cabinet | | 500 Mero St | 5th Fl Cpt | | | Frankfort | KY | 40601 | |
| Kentucky Mountain Bible | | College | PO Box 10 | | | Vancleve | KY | 41385 | |
| Kentucky Mountain Bible College | | PO Box 10 | | | | Vancleve | KY | 41385 | |
| Kentucky Revenue Cabinet | | | | | | Frankfort | KY | 40620 | |
| Kentucky St Treasury Colls | | 100 Fair Oaks Ra 491 5 Flr | | | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer | | Acct Of John M Somerville | Case000706602 199604151203001 | PO Box 491 | | Frankfort | KY | 22234-1216 | |
| Kentucky State Treasurer | | Kentucky Dept Of Revenue | | | | Frankfort | KY | 40619-0007 | |
| Kentucky State Treasurer | | Secretary Of State | PO Box 1150 | Upd 3 16 04 Vc | | Frankfort | KY | 40602-1150 | |
| Kentucky State Treasurer | | | | | | | | 1600 | |
| Kentucky State Treasurer Acct Of John M Somerville | | Case000706602 199604151203001 | PO Box 491 | | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer Colls | | Act Somerville 199702261152001 | 100 Fair Oaks Ra 491 5 Flr | | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer Colls Act Somerville 199702261152001 | | 100 Fair Oaks Ra 491 5 Flr | | | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer Secretary Of State | | PO Box 1150 | | | | Frankfort | KY | 40602-1150 | |
| Kentucky State University | | Bursars Office | 400 East Main St | | | Frankfort | KY | 40601 | |
| Kentucky State University | | Cashiers Office | | | | Frankfort | KY | 40601 | |
| Kentucky State University Bursars Office | | 400 East Main St | | | | Frankfort | KY | 40601 | |
| Kentwood Family Physicians | | 4600 Breton Rd S E Ste 211 | | | | Kentwood | MI | 49508 | |
| Kentwood Spring Water Co | | 100 E Market Ridge Dr | | | | Ridgeland | MS | 39157 | |
| Kenue Surender | | 30542 Southfield 230 | | | | Southfield | MI | 48076 | |
| Kenure Development Ltd | | Units 2 & 3 | Industrial Estate | Deadbrook Ln | | Aldershot | | GU213RX | United Kingdom |
| Kenure Developments Ltd | | Units 2 & 3 Springlakes | Industrial Estate | Deadbrook Ln Aldershot | | | | GU12 4UH | United Kingdom |
| Kenwood Corp | | 2967 3 Ishikawamachi | | | | Hachioji Tokyo | | 192 8525 | Japan |
| Kenwood Corporation | | 2967 3 Ishikawa Cho | Hachioji Shi Tokoy 192 8525 | | | | | | Japan |
| Kenwood Electrical Systems Ltd | Accounts Payable | 1904 20th Ave | | | | Rockford | IL | 61104 | |
| Kenwood Electrical Systems Ltd | | 1904 20th Ave | | | | Rockford | IL | 61104 | |
| Kenwood Usa Corp | | 2201 E Dominguez St | | | | Long Beach | CA | 90810 | |
| Kenwood Usa Corporation | | PO Box 22745 | | | | Long Beach | CA | 90801-5745 | |
| Kenwood Usa Corporation Eft | | 2201 E Dominguez St | | | | Long Beach | CA | 90801-5745 | |
| Kenworth | | PO Box 1000 Kirkland | | | | Kirkland | WA | 98083-1000 | |
| Kenworth Mexicana Richard L Jones Broker | Corporate | 1778 Zinetta Rd | | | | Calexico | CA | 92231 | |
| Kenworth Mexicana Sa De Cv | Accounts Payable | PO Box 592 | | | | Calexico | CA | 92232-2647 | |
| Kenworth Motor Truck Co | | PO Box 80222 | | | | Seattle | WA | 98108 | |
| Kenworth Of Dayton | | 7740 Ctr Point 70 Blvd | | | | Dayton | OH | 45424 | |
| Kenworth Of Mexico | | PO Box 592 | | | | Calexico | CA | 92232-2647 | |
| Kenworth Truck Co Division Of Paccar | | 65 Kenworth Dr | | | | Chillicothe | OH | 45601 | |
| Kenworth Truck Co Division Of Paccar | | 1601 No 8th St | | | | Renton | WA | 98055 | |
| Kenworth Truck Company Paccar St Therese | | C o Orbis Consolidation | 5100 Corbin Rd | | | Denton | TX | 76207 | |
| Kenworth Truck Of Upstate | | NY | 100 Commerce Dr | | | Lackawanna | NY | 14218-1041 | |
| Kenworth Truck Of Upstate New York Inc | | 100 Commerce Dr | | | | Lackawanna | NY | 14218-1041 | |
| Kenworthy Harry | | 3115 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Kenworthy Jacob | | 4410 Eastman Ave | | | | Dayton | OH | 45432 | |
| Kenworthy Tim | | 4 Green Hills Ct | | | | Greentown | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenyatta Adams | | PO Box 1354 | | | | Bay Minette | AL | 36507 | |
| Kenyon Gary | | 515 E Darlene Ln | | | | Oak Creek | WI | 53154-5715 | |
| Kenyon Gerald | | 5037 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Kenyon Kyle | | 10120 Hyne | | | | Brighton | MI | 48178 | |
| Kenyon Patrick | | 13700 Southfork Farm Rd | | | | Duncanville | AL | 35456 | |
| Kenyon Richard | | 918 Way Thru The Woods | | | | Decatur | AL | 35603 | |
| Kenyon Ryan & Julie | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Kenyon Ryan & Julie | c/o Bos & Glazier | 1822 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Kenyon Steven M | | 3492 Santa Clara Circle | | | | Costa Mesa | CA | 92626 | |
| Kenyon Wayne | | P Box 95 | | | | Knowlesville | NY | 14479 | |
| Keo Teng | | 423 Granada Dr | | | | Spartanburg | SC | 29303 | |
| Keough Kimberly | | 26 Woodmere Pl | | | | The Woodlands | TX | 77381-6123 | |
| Keown Debra S | | 4007 N Vassar Rd | | | | Flint | MI | 48506-1734 | |
| Kep Americas Engineering Plast | | 106 N Denton Tap Rd Ste 210 20 | | | | Coppell | TX | 75019 | |
| Kep Americas Engineering Plastics Llc | | PO Box 96332 | | | | Chicago | IL | 60693 | |
| Kepco | | C o Base Eight Inc | 9100 Purdue Rd Ste 119 | | | Indianapolis | IN | 46268 | |
| Kepco | | C o Eqs Systems | 8588 Mayfield Rd | | | Chesterland | OH | 44026-2626 | |
| Kepco Inc | | 145 North Leja Dr | | | | Vicksburg | MI | 49097 | |
| Kepco Inc | | 6615 Sprinkle Rd | | | | Kalamazoo | MI | 49001 | |
| Kepco Inc | | PO Box 19231a | | | | Newark | NJ | 07135-0231 | |
| Kepco Inc | | PO Box 19231a | | | | Newark | NJ | 07195-0231 | |
| Kepco Inc | | C o Eqs Systems Inc | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Kepco Inc | | 2326 S Garnett Ste A | | | | Tulsa | OK | 74129 | |
| Kepco Inc | | C o Star Engineering | PO Box 04098 | | | Milwaukee | WI | 53204 | |
| Kephart Donald | | 4956 Timberview Rd | | | | Huber Heights | OH | 45424 | |
| Kepler David | | 48 Spencer Rd | | | | Hilton | NY | 14468 | |
| Kepler Fonds Kapitalanlagegesellschaft Mbh | Hr Alexander Preisinger | Europaplatz 1a | | | | Linz | | 4021 | Austria |
| Kepler Gary D | | 852 Ridgewood Blvd | | | | Hudson | OH | 44236-1686 | |
| Kepley Macconnell & Eyrich Lpa | | 2200 Ameritrust Ctr | 525 Vine St | | | Cincinnati | OH | 45202 | |
| Kepley Macconnell and Eyrich Lpa 2200 Ameritrust Ctr | | 525 Vine St | | | | Cincinnati | OH | 45202 | |
| Kepner Linda | | 2321 N 750 W | | | | Kokomo | IN | 46901 | |
| Keppel Kara | | PO Box 458 | | | | Walton | IN | 46994 | |
| Keppel Mary J | | 1650 Oakwood Trail | | | | Xenia | OH | 45385 | |
| Keppler Culligan Water | | Frmly Culligan Water Condition | 31 Lewis Rd | Name Upt 8 99 | | Akron | NY | 14001 | |
| Keppler Culligan Water Conditioning Inc Akron Lima Ny | | 31 Lewis Rd | | | | Akron | NY | 14001 | |
| Keppler Mary L | | 26588 Bayou Dr | | | | Elberta | AL | 36530 | |
| Ker Eric | | 1565 Kings Carriage Rd | | | | Grand Blanc | MI | 48439 | |
| Keranen Sharon L | | 9393 Steephollow Dr | | | | White Lake | MI | 48386-2075 | |
| Kerber Charles | | PO Box 28301 | | | | Columbus | OH | 43228 | |
| Kerber Leland D | | 11277 Reussner Rd Sw | | | | Pataskala | OH | 43062 | |
| Kerbleski Francis | | 316 W Salzburg Rd | | | | Auburn | MI | 48611 | |
| Kerbleski Patrick | | 2763 Seminole Ct | | | | Bay City | MI | 48708-8465 | |
| Kerby Jerry | | 3384 Co Rd 144 | | | | Town Creek | AL | 35672 | |
| Kerchmar Carl | | 8418 Mc Intosh Circle | | | | Flushing | MI | 48433 | |
| Kerger Richard M | | Kerger & Kerger | 33 S Michigan St Ste 207 | | | Toledo | OH | 43602 | |
| Kerger Richard M Kerger and Kerger | | 33 S Michigan St Ste 207 | | | | Toledo | OH | 43602 | |
| Kerk Motion Products Inc | | 1 Kerk Dr | | | | Hollis | NH | 3049 | |
| Kerkmaz Tracy A | | PO Box 1623 | | | | Warren | MI | 48090 | |
| Kerkvliet Stephanie | | Dba Professional Interpreting | Enterprise Llc | 6510 W Layton Ave Ste 2 | | Greenfield | WI | 53220 | |
| Kerkvliet Stephanie Dba Professional Interpreting | | Enterprise Llc | 6510 W Layton Ave Ste 2 | | | Greenfield | WI | 53220 | |
| Kerley Brian | | 6493 Waywind Dr | | | | Dayton | OH | 45426 | |
| Kerley Jerry | | 19313 Colonies Ln | | | | Flint | MI | 48507 | |
| Kerley Tyrone | | 41 W Nottingham Rd | | | | Dayton | OH | 45405 | |
| Kerlick Mark | | 457 Twitmyer Ave | | | | Sharpsville | PA | 16150 | |
| Kern Allan A | | 9956 Camp St 279 | | | | Reese | MI | 48757-9356 | |
| Kern Cory | | 1320 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Kern Daniel | | 60 Wadsworth St | Apt 2h | | | Cambridge | MA | 2142 | |
| Kern David | | 183 Church St | | | | Lockport | NY | 14094 | |
| Kern Debra | | 1878 Grouse Ln | | | | St Helen | MI | 48656 | |
| Kern Edm Supplies | | 411 John Downey Dr | | | | New Britain | CT | 6051 | |
| Kern Edm Supplies | | Frmly Kern Special Tools Co In | 411 John Downey Dr | Remit Uptd 9 99 Letter | | New Britain | CT | 6051 | |
| Kern Engineering & Mfg Corp | | 1146 East Ash Ave | | | | Fullerton | CA | 92831-5018 | |
| Kern Gary | | 1766 Milford Hts | | | | Milford | MI | 48381-2776 | |
| Kern Gary | | 3839 S Block Rd | | | | Frankenmuth | MI | 48734-9134 | |
| Kern Gerald | | 7266 Oak Rd | | | | Vassar | MI | 48768 | |
| Kern John | | 2880 Shattuck | | | | Saginaw | MI | 48603 | |
| Kern Liebers Usa Inc | | 1510 Albon Rd | | | | Holland | OH | 43528 | |
| Kern P & Son Trucking | | 3735 Hanes Rd | | | | Vassar | MI | 48768 | |
| Kern P and Son Trucking | | 3735 Hanes Rd | | | | Vassar | MI | 48768 | |
| Kern Paul | | 2612 N Block Rd | | | | Reese | MI | 48757 | |
| Kern Randall | | 6821 N 300 W | | | | Middletown | IN | 47356 | |
| Kern Rebekah | | 49 Dale Dr | | | | N Tonawanda | NY | 14120 | |
| Kern Rodney | | 1601 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Kern Shirley | | 1006 Fieldcrest Ln | | | | Anderson | IN | 46016-2753 | |
| Kern Special Tools Co Inc | | Kern Edm Supplies | 411 John Downey Dr | | | New Britain | CT | 60512507 | |
| Kern Thomas | | 3539 Fenton Rd | | | | Hartland | MI | 48353-2211 | |
| Kern Und Liebers | | Postfach 568 D | | | | Schramberg | DE | 78707 | |
| Kernco Instruments Co Inc | | 420 Kenazo Ave | | | | El Paso | TX | 79928 | |
| Kernco Instruments Co Inc | | 420 Kenazo Ave | | | | El Paso | TX | 79928-7339 | |
| Kernco Instruments Co Inc | | 420 Kenazo Dr | | | | El Paso | TX | 79927 | |
| Kernel Susan | | 702 S Wabash St | | | | Kokomo | IN | 46901-6337 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 607 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kerner Anthony | | 271 Fox Run | | | | Cortland | OH | 44410-1177 | |
| Kerner David | | 2207 Nichole Court | | | | Kokomo | IN | 46902 | |
| Kerner James | | 3201 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Kernien Mark | | 3702 Briarwood Court | | | | Kokomo | IN | 46902 | |
| Kerns Darin | | 5608 Old Franklin Rd | | | | Grand Blanc | MI | 48439 | |
| Kerns Douglas | | 250 N Cherrywood Ave | | | | Dayton | OH | 45403 | |
| Kerns Joseph | | 1101 Dexter Ave | | | | Kettering | OH | 45419 | |
| Kerns Jr James | | 621 Beam Dr | | | | Franklin | OH | 45005 | |
| Kerns Larry | | 1310 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Kerns Theresa | | 211 Notting Hill Cir Apt 103 | | | | Hueytown | AL | 35023 | |
| Kemstock Harvey H | | 6800 3 Mile Rd | | | | Bay City | MI | 48706-9322 | |
| Kerr A | | 5 Roby Close | Rainhill | | | Prescot | | L35 4QW | United Kingdom |
| Kerr Adrienne | | 135 Hyde Pk | | | | Irvine | CA | 92606 | |
| Kerr Alexis | | PO Box 44908 | | | | Detroit | MI | 48244-0908 | |
| Kerr Andrew | | 303 N 2nd St | | | | Summitville | IN | 46070 | |
| Kerr Bridget | | 127 East Blvd | | | | Kokomo | IN | 46902 | |
| Kerr David | | 16291 Catalpa Way | | | | Holly | MI | 48442-8325 | |
| Kerr David G | | 6043 University Ave | | | | Saginaw | MI | 48604-9587 | |
| Kerr David L | | 4360 Ashlawn Dr | | | | Flint | MI | 48507-5600 | |
| Kerr Donna | | 2402 Ontario Ave | | | | Dayton | OH | 45414 | |
| Kerr G | | 71 Dinas Ln | | | | Liverpool | | L36 2NN | United Kingdom |
| Kerr Geoffrey | | 21 Beechwood Dr | | | | Ormskirk | | L393NU | United Kingdom |
| Kerr Industries | | 635 Farewell St | | | | Oshawa | ON | L1H 6N2 | Canada |
| Kerr Industries | Accounts Payable | 635 Farewell Ave | | | | Oshawa | | L1H 6N2 | Canada |
| Kerr James | | 7367 State Route 305 | | | | Burghill | OH | 44404 | |
| Kerr Janell | | 1310 Bramble Way | | | | Anderson | IN | 46011 | |
| Kerr Jones Melda | | 1231 W Bluebird Ln | | | | Oak Creek | WI | 53154-6338 | |
| Kerr Kenneth R | | 4349 Franklin Trail | | | | Sterling | MI | 48659-9405 | |
| Kerr M C | | 11 Morston Ave | | | | Liverpool | | L32 9PY | United Kingdom |
| Kerr Mcgee Chemical Corp | | 123 Robert S Kerr Ave | | | | Oklahoma City | OK | 73102 | |
| Kerr Pump & Supply | | C o Downsview Engineering Sale | 47 Ollerton Rd | | | Toronto | ON | M3J 1Y2 | Canada |
| Kerr Pump & Supply Inc | | 12880 Cloverdale St | | | | Oak Pk | MI | 48237-3206 | |
| Kerr Pump & Supply Inc | | 8624 Clay Sw | | | | Grand Rapids | MI | 49548 | |
| Kerr Pump & Supply Inc | | Drawer 64185 | | | | Detroit | MI | 48264 | |
| Kerr Pump & Supply Inc Eft | | Lock Box 64185 | | | | Detroit | MI | 48264-0185 | |
| Kerr Pump & Supply Inc Pl | | Frmly Kerr Machinery Corp | Drawer 64185 | | | Detroit | MI | 48264-0185 | |
| Kerr Richard | | 2681 Wynterpointe Ct | | | | Kokomo | IN | 46901 | |
| Kerr Richard | | 681 Brown Rd | | | | Standish | MI | 48658-9326 | |
| Kerr Richard | | 7593 Thunder Mountain Trail | | | | Wayland | NY | 14572-9389 | |
| Kerr Rick | | 10330 Denton Creek | | | | Fenton | MI | 48430 | |
| Kerr Robert | | 25 Rocky Canyon Rd | | | | Bayfield | CO | 81122 | |
| Kerr Robert E | | 7351 Farmersville Pike | | | | Germantown | OH | 45327-0000 | |
| Kerr Robert R | | 25 Rocky Canon Rd | | | | Bayfield | CO | 81122-0000 | |
| Kerr Susan | | 5035 June Dr | | | | Almont | MI | 48003 | |
| Kerr Timothy | | 2335 N Charles St | | | | Saginaw | MI | 48602-5068 | |
| Kerri Anne Craft | | 17114 Ambiance Way | | | | Franklin | TN | 37067 | |
| Kerridge Deena | | 8368 Gallant Fox Trl | | | | Flushing | MI | 48433-8826 | |
| Kerridge Mark | | 6507 Mccarty Rd | | | | Saginaw | MI | 48603-2076 | |
| Kerridge Michael | | 3454 Ada Dr | | | | Bay City | MI | 48706 | |
| Kerrigan N | | 20 Seafield Dr | | | | Abergele | | LL22 9A | United Kingdom |
| Kerrigan Raymond | | 1703 South Elm St | | | | Greenville | NC | 27858 | |
| Kerrissey Philip | | 74 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Kerruish Richard | | 2312 Carriage Way | | | | Milford | MI | 48381 | |
| Kerry Aaryn | | 12047 Barber St | | | | Mt Morris | MI | 48458 | |
| Kerry Cheryl | | 8125 Birchwood Dr | | | | Birch Run | MI | 48415 | |
| Kerry D Hagan | | 5605 Delta River Dr | | | | Lansing | MI | 48906 | |
| Kerry Hagan | | Acct Of Sue Coan | Case 94 1423 Sc | 4725 Delta River Dr | | Lansing | MI | 37244-2026 | |
| Kerry Hagan Acct Of Sue Coan | | Case 94 1423 Sc | 4725 Delta River Dr | | | Lansing | MI | 48906 | |
| Kerry R Rouse | | 1821 W Saginaw | | | | Lansing | MI | 48915 | |
| Kerry Sean | | 156 Tranquil Trail | | | | Centerville | OH | 45459 | |
| Kerry Transport Inc | | 3460 E Washington Ave | | | | Saginaw | MI | 48601-9695 | |
| Kerry Ultrasonics Limited | | Wilbury Way | Hunting Gate | | | Hitchin Ht | | SG40TQ | United Kingdom |
| Kerscher Iii William J | | 1321 Kings Carriage Rd | | | | Grand Blanc | MI | 48439-8641 | |
| Kersco Division Inc | | 1960 Roberts St | | | | Muskegon | MI | 49442-6035 | |
| Kersey David | | 3542 Lynn St | | | | Flint | MI | 48503 | |
| Kersey Edna L | | 2327 Walton St | | | | Anderson | IN | 46016-3674 | |
| Kersey Enterprises Inc | | 10838 E Newton St Ste 117 | | | | Tulsa | OK | 74116 | |
| Kersey Maricatherin | | 2022 Howard Ave | | | | Flint | MI | 48503 | |
| Kershaw David E | | 6370 Locust St Ext | | | | Lockport | NY | 14094-6512 | |
| Kershaw Judy D | | 1070 Craig Dr | | | | Terry | MS | 39170-8376 | |
| Kershner Ray D | | 5949 Homedale St | | | | W Carrollton | OH | 45449-2921 | |
| Kerspilo Jeffrey F | | 8087 Maple St | | | | Swartz Creek | MI | 48473-1316 | |
| Kerspilo Patrick | | 6097 Bloss Dr | | | | Swartz Creek | MI | 48473-8816 | |
| Kerst Jason | | 1205 Briggle Rd | | | | Akron | OH | 44320 | |
| Kersten Brian | | 730 S Armstrong | | | | Kokomo | IN | 46901 | |
| Kersten Christopher | | 50 Grosse Pines Dr | | | | Rochester Hills | MI | 48309 | |
| Kersten Michael | | 40 Tiffany Pl | | | | Earnherst | NY | 14051 | |
| Kerstetter John | | 4566 Kalida Ave | | | | Dayton | OH | 45424 | |
| Kerstetter William | | 1050 Monroe St | | | | Bellevue | OH | 44811 | |
| Kerstiens Anthony | | 11647 Rufus Brijaba | | | | El Paso | TX | 79936 | |
| Kerstin B Wallace | | 300 Truehedge Trace | | | | Roswell | GA | 30076 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kertesz Donald S | | 4500 S Linden Rd | | | | Flint | MI | 48507-2913 | |
| Kertzman Peter | | 6770 S 19th St | | | | Milwaukee | WI | 53221-5221 | |
| Kertzman Peter M | | 6770 S 19th St | | | | Milwaukee | WI | 53221-5221 | |
| Kerutis Sandra | | 4072 Lake Rd East | | | | Conneaut | OH | 44030 | |
| Kerwin Scott | | 2766 Brown Rd | | | | Newfane | NY | 14108 | |
| Keshav Alive | | 472 Calle Mirasol | | | | Camarillo | CA | 93010 | |
| Kesler J | | 26 Bechers Row | | | | Liverpool | | L9 8EX | United Kingdom |
| Kesler Jarom | | 6131 Beach Rd | | | | Troy | MI | 48098 | |
| Kesler Jeremy | | 11491 Diamond Mill Rd | | | | Englewood | OH | 45322 | |
| Kesler John | | 4250 Clearview Ct | | | | Bellbrook | OH | 45305-1481 | |
| Kesler Larry D | | PO Box 394 | | | | Bloomfield Hills | MI | 48303-0394 | |
| Kesler Scott | | 905 Pavilion Dr | | | | Kokomo | IN | 46901 | |
| Keso Ronald | | 7454 Brookwood Dr | | | | Brookfield | OH | 44403-9723 | |
| Kessel Albert | | 15500 Algoma Ave | | | | Cedar Springs | MI | 49319 | |
| Kesselring David W | | 203 Woodsmoke Ln | | | | Rochester | NY | 14612-2255 | |
| Kesselring Mark | | 190 Widger Rd | | | | Spencerport | NY | 14559 | |
| Kessen Emily | | 9147 Mayflower Dr | | | | Plymouth | MI | 48170 | |
| Kessler Andrew | | 1433 Sassafras Ln | | | | Marysville | OH | 43040 | |
| Kessler Brian | | 27040 Oakwood Dr 121 | | | | Olmsted Falls | OH | 44138 | |
| Kessler Casandra | | 734 Preservation St | | | | Fairborn | OH | 45324-4492 | |
| Kessler Craig | | 2220 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Kessler David | | 10345 Courageous | | | | Indianapolis | IN | 46236 | |
| Kessler Eric | | 5610 Tamrix Ln | | | | Saginaw | MI | 48603 | |
| Kessler Hozumi | | 2220 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Kessler June E | | PO Box 212 | | | | Galveston | IN | 46932-0212 | |
| Kessler Kimberly | | 4457 Kitridge Rd | | | | Huber Heights | OH | 45424 | |
| Kessler Michael | | 9918 Church Rd | | | | Huron | OH | 44839 | |
| Kessler Mike | | 3605 Walton Way | | | | Kokomo | IN | 46902 | |
| Kessler Nicole | | 3207 Drybrook Rd | | | | Charlotte | NC | 28269 | |
| Kessler Robert | | 3207 Drybrook Rd B | | | | Charlotte | NC | 28269 | |
| Kessler Robert W | | 14 Twin Pines Rd | | | | Hilton Head Island | SC | 29928-2911 | |
| Kessler Ryan | | PO Box 435 | | | | Galveston | IN | 46932 | |
| Kessler Ryan | | 5610 Tamarix | | | | Saginaw | MI | 48603 | |
| Kessler Sr Thomas R | | 1015 Cove Pk Blvd | | | | Sandusky | OH | 44870-3810 | |
| Kessler Steven | | 11001 Pinecreek Court | | | | Allendale | MI | 49401 | |
| Kessler Stuart J Living Trust | | Stuart J Kessler Trustee | 31461 Stonewood Ct W | | | Farmington Hills | MI | 48334 | |
| Kessler Stuart J Living Trust Stuart J Kessler Trustee | | 31481 Stonewood Ct W | | | | Farmington Hills | MI | 48334 | |
| Kessler Tammy | | 833 Stoneybrook Dr | | | | Dayton | OH | 45429-5323 | |
| Kessler Thomas | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Kessler Trucking Inc | | PO Box 487 | | | | Honey Brook | PA | 19344 | |
| Kessler Trucking Inc | | Rt 10 Todd Rd | | | | Honey Brook | PA | 19344 | |
| Kessler Walt | | 866 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Kessman Sedra | | 3270 B Deertrail | | | | Cortland | OH | 44410 | |
| Kesten Craig | | 842 S State Rd | | | | Davison | MI | 48423 | |
| Kesten Daniel | | 5234 Lippincott Blvd | | | | Burton | MI | 48519 | |
| Kester Components Private Limited | | 500 Chai Chee Ln | | | | Singapore | | 469024 | Sgp |
| Kester Larry | | 4256 E 400 S | | | | Middletown | IN | 47356 | |
| Kester Mary | | 4256 E 400 S | | | | Middletown | IN | 47356 | |
| Kester Solder | | 1126 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Kester Solder | | 1126 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Kester Solder Eft | | Div Of Litton Systems Inc | 515 East Touhy Ave | | | Des Plaines | IL | 60018 | |
| Kester Victoria | | 46561 East Briarwood | | | | Chesterfield Twp | MI | 48051 | |
| Kesterson Danita | | 5620 Red Lions 5 Pts Rd | | | | Springboro | OH | 45066 | |
| Kesterson James | | 5508 West 100 North | | | | Tipton | IN | 46072 | |
| Kesterson Jr Ronald | | 5620 Red Lion 5 Points Rd | | | | Springboro | OH | 45066 | |
| Kesting Mark | | 155 S Terry Apt A | | | | Dayton | OH | 45403 | |
| Ketch William | | 2093 Phillips Rd | | | | Burt | NY | 14028 | |
| Ketcham Jr John | | 1501 Kenan Ave Nw | | | | Grand Rapids | MI | 49504-2932 | |
| Ketcham Walter Norris Jr | | 260 6th St Sw | | | | Winter Haven | FL | 33880 | |
| Ketchmark Dennis V | | 1506 Knight Ave | | | | Flint | MI | 48503 | |
| Ketchum & Walton Co | | 11256 Cornell Pk Dr | | | | Cincinnati | OH | 45242 | |
| Ketchum & Walton Co | | 1350 W 5th Ave Ste 314 | | | | Columbus | OH | 43212 | |
| Ketchum & Walton Co | | 2855 W Market St Ste 211 | | | | Fairlawn | OH | 44333 | |
| Ketchum and Walton Co | | 1350 W 5th Ave Ste 314 | | | | Columbus | OH | 43212 | |
| Ketchum Kathleen | | 303 Ledgewood Dr | | | | Rochester | NY | 14615 | |
| Ketchum Matthew | | 4284 W Roundhouse Rd Apt10 | | | | Swartz Creek | MI | 48473 | |
| Ketchum Stephen | | 4833 Westchester Dr | Apt102 | | | Austintown | OH | 44515 | |
| Ketchum Thomas | | 12987 Blueberry Ln | | | | Holland | MI | 49424 | |
| Keteca Usa Inc | Bob Runyon | 5525 West Latham St | Ste 1 | | | Phoenix | AZ | 85043-1601 | |
| Keteca Usa Inc | | 5525 W Latham St 1 | | | | Phoenix | AZ | 85043 | |
| Keteca Usa Inc | | 5525 W Latham St Ste 1 | | | | Phoenix | AZ | 85043-160 | |
| Ketel William | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ketner Laurie | | 17800 Woodlake Dr | | | | Riverside | CA | 92508 | |
| Keto Sarah | | 8836 Cable Line Rd | | | | Ravenna | OH | 44266 | |
| Ketrow Richard | | 4096 Welcome | | | | Flint | MI | 48506 | |
| Kett Engineering Corp | | 2628 W Birchwood Cir | | | | Mesa | AZ | 85202 | |
| Kett Engineering Corp | | 15500 Erwin St Ste 1029 | | | | Van Nuys | CA | 91411-1028 | |
| Kett Engineering Corp | | 12482 Emerson Dr Ste B | | | | Brighton | MI | 48116 | |
| Kett Engineering Corporation | | 15500 Erwin St Ste 1029 | | | | Van Nuys | CA | 91411 | |
| Kett Engineering Corporation | | Eft | 15500 Erwin St Ste 1029 | | | Van Nuys | CA | 91411 | |
| Kettel Richard | | 4384 Argenta Dr | | | | Brighton | MI | 48116 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kettel Richard | | 4384 Argenta Dr | | | | Brighton | MI | 48116-9175 | |
| Kettelhohn Rebecca | | 3469 Angel Dr | | | | Saginaw | MI | 48601 | |
| Kettering Adult School | | 3700 Far Hills Ave | | | | Kettering | OH | 45429-2583 | |
| Kettering Bar B Q | | 3911 Marshall Rd | | | | Kettering | OH | 45429 | |
| Kettering Charles | | 479 Wendemere Dr | | | | Hubbard | OH | 44425 | |
| Kettering College Of Medical | | Arts | 3737 Southern Blvd | | | Kettering | OH | 45429 | |
| Kettering College Of Medical Arts | | 3737 Southern Blvd | | | | Kettering | OH | 45429 | |
| Kettering Mary | | 479 Wendemere Dr | | | | Hubbard | OH | 44425 | |
| Kettering Medical Center | | 3535 Southern Blvd | | | | Kettering | OH | 45429 | |
| Kettering Medical Center | | Kettering Sports Medicine Ctr | 3490 Far Hills Ave | Chg Per W9 07 27 05 Cp | | Kettering | OH | 45429 | |
| Kettering Medical Center Kettering Sports Medicine Ctr | | 3490 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Kettering Municipal Court | | 2325 Wilmington Pike | | | | Kettering | OH | 45429 | |
| Kettering Municipal Court | | PO Box 2941 | | | | Kettering | OH | 45429 | |
| Kettering Municipal Court Acct Of Bradley W Wenrick | | Acct Of Bradley W Wenrick | Case 93 Cvf 2060 | | | | | 39565-9660 | |
| Kettering Municipal Court Acct Of Bradley W Wenrick | | Case 93 Cvf 2060 | | | | | | | |
| Kettering Municipal Court Clerk | | PO Box 2341 | | | | Kettering | OH | 45429 | |
| Kettering Municipal Court Sm | | 3600 Shroyer | | | | Kettering | OH | 45429 | |
| Kettering Oh Tax Div | | | | | | | | 3443 | |
| Kettering Stephen | | 381 Coltsville Hubbard Rd | | | | Coltsville Twp | OH | 44505 | |
| Kettering University | | 1700 W 3rd Ave | | | | Flint | MI | 48504 | |
| Kettering University | | Office Of Coop Educ Career Svc | Attn L Phillips & C Liversedge | 1700 West Third Ave | | Flint | MI | 48504 | |
| Kettering University | | Registrars Office Rm 3 309ab | 1700 West 3rd Ave | | | Flint | MI | 48504-4898 | |
| Kettering University Eft | | 1700 W Third Ave | | | | Flint | MI | 48504-4898 | |
| Kettering University Eft Accts Receivable | | 1700 W Third Ave | | | | Flint | MI | 48504-4898 | |
| Kettering University Eft | | Accts Receivable | 1700 W Third Ave | | | Flint | MI | 48504-4898 | |
| Kettering University Eft | | Frmly Gmi Univ Chg 2 19 98 | 1700 W Third Ave | Eft Per Gina Edcor | | Flint | MI | 48504-4898 | |
| Kettering University Office Of Coop Educ Career Svc | | Attn L Phillips and C Liversedge | 1700 West Third Ave | | | Flint | MI | 48504 | |
| Ketterman Darlene K | | 12173 Berlin Station Rd | | | | Berlin Ctr | OH | 44401-9772 | |
| Ketterman Joyce S | | 1007 Ctr St W | | | | Warren | OH | 44481-9418 | |
| Kettler Brian | | 13167 Knollwood Pl | | | | Fishers | IN | 46038 | |
| Kettler Charles J | | 4197 Firethorn Dr | | | | Saginaw | MI | 48603-1115 | |
| Kettler David A | | 900 S 7th St | | | | Paragould | AR | 72450 | |
| Kettler Hulda E | | 1733 Bennett Ave | | | | Flint | MI | 48506-3358 | |
| Kettler James P | | 7651 Ayliffe Rd | | | | Millington | MI | 48746-9723 | |
| Kettler Marilyn | | Pobox 316 | | | | Birch Run | MI | 48415 | |
| Kettler Michael | | 7789 Oak St | PO Box 316 | | | Birch Run | MI | 48415 | |
| Kettles Daniel | | 263 South Liberty St | | | | Russalville | IN | 46979 | |
| Kettlewell Carol S | | 13123 Frost Rd | | | | Hemlock | MI | 48626-9441 | |
| Ketwitz Jr Ronald | | 138 Gargoyle Pass Rd | | | | Rutherfordton | NC | 28139 | |
| Ketwitz Jr Ronald B | | 138 Gargoyle Pass Rd | | | | Rutherfordton | NC | 28139 | |
| Ketzel Philip | | 518 Reese Rd | | | | Slippery Rock | PA | 16057 | |
| Ketzenberger Brent | | 6179 Bayou Trail | | | | Saugatuck | MI | 49453 | |
| Keuka College | | Keulea Pk | | | | New York | NY | 14478-0098 | |
| Keuka College | | PO Box 2844 | | | | Buffalo | NY | 14240 | |
| Keup David | | 19 Youngs View Dr | | | | Candler | NC | 28715-8334 | |
| Keuter Richard | | 7232 Resinda Dr | | | | Centerville | OH | 45459 | |
| Kevco Inc | | 6418 A S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Kevco Inc | | PO Box 370200 | | | | Milwaukee | WI | 53237-0200 | |
| Kevex Inc | | Kevex Instruments | 855 Veterans Blvd | | | Redwood City | CA | 94063 | |
| Kevex Instruments Inc | | 1850 Lake Pk Dr Ste 105 | | | | Smyrna | GA | 30080 | |
| Kevin & Cristy Bosley | | 6478 Luanne Dr | | | | Flushing | MI | 48433 | |
| Kevin A Hellock | | 1524 Vernon St | | | | Warren | OH | 44483 | |
| Kevin And Cristy Bolsey | | 6478 Luanne Dr | | | | Flushing | MI | 48433 | |
| Kevin Claspille | | 1500 S New Florissant Rd | | | | Florissant | MO | 63031 | |
| Kevin E McDermott Co LPA | Kevin E McDermott | 36815 Detroit Rd | | | | Avon | OH | 44011 | |
| Kevin E Shipp | | 12090 Elkridge Dr | | | | Cincinnati | OH | 45240-1218 | |
| Kevin Farrell C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Kevin Hall | | 8020 Mcdermitt Dr Apt 4 | | | | Davison | MI | 48423-2257 | |
| Kevin Hammons | | 19309 Coyle | | | | Detroit | MI | 48235 | |
| Kevin J Foley | | 412 North Russell | | | | Mt Prospect | IL | 60056 | |
| Kevin J Quinlan | | 1982 Rainbow Dr | | | | Rochester Hills | MI | 48306 | |
| Kevin M Butler | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Kevin M Kelly | | 10 E 22nd St Ste 216 | | | | Lombard | IL | 60148 | |
| Kevin M Lyons | | 6145 Grandview St | | | | Merriam | KS | 66202 | |
| Kevin M Sheehan Inc | Kevin Sheehan+f | 228 Old State Route 32 | | | | Saugerties | NY | 12477 | |
| Kevin M Taylor | | 24901 Northwestern Hwy Ste 607 | | | | Southfield | MI | 48075 | |
| Kevin Mack | | 3289 Luce Rd | | | | Flushing | MI | 48433 | |
| Kevin N Summers | | 1349 S Huron St | Ste 1 | | | Ypsilanti | MI | 48197 | |
| Kevin N Summers | | 1349 S Huron St Ste 1 | | | | Ypsilanti | MI | 48197 | |
| Kevin N Summers | | 2000 Town Ctr Ste 1160 | | | | Southfield | MI | 48075 | |
| Kevin Or Kelle Solt | | PO Box 303 | | | | Hadley | MI | 48440 | |
| Kevin Pilon | | 142 Great Pond Rd | | | | Simsbury | CT | 6070 | |
| Kevin Schumacher | | 533 S Grand Ave | | | | Lansing | MI | 48933 | |
| Kevin Vb Schumacher | | 533 South Grand Ave | | | | Lansing | MI | 48933 | |
| Kevin Whitaker Chevrolet Inc | | Add Chg 6 98 | 2320 Laurens Rd | | | Greenville | SC | 29607 | |
| Kevlin Corporation | | 5 Cornell Pl | | | | Wilmington | MA | 01887-2129 | |
| Kevnick Janelle | | 3636 Green Meadow Ln | | | | Lake Orion | MI | 48359 | |
| Kevorkian Andrew | | 5235 Meridian Rd | | | | Ingham | MI | 49251 | |
| Keweenaw County Foc | | 401 E Houghton Ave | | | | Houghton | MI | 49931 | |
| Keweenaw Power Systems Inc | | 161 E Davis | | | | Howell | MI | 48844 | |
| Keweenaw Power Systems Inc | | 7287 Faussett Dr | | | | Fenton | MI | 48430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keweenaw Power Systems Inc | | PO Box 574 | | | | Howell | MI | 48844 | |
| Kewill Erp Inc | | PO Box 99749 | | | | Chicago | IL | 60690 | |
| Kewill Erp Inc | | 7701 York Ave S Ste 350 | | | | Minneapolis | MN | 55435 | |
| Kewill Erp Inc | | Fmly Kewill Erp Inc | Jobboss Division | 7701 York Ave South Ste 350 | | Minneapolis | MN | 55435 | |
| Kewley Michael | | 2008 Ambassador Ln | | | | Kokomo | IN | 46902 | |
| Kewn A M | | Oakley Cottage | Church Ln Ulceby | | | Alford | | LN13 0H | United Kingdom |
| Key Automotive Group | | 21700 Haggerty Rd Ste 100n | | | | Northville | MI | 48167 | |
| Key Bank | | 135 E Washington Row | | | | Sandusky | OH | 44870 | |
| Key Bank National Association | Department Aa 0101 | PO Box 901626 | | | | Cleveland | OH | 44190-1626 | |
| Key Barbara | | 3117 Sandlin Rd Sw | | | | Decatur | AL | 35603-1387 | |
| Key Bellevilles Inc | | 100 Key Ln | | | | Leechburg | PA | 15656 | |
| Key Bellevilles Inc | | Rd 2 Box 1080 | | | | Leechburg | PA | 15656 | |
| Key Beverly A | | 1351 S Ctr Rd | | | | Saginaw | MI | 48603-6323 | |
| Key Blue Prints Inc | | 195 E Livingston Ave | | | | Columbus | OH | 43215 | |
| Key Cartage Inc | | PO Box 3281 | | | | Centerline | MI | 48015 | |
| Key Danny | | 808 Ellenhurst St | | | | Anderson | IN | 46012-4560 | |
| Key Danny | | 9149 W Swimming Hole Ln | | | | Pendleton | IN | 46064 | |
| Key David | | 1330 Thompson Rd | | | | Decatur | AL | 35603 | |
| Key David | | 9043 Hwy 101 | | | | Lexington | AL | 35648 | |
| Key Deborah | | 335 Geyer St | | | | Dayton | OH | 45405 | |
| Key Design Inc | | Addr Chg 02 03 98 | 4876 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Key Donald | | 608 E 11th St | | | | Alexandria | IN | 46001 | |
| Key Donald W | | 608 E 11th St | | | | Alexandria | IN | 46001-2701 | |
| Key Engineering Inc | | PO Box 1725 | | | | Decatur | AL | 35602 | |
| Key Five Charity Bowling | | Classic | 815 Crosby Nw Apt 1 | | | Grand Rapids | MI | 49504 | |
| Key Five Charity Bowling Classic | | 815 Crosby Nw Apt 1 | | | | Grand Rapids | MI | 49504 | |
| Key Gerald | | 8327 Leisure Dr | | | | Centerville | OH | 45458-2023 | |
| Key High Vacuum Products | Customer Serv | 36 Southern Blvd | | | | Nesconset | NY | 11767 | |
| Key I Inc | | Key Industries | 12143 Oakwood Dr | | | Franklin | WI | 53132 | |
| Key Industries | | 12143 Oakwood Dr | | | | Franklin | WI | 53132 | |
| Key Industries | Marlene Jesse | 2325 Pklawn Dr Unit K | | | | Waukesha | WI | 53186 | |
| Key Industries    Eft | | 2325 Pklawn Dr Unit K | | | | Waukesha | WI | 53186 | |
| Key Instruments | Customer Service sales | 250 Andrews Rd | | | | Trevose | PA | 19053-34 | |
| Key Jason | | 9354 E Cr 1150 S | | | | Galveston | IN | 46932 | |
| Key Jeanette E | | 1200 S Elliott | | | | Pryor | OK | 74361 | |
| Key Jonathan | | 1452 Co Rd 249 | | | | Moulton | AL | 35650 | |
| Key Lavetta | | 4407 N 53rd St | | | | Milwaukee | WI | 53218-5711 | |
| Key Nancy | | N7566 State Rd 120 | | | | East Troy | WI | 53120 | |
| Key Packaging Company | Brian Lawshee | 7350 15th St East | | | | Sarasota | FL | 34243 | |
| Key Patricia A | | 6318 Squire Lake Dr | | | | Flushing | MI | 48433-2381 | |
| Key Plastics | Accounts Payable | PO Box 160 | | | | Felton | PA | 17322 | |
| Key Plastics | | C o Amr | 28800 Orchard Lake Rd Ste 130 | | | Farmington Hills | MI | 48334 | |
| Key Plastics cmg | Accounts Payable | 21333 Haggerty Rd | | | | Novi | MI | 48375 | |
| Key Plastics De Mexico Eft | | S De Rl De Cv | Victor Hugo No 300 | Complejo Industrial Chihuahua | | Chihuahua | | | Mexico |
| Key Plastics Holdings Inc | | 21333 Haggerty Rd Ste 200 | | | | Novi | MI | 48375 | |
| Key Plastics Inc | | Ashley Division | 21333 Haggerty Rd Ste 200 | | | Novi | MI | 48375-5307 | |
| Key Plastics Inc | | Dept 78029 | | | | Detroit | MI | 48278 | |
| Key Plastics Inc | | Felton Plant | PO Box 160 | | | Felton | PA | 17322 | |
| Key Plastics Inc Ashley Division | | Dept 77096 PO Box 77000 | | | | Detroit | MI | 48277-1063 | |
| Key Plastics Inc Eft | | PO Box 2868 | | | | Carol Stream | IL | 60132-2868 | |
| Key Plastics Inc Eft | | Frmly A Line Plastics | 21333 Haggerty Rd | | | Novi | MI | 48375 | |
| Key Plastics Inc Pa Div Eft | Accounts Receivable | PO Box 160 | | | | Felton | PA | 17322-0160 | |
| Key Plastics Inc Pa Div Eft | | Div Of Felton Superior Div | PO Box 160 | Attn Accounts Receivable | | Felton | PA | 17322-0160 | |
| Key Plastics Llc | Lou Ann Counihan | 21700 Haggerty Rd Ste 100n | | | | Northville | MI | 48167 | |
| Key Plastics Llc | | 1615 W Mcdonald St | | | | Hartford City | IN | 47348 | |
| Key Plastics Llc | | 40300 Plymouth Rd | | | | Plymouth | MI | 48170-4210 | |
| Key Plastics Llc | | PO Box 77288 Dept 77000 | | | | Detroit | MI | 48277-028 | |
| Key Plastics Llc | | PO Box 78000 Dept 78046 | | | | Detroit | MI | 48278-0046 | |
| Key Plastics Llc | | 700 Randolph St | | | | Montpelier | OH | 43543-1464 | |
| Key Plastics Llc | | 12367 Mt Olivet Rd | | | | Felton | PA | 17322-973 | |
| Key Plastics Llc | | York Ii | 3350 Farmtrail | | | York | PA | 17402 | |
| Key Plastics Llc Eft | | 1184 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Key Plastics Llc Eft | | 21700 Haggerty Rd Ste 100n | | | | Northville | MI | 48167 | |
| Key Plastics Portugal Sa | | Vale Da Arieira Barosa | | | | Leiria | | 02401- 970 | Portugal |
| Key Plastics Portugal Sa | | Vale Da Arieira Barosa | | | | Leiria | | 2401 970 | Portugal |
| Key Plastics York | Accounts Payable | 3350 Farmtrail Rd | | | | York | PA | 17402 | |
| Key Polymer Corp | | 17 Shephard St | | | | Lawrence | MA | 18431023 | |
| Key Polymer Corporation | Attn Randy Van Deventer | 17 Shepard St | | | | Lawrence | MA | 1843 | |
| Key Products Inc | Rick Stein | 10600 W Glenbrook Ct | | | | Milwaukee | WI | 53224 | |
| Key Projects | Accounts Receivable | PO Box 46181 | | | | Mt Clemens | MI | 48046-6181 | |
| Key Projects | | 100 Nb Gratiot Ste 201 | | | | Mount Clemens | MI | 48043 | |
| Key Safety Restraint Systems | Accounts Payable | PO Box 33060 | | | | Lakeland | FL | 33807-3060 | |
| Key Safety Restraint Systems Fl | | PO Box 33060 | | | | Lakeland | FL | 33807-3060 | |
| Key Safety Restraint Systems I | | 1644 Mustang Dr | | | | Maryville | TN | 37801-3782 | |
| Key Safety Restraint Systems Mi | Accounts Payable | PO Box 428 | | | | Sterling Heights | MI | 48311 | |
| Key Safety Restraint Systems Mi | | PO Box 3366 | | | | Livonia | MI | 48151 | |
| Key Safety Systems | | Corso Savone 45 | 10029 Villastellone | | | | | | Italy |
| Key Safety Systems | Accounts Payable | 4601 Coffee Port Rd | | | | Brownsville | TX | 78520 | |
| Key Safety Systems | Accounts Payable | 612 East Lake St | | | | Lake Mills | WI | 53551 | |
| Key Safety Systems | | Rockaway Valley Rd | | | | Boonton Township | NJ | 7005 | |
| Key Safety Systems Inc | Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | | | Sterling Heights | MI | 48314 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 611 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Key Safety Systems Inc | | 7000 Nineteen Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Key Safety Systems Srl | Accounts Payable | Corso Garibaldi 22 | | | | Colleferro | | 34 | Italy |
| Key Safety Systems Srl | Accounts Payable | Corso Savona 45 | | | | Villastellone | | 10029 | Italy |
| Key Scarlett M | | 6044 West Knoll Dr Apt535 | | | | Grand Blanc | MI | 48439-4932 | |
| Key Sr Dwayne | | 9987 Cottonwood Ave | | | | Hesperia | CA | 92345 | |
| Key Tony | | 8190 W Nixon Rd | | | | Yorktown | IN | 47396 | |
| Key Tony E | | 6369 North Range Rd | | | | Laporte | IN | 46350-8838 | |
| Key Tronics W r | Jim Hartinger | 3808 North Sullivan Rd | Bldg17 Stp | | | Spokane | WA | 99216 | |
| Key Vera | | 211 4th Ave Nw | | | | Decatur | AL | 35601-2245 | |
| Keyang Electric Machinery | | 43 Timberview Dr | | | | Rochester Hills | MI | 48307 | |
| Keyang Electric Machinery Co | | 1177 Chicago Rd | | | | Troy | MI | 48083 | |
| Keyang Electric Machinery Co | | 1173 Chicago Rd | | | | Troy | MI | 48083 | |
| Keyang Electric Machinery Co L | | Haenam Bldg 21 Pukchang Dong | Chung Gu | | | Seoul | | 100080 | Korea Republic Of |
| Keybank | | For Deposit To Account Of | Gary English 1304020111 | 224 North Main St | | Kokomo | IN | 46901-9915 | |
| Keybank For Deposit To Account Of | | Gary English 1304020111 | 224 North Main St | | | Kokomo | IN | 46901-9915 | |
| Keybank National Association | | Attn Department Aa 0101 | PO Box 901626 | | | Cleveland | OH | 44190-1626 | |
| Keye Productivity Center | | Po B Ox 27 480 | | | | Kansas City | KS | 64180-0001 | |
| Keyence | Dominique | 1777 South Harrison St | Ste 2100 | | | Denver | CO | 80210 | |
| Keyence | Lauren Velella | 495 Metro South Ste 340 | | | | Dublin | OH | 43017 | |
| Keyence | | Dept Ch 17128 | | | | Palantine | IL | 60055-7128 | |
| Keyence | | C o Pyramid Integrated | 3685 Roger B Chaffee Se | | | Grand Rapids | MI | 49548 | |
| Keyence | | 18111 Preston Rd | Ste 250 | | | Dallas | TX | 75252 | |
| Keyence Corp | | 25201 Chagrin Blvd. Ste 380 | | | | Beachwood | OH | 44122 | |
| Keyence Corp | | 4555 Lake Forest Dr | | | | Cincinnati | OH | 45242 | |
| Keyence Corp | | C o Comtel Instrument | 4404 Indian Ripple Rd | | | Dayton | OH | 45440 | |
| Keyence Corp Kok | Merice | 8888 Keystone Crossing | Ste 1300 | | | Indianapolis | IN | 46240 | |
| Keyence Corp Of Amer Cod | Ryan Hamilton | 2100 Riveredge Pkwy Ste 475 | | | | Atlanta | GA | 30328 | |
| Keyence Corp Of America | Bryan Ferguson | 1051 Perimeter Dr Ste 650 | | | | Schaumberg | IL | 60173 | |
| Keyence Corp Of America | Joe Cameron | 495 Metro Pl S Ste 340 | | | | Dublin | OH | 43017 | |
| Keyence Corp Of America | Lauren Velella | 4555 Lake Forest Dr | Ste 650 | | | Cincinnati | OH | 45242 | |
| Keyence Corp Of America | | 970 W 190th St Ste 810 | | | | Torrance | CA | 90502 | |
| Keyence Corp Of America | | Dept La 22198 | | | | Pasadena | CA | 91185-2198 | |
| Keyence Corp Of America | | 3601 Algonquin Rd Ste 990 | | | | Rolling Meadows | IL | 60008 | |
| Keyence Corp Of America | | 8888 Keystone Crossing Ste 130 | | | | Indianapolis | IN | 46240 | |
| Keyence Corp Of America | | Michigan Sales Office | 17672 N Laurel Pk Dr | Ste 400e | | Livonia | MI | 48152 | |
| Keyence Corp Of America | | 50 Tice Blvd | Rmt Chg Per Contract 3804 Mj | | | Woodcliff Lake | NJ | 7675 | |
| Keyence Corp Of America | | PO Box 40014 | | | | Newark | NJ | 71011014 | |
| Keyence Corp Of America | | C o Motion Control Technology | 274 N Goodman St | | | Rochester | NY | 14607 | |
| Keyence Corp Of America | | C o Exonic Corp | 6077 Far Hills Ave Ste 122 | | | Dayton | OH | 45459 | |
| Keyence Corp Of America Eft | | 50 Tice Blvd | Rmt Chg Per Contract 3 8 04 Mj | | | Woodcliff Lake | NJ | 7675 | |
| Keyence Corp Of America03 | | 3858 Carson St Ste 203 | | | | Torrance | CA | 90503 | |
| Keyence Corporation | Derek | 855 W 192nd St | Ste 100 B | | | Seatac | WA | 98148 | |
| Keyence Corporation | Service | Riverview Plaza Office Pk | 16000 Christensen Rd | | | Seattle | WA | 98188 | |
| Keyence Corporation Of America | | 301 E Ocean Blvd Ste 500 | | | | Long Beach | CA | 90802 | |
| Keyence Corporation Of America | | 50 Tice Blvd | | | | Woodcliff Lake | NJ | 7675 | |
| Keyence Corporation Of America | | 25201 Chargin Blvd Ste 308 | | | | Beachwood | OH | 44122 | |
| Keyence Corporation Of America | | 3200 West End Ave Ste 500 | | | | Nashville | TN | 37203 | |
| Keyence Corporation Of America | | 18111 Preston Rd Ste 250 | | | | Dallas | TX | 75252 | |
| Keyence Corporation Of America | | 855 S 192nd St | | | | Seatec | WA | 98148 | |
| Keyence Uk Ltd | | 219 225 Avebury Blvd | Avebury House | | | Milton Keynes | | MK9 1AU | United Kingdom |
| Keyes Danielle | | 3420 Barth St | | | | Flint | MI | 48504 | |
| Keyes Davis Co The | | 74 14th St N | | | | Battle Creek | MI | 49015 | |
| Keyes Davis Company | | PO Box 1557 | | | | Battle Creek | MI | 49016-1557 | |
| Keyes Jacqueline | | 3120 Meadow Forest Dr | | | | Jackson | MS | 39212 | |
| Keyes M | | 216 45th Ct | | | | Meridian | MS | 39301 | |
| Keyes Mark | | 6 Oxford Knoll Dr | | | | Frankenmuth | MI | 48734 | |
| Keyes Perry | | 8171 N Linden Rd | | | | Mount Morris | MI | 48458-9488 | |
| Keyes Refrigeration Inc | | 3961 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| Keyes Shelly | | 816 S Grant | | | | Bay City | MI | 48708 | |
| Keyes Timothy A | | 815 S Van Buren St | | | | Bay City | MI | 48708-7316 | |
| Keymel Robert | | 98 Redwood Dr | | | | Penfield | NY | 14526 | |
| Keyok Com | | 22330 Sw Murphy | | | | Aloha | OR | 97007 | |
| Keys Allan W | | 5321 Lennen Rd | | | | Swartz Creek | MI | 48473 | |
| Keys John C | | 10071 State Route 55 | | | | Ludlow Falls | OH | 45339-9602 | |
| Keys Joseph A | | 1014 Buchanan St | | | | Sandusky | OH | 44870-4604 | |
| Keys Marvin | | 141 Jones Chapel Rd | | | | Collins | MS | 39428 | |
| Keys Randall | | 17217 Jackson Rd | | | | Holley | NY | 14470-9772 | |
| Keys Youth Services | | 535 N Murlen | | | | Olathe | KS | 66062 | |
| Keyse Mark | | 595 E 700 N | | | | Sharpsville | IN | 46068-9065 | |
| Keyser Robin | | 11416 S Armstrong | | | | Saginaw | MI | 48609 | |
| Keyser Terry | | 12380 East Rd | | | | Burt | MI | 48417 | |
| Keyser Threde Na Inc | | 8469 South Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Keysos Jones | | PO Box 671 | | | | Stockton | AL | 36579 | |
| Keystone Automatic Technology | | 1 S Maple St | | | | Emporium | PA | 15834 | |
| Keystone Automatic Technology | | Inc | 1 South Maple St | | | Emporium | PA | 15834 | |
| Keystone Automatic Technology Inc | | 1 South Maple St | | | | Emporium | PA | 15834 | |
| Keystone Automation Inc | Marty Hamilton | 5649 Memorial Ave. N | | | | Stillwater | MN | 55082 | |
| Keystone Automotive | | 3949 W Van Buren St | | | | Phoenix | AZ | 85009-4061 | |
| Keystone Automotive | | 225 E 16th St | | | | Traverse City | MI | 49684-4116 | |
| Keystone Automotive | | 8 Cairn St | | | | Rochester | NY | 14611-2416 | |
| Keystone Automotive Albany | | 70 Karner Rd | | | | Albany | NY | 12205-6739 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keystone Automotive Greenville | | 1136 White Horse Rd | | | | Greenville | SC | 29605-4934 | |
| Keystone Automotive Greenville | | 1136 White Horse Rd | | | | Greenville | SC | 29605-4934 | |
| Keystone Automotive Inc | | 632 S El Dorado St | | | | Stockton | CA | 95203-3427 | |
| Keystone Automotive Inc | | 1149 S Pennsylvania Ave | | | | Lansing | MI | 48912-1657 | |
| Keystone Automotive Inc 047 | | 1149 S Pennsylvania Ave | | | | Lansing | MI | 48912-1657 | |
| Keystone Automotive Ind 016 | | 1277 E Schaaf Rd | | | | Independence | OH | 44131-1301 | |
| Keystone Automotive Ind 041 | | 960 Freeman Ave Sw | | | | Grand Rapids | MI | 49503-4863 | |
| Keystone Automotive Ind 044 | | 28255 Charlotte Ave Bldg 1 | | | | Elkhart | IN | 46517-1185 | |
| Keystone Automotive Ind 045 | | 26691 Eckel Rd | | | | Perrysburg | OH | 43551-1209 | |
| Keystone Automotive Ind 046 | | 35799 Industrial Rd | | | | Livonia | MI | 48150-1235 | |
| Keystone Automotive Ind 048 | | 225 E 16th St | | | | Traverse City | MI | 49684-4116 | |
| Keystone Automotive Ind 195 | | 2831 Stanton Ave | | | | Cincinnati | OH | 45206-1122 | |
| Keystone Automotive Ind 197 | | 4170 Perimeter Dr | | | | Columbus | OH | 43228-1049 | |
| Keystone Automotive Ind Columbia | | 110 Lott Ct | | | | West Columbia | SC | 29169-3059 | |
| Keystone Automotive Ind Inc | | 11475 E 53rd Ave Ste 100 | | | | Denver | CO | 80239-2334 | |
| Keystone Automotive Ind Inc | | 429 Talleyrand Ave | | | | Jacksonville | FL | 32202-1129 | |
| Keystone Automotive Ind Inc | | 429 Tallyrand Ave | | | | Jacksonville | FL | 32202-1129 | |
| Keystone Automotive Ind Inc | | 6617 Ulmerton Rd | | | | Largo | FL | 33771-4941 | |
| Keystone Automotive Ind Inc | | 940 W 13th St | | | | Riviera Beach | FL | 33404-6717 | |
| Keystone Automotive Ind Inc | | 28255 Charlotte Ave Bldg 1 | | | | Elkhart | IN | 46517-1185 | |
| Keystone Automotive Ind Inc | | 1163 Floyd Dr | | | | Lexington | KY | 40505-2715 | |
| Keystone Automotive Ind Inc | | 822 Central Ave | | | | Linthicum | MD | 21090-1402 | |
| Keystone Automotive Ind Inc | | 35799 Industrial Rd | | | | Livonia | MI | 48150-1235 | |
| Keystone Automotive Ind Inc | | 3917 Trailer Dr | | | | Charlotte | NC | 28269-4755 | |
| Keystone Automotive Ind Inc | | 30 Lafayette Pl | | | | Kenilworth | NJ | 07033-1105 | |
| Keystone Automotive Ind Inc | | 600 Jefferson St | | | | Palmyra | NJ | 08065-1019 | |
| Keystone Automotive Ind Inc | | 604 Factory Ave | | | | Syracuse | NY | 13208-1437 | |
| Keystone Automotive Ind Inc | | 1277 E Schaaf Rd | | | | Independence | OH | 44131-1301 | |
| Keystone Automotive Ind Inc | | 4170 Perimeter Dr | | | | Columbus | OH | 43228-1049 | |
| Keystone Automotive Ind Inc | | 320 Dobson St | | | | Windber | PA | 15963-2506 | |
| Keystone Automotive Ind Inc | | 3658 Route 378 | | | | Bethlehem | PA | 18015-5434 | |
| Keystone Automotive Ind Inc | | 450 2nd St | | | | New Kensington | PA | 15068-6634 | |
| Keystone Automotive Ind Inc | | 575 Maryland Ave | | | | York | PA | 17404-2821 | |
| Keystone Automotive Ind Inc | | 6050 Beresford | | | | Burnaby | BC | V5J 1K2 | Canada |
| Keystone Automotive Ind Inc Ca | | 1754 E Cedar St Unit A | | | | Ontario | CA | 91761-7763 | |
| Keystone Automotive Ind Inc Ca | | 250 John Hancock Rd | | | | Taunton | MA | 02780-7320 | |
| Keystone Automotive Ind Inc Ca | | 822 Central Ave | | | | Linthicum | MD | 21090-1402 | |
| Keystone Automotive Ind Inc Ca | | 960 Freeman Ave Sw | | | | Grand Rapids | MI | 49503-4863 | |
| Keystone Automotive Ind Inc Ca | | 485 Ludwig Ave | | | | Buffalo | NY | 14227-1014 | |
| Keystone Automotive Ind Inc Ca | | 2831 Stanton Ave | | | | Cincinnati | OH | 45206-1122 | |
| Keystone Automotive Ind Inc Ca | | 3615 Ne 109th Ave | | | | Vancouver | WA | 98682-7721 | |
| Keystone Automotive Ind Inc Mn | | 3621 Marshall St Ne | | | | Minneapolis | MN | 55418-1012 | |
| Keystone Automotive Ind Inc Tn | | 85b Cleveland St | | | | Nashville | TN | 37207-5426 | |
| Keystone Automotive Ind Miami | | 11701 Nw 101 Rd | | | | Medley | FL | 33178-1021 | |
| Keystone Automotive Milford | | 138 Furniture Row | | | | Milford | CT | 06460-3699 | |
| Keystone Automotive Newburgh | | 24 Jeanne Dr | | | | Newburgh | NY | 12550-1701 | |
| Keystone Automotive Old Forge | | 433 Lawrence St | | | | Old Forge | PA | 18518-1645 | |
| Keystone Automotive Orlando | | 4677 L B Mcleod Rd | | | | Orlando | FL | 32811-5609 | |
| Keystone Automotive Raleigh | | 1500 Waterfield Dr | | | | Garner | NC | 27529-7227 | |
| Keystone Automotive Salt Lake City | | 3535 Directors Row | | | | Salt Lake City | UT | 84104-4591 | |
| Keystone Automotive Seattle | | 18506 80th Pl S Ste B | | | | Kent | WA | 98032-1012 | |
| Keystone Automotive Toledo | | 26691 Eckel Rd | | | | Perrysburg | OH | 43551-1209 | |
| Keystone Automotive Williamsburg | | 1720 Endeavor Dr | | | | Williamsburg | VA | 23185-6239 | |
| Keystone Builders Supply Co | | Addr Chg 5 14 02 | 3888 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Keystone Builders Supply Co In | | 1075 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Keystone Builders Supply Co In | | 1931 Lyell Ave | | | | Rochester | NY | 14606 | |
| Keystone Builders Supply Co In | | Buffalo Perlite | 4388 Broadway | | | Depew | NY | 14043 | |
| Keystone Cable Corp | Accounts Payable | 8200 Lynch Rd | | | | Detroit | MI | 48234 | |
| Keystone Cable Corporation | | 8200 Lynch Rd | | | | Detroit | MI | 48234 | |
| Keystone Carbon Co | | 3707 W Maple Rd | | | | Bloomfield Hills | MI | 48301 | |
| Keystone Components | | 1960 Case Pkwy S | | | | Twinsburg | OH | 44087 | |
| Keystone Components | | Ltr On File Change Of Address | 1960 Case Pkwy S | | | Twinsburg | OH | 44087 | |
| Keystone Components Inc | Mike | 1960 Case Pkwy South | | | | Twinsburg | OH | 44087 | |
| Keystone Components Inc | | 1960 Case Pky S | | | | Twinsburg | OH | 44087-2342 | |
| Keystone Corp | | 2929 Main St | | | | Buffalo | NY | 14213 | |
| Keystone Corp | | 2929 Main St | | | | Buffalo | NY | 14214-1719 | |
| Keystone Corp | | Addr Chg 3 21 00 | 2929 Main St | | | Buffalo | NY | 14213 | |
| Keystone Engineering | Tim Simonson | 5649 Memorial Ave. N. | | | | Stillwater | MN | 55082 | |
| Keystone Environmental Inc | | 100 Boxart St Ste 120 | | | | Rochester | NY | 14612 | |
| Keystone Environmental Inc Eft | | 100 Boxart St | | | | Rochester | NY | 14612 | |
| Keystone Filler & Mfg Co | | 214 Railroad St | | | | Muncy | PA | 17756-142 | |
| Keystone Filler and Mfg Co | | PO Box 120 | | | | Muncy | PA | 17756 | |
| Keystone Industries Ltd | Aaron Howard | Keystone Industries Ltd | 3031 Fryden Rd | | | Moraine | OH | 45439 | |
| Keystone Learning Systems | | PO Box 790364 | | | | St Louis | MO | 63179-0364 | |
| Keystone Learning Systems | | 85 East Bay Blvd | Rmt Add Chg 10 00 Tbk Eds | | | Provo | UT | 84606-7303 | |
| Keystone Learning Systems Corp | | 85 E Bay Blvd | | | | Provo | UT | 84606 | |
| Keystone Lines | | PO Box 30808 | | | | Los Angeles | CA | 90030-0808 | |
| Keystone Metal Company | Keystone Resources | Myoma Rd | PO Box 807 | | | Mars | PA | 16046 | |
| Keystone Metal Company | | 4903 East Carson | | | | Pittsburgh | PA | 15207 | |
| Keystone Muni Collections | | Act Of V Vaughn | 1532 Lincoln Way | | | White Oak | PA | 15131 | |
| Keystone Muni Collections Act Of V Vaughn | | 1532 Lincoln Way | | | | White Oak | PA | 15131 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keystone Municipal Collections | | 118 Wendel Rd | | | | Irwin | PA | 15642 | |
| Keystone Municipal Collections | | 1532 Lincoln Way | | | | White Oak | PA | 15131 | |
| Keystone Municipal Collections | | Delinquent Tax Collector | 118 Wendel Rd | | | Irwin | PA | 15642 | |
| Keystone Municipal Collections Delinquent Tax Collector | | 118 Wendel Rd | | | | Irwin | PA | 15642 | |
| Keystone Powdered Metal Co | | 251 State St | | | | Saint Marys | PA | 15857-165 | |
| Keystone Powdered Metal Co | | PO Box 360005 | | | | Pittsburgh | PA | 15251-6005 | |
| Keystone Powdered Metal Co Eft | | 251 State St | | | | St Marys | PA | 15857-1697 | |
| Keystone Powdered Metal Co Eft | | PO Box 643570 | | | | Pittsburgh | PA | 15264-3570 | |
| Keystone Station | | 76 South Main St | | | | Akron | OH | 44308 | |
| Keystone Steel & Wire Co | E Pierce Marshall Jr Associate General Counsel | Contran Corporation | Three Lincoln Centre | 5430 LBJ Freeway Ste 1700 | | Dallas | TX | 75240 | |
| Keystone Technologies Inc | | PO Box 246 | | | | Ambler | PA | 19002 | |
| Keystone Thermistor Corp | | 967 Windfall Rd | | | | St Marys | PA | 15857 | |
| Keystone Thermistor Corp | | Congress St | | | | Mount Jewett | PA | 16740 | |
| Keystone Thermistor Corp Eft | | 22028 Network Pl | | | | Chicago | IL | 60673-1220 | |
| Keystone Thermometrics | | 12140 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Keystone Thermometrics | | 967 Windfall Rd | | | | St Marys | PA | 15857-3397 | |
| Keystone Thermometrics | | PO Box 371052 | | | | Pittsburgh | PA | 15251 | |
| Keystone Thermometrics Corp | Accounts Payable | 967 Windfall Rd | | | | Saint Marys | PA | 15857 | |
| Keystone Thermometrics Corp | | 12140 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Keystone Thermometrics Corp | | C o Ro Whitesell & Associates | 6000 W Creek Rd Ste 21 | | | Cleveland | OH | 44131-2139 | |
| Keystone Thermometrics Corp | | Formly Keystone Carbone | 12140 Collections Ctr Dr | | | St Marys | PA | 60693 | |
| Keystone Thermometrics Eft | | Corp | 12140 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Keystone Tool & Die Co Inc | | PO Box 604 Rte 417 | | | | Westons Mills | NY | 14788 | |
| Keystone Tool & Machine Eft | | Inc | 1468 Trindle Rd | | | Carlisle | PA | 17013 | |
| Keystone Tool & Machine Inc | | 1468 Trindle Rd | | | | Carlisle | PA | 17013 | |
| Keystone Tool and Die Co Inc | | PO Box 604 Rte 417 | | | | Westons Mills | NY | 14788 | |
| Keystone Tool and Machine Eft Inc | | 1468 Trindle Rd | | | | Carlisle | PA | 17013 | |
| Keyta D Kelly | | Legal Department | 300 Walnut Ste 228 | | | Leavenworth | KS | 66048-2725 | |
| Keyta D Kelly Legal Department | | 300 Walnut Ste 228 | | | | Leavenworth | KS | 66048-2725 | |
| Keyta D Kelly Legal Dept | | 300 Walnut Ste 228 | | | | Leavenworth | KS | 66048 | |
| Keytech Usa | Mike Sclafani | C o C Tech West Sales | | | | Boulder | CO | 80308-30 | |
| Keytek Instrument Corp | | Addr 10 96 | 1 Lowell Research Ctr | | | Lowell | MA | 1852 | |
| Keytek Instrument Corp | | Nations Bank | PO Box 65091 | | | Charlotte | NC | 28265-0091 | |
| Keytek Instruments Corp | | C o Micro Sales | 650 Shawan Falls Dr Ste 100 | | | Dublin | OH | 43017 | |
| Keyton Jeffrey | | 2603 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Keytrak Inc | Accounts Payable | 6700 Hollister | | | | Houston | TX | 77040 | |
| Keywell Corp | | 11900 South Cottage Grove Ave | | | | Chicago | IL | 60628 | |
| Kforce Professional Staffing | | PO Box 277997 | | | | Atlanta | GA | 30384-7997 | |
| Kforce Professional Staffing | | PO Box 277997 | Nm Chg 4 02 Tb | | | Atlanta | GA | 30384-7997 | |
| Kforce Professional Staffing | | 2000 Town Ctr Ste 1300 | | | | Southfield | MI | 48075-112 | |
| Kfs Inc | | 900 Port America Pl Ste 100 | | | | Dfw Airport | TX | 75261 | |
| Kfs Inc | | PO Box 612584 | | | | Dfw Airport | TX | 75261 | |
| Kg Machine | | Rt 4 Box 52 4 | | | | Chelsea | OK | 74016 | |
| Kgc Warehouse | | | | | | Humansville | MO | 65674 | |
| Kgk International | | 901 Deerfield Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Kgk International Corp | Michelle | C o Welsh Machinery Sales Inc | 7471 Tyler Blvd Unit P | | | Mentor | OH | 44060-5413 | |
| Kgs Electronics | | 418 East Live Oak Ave | | | | Arcadia | CA | 91006 | |
| Khader Zareena | | 2327 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Khaled Shukairy Md Pc | | Acct Of Gary K George | Case Gcf 94 537 | 1036 S Grand Traverse | | Flint | MI | 37346-3880 | |
| Khaled Shukairy Md Pc Acct Of Gary K George | | Case Gcf 94 537 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Khalid H | | 552 Berwyn | | | | Dearborn Heights | MI | 48127 | |
| Khalil Ahmed | | 101 E Firestone Blvd | Apt 4a | | | Akron | OH | 44301 | |
| Khalil Samir | | 5117 Village Commons | | | | West Bloomfield | MI | 48322 | |
| Khalil Samir | | 5117 Village Commons Dr | | | | West Bloomfield | MI | 48322 | |
| Khalil Samir | | Chg Id To Ss Vend Ctg 11 3 03 | 5117 Village Commons | | | West Bloomfield | MI | 48322 | |
| Khalkhali Hamed | | 186 Garden Court | | | | Whitmore Lake | MI | 48189 | |
| Khamly Somphone | | 1521 Stauch Dr | | | | West Bloomfield | MI | 48324 | |
| Khamo David | | 3171 Creekwood Dr | | | | Brownsville | TX | 78526 | |
| Khamova Larissa V | | 9909 Vine St | | | | Thornton | CO | 80229 | |
| Khan Dina | | 1097 Maple Leaf Dr | | | | Rochester Hills | MI | 48309 | |
| Khan Ekram | | 2072 Somerville | | | | Rochester Hills | MI | 48307 | |
| Khan Hamid | | 1857 White Ash Dr | | | | Carmel | IN | 46033 | |
| Khan I | | 16670 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Khan Iftekharuddin A Eft | | 16670 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Khan Iftikhar | | 3215 Sandpiper North Dr | | | | Indianapolis | IN | 46268 | |
| Khan Iftikhar A | | 3215 Sandpiper North Dr | | | | Indianapolis | IN | 46268 | |
| Khan Imran | | 4424 Fernmont St | | | | Kettering | OH | 45440 | |
| Khan Khalid | | 1141 Texarkana Dr | | | | Indianapolis | IN | 46231 | |
| Khan Kim | | 4112 Mayberry St | Apt 203 | | | Fort Wayne | IN | 46815 | |
| Khan Liaquat | | 888 N Scheurman | | | | Essexville | MI | 48732 | |
| Khan Mohammad | | 481 Aleut Trl | | | | Carol Stream | IL | 60188 | |
| Khan Umar | | 771 Queens Way | | | | Canton | MI | 48188 | |
| Khan Viqar | | 7545 Kenrob Dr Se | | | | Grand Rapids | MI | 49546 | |
| Khan Yousuf | | 16670 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Khan Yusaf | | 5726 S Blackstone | Apt 1w | | | Chicago | IL | 60637 | |
| Khangura Sukhwinder | | 14229 Mandarin Dr | | | | Shelby Twp | MI | 48315 | |
| Khanh Truong | | 11014 Ashcott Dr | | | | Houston | TX | 77072 | |
| Khanna Karam | | 7 Brettonwoods Dr | | | | Rochester | NY | 14618 | |
| Kharas Karl C | | 5213 S Vandalia Ave | | | | Tulsa | OK | 74135 | |
| Khare Rahul K Md | | 844 W Huron Apt 3 | | | | Ann Arbor | MI | 48103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Khare Rahul K Md University Of Michigan | | 844 W Huron 3 | | | | Ann Arbor | MI | 48103 | |
| Khattab Khalid | | 4433 St James 5 | | | | Flint | MI | 48532 | |
| Khawaja Aamir | | 13007 Nantucket Dr | | | | Sterling Heights | MI | 48313 | |
| Khawaja Naeemuddin | | 11 8283 Honey Ln | Crossing At Canton | | | Canton | MI | 48187 | |
| Khazaee Mozaffar | | 3031 Village Green Blvd | South | | | Baldwinsville | NY | 13027 | |
| Kheaa | | PO Box 798 | | | | Frankfort | KY | 40602 | |
| Kheaa | | PO Box 9001780 | | | | Louisville | KY | 40290 | |
| Kheslc | | PO Box 24354 | | | | Louisville | KY | 40224 | |
| Khetan Raghunath | | 5225 Cameron Dr | | | | Troy | MI | 48098 | |
| Khiara Tircuit | | | | | | | | | |
| Khiondra Moore | | | | | | | | | |
| Khj Productions | John Pappalardo | 1107 Delaware Circle | | | | Downingtown | PA | 19335 | |
| Kho Ping | | 4595 Solomon Court | | | | Ypsilanti | MI | 48197 | |
| Khoenle James | | 6537 Downs Rd Nw | | | | Warren | OH | 44481-9416 | |
| Khoi Vu | | 12641 Wynant Dr | | | | Garden Grove | CA | 92841 | |
| Khoudari Bassam | | 55577 Omni Dr | | | | Shelby Twp | MI | 48315 | |
| Khreis Susan | | 1277 Ransom Rd | | | | Grand Island | NY | 14072 | |
| Khubchandani Pradeep | | 8546 Lake Clearwater Ln 918 | | | | Indianapolis | IN | 46240 | |
| Khunte Ajay | | 42892 Berkdale Dr | | | | Belleville | MI | 48111 | |
| Khurana Pravin | | 1480 Werth Dr | | | | Rochester | MI | 48306 | |
| Khuu Tam | | 7774 Greene Farm Dr | | | | Ypsilanti | MI | 48197 | |
| Ki Krueger International Eft | | Inc | 1330 Bellevue St | | | Green Bay | WI | 54302 | |
| Ki Krueger International Eft Inc | | 1330 Bellevue St | | | | Green Bay | WI | 54302 | |
| Ki Sul Seung | | Bang Bae Dong 1019 3 Noblest | Valley Apt 101 203 Scocho Gu | | | Seoul | | | Korea Republic Of |
| Kia Canada Inc | Accounts Payable | 180 Foster Crescent | | | | Mississauga | ON | L5R 4J5 | Canada |
| Kia Motors | | 783 1 Soha Dong | Kwangmyung Shi | 423 701 Kyunggi Do | | | | | Korea Republic Of |
| Kia Motors 783 1 Soha Dong | | Kwangmyung Shi | 423 701 Kyunggi Do | | | | | | Korea Republic Of |
| Kia Motors America Inc | Parts Logistics | PO Box 52410 | | | | Irvine | CA | 92619-2410 | |
| Kia Motors Corporation | Accounts Payable | 231 Yangjae Dong Seocho Gu | | | | Seoul | | 137-938 | Korea Republic Of |
| Kiander Eric | | 1541 3 Mile Rd Ne | | | | Grand Rapids | MI | 49505-3429 | |
| Kib Enterprises | | 53402 Cr 13 | | | | Elkhart | IN | 46514 | |
| Kibbe William A & Associates | | Inc | 1475 S Washington | | | Saginaw | MI | 48601 | |
| Kibbe William A and Eft Associates Inc | | 1475 S Washington | | | | Saginaw | MI | 48601 | |
| Kibby Mark | | 42430 State Route 517 | | | | Columbiana | OH | 44408 | |
| Kibler Christopher | | 27355 Krehling Rd | | | | Elberta | AL | 36530 | |
| Kibler Debra | | 914 Willowbrook Ct | | | | Dayton | OH | 45424 | |
| Kibler Eric | | 9915 Main Rd | | | | Berlin Heights | OH | 44314 | |
| Kibler Roland | | 3796 Briar Pkwy | | | | Ann Arbor | MI | 48108 | |
| Kic Thermal Profiling | Miriam | 15950 Bernardo Ctr Dr | Ste E | | | San Diego | CA | 92127 | |
| Kic Thermal Profiling | | Kic Oven Profiling | 15950 Bernardo Ctr Dr Ste E | | | San Diego | CA | 92127 | |
| Kic Thermal Profiling Kic Oven Profiling | | 15950 Bernardo Ctr Dr Ste E | | | | San Diego | CA | 92127 | |
| Kichton Stephen | | 5618 Tarrytown Rd | | | | Youngstown | OH | 44515-1920 | |
| Kickhaefer Manufacturing Co In | | Kmc Stampings | 1221 So Pk St | | | Port Washington | WI | 53074-212 | |
| Kickhaefer Manufacturing Co In | | Kmc Stampings | 1221 South Pk St | | | Port Washington | WI | 53074-212 | |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Kickhaefer Manufacturing Company | Stephen P Anderson | Kickhaefer Manufacturing Company | 1221 South Pk St PO Box 348 | | | Port Washington | WI | 53074-5030 | |
| Kickhaefer Mfg Co | | 1221 S Pk St | | | | Port Washington | WI | 53074 | |
| Kickhaefer Mfg Co Eft | | Kmc Stampings Kmc Laserform | 1221 So Pk St | PO Box 348 | | Port Washington | WI | 53074-0348 | |
| Kickhaefer Mfg Co Eft | | PO Box 348 | | | | Port Washington | WI | 53074-0348 | |
| Kickland Arthur H | | 2855 White Creek Rd | | | | Kingston | MI | 48741-9733 | |
| Kicklighter Bradley | | 7704 Coventry Ct | | | | Evansville | IN | 47715 | |
| Kicklighter Judith | | 7704 Coventry Ct | | | | Evansville | IN | 47715 | |
| Kicovic Aleksandra | | 1514 Gypsy Rd | | | | Niles | OH | 44446 | |
| Kidd Daniel | | 4601 Mount Morris Rd | | | | Columbiaville | MI | 48421-8997 | |
| Kidd Donald | | 4159 Co Rd 144 | | | | Town Creek | AL | 35672 | |
| Kidd Donald Lee | | 5310 Flamingo Ct | | | | Dayton | OH | 45431 | |
| Kidd Hartley | | 4626 Beechmont | | | | Anderson | IN | 46012 | |
| Kidd Janice | | 2080 Hadley Rd | | | | Lapeer | MI | 48446 | |
| Kidd Kenneth N | | 5225 Roberts Dr | | | | Flint | MI | 48506-1553 | |
| Kidd Larry | | PO Box 742 | | | | Burkburnett | TX | 76354 | |
| Kidd Lawrence | | 9397 Lake Rd | | | | Otisville | MI | 48463 | |
| Kidd Mildred | | 731 Forest Ave | | | | Jackson | MS | 39206-3309 | |
| Kidd Nicole | | 5707 Aaron Dr | | | | Lockport | NY | 14094 | |
| Kidd Pamela | | 1603 Pierce St | | | | Sandusky | OH | 44870 | |
| Kidd Steven | | 2080 Hadley Rd | | | | Lapeer | MI | 48446 | |
| Kidd Teresa | | 2433 Winwood Ave | | | | Dayton | OH | 45439-1129 | |
| Kidd Tommy | | 51 High St | | | | Waynesville | OH | 45068 | |
| Kidde Fenwal Inc | | Chemetron Fire Systems | 4801 Southwick Dr 3rd Fl | | | Matteson | IL | 60443 | |
| Kidde Fenwal Inc | | C o Loy Instruments Co Inc | 2111 N Kitley Ave | | | Indianapolis | IN | 46219 | |
| Kidder Associates Inc | | Modular Industrial Components | 25831 Commerce Dr | | | Madison Heights | MI | 48071-1452 | |
| Kidder James | | 29678 Mullane | | | | Farmington Hills | MI | 48334 | |
| Kidder John | | 10572 M 50 | | | | Onsted | MI | 49265 | |
| Kidder Keith | | 2389 North Miller Rd | | | | Saginaw | MI | 48609 | |
| Kidder Keith A | | 2389 N Miller | | | | Saginaw | MI | 48609 | |
| Kiddie Jeffrey | | 81 Worthington Dr | | | | Germantown | OH | 45327-8348 | |
| Kidle Evanson Lisa | | 310 Clair Hill | | | | Rochester Hills | MI | 48309 | |
| Kidman R G | | 1 Wills Ave | | | | Liverpool | | L31 0AX | United Kingdom |
| Kidney Robert | | 7758 Ridge Rd | | | | Gasport | NY | 14067-9424 | |
| Kids Computer University | | 657 Washington Rd | | | | Pittsburgh | PA | 15228 | |
| Kidwell Charles | | 10908 North Ware Rd | | | | Mcallen | TX | 78504 | |

Page 1423 of 2814

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kidwell Charles E | | 10908 North Ware Rd | | | | Mcallen | TX | 78504-9793 | |
| Kidwell Janet | | 2206 E 00 Ns | | | | Kokomo | IN | 46901 | |
| Kidwell Rebecca | | 1001 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Kiebel Joseph | | PO Box 1241 | | | | Traverse City | MI | 49685 | |
| Kieckbusch Megan | | 1641 S South 53rd St | | | | West Milwaukee | WI | 53214 | |
| Kieckbusch William | | 1641 S 53rd St | | | | W Milwaukee | WI | 53214-5328 | |
| Kiedel John | | 6291 Bayview Station | | | | Newfane | NY | 14108 | |
| Kiedrowski Jr Robert | | 6983 Lockwood Ln | | | | Lockport | NY | 14094 | |
| Kiedrowski Karen | | 6983 Lockwood Ln | | | | Lockport | NY | 14094 | |
| Kiedrowski Kenneth | | 2410 W Leroy Ave | | | | Milwaukee | WI | 53221-2226 | |
| Kiedrowski Marla | | 3814 Wruck Rd | | | | Middleport | NY | 14105 | |
| Kiefaber W H Co The | | 140 N Keowee St | | | | Dayton | OH | 45402-1309 | |
| Kiefel Technologies Inc | | 7 Scott Rd | | | | Hampton | NH | 3842 | |
| Kiefel Technologies Inc | | Scott Rd | | | | Hampton | NH | 3842 | |
| Kiefer Jamieson | | 6527 Countryside Trail | | | | Middletown | OH | 45044 | |
| Kiefer Paul | | 6730 Carinthia Dr | | | | Dayton | OH | 45459 | |
| Kiefer Stephen | | 5415 W Farrand Rd | | | | Clio | MI | 48420 | |
| Kiefer Steven | | PO Box 8024 Mc481lux027 | | | | Plymouth | MI | 48170 | |
| Kiefer Steven A  Eft | | PO Box8024 | | | | Plymouth | MI | 48170-8024 | |
| Kiefer Steven A Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Kiehl Waynette | | PO Box 831 | | | | Mt Pleasant | MI | 48804 | |
| Kiekhaefer Gary | | 936 S 122 St | | | | West Allis | WI | 53214 | |
| Kiel Daniel | | 1516 Delbrook Ct | | | | Indianapolis | IN | 46260 | |
| Kiel Janice | | 1130 Alpine Ave Nw | | | | Grand Rapids | MI | 49504-4142 | |
| Kiel Roger H | | 223 17 Mile Rd | | | | Kent City | MI | 49330-9426 | |
| Kiel Williamson Kay A | | 4307 Oxford St | | | | Wayland | MI | 49348-8938 | |
| Kielar Stanley | | 793 Cranbrook | | | | Saginaw | MI | 48603 | |
| Kiellach Christopher | | 6 Woodfield Dr | | | | Webster | NY | 14580 | |
| Kielmeyer Emma | | 336 Postage Circle | | | | Pickerington | OH | 43147-9288 | |
| Kieltsch Andrew | | 3801 North Woods Ct Ne | Apt 6 | | | Warren | OH | 44483 | |
| Kiemle Hankins | Craig Murdock | 5131 Webster St | | | | Dayton | OH | 45414 | |
| Kiemle Hankins | Craig Murdock | Dayton Service Ctr | 5131 Webster St | | | Dayton | OH | 45414 | |
| Kiemle Hankins Co | | 94 H St. Ampoint | | | | Perrysburg | OH | 43551 | |
| Kiemle Hankins Co The | | 5131 Webster St | | | | Dayton | OH | 45414-4227 | |
| Kiemle Hankins Supply Co The | | 1936 Spruce St | | | | Defiance | OH | 43512 | |
| Kienhofer Juergen | | 3410 Bowman St | | | | Santa Cruz | CA | 95056 | |
| Kienle & Spiess Stanz Und | | Druckgiebewerk Gmbh | Hausanschrift Bahnhofstrabe 23 | | | Sachsenheim | | | Germany |
| Kienle & Spiess Stanz Und Druc | | Banhofstr 23 | | | | Sachsenheim | | 74343 | Germany |
| Kienle and Spiess Stanz Und Druckgiebwerk Gmbh | | Hausanschrift Bahnhofstrabe 23 | | | | Sachsenheim | | | Germany |
| Kienle James H | | 2345 Carmen Rd | | | | Barker | NY | 14012-9669 | |
| Kienle Robert | | 2305 Carmen Rd | | | | Barker | NY | 14012 | |
| Kier Douglas | | Pobox 23316 | | | | Rochester | NY | 14692-3316 | |
| Kier Lynn | | 1955 Golfview Dr | 107 | | | Troy | MI | 48084 | |
| Kier William E | | 36 Snowberry Cresc | | | | Rochester | NY | 14606-4656 | |
| Kiernan Michael F | | 1256 Chatwell Dr | | | | Davison | MI | 48423-2723 | |
| Kierstead Eric | | 235 S Mustin Dr | | | | Anderson | IN | 46012 | |
| Kies Paul | | 65 Crockett Dr | | | | Springboro | OH | 45066 | |
| Kiesel D | | 5429 Christie Ave Se | | | | Kentwood | MI | 49508-6164 | |
| Kieselbach Wayne | | 4490 Volkmer Rd | | | | Chesaning | MI | 48616 | |
| Kieselstein Lawfirm Pllc | Steve Kieselstein | 43 British American Blvd | | | | Latham | NY | 12110 | |
| Kieselstein Lawfirm Pllc | Steve Kieselstein | 43 British American Blvd | | | | Latham | NY | 12110 | |
| Kiesland Office Center | | C O West Shell Commercial Inc | 8040 Hosbrook Rd Ste 200 | | | Cincinnati | OH | 45236 | |
| Kiesland Office Center C O West Shell Commercial Inc | | 8040 Hosbrook Rd Ste 200 | | | | Cincinnati | OH | 45236 | |
| Kiesler William C | | 104 Hartshorn Dr | | | | Vandalia | OH | 45377-2929 | |
| Kietzman Jr Victor | | 14700 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Kietzman Michael | | 2457 Oakridge Dr | | | | Flint | MI | 48507-6213 | |
| Kifer William G | | 2155 Penny Royal Pl | | | | Davison | MI | 48423-2022 | |
| Kiff Jr Robert | | 31 Orchard St | | | | Lockport | NY | 14094-4427 | |
| Kifle Deress | | 2b Fischer Grad Res Apt 15 | | | | Notre Dame | IN | 46556 | |
| Kiger James | | 2415 Royal Ridge Dr | | | | Miamisburg | OH | 45342 | |
| Kiger Janet | | 10170 Rathbunway | | | | Birch Run | MI | 48415-8466 | |
| Kiggins Thomas | | 6630 Catamaran Dr | | | | Huntsville | OH | 43324 | |
| Kightlinger Janice | | 4646 Ide Rd | | | | Wilson | NY | 14172 | |
| Kightlinger John | | 8105 Cayman Ct | | | | Canfield | OH | 44406 | |
| Kihn Richard | | 576 Eldon Dr Nw | | | | Warren | OH | 44483-1350 | |
| Kihn Suzanne | | 702 N Blair Ave | | | | Royal Oak | MI | 48067 | |
| Kiihr Thomas | | 2150 E Thompson Rd | | | | Holly | MI | 48442 | |
| Kijowski Judith L | | 8 Starling Ct | | | | N Tonawanda | NY | 14120-1381 | |
| Kijowski Leonard | | 138 Sunset Dr | | | | Wilson | NY | 14172 | |
| Kijowski Sandra | | 4818 Kings Grave Rd | | | | Vienna | OH | 44473 | |
| Kiker Tipton L | | 6424 Fairbrook | | | | Long Beach | CA | 90815 | |
| Kikkert James | | 4254 Oak Meadow Dr | | | | Hudsonville | MI | 49426 | |
| Kikly Ned L | | 477 Poplar Grove Dr | | | | Vandalia | OH | 45377-2726 | |
| Kiko Jeffrey | | 1048 Homestead Dr | | | | Yorkville | IL | 60560 | |
| Kikta Bryan | | 3918 Catlin Rd | | | | Columbiaville | MI | 48421 | |
| Kikta Jeffrey | | 2500 Wood Court | | | | Midland | MI | 48642 | |
| Kikuchi Paul | | 12824 Clyde Rd | | | | Fenton | MI | 48430 | |
| Kil Kare Inc | | Kil Kare Speedway & Drag Strip | 1166 Dayton Xenia Rd | | | Xenia | OH | 45385 | |
| Kilar William | | 546 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Kilbarger Richard | | 2603 Symington Ave | | | | Columbus | OH | 43204 | |
| Kilborn Cheryl | | 3135 Primrose Dr | | | | Rochester Hills | MI | 48307 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kilbourn Floy | | 2462 Westside Dr | | | | North Chili | NY | 14514-1041 | |
| Kilbourn Kevin | | 12600 Ithaca Rd | | | | Saint Charles | MI | 48655-8513 | |
| Kilbourn Ronald | | 5783 E Deckerville Rd | | | | Deford | MI | 48729-9701 | |
| Kilbourne Jack H | | 9338 Swaffer Rd | | | | Vassar | MI | 48768-9683 | |
| Kilbourne Van Pelt Sharon | | 116 W Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Kilbreath G | | 7489 S Roundhouse Dr | | | | Swartz Creek | MI | 48473 | |
| Kilbreath Rodrick | | 12251 North Elms St | | | | Clio | MI | 48420 | |
| Kilburn Alan | | Box 224 | | | | Lapel | IN | 46051 | |
| Kilburn Michelle | | 99 Arlington Ave | | | | Franklin | OH | 45005 | |
| Kilburn Vicki | | 2550 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Kilburn William R | | 8 Carrie Ln | | | | Hastings | NY | 13076-4113 | |
| Kilby Kyle | | 200 Foothill Dr | | | | Brookville | OH | 45309 | |
| Kilby Tracy | | 4360 Laura Marie Dr | | | | Waynesville | OH | 45068 | |
| Kildsig Douglas | | 400 E 47 S | | | | Kokomo | IN | 46902 | |
| Kile International Trucks Inc | | 711 Murfreesboro Rd | | | | Nashville | TN | 37210-3527 | |
| Kiley Shelley | | 109 Garringer Ct | | | | Holly Springs | NC | 27540-9659 | |
| Kilfoil John F Co | | 11369 Williamson Rd Unit B | | | | Cincinnati | OH | 45241 | |
| Kilgarlin Joseph F | | 717 W 29th St | | | | Laurel | MS | 39440-2040 | |
| Kilgore Barbara | | 2504 Whitemore | | | | Saginaw | MI | 48602 | |
| Kilgore James | | 161 Shepard St | | | | New Carlisle | OH | 45344 | |
| Kilgore Jr Kenneth | | 161 Shepard St | | | | New Carlisle | OH | 45344 | |
| Kilgore Judith | | 73 Navajo Dr | | | | Girard | OH | 44420 | |
| Kilgore Justin | | 375 Brown St | Apt 411 | | | West Lafayette | IN | 47906 | |
| Kilgore Larry L | | 136 W Oak St | | | | Anderson | IN | 46012-2546 | |
| Kilgore Louann L | | 1022 Perkins Jones Rd Ne Apt A | | | | Warren | OH | 44483-1842 | |
| Kilgore Maryann | | 1959 Custer Orangeville Rd | | | | Masury | OH | 44438 | |
| Kilgore Paul | | 3841 Aries Brook Dr | | | | Columbus | OH | 43207 | |
| Kilgore Victoria | | 1929 Rockcreek Ln | | | | Flint | MI | 48507 | |
| Kilgour Gerald | | 3410 W 1400 S | | | | Kokomo | IN | 46901 | |
| Kilian David | | 1647 Yorkshire Rd | | | | Birmingham | MI | 48009 | |
| Kilian Mfg Corp | | PO Box 1450 Nw 5529 | | | | Minneapolis | MN | 55485-5529 | |
| Kilian Mfg Corp | | 1728 Burnet Ave | | | | Syracuse | NY | 13206-334 | |
| Kilian Mfg Corp Eft | | PO Box 1450 | Nw 5529 | | | Syracuse | NY | 13217-6974 | |
| Kilam Industrial Development | | Partnership | PO Box 499 | | | Laredo | TX | 78042-0499 | |
| Killam Industrial Development Partnership | | PO Box 499 | | | | Laredo | TX | 78042-0499 | |
| Killbreath Danny L | | 7031 Gillette Rd | | | | Flushing | MI | 48433-9341 | |
| Killeen Area Family Llp | | PO Box 996 | | | | Killeen | TX | 76540 | |
| Killen David | | 115 Muirfield Dr Se | | | | Warren | OH | 44484 | |
| Killen Joanne | | 111 Spyglass Ct | | | | Warren | OH | 44484 | |
| Killen Pamela | | 319 S 19th St | | | | Saginaw | MI | 48601-1522 | |
| Kiley Robin S | | 43 Hickory Rdg | | | | Davison | MI | 48423-9166 | |
| Kiley Roby R | | 916 Franklin St | | | | Bay City | MI | 48708-7043 | |
| Kilgore Michael | | 100 Sylvan Vista Dr | | | | Auburn | CA | 95603 | |
| Kilgore Patricia D | | 101 Northbay Pl | | | | Madison | MS | 39110-8846 | |
| Killian Andy | | 2013 6th St | | | | Bay City | MI | 48708 | |
| Killian Chryssoula | | 509 W Angus Dr | | | | Sands Springs | OK | 74063 | |
| Killian Dennis | | 2480 E Farrand Rd | | | | Clio | MI | 48420 | |
| Killian Ii Russell | | 1013 Pkwood Dr | | | | Grand Blanc | MI | 48439 | |
| Killian Minnie L | | 2526 Wickersham Dr S | | | | Kokomo | IN | 46901-4008 | |
| Killian Scott | | 4018 Lake Rd | | | | Clio | MI | 48420 | |
| Killin Bryon | | 12164 N Bray Rd | | | | Clio | MI | 48420 | |
| Killin Ii Bernard | | 626 Welch Blvd | | | | Vassar | MI | 48768 | |
| Killin Iv Harry | | 333 E Prospect St | | | | Girard | OH | 44420 | |
| Killingbeck Tammy L | | PO Box 118 | | | | Metamora | MI | 48455-0118 | |
| Killingsworth Sean | | 8910 Cypressgate Dr | | | | Huber Heights | OH | 45424-6411 | |
| Killion Donald | | 1068 Arlington Dr | | | | Xenia | OH | 45385 | |
| Killion Douglas | | 515 Locust St | Apt S 3 | | | Lockport | NY | 14094 | |
| Killion Extruders Inc | | 200 Commerce Rd | | | | Cedar Grove | NJ | 7009 | |
| Killion James | | 7434 Old Dysinger Rd | | | | Lockport | NY | 14094 | |
| Killion Renee | | 489 South St | | | | Lockport | NY | 14094 | |
| Killion Susan | | 2373 Fuller Rd | | | | Burt | NY | 14028 | |
| Killips Jennifer | | 6383 Leuen Rd | | | | Saginaw | MI | 48604 | |
| Killman Christine | | 7469 Bridle Path Se | | | | Grand Rapids | MI | 49546 | |
| Killmeyer William G | | 184 Brook Dr | | | | Brookfield | OH | 44403-9638 | |
| Kilmartin Timothy | | 517 N Main St | | | | Wayland | MI | 49348-1042 | |
| Kilmer Kathleen | | 1400 Country Club Dr | | | | Lancaster | PA | 17601 | |
| Kilmer William | | 675 Cayuga Dr | | | | Lewiston | NY | 14092 | |
| Kilp Ralph | | 38314 Pinebrook Dr | | | | Sterling Heights | MI | 48310 | |
| Kilpatrick | | | | | | | | | |
| Kilpatrick & Cody | | 1100 Peachtree Ste Ste 2800 | | | | Atlanta | GA | 30309 | |
| Kilpatrick and Cody | | 1100 Peachtree Ste Ste 2800 | | | | Atlanta | GA | 30309 | |
| Kilpatrick Jim R | | 314 West 7th | | | | Claremore | OK | 74017 | |
| Kilpatrick Lana | | 4685 Coates Bend Rd | | | | Gadsden | AL | 35901 | |
| Kilpatrick Lockhart Preston Gates Ellis LLP | Attn Marc Pifko | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Kilpatrick Stockton Llp | Paul M Rosenblatt | Ste 2800 | 1100 Peachtree St | | | Atlanta | GA | 30309-4530 | |
| Kilpatrick Stockton Llp | | Add Chg 5 98 | 1001 W 4th St | PO Box 601308 | | Charlotte | NC | 28260-1308 | |
| Kilpatrick Stockton Llp | | PO Box 601308 | | | | Charlotte | NC | 28260-1308 | |
| Kilpela Joseph | | 1905 Hidden Meadow Dr | | | | Howell | MI | 48843 | |
| Kilroy B | | 27 York Close | | | | Sefton | | L30 7QP | United Kingdom |
| Kilroy Mike Corp The | | 12360 Hempie Rd | | | | Farmersville | OH | 45325-9262 | |
| Kilroy Realty Corporation | Leticia Sandoval | 111 Pacifica | Ste 300 | | | Irvine | CA | 92618 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kilroy Realty Lp | | 184 Technology Dr | Ste 200 | | | Irvine | CA | 92618 | |
| Kilts Gerald | | 4352 Walton Pl | | | | Saginaw | MI | 48603-2073 | |
| Kilvington Paul | | 403 Salzburg | | | | Bay City | MI | 48706 | |
| Kilvington Roger F | | 1103 S Wenona | | | | Bay City | MI | 48706-5073 | |
| Kim & Chang | | Seyang Bldg | 223 Naeja Dong Chongro Du | | | Seoul 11o | | | Korea Republic Of |
| Kim & Chang | | Seyang Building | 223 Naeja Dong Chongro Ku | | | Seoul | | | Korea Republic Of |
| Kim & Chang | | Seyang Building 223 | Naeja Dong Jongno Gu | | | Seoul | | | Korea Republic Of |
| Kim A Hamlin | | 3142 Lafayette | | | | St Louis | MO | 63104 | |
| Kim A Nguyen | | 8225 Nw 31st Terrace | | | | Bethany | OK | 73008 | |
| Kim and Chang | | Seyang Bldg | 223 Naeja Dong Chongro Du | | | Seoul 11o Korea | | | Korea Republic Of |
| Kim Avijian | | 14952 Elm Ave | | | | Irvine | CA | 92606 | |
| Kim Avijian | | 14952 Elm Ave | | | | Irvine | CA | 92606 | |
| Kim Byeung Su | | 5400 Dovetree Blvd 22 | | | | Dayton | OH | 45439 | |
| Kim Chin | | 1439 John St | | | | Fort Lee | NJ | 7024 | |
| Kim Chong | | 7822 Moatbridge Court | | | | West Chester | OH | 45069 | |
| Kim Corbin | | 15206 Mack Ave | | | | Grosse Pt Pk | MI | 48224 | |
| Kim D Tucker | | Petty Cash Custodian | 485 W Milwaukee Ave Rm A1004h | | | Detroit | MI | 48202 | |
| Kim Dan | | 24900 Hadlock Dr | | | | Novi | MI | 48374-2553 | |
| Kim Denise Lewis Scott | | 3111 Linda St | | | | Shreveport | LA | 71119 | |
| Kim Dogyun | | 297 W Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Kim G Schwartzkopf | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Kim Hamilton | | 956 West Rosedale | | | | Ft Worth | TX | 76104 | |
| Kim Hee Wong | | Hld For Rc | 1816 S Cross Lakes Cir Apt H | | | Anderson | IN | 46012 | |
| Kim Hotstart Mfg Co | Accounts Payable | East 5723 Alki Ave | | | | Spokane | WA | 99211 | |
| Kim Hyo | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Kim Hyong | | 67 Caversham Woods | | | | Pittsford | NY | 14534-2884 | |
| Kim James | | 1906 Burlington Dr | | | | Midland | MI | 48642 | |
| Kim Jay | | | | | | | | | |
| Kim Jinna S | | 422 Deerfield Dr | | | | Irvine | CA | 92606 | |
| Kim Juhan | | 435 Ridge Rd 301 | | | | Wilmette | IL | 60091 | |
| Kim Kasch | | PO Box 313 | | | | Palo | MI | 48870 | |
| Kim Kwang | | 1223 Winesap Way Apt G | | | | Anderson | IN | 46013 | |
| Kim Kyong | | 1720 W Creek Rd | | | | Burt | NY | 14028-9726 | |
| Kim Kyung | | 1743 Linneman St | | | | Glenview | IL | 60025 | |
| Kim Lisa J | | 24312 El Pilar | | | | Laguna Hills | CA | 92656 | |
| Kim M Hutchison | | 3410 Plains Dr | | | | Waterford | MI | 48329 | |
| Kim Max | | 189 Contractors St | | | | Livermore | CA | 94551 | |
| Kim Min | | 341 E Leamy Ave | | | | Springfield | PA | 19064 | |
| Kim Norman | | 913 E Tularosa | | | | Orange | CA | 92866 | |
| Kim Ok | | 504 Meadows Dr | | | | Greentown | IN | 46936 | |
| Kim Rugge | | 875 Egunn | | | | Rochester | MI | 48306 | |
| Kim Ruth | | 4989 Shady Brooke Run | | | | Medina | OH | 44256 | |
| Kim Sang | | 2542 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Kim Sang | | 642 Gruber St | Apt B 8 | | | Frankenmuth | MI | 48734 | |
| Kim Sang J | | 7800 Nordica 2f | | | | Niles | IL | 60714 | |
| Kim Sojin | | 450 E Big Beaver Rd | 102 | | | Troy | MI | 48083 | |
| Kim Soo M | | 250 Cricklewood Dr | | | | Cortland | OH | 44410-1611 | |
| Kim Sookyung | | 12573 Wedgwood Cr | | | | Tustin | CA | 92780 | |
| Kim Stephen | | 48132 Andover Dr | | | | Novi | MI | 48374 | |
| Kim Steve | | 7224 Meeker Creek | | | | Dayton | OH | 45414 | |
| Kim Stewart | | 6925 Pk View Dr | | | | Downers Grove | IL | 60516 | |
| Kim Sung | | 9616 Kittrell Dr | | | | Indianapolis | IN | 46280 | |
| Kim Tae | | 5004 Mansfield Ave | Apt 206 | | | Royal Oak | MI | 48073 | |
| Kim Tam Truck Leasing | | 2360 Dixie Raod | | | | Mississauga | ON | L4Y 1Z7 | Canada |
| Kim Vincent S | | 364 Knollglen | | | | Irvine | CA | 92614 | |
| Kimastle Corp | | 28291 Kehrig Dr | | | | Chesterfield | MI | 48047 | |
| Kimastle Corporation | | 28291 Kehrig Dr | | | | Chesterfield | MI | 48047 | |
| Kimball Auto Glass Inc | | 105 Locust St | | | | Gadsden | AL | 35901 | |
| Kimball Douglas T | | PO Box 473 | | | | Galveston | IN | 46932-0473 | |
| Kimball Electronics | | Co Mcallen American Corporation | PO Box 488 | | | Jasper | IN | 47547 | |
| Kimball Electronics Group | Accounts Payable | 1038 East 15th St | | | | Jasper | IN | 47549 | |
| Kimball Electronics Group | | 9601 International Blvd | | | | Pharr | TX | 78577-7279 | |
| Kimball Electronics Inc Eft | | Mc Allen American Corp | 1038 E 15th St | | | Jasper | IN | 47546 | |
| Kimball Electronics Inc Mc Allen American Corp | | PO Box 587 | | | | Jasper | IN | 47546 | |
| Kimball Electronics Texas Inc | | 1038 East 15th St | | | | Jasper | IN | 47549 | |
| Kimball Electronics Texas Inc | Accounts Payable | 9601 International Blvd | | | | Pharr | TX | 78577-7279 | |
| Kimball Jonathan | | 4610 Old Chismville Rd | | | | Greenwood | AR | 72936 | |
| Kimball L Robert and Associates Inc | | PO Box 1000 | | | | Ebensburg | PA | 15931 | |
| Kimball Lawrence E | | Dba Bibbs Bbq Co Of Naples Fo | 1568 Ryan St | | | Flint | MI | 48532 | |
| Kimball Lawrence E Dba Bibbs Bbq Co Of Naples Fl | | 1568 Ryan St | | | | Flint | MI | 48532 | |
| Kimball Michael J | | 24108 Whistling Swan | | | | Murrieta | CA | 92562 | |
| Kimball Michelle | | 875 Pembroke Se | | | | Kentwood | MI | 49508 | |
| Kimball Midwest | John Doyle | 582 West Goodale St | | | | Columbus | OH | 43215-1105 | |
| Kimball Midwest | John Doyle | Dept. L 2780 | | | | Columbus | OH | 43260-2780 | |
| Kimball Midwest | | PO Box 714048 | | | | Cincinnati | OH | 45271-4048 | |
| Kimball Paul | | 196 Spaulding St | | | | N Tonawanda | NY | 14120-4018 | |
| Kimball Richard | | 1397 Friel St | | | | Burton | MI | 48529 | |
| Kimball Timothy | | 2217 Hillwood Dr | | | | Davison | MI | 48423-9572 | |
| Kimball Todd | | 7703 Winfield Dr | | | | Brighton | MI | 48116 | |
| Kimball William | | 649 Briarwood Dr | | | | Adrian | MI | 49221 | |
| Kimber Alan A | | 2251 Pimmit Dr | Apt 1228 | | | Falls Church | VA | 22043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kimber Barbara | | 4044 Winter Hue Ln | | | | Davison | MI | 48423-8939 | |
| Kimber Richard | | 4044 Winter Hue Ln | | | | Davison | MI | 48423-8939 | |
| Kimberle J Milbrand | | 276 Hampton Pkwy | | | | Kenmore | NY | 14217 | |
| Kimberlee A Wagoner | | 8980 Southwest 73rd Pl | | | | Portland | OR | 97223 | |
| Kimberlie Jefferson | | 3401 Elizabeth St | | | | Choctaw | OK | 73020 | |
| Kimberly A Afseth | | 13742 Berkeley Ct | | | | Fontana | CA | 92336 | |
| Kimberly A Bedford | | 15 Meadow Dr | | | | Spencerport | NY | 14559 | |
| Kimberly A Gowman | | 4408 Jenell Dr | | | | Rockton | IL | 61072 | |
| Kimberly A Harrison Esq | | 919 Market St Ste 725 | | | | Wilmington | DE | 19801 | |
| Kimberly Ann Avery Collier | | 4922 Camp Joy Rd | | | | Haughton | LA | 71037 | |
| Kimberly Bisignani | | 400 Merrimac Awy 36 | | | | Costa Mesa | CA | 92626 | |
| Kimberly C Wood | | 1816 Pearl St | | | | Alameda | CA | 94501 | |
| Kimberly Chase Orr | Gary A Gotto | Gary A Gotto Esq | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Kimberly Clark Corporation | Marcia K Cowan Susan L Gaynor | 1400 Holcomb Bridge Rd | | | | Roswell | GA | 30076 | |
| Kimberly Clark Tissue Co | | C o Sanitary Products Corp | 441 N Main | | | Mansfield | OH | 44902 | |
| Kimberly Davis | | 715 Delaware Ave 903 | | | | Buffalo | NY | 14209 | |
| Kimberly J Crowder | | 23822 W Valencia Blvd 210 | | | | Valencia | CA | 91355 | |
| Kimberly J Essad | | 45099 Trails Ct | | | | Canton | MI | 48187 | |
| Kimberly Jones Hagen | | 52512 Meghan Ln | | | | Shelby Twp | MI | 48316-2805 | |
| Kimberly Jones Hagen | | PO Box 19432 | | | | Detroit | MI | 48219-0432 | |
| Kimberly K Hudolin | | 41826 Waterfall Rd | | | | Northville | MI | 48167 | |
| Kimberly K Pronovich | | 3116 Willow | | | | Dearborn | MI | 48124 | |
| Kimberly M Aarnold | | 7908 Oak Rd | | | | Pasadena | MD | 21122 | |
| Kimberly P Foster | | 4545 Cochran Mill Rd | | | | Fairburn | GA | 30213 | |
| Kimberly R Carey | | 1421 S E 1st | | | | Moore | OK | 73160 | |
| Kimberly R Carey | | 1421 Se First | | | | Moore | OK | 73160 | |
| Kimberly Simpson | | 300 Kingston Court | | | | Bowling Grn | KY | 42101 | |
| Kimberly Thompson | | 213 Green St | | | | Flint | MI | 48503 | |
| Kimberly Tucker | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Kimberly Y Foster | | Kimberly O Powell Esq | 156 East Market St | Ste 1000 | | Indianapolis | IN | 46204 | |
| Kimble Alicia | | 2104 White Ave Apt B | | | | Gadsden | AL | 35901 | |
| Kimble Anitra | | 1406 Hill Ave | | | | Gadsden | AL | 35901 | |
| Kimble Craig | | 2830 Augusta Dr | | | | Commerce Twp | MI | 48382 | |
| Kimble Dennis | | 2215 Rugby Rd | | | | Dayton | OH | 45406 | |
| Kimble Nelson Audilett | | Mcdonough & Molla Pclof 7 97 | Ste 3400 East Towers | 5285 E Williams Cir | | Tucson | AZ | 85711-7411 | |
| Kimble Nelson Audilett Mcdonough and Molla Pc | | Ste 3500 East Towers | 5285 East Williams Cir | | | Tucson | AZ | 85711-7411 | |
| Kimbley Sharon | | 1400 Kimmel Ln | | | | Dayton | OH | 45418 | |
| Kimbley Sharon | | 1400 Kimmel Ln | | | | Dayton | OH | 45418-2037 | |
| Kimbrell Alma | | 28914 Upper Bethel Rd | | | | Elkmont | AL | 35620 | |
| Kimbrell Scott | | 5136 Croftshire Dr | | | | Kettering | OH | 45440 | |
| Kimbrell Timothy | | 28914 Upper Bethel Rd | | | | Elkmont | AL | 35620 | |
| Kimbrew Gerald | | 182 Mason Ave | | | | Rochester | NY | 14626 | |
| Kimbrew Richard B | | 182 Mason Ave | | | | Rochester | NY | 14626 | |
| Kimbrough Dahmun | | 1 Willowbanks Pl | | | | Rochester | NY | 14608 | |
| Kimbrough Earnia | | 1225 Uw Clemon Dr | | | | Birmingham | AL | 35214-4479 | |
| Kimbrough James | | 1290 Nancy Green Ridge Rd | | | | Prospect | TN | 38477 | |
| Kimbrough John | | 1624 Vales Mill Rd | | | | Pulaski | TN | 38478 | |
| Kimbrough Jr Barry | | 3634 County Rd 28 | | | | Moulton | AL | 35650 | |
| Kimbrough Jr Otis | | 2096 Dog Branch Rd | | | | Prospect | TN | 38477-6501 | |
| Kimbrough Maureen | | 212 Fairway Dr | | | | Attalla | AL | 35954 | |
| Kimbrough Richard | | 1003 Andy St Nw | | | | Hartselle | AL | 35640 | |
| Kimbrough Robin | | 1609 County Rd 448 | | | | Mount Hope | AL | 35651 | |
| Kimbrough Troy | | 629 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Kimco Corp | Vashti Sumair | Corporate Dr Commerce Pk | | | | Danbury | CT | 06810-4130 | |
| Kimco Corp | | 981 S 3rd St Ste Ll3 | | | | Louisville | KY | 40203 | |
| Kimco Corporation  Eft | | 135 S Lasalle St Dept 1607 | | | | Chicago | IL | 60674-1607 | |
| Kimco Corporation Eft | | 7300 W Montrose Ave | | | | Bridgeview | IL | 60706 | |
| Kimco Distributing Corp | | 7150 Hart St A 10 | | | | Mentor | OH | 44060 | |
| Kimco Distributing Corp The | | 7150 Hart St | | | | Mentor | OH | 44060 | |
| Kime Aaron | | 1687 Valdosta Dr | | | | Cincinnati | OH | 45246 | |
| Kime Eugene | | 2645 Ashman | | | | Burt | MI | 48417 | |
| Kimes Casey | | 8130 Baxter Rd | | | | Davison | MI | 48423 | |
| Kimes Roger | | 4458 Sunrise Trail | | | | Caledonia | MI | 49316 | |
| Kiminas Michael | | 3848 Mesquite | | | | Beavercreek | OH | 45440 | |
| Kimkits | | 9367 Rte 62 | | | | Eden | NY | 14057-0244 | |
| Kimkits | | PO Box 244 | | | | Eden | NY | 14057-0244 | |
| Kimm Robert | | 812 Lindberg Rd | | | | Anderson | IN | 46012 | |
| Kimmel Anna | | 7530 Gardenside Dr | | | | Dayton | OH | 45414 | |
| Kimmel Anna S | | 7530 Gardenside Dr | | | | Dayton | OH | 45414-2220 | |
| Kimmel Elizabeth | | 3420 Sandalwood Ct | | | | Youngstown | OH | 44511 | |
| Kimmel Janice M | | 28012 Palomino | | | | Warren | MI | 48093 | |
| Kimmel John | | 209 Ontario St | | | | Lockport | NY | 14094 | |
| Kimmel John | | 406 S Main St | | | | West Milton | OH | 45383 | |
| Kimmel John C | | 211 Gardengrove Way | | | | Englewood | OH | 45322-2349 | |
| Kimmel Lynne | | 17276 Lakeshore Rd | | | | Hamlin | NY | 14464 | |
| Kimmelman & Company | | 23775 Commerce Park No 7 | | | | Beachwood | OH | 44122-5836 | |
| Kimmelman and Company | | 23775 Commerce Park No 7 | | | | Beachwood | OH | 44122-5836 | |
| Kimmerer Greg | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kimmerer Gregory | | 3931 Reseda Rd | | | | Waterford | MI | 48329 | |
| Kimmerling John L | | 9373 N Bayfield Dr | | | | Mc Cordsville | IN | 46055-9254 | |
| Kimmet Douglas | | 9469 Country Path Trail | | | | Miamisburg | OH | 45342 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kimpan Gregory | | 480 Lena Hill Dr | | | | Leonard | MI | 48367 | |
| Kimpan Louis | | 2141 Bassett Court | | | | Beavercreek | OH | 45434 | |
| Kimura Curt | | 11731 Paloma Ave | | | | Garden Grove | CA | 92843-2741 | |
| Kin Gerald | | 6977 West Southview Dr | | | | Franklin | WI | 53132 | |
| Kinard Kirby M | | 3312 Pleasant Ridge Rd | | | | Hickory | MS | 39332-3323 | |
| Kinard Robert L | | 3312 Pleasant Ridge Rd | | | | Hickory | MS | 39332-3323 | |
| Kincaid Bart | | 8738 Deer Hollow Dr | | | | Huber Heights | OH | 45424 | |
| Kincaid Derrick | | 409 Bede St | | | | Flint | MI | 48507 | |
| Kincaid Diane | | 3036 Kennington Way | | | | Kokomo | IN | 46902 | |
| Kincaid Donna | | 7261 Colegrove Dr | | | | Dayton | OH | 45424-2936 | |
| Kincaid Forest E | | PO Box 221 | | | | Burghill | OH | 44404-0221 | |
| Kincaid Kevin | | 3036 Kennington Way | | | | Kokomo | IN | 46902 | |
| Kincaid Robert | | 216 S Church St | | | | Sharpsville | IN | 46068 | |
| Kincaid Stone & Dirt Inc | | 5249 Miller Rd G | | | | Flint | MI | 48507 | |
| Kincaid Stone & Dirt Inc | | G 5249 Miller Rd | | | | Flint | MI | 48507 | |
| Kincaid Stone and Dirt Inc | | G 5249 Miller Rd | | | | Flint | MI | 48507 | |
| Kincaid William R | | 2264 Villagewood Ct | | | | Miamisburg | OH | 45342-5292 | |
| Kincer Wendell | | 3921 Eagle Point Dr | | | | Beavercreek | OH | 45430 | |
| Kincer William | | 259 S Gersam Ave | | | | Hamilton | OH | 45015 | |
| Kinch Charlotte | | 507 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Kinch James | | 507 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Kinchen Kevin | | 1721 Ottawa | | | | Saginaw | MI | 48602 | |
| Kincses Tool & Molding Corp | Accounts Payable | | | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | 120 St Charles Ave | | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | Kearney Ind Park | PO Box 69 | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | Kearney Ind Pk | PO Box 69 | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | PO Box 69 | | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | Frmly Ryan Kincses Tool Co | Kearney Ind Pk | 120 St Charles Ave PO Box 69 | | Flora | MS | 39071 | |
| Kincses Tool And Molding Corporation | | Kearney Industrial Pk | PO Box 69 | | | Flora | MS | 39071 | |
| Kind Elizabeth | | 1658 Warner Ct | | | | Mineral Ridge | OH | 44440 | |
| Kinde Daniel | | 1133 Baldwin St | | | | Jenison | MI | 49428-7905 | |
| Kindel Mark | | 1827 E Washington Rd | | | | Ithaca | MI | 48847 | |
| Kindell David | | 11318 Coppock Rd | | | | Laura | OH | 45337 | |
| Kinder Aaron | | 2960 Crestwood Court | | | | Orion | MI | 48359 | |
| Kinder Morgan Inc | | PO Box 659563 | | | | San Antonio | TX | 78265-9563 | |
| Kinder Randolph | | 303 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Kinder San | | 303 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Kindinis Anthony | | 769 Whipple Ave | | | | Campbell | OH | 44405 | |
| Kindinis James | | 36 Creed Cir | | | | Campbell | OH | 44405-1203 | |
| Kindle Daniel | | 5918 Mathias Way | | | | Buford | GA | 30518 | |
| Kindlimann Jason | | 7571 Amanda Circle | | | | Washington | MI | 48094 | |
| Kindred Jr Kyle | | 144 Lexington Farm Rd | | | | Union | OH | 45322 | |
| Kindred Leagie G | | PO Box 2252 | | | | Saginaw | MI | 48605-2252 | |
| Kindred Sylvester | | 343 Timberleaf Dr | | | | Beavercreek | OH | 45430-2099 | |
| Kindzia Robert | | 258 Robin Hill Dr | | | | Williamsville | NY | 14221-1546 | |
| Kinecta Federal Credit Union | | 1440 Rosecrans Ave | | | | Manhatten Beach | CA | 90266 | |
| Kinefac Corp | | 156 Goddard Memorial Dr | | | | Worchester | MA | 16031260 | |
| Kinefac Corp | | Sleeper & Hartley Div | 156 Goddard Memorial Dr | | | Worcester | MA | 01603-126 | |
| Kinefac Corp Eft | | 156 Goddard Memorial Dr | | | | Worchester | MA | 01603-1260 | |
| Kinefac Corporation | Pat | 156 Goddard Memorial Dr | | | | Worcester | MA | 1603 | |
| Kinequip Inc | | Northeast Compressor | 300 White Spruce Blvd | | | Rochester | NY | 14623-160 | |
| Kinequip Inc Eft | | 365 Old Niagara Falls Blvd | | | | Buffalo | NY | 14228-1636 | |
| Kiner Thomas | | PO Box 144 | | | | Fitzgerald | GA | 31750 | |
| Kines Carol | | 740 Shady Ln Ne | | | | Warren | OH | 44484 | |
| Kines James | | 740 Shady Ln Ne | | | | Warren | OH | 44484 | |
| Kinetic Engineering Limited | | | | | | Pune | | 411 019 | India |
| Kinetic Technologies Llc | | 2902 Rockefeller Rd | | | | Willoughby Hills | OH | 44092 | |
| Kinetic Tools Inc | | 1702 Berkley St | | | | Elgin | IL | 60123 | |
| Kinetics Inc | | 10085 Sw Commerce Circle | | | | Wilsonville | OR | 97070 | |
| Kinetics Thermal Systems | | 3538 Main St | | | | Stone Ridge | NY | 12484 | |
| King & Mcnamara | | Robt C Linnel El Al D B U A | 473 Washington St | | | Norwood | MA | 2062 | |
| King & Spalding | | 1730 Pennsylvania Ave Nw | | | | Washington | DC | 20006-4706 | |
| King & Spalding | | 191 Peachtree St | | | | Atlanta | GA | 30303-1763 | |
| King & Spalding Llp | Alexandra B Feldman | 1185 Ave Of The Americas | | | | New York | NY | 10036 | |
| King & Spalding LLP | George B South III | 1185 Avenue of the Americas | | | | New York | NY | 10036-4003 | |
| King & Spalding Llp | James A Pardo Jr | 191 Peachtree St | Ste 4900 | | | Atlanta | GA | 30303-1763 | |
| King & Spencer | | 235 E Capital St | | | | Jackson | MS | 39201 | |
| King Aj | | 25 Sefton Gardens | Aughton | | | Ormskirk | | L39 6RY | United Kingdom |
| King Alex | | 192 Sherwood Ave | | | | Rochester | NY | 14619-1112 | |
| King Alexander | | 514 Dry Ridge Rd | | | | Scottsville | KY | 42164 | |
| King Alfred | | 1920 N 9th Ave | | | | Pensacola | FL | 32503 | |
| King Alzelene L | | 245 N Jackson St | | | | Bay City | MI | 48708-6420 | |
| King and Mcnamara Robt C Linnel Et Al D B U A | | 473 Washington St | | | | Norwood | MA | 2062 | |
| King And Schickli | | Ste 210 Corporate Gateway | 3070 Harrodsburg Rd | | | Lexington | KY | 40503-2708 | |
| King And Schickli Ste 210 Corporate Gateway | | 3070 Harrodsburg Rd | | | | Lexington | KY | 40503-2708 | |
| King and Spalding | | 1730 Pennsylvania Ave Nw | | | | Washington | DC | 20006-4706 | |
| King and Spalding | | 191 Peachtree St | | | | Atlanta | GA | 30303-1763 | |
| King and Spencer | | PO Box 123 | | | | Jackson | MS | 39205-0123 | |
| King Angela | | 209 Beachwood Dr | | | | Youngstown | OH | 44505 | |
| King Archie D | | 189 Starkey Rd | | | | Hartselle | AL | 35640-8263 | |
| King Arneida | | 3460 Homewood | | | | Bridgeport | MI | 48722 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 620 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| King Aubrien | | 5323 Edger Dr | | | | Cincinnati | OH | 45239 | |
| King Bag And Manufacturin | Mike Jennings | 1500 Springlawn Ave | | | | Cincinnati | OH | 45223-1640 | |
| King Bag And Manufacturin | Ron Kirsch | 1500 Springlawn Ave | | | | Cincinnati | OH | 45223-1699 | |
| King Barbara J | | 266 Bennington Hills Ct | | | | W Henrietta | NY | 14586-9767 | |
| King Barbara M | | 2251 Callender Rd Ne | | | | Brookhaven | MS | 39601-9545 | |
| King Barry | | 5683 S Douglas Way | | | | Anderson | IN | 46013 | |
| King Bear Auto Serv Ctr | | Pat Cardo | 4066 Merrick Rd | | | Seaford | NY | 11783 | |
| King Bear East Islip | Chris | 201 East Main St | | | | East Islip | NY | 11730 | |
| King Bert | | 18318 Kendrick Rd | | | | Robertsdale | AL | 36567 | |
| King Beverly | | 304 E Eppington Dr | | | | Trotwood | OH | 45426 | |
| King Beverly A | | 5843 Mcgrandy Rd | | | | Bridgeport | MI | 48722-9779 | |
| King Bonnie S | | 2480 W Creek Rd | | | | Newfane | NY | 14108-9749 | |
| King Brian | | 1719 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| King Brian | | 4179 Anderson Rd | | | | Wesson | MS | 39191 | |
| King Brian | | 227 Perkinswood Blvd Se | | | | Warren | OH | 44483 | |
| King Brian | | 307 N Main St | | | | Arcanum | OH | 45304 | |
| King Bruce | | 233 N 700 E | | | | Greentown | IN | 46936 | |
| King Burgess Rebecca | | 501 Slaton Ln | | | | Saginaw | MI | 48603 | |
| King Carol | | 2033 East River Rd Unit46 | | | | Newton Falls | OH | 44444 | |
| King Carolyn | | 2608 E 200 S | | | | Anderson | IN | 46017 | |
| King Carolyn | | 541 Bates Hollow Rd | | | | Prospect | TN | 38477 | |
| King Charles T | | 6182 Courtland Dr | | | | Canton | MI | 48187-3604 | |
| King Cheryl | | 3145 Springwater Ct | | | | Kokomo | IN | 46902 | |
| King Cheryl L | | 737 Americana Ct | | | | Kissimmee | FL | 34758-3307 | |
| King Christina | | 1719 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| King Christopher | | 1339 Old St John Rd | | | | Wesson | MS | 39191 | |
| King Cleveland | | 3287 Pheasant Run Rdunit C | | | | Cortland | OH | 44410 | |
| King Co Vehicle Licensing | | State Of Wa | 500 4th Ave Ste 401 | | | Seattle | WA | 98104-2393 | |
| King Co Wa | | King County Tax Collector | 500 4th Ave | Room 600 | | Seattle | WA | 98104 | |
| King Container | Terry Baer | 550 E Fourth St | | | | Cincinnati | OH | 45202 | |
| King County Superior Court | | Atten Clerk | 401 4th Ave North Room 2c | | | Kent | WA | 98032 | |
| King County Superior Court Att Clerk | | 401 4th Ave North Room 2c | | | | Kent | WA | 98032 | |
| King County Superior Court Atten Clerk | | 401 4th Ave North Room 2c | | | | Kent | WA | 98032 | |
| King County Tax Collector | | Room 600 | 500 4th Ave | | | Seattle | WA | 98104-2340 | |
| King County Treasury | | 500 4th Ave 600 | | | | Seattle | WA | 98104-2340 | |
| King Dale | | 1018 Chatwell Dr | | | | Davison | MI | 48423 | |
| King Damion | | 611 Cohasset Dr | | | | Youngstown | OH | 44511 | |
| King Danny | | 7689 E 50 N | | | | Greentown | IN | 46936-8811 | |
| King Daric | | 8041 Page 6 | | | | Buena Pk | CA | 90805 | |
| King David | | 12204 Pierce Rd | | | | Freeland | MI | 48623 | |
| King David | | 224 Grand Ave | | | | Trotwood | OH | 45426 | |
| King David | | Pobox 564 | | | | Springboro | OH | 45066 | |
| King David F | | 2214 Burningtree Dr Se | | | | Decatur | AL | 35603-5131 | |
| King Debra S | | 4546 S County Rd 450 W | | | | Russiville | IN | 46979-0000 | |
| King Dennis | | 113 Maple St Apt 79 | | | | Vandalia | OH | 45377 | |
| King Dennis H | | 2734 Smokey Row Rd | | | | Patriot | OH | 45658-9027 | |
| King Donald | | 3908 East Baker Rd | | | | Midland | MI | 48642 | |
| King Dorian | | 65 Concord Dr | | | | Cheektowaga | NY | 14215 | |
| King Doris B | | 1997 60th St Se | | | | Grand Rapids | MI | 49508-6631 | |
| King Douglas | | 2034 Baldwin Rd | | | | Lapeer | MI | 48446 | |
| King Douglas | | 114 Chester Stevens Rd | | | | Franklin | TN | 37067 | |
| King Dwight | | 20 Anderson Pl | | | | Buffalo | NY | 14222 | |
| King Earl | | 509 Meadow Ln | | | | Sandusky | OH | 44870 | |
| King Earnest | | 1025 Bethel St Ne | | | | Hartselle | AL | 35640-1695 | |
| King Edelgard | | 2222 Nebraska Ave | | | | Saginaw | MI | 48601-5326 | |
| King Edgar | | 1124 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| King Enterprises Inc | Stanley Steemer | | 7583 Gratiot Rd | | | Saginaw | MI | 48609 | |
| King Enterprises Inc | Dba Basin Electronics | | 315 N White Sands Blvd | | | Alamogordo | NM | 88310-7061 | |
| King Enterprises Inc Dba Basin Electronics | | 315 N White Sands Blvd | | | | Alamogordo | NM | 88310-7061 | |
| King Eugene | | 3369 E Lincoln Rd Se | | | | Brookhaven | MS | 39601-9707 | |
| King Expediting | | PO Box 340454 | | | | Beavercreek | OH | 45432 | |
| King Frank | | 6430 Finley Dr Penn Crossing | | | | Morrisville | PA | 19067-5218 | |
| King Fred | | 901 Pavilion Dr | | | | Kokomo | IN | 46901 | |
| King Fred D | | PO Box 1411 | | | | Saginaw | MI | 48605-1411 | |
| King Gary | | 7326 Katrine Ct | | | | Fenton | MI | 48430 | |
| King Gary A | | 1203 Mals Way | | | | Miamisburg | OH | 45342-6364 | |
| King Gene Paul | | 5804 Oak Ln | | | | Anderson | IN | 46013-3439 | |
| King Gregory | | 6031 W 250 S | | | | Russiaville | IN | 46979 | |
| King Harvey D | | 4091 Weiss St | | | | Saginaw | MI | 48603-4142 | |
| King Hubert | | 224 Moton Dr | | | | Saginaw | MI | 48601 | |
| King Iii Eugene D | | 2138 Dunshire Ct | | | | Miamisburg | OH | 45342 | |
| King Iii James | | 7571 Creek Water Rd | | | | Centerville | OH | 45459 | |
| King Industrial | | Add Chng Ltr 10 01 Mw | 3111 S Hwy 281 | | | Edinburg | TX | 78539 | |
| King Industrial | | PO Box 1624 | | | | Edinburg | TX | 78539 | |
| King Industrial Of The Valley | | 101 H E Expy 83 | | | | Pharr | TX | 78577 | |
| King James | | 9910 Meadowood Dr | | | | Tuscaloosa | AL | 35405 | |
| King Jami | | 8121 Atlantic St | | | | Masury | OH | 44438 | |
| King Janice | | 509 Meadow Ln | | | | Sandusky | OH | 44870 | |
| King Jayne | | 1825 Belle Terre | | | | Niles | OH | 44446 | |
| King Jeffrey | | 6534 S 200 E | | | | Markleville | IN | 46056 | |
| King Jeffrey | | 5152 Blair | | | | Troy | MI | 48098-4049 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 621 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| King Jeremy | | 725 Powell Ln | | | | Lewiston | NY | 14092 | |
| King Jeremy | | 7755 Meigs Rd | | | | Baldwinsville | NY | 13027-9757 | |
| King Jerri | | 1216 Gleason Loop Ne Lot 3 | | | | Brookhaven | MS | 39601 | |
| King Jerry | | 1037 Carmel Rd | | | | Monticello | MS | 39654 | |
| King Jo | | 1946 Pleasant Ridge Rd Nw | | | | Wesson | MS | 39191-9672 | |
| King Joe | | 109 Gray Fox Trl | | | | Huntsville | AL | 35806-1279 | |
| King Joe | | 243 Pierce Rd | | | | Florence | MS | 39073 | |
| King John | | 109 Michael Ln | | | | Sharpsville | IN | 46068 | |
| King John | | 194 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| King John | | 4201 Roundhill Dr | | | | Anderson | IN | 46013 | |
| King John | | 172 Helen St | | | | Montrose | MI | 48457 | |
| King John | | 227 Sagewood Terrace | | | | Williamsville | NY | 14221 | |
| King Johnny | | 9469 Aspen View Dr | | | | Grand Blanc | MI | 48439 | |
| King Jonathan | | 212 Minor Hill Rd | | | | Hartselle | AL | 35640 | |
| King Jr | | 2520 Skyview Ave | | | | Langhorne | PA | 19053 | |
| King Jr Cohen | | 6061 Leycross Dr | | | | Huber Heights | OH | 45424 | |
| King Jr James | | 2131 Rustic Rd | | | | Dayton | OH | 45405 | |
| King Jr Joseph S | | 609 N Sophia St | | | | Bay City | MI | 48706-4149 | |
| King Jr Larry | | 8529 Suzonn Dr | | | | Lambertville | MI | 48144 | |
| King Jr Sam | | 9086 N Silver Brook Ln | | | | Brown Deer | WI | 53223-2262 | |
| King Karen | | 1718 West Walnut St | | | | Kokomo | IN | 46901 | |
| King Kathy | | 7044 Hubbard Dr | | | | Huber Heights | OH | 45424 | |
| King Keith | | 3000 B E Main St | | | | Columbus | OH | 43209 | |
| King Kelly | | 10165 E Atherton Rd | | | | Davison | MI | 48423-8704 | |
| King Kenneth | | 9470 Garforth St | | | | White Lake | MI | 48386 | |
| King Kirk | | 17804 Sanibel Circle | | | | Noblesville | IN | 46060 | |
| King Kristopher | | 7048 Mt Morris Rd | | | | Flushing | MI | 48433 | |
| King Kristy L | | 1430 W Silver Creek Tr | PO Box 294 | | | East Tawas | MI | 48730 | |
| King Larry | | 932 West Tomahawk Trail | | | | Gadsden | AL | 35903 | |
| King Larry | | 6275 N 900 W | | | | Sharpsville | IN | 46068 | |
| King Larry | | 3309 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191 | |
| King Laural | | 23 Valencia Dr | | | | Rochester | NY | 14606-4005 | |
| King Libby | | 3287 Pheasant Run Rd Unit C | | | | Cortland | OH | 44410-9139 | |
| King Lois | | 10 E Worley Ave | | | | Trotwood | OH | 45426 | |
| King Lorri | | 65 Pk Ln Circle | | | | Lockport | NY | 14094 | |
| King Lucas | | 749 Clinton St | | | | Clayton | OH | 45315 | |
| King Lyla | | 6254 E St Rt 40 4 | | | | Tipp City | OH | 45371 | |
| King Marilyn | | PO Box 55 | | | | Brookhaven | MS | 39602 | |
| King Mark | | 2480 W Creek Rd | | | | Newfane | NY | 14108 | |
| King Mark A | | 2470 Vean St | | | | Saginaw | MI | 48603-4138 | |
| King Marvin | | 3904 Huckaby Bridge Rd | | | | Falkville | AL | 35622 | |
| King Mary Ann | | 551 Carson Salt Springs | Rd | | | Warren | OH | 44481 | |
| King Mckenzie | | 5450 Overhill Dr | | | | Saginaw | MI | 48603 | |
| King Melissa | | 13 Nimitz Dr | | | | Riverside | OH | 45431 | |
| King Mercedes | | 2340 Shawnee Trail | | | | Youngstown | OH | 44511 | |
| King Michael | | 9071 Coughlin Dr | | | | Davison | MI | 48423 | |
| King Michael | | 4065 Wolf Rd | | | | Dayton | OH | 45416 | |
| King Michael | | 6343 Stella Rd | | | | Goodspring | TN | 38460-5334 | |
| King Michael | | 8895 Midland Dr | | | | Greendale | WI | 53129-1042 | |
| King Michael L | | 9071 Coughlin Dr | | | | Davison | MI | 48423-8921 | |
| King Myrtice C | | PO Box 66 | | | | Summerdale | AL | 36580 | |
| King N Queen Cty Treasurer | | PO Box 98 | | | | Kng N Qn Ch | VA | 23085 | |
| King Nancy | | 1226 S Huron Rd | | | | Kawkawlin | MI | 48631 | |
| King Nathaniel | | 9660 Obington | | | | Detroit | MI | 48227 | |
| King Natua | | PO Box 143 | | | | Dayton | OH | 45402 | |
| King Neal | | 1946 Pleasant Ridge Rd Nw | | | | Wesson | MS | 39191-9672 | |
| King P | | 741 Pine Hills Pl | | | | Lady Lake | FL | 32162-1617 | |
| King Patricia | | 1712 E 1000 N | | | | Alexandria | IN | 46001 | |
| King Paul L | | 2550 Barryknoll | | | | Kettering | OH | 45420-3514 | |
| King Phyllis | | 1415 Lilly Pond Rd | | | | Albany | GA | 31707 | |
| King Products Limited | | 3150 Wharton Way | | | | Mississauga | ON | L4X 2C1 | Canada |
| King Products Limited | | 3150 Wharton Way | | | | Mississauga Canada | ON | L4X 2C1 | Canada |
| King Randy | | 6517 Baldwin Rd | | | | Swartz Creek | MI | 48473 | |
| King Richard | | 5524 Frederick Dr | | | | Lafayette | IN | 47905 | |
| King Richard E Inc | | 605 Watervilet Shaker Rd | | | | Latham | NY | 12110 | |
| King Ricky | | 1712 E 1000 N | | | | Alexandria | IN | 46001 | |
| King Robert | | 382 Scarlet Dr | | | | Greentown | IN | 46936 | |
| King Robert | | 3427 N Michigan Ave | | | | Saginaw | MI | 48604-2146 | |
| King Robert | | 126 Mill Run Dr | | | | Youngstown | OH | 44505 | |
| King Robert | | 275 Orchard Hall Dr | | | | Dayton | OH | 45449 | |
| King Robert Brent | | 511 N Spence Pl | | | | Goldsboro | NC | 27532-0481 | |
| King Robert Brent | | PO Box 10481 | | | | Goldsboro | NC | 27532-0481 | |
| King Robin | | 227 Meadows Dr | | | | Greentown | IN | 46936 | |
| King Roger | | 47 Old Baptist Rd | | | | Ardmore | TN | 38449 | |
| King Roland | | 6839 Fairview St | | | | Anderson | IN | 46013-3601 | |
| King Ronald | | 2461 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| King Ronald L | | 2442 Woodman Dr | | | | Kettering | OH | 45420-1318 | |
| King Ruth | | PO Box 244 | | | | Seminary | MS | 39479 | |
| King Sally B | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| King Sally B | | 1828 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| King Sam | | 9086 N Silver Brook Ln | | | | Brown Deer | WI | 53223 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 622 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| King School Of Aeronautics | | 1645 K Murfreesboro Rd | | | | Nashville | TN | | |
| King Shaun | | 54393 Isle Royale Ave | | | | Macomb Twp | MI | 48042 | |
| King Sherry | | 1154 S 600 E | | | | Greentown | IN | 46936 | |
| King Sherry | | 600 Nmclellan | | | | Bay City | MI | 48708 | |
| King Sr G | | 400 John Wesley Blvd No 185 | | | | Bossier City | LA | 71112 | |
| King Sr Robert G | | 680 E Borton Rd | | | | Essexville | MI | 48732-9743 | |
| King Street Acquisition Company LLC | Attn Kevin Arps | 65 E 55th St 30h Fl | | | | New York | NY | 10022 | |
| King Systems Corp | | Plastic Technology Div | 15011 Herriman Blvd | | | Noblesville | IN | 46060 | |
| King Systems Corporation | | Plastics Technology Division | 15011 Herriman Blvd | | | Noblesville | IN | 46060 | |
| King Systems Corporation Plastics Technology Division | | 15011 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| King T | | 39270 Avondale St | | | | Westland | MI | 48186-3758 | |
| King Tamara | | 2034 Baldwin Rd | | | | Lapeer | MI | 48446 | |
| King Tara P | | 3628 Madison Ave | | | | Anderson | IN | 46013-4050 | |
| King Timothy | | 551 Carson Salt Springs | Rd | | | Warren | OH | 44481 | |
| King Timothy L | | 3105 Poplar St | | | | Anderson | IN | 46012-1142 | |
| King Todd | | 1426 Wieneke | | | | Saginaw | MI | 48603 | |
| King Torrey | | 932 W Tomahawk Trail | | | | Gadsden | AL | 35903 | |
| King Tracy | | 360 W Chandler | | | | Russiaville | IN | 46979 | |
| King Trena | | 224 Moton Dr | | | | Saginaw | MI | 48601 | |
| King Tricia | | 8345 Meadow Green Rd | | | | Brown Summit | NC | 27214 | |
| King Vera L | | 1008 Cresswell St | | | | Saginaw | MI | 48601-3336 | |
| King Virginia L | | G N Ctr Rd 7055 | | | | Mount Morris | MI | 48458-8826 | |
| King Wilbert | | 1270 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| King William | | 1140 Hale Ave | | | | Dayton | OH | 45419 | |
| King William | | 3325 Rolfe Ave | | | | Dayton | OH | 45414 | |
| King Yevonne C | | 8226 Esper St | | | | Detroit | MI | 48204-3120 | |
| Kingdollar Eric J | | 14715 Delano Steele Rd | | | | Elba | NY | 14058-9604 | |
| Kingery Danny L | | 6572 N State Rd 29 | | | | Michigantown | IN | 46057-9600 | |
| Kingery Debbie | | 1749 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Kingery Ida | | 825 Echo Ln | | | | Kokomo | IN | 46902 | |
| Kingery Jacqueline | | 1999 E State Rd 18 | | | | Flora | IN | 46929-9110 | |
| Kingery James | | 5077 W County Rd 225 S | | | | Logansport | IN | 46947 | |
| Kingery Jr Joseph | | 2840 Winburn Ave | | | | Dayton | OH | 45420 | |
| Kingery Nancy | | 5195 W 600 N | | | | Sharpsville | IN | 46068-8902 | |
| Kingham Wayne | | 6971 2 Mile Rd | | | | Bay City | MI | 48706 | |
| Kingry Thomas | | 2259 Manchester | | | | Saginaw | MI | 48609-5768 | |
| Kings Auto Sales Inc | | PO Box 598 | | | | Flora | MS | 39071 | |
| Kings Daughters Medical Center | | PO Box 948 | | | | Brookhaven | MS | 39602 | |
| Kings Daughters Medical Ctr | | PO Box 948 | | | | Brookhaven | MS | 39602 | |
| Kings Electronics Co Inc | | 1685 Overview Dr | | | | Rockhill | SC | 29730-0000 | |
| Kings Express | | 3813 Broadway | | | | Buffalo | NY | 14227 | |
| Kings Pointe Apartments Llc | | C o PO Box 1448 | | | | Birmingham | MI | 48012 | |
| Kings Pointe Apts Llc | | C o PO Box 1448 | | | | Birmingham | MI | 48012 | |
| Kings Ranch & Hannah Homes | | PO Box 162 | | | | Chelsea | AL | 35043 | |
| Kings Ranch and Hannah Homes | | PO Box 162 | | | | Chelsea | AL | 35043 | |
| Kings Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Kings Transfer Inc | | 417 San Jose St | | | | Dayton | OH | 45403 | |
| Kingsborne | | 1786 La Costa Meadows Dr Ste 1 | | | | San Marcos | CA | 92069 | |
| Kingsborne | Accounts Payable | Wire Werks Inc | 1786 La Costa Meadows Dr Ste | | 102 | San Marcos | CA | 92069 | |
| Kingsborough Community College | | Office Of The Bursar | 2001 Oriental Blvd | Thelma Rabinowitz | | Brooklyn | NY | 11235 | |
| Kingsborough Community College Office Of The Bursar | | 2001 Oriental Blvd | Thelma Rabinowitz | | | Brooklyn | NY | 11235 | |
| Kingsbury Brenda | | 16374 Geneva Dr | | | | Linden | MI | 48451 | |
| Kingsbury Corp | Attn Linda | 80 Laurel St | | | | Keene | NH | 3431 | |
| Kingsbury Corp | | PO Box 77109 | | | | Detroit | MI | 48277-0109 | |
| Kingsbury Corp | | C o Technical Equipment Sales | 10165 International Blvd | | | Cincinnati | OH | 45246 | |
| Kingsbury Corp  Eft | | PO Box 414466 | | | | Boston | MA | 02241-4466 | |
| Kingsbury Corp Eft | | 80 Laurel St | | | | Keene | NH | 34314207 | |
| Kingsbury Corporation Eft | | Fmly Kingsbury Machine Tool | 80 Laurel St | | | Keene | NH | 34314207 | |
| Kingsbury Machine Tool | | C o Cc Garrett Machinery Inc | 408 S 9th St Ste 203 | | | Noblesville | IN | 46060 | |
| Kingsbury Machine Tool | | 80 Laurel St | | | | Keene | NH | 03431-420 | |
| Kingsby Earnest | | 6638 N 84th St | | | | Milwaukee | WI | 53224 | |
| Kingseed Bernice | | 3315 Rods Dr | | | | Sandusky | OH | 44870-6701 | |
| Kingseed Larry | | 179 W Cedarwood Dr | | | | Sandusky | OH | 44870-4408 | |
| Kingsford Broach & Tool Inc | | PO Box 2277 | | | | Kingsford | MI | 49802 | |
| Kingsgate Transportation | | Services Inc | 8917 Eagleridge Court | | | West Chester | OH | 45069 | |
| Kingsgate Transportation Sales | | 9776 Inter Ocean Dr | | | | Cincinnati | OH | 45246 | |
| Kingsgate Transportation Services Inc | | 8917 Eagleridge Court | | | | West Chester | OH | 45069 | |
| Kingsley James | | 120 Greystone La Apt 23 | | | | Rochester | NY | 14618 | |
| Kingsley Jeff | | 3129 Carson Hwy | | | | Adrian | MI | 49221 | |
| Kingsley Machine Co Inc | | Itw Kingsley | PO Box 92491 | | | Chicago | IL | 60675-2491 | |
| Kingsley Machine Div Of Itw | | 2538 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Kingsley Philip | | 1990 Oakwood Rd | | | | Adrian | MI | 49221 | |
| Kingsolver Jacob | | 1720 St Rt 380 | | | | Xenia | OH | 45385 | |
| Kingston Petersen | | Str Iuliu Teodori Nr 1 | Sector 5 | | | Bucharest Romania | | | Romania |
| Kingston Samuel | | 7941 Volk Dr | | | | Dayton | OH | 45415 | |
| Kingston Warren Corp | | 309 Press Rd | | | | Church Hill | TN | 37642 | |
| Kingston Warren Corp The | | 30665 Northwestern Hwy | | | | Farmington Hills | MI | 48334 | |
| Kingston Warren Corp The | | Rte 85 | | | | Newfields | NH | 3856 | |
| Kingsway Transport Of America | | Fmly Kigsway Transports Ltd | 500 Grand Island Blvd | St Laurent | | Tonawanda | NY | 14150 | |
| Kingsway Transport Of America | | 6600 St Francois Rd | St Laurent | | | Quebec Canada | PQ | H4S 1B7 | Canada |
| Kinkade Steven | | 1334 Hollywood Ave | | | | Grosse Pointe Woods | MI | 48236 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kinkead Dennis | | 12471 Saksons Blvd | | | | Fishers | IN | 46038 | |
| Kinkead Jennifer | | 844 Amy Lynn Dr | | | | Beavercreek | OH | 45434 | |
| Kinkead Jennifer L | | 202 S River Rd 12 | | | | W Lafayette | IN | 47906 | |
| Kinkos | | 1189 Miamisburg Ctrville Rd | | | | Centerville | OH | 45459 | |
| Kinkos | Cust Service | 4050 Rochester Rd | | | | Troy | MI | 48098 | |
| Kinkos Customer Administrative | | Customer Administrative Servic | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Kinkos Customer Administrative Service | | PO Box 8033 | | | | Ventura | CA | 93002-8033 | |
| Kinkos Customer Administrative Service | | PO Box 672085 | | | | Dallas | TX | 75267-2085 | |
| Kinkos Denver | Shane Wagner | 175 Fillmore | | | | Denver | CO | 80206 | |
| Kinkos Digital Publishing | | PO Box 105522 | | | | Atlanta | GA | 30348-5522 | |
| Kinkos Inc | | 980 Ken Pratt Blvd | | | | Longmont | CO | 80501 | |
| Kinkos Inc | Eric | PO Box 105522 | | | | Atlanta | GA | 30348-5522 | |
| Kinkos Inc | | Customer Administrative Servic | G 3170 S Linden Rd | | | Flint | MI | 48507-3004 | |
| Kinkos Inc | | PO Box 672085 | | | | Dallas | TX | 75267-2085 | |
| Kinkos Inc Customer Admin Services | | PO Box 530257 | | | | Atlanta | GA | 30353-0257 | |
| Kinkos Inc Customer Administrative Servic | | PO Box 105522 | | | | Atlanta | GA | 30348-5522 | |
| Kinkos Inc Of Troy | | 4050 Rochester Rd | | | | Troy | MI | 48089 | |
| Kinley High School | | 1500 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Kinley James | | 4412 Willow Dr | | | | Kokomo | IN | 46901 | |
| Kinley Juan | | 1332 Camp Hill Way Apt 2 | | | | Dayton | OH | 45449 | |
| Kinley Margaret | | 3109 Shannon Ln | | | | Bay City | MI | 48706 | |
| Kinlow Cedric | | 15328 Artesian | | | | Detroit | MI | 48223 | |
| Kinman Thomas | | 5411 Cruse Ave | | | | Waterford | MI | 48327 | |
| Kinmartin Jeffrey | | 6141 Bridlewood Dr Sout | H | | | East Amherst | NY | 14051 | |
| Kinn Robert | | 5218 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Kinnaird Alexander | | 131 Frazer Dr | | | | Middletown | OH | 45042 | |
| Kinnaman Dennis | | 216 N 600 W | | | | Anderson | IN | 46011 | |
| Kinnavy Daniel | | 685 Augusta Dr | | | | Rochester Hills | MI | 48309 | |
| Kinne Troy | | 646 E Bradford Rd | | | | Midland | MI | 48640 | |
| Kinnel Lashon | | 104 N Madison St | | | | Troy | OH | 45373 | |
| Kinner Dewane | | 206 Bunker Hill Rd | | | | Harleysville | PA | 19438 | |
| Kinner Samuel D | | 156 Lakengren Dr | | | | Eaton | OH | 45320 | |
| Kinner Tonya | | 3104 Mohawk St | | | | Middletown | OH | 45005 | |
| Kinney B P | | 17 Lakeside Ave | Billinge | | | Wigan | | WN5 7BJ | United Kingdom |
| Kinney Daniel | | 810 E Second St | | | | Flint | MI | 48503 | |
| Kinney David | | 4128 Crosby Rd | | | | Flint | MI | 48506 | |
| Kinney Industries | Accounts Payable | 2514 Hall Ave Northwest | | | | Huntsville | AL | 35805 | |
| Kinney Kris | | 7749 Downey Ln | | | | Trotwood | OH | 45426 | |
| Kinney Laqueta | | 4357 Riverside Dr Apt C 2 | | | | Dayton | OH | 45405 | |
| Kinney Marilyn E | | 320 E Siebenthaler Ave | | | | Dayton | OH | 45405-2432 | |
| Kinney Michelle | | 179 Vine St | | | | Lockport | NY | 14094 | |
| Kinney Omer F | | PO Box 20006 | | | | Kettering | OH | 45420-0006 | |
| Kinney Paul | | 21665 W Burt Rd | | | | Brant | MI | 48614-8711 | |
| Kinney Richard | | 17757 Cedarbrook Dr | | | | Westfield | IN | 46074 | |
| Kinney Robert | | 6633 Otterbein Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Kinney Timothy J | | 619 Talowood Dr | | | | Dayton | OH | 45430-1618 | |
| Kinney Todd | | 15451 Pineview Ridge Ct | | | | Linden | MI | 48451 | |
| Kinney Vacuum Co | | 8500 S Madison St | | | | Burr Ridge | IL | 60527 | |
| Kinney Vincent | | 165 Vine St | | | | Lockport | NY | 14094 | |
| Kinney William | | 5 Chippendale Pl | | | | Kettering | OH | 45420 | |
| Kinninger Jack E | | 5172 Hursch Rd | | | | Arcanum | OH | 45304-9272 | |
| Kinnison Judith C | | 3382 S Rainburst Pl | | | | Tucson | AZ | 85713-6832 | |
| Kinrei Of America Llc | | 26 North Ctr St | | | | Orange | NJ | 7050 | |
| Kinsella M | | 17 Dalry Crescent | | | | Liverpool | | L32 7QF | United Kingdom |
| Kinsella M C | | 186 Kingsway | Huyton | | | Liverpool | | L36 2PS | United Kingdom |
| Kinsella W | | 17 Dairy Crescent | | | | Liverpool | | L32 7QF | United Kingdom |
| Kinser Christopher | | 4709 Canfield Rd | | | | Canfield | OH | 44406 | |
| Kinser Rhonda | | 1528 Beavercreek Ln | | | | Kettering | OH | 45429 | |
| Kinsey Barbara | | 118 Shepard Ave Lower | | | | Kenmore | NY | 14217 | |
| Kinsey James | | 3030 E Curry Ln | | | | Carmel | IN | 46033 | |
| Kinsey Jeffrey | | 1843 S 500 W | | | | Russiaville | IN | 46979 | |
| Kinsey Pamela | | 216 Oxford Way | | | | Logansport | IN | 46947 | |
| Kinsey Phyllis | | 6734 Berwick Dr | | | | Clarkston | MI | 48346 | |
| Kinsler Fuel Injection Inc | | 1834 Thunderbird St | | | | Troy | MI | 48084 | |
| Kinsler Robert | | 615 Smallwood Rd | | | | Dayton | OH | 45427 | |
| Kinslow Garland | | 1702 W 119th St | | | | Jenks | OK | 74037 | |
| Kinsman Douglas P | | 11130 Ridge View Trl | | | | Fenton | MI | 48430-4001 | |
| Kinsman Kristine | | 15 Madera Dr | | | | Rochester | NY | 14624 | |
| Kinsman Marissa | | 11130 Ridge View Trail | | | | Fenton | MI | 48430 | |
| Kinstley Judy | | 545 Purvis Rd | | | | Flora | MS | 39071 | |
| Kinston Ronald | | 333 Lewis St | | | | Franklin | NJ | 8873 | |
| Kinston Ronald | | 333 Lewis St | | | | Somerset | NJ | 08873-3108 | |
| Kintetsu World Express | | | | | | Inwood | NY | 11696 | |
| Kintetsu World Express Inc | | 28825 Goddard Rd Ste 100 | | | | Romulus | MI | 48174-2701 | |
| Kintetsu World Express Inc | | Add Chg 6 22 04 Cm | 711 Glasgow Ave | | | Inglewood | CA | 90301 | |
| Kintetsu World Express Usa Inc | | Dept La 22127 | | | | Pasadena | CA | 91185 | |
| Kintner Cherryl | | 1255 W Vassar Rd Hwy M 15 | | | | Reese | MI | 48757 | |
| Kintner Daniel | | 2903 Port Sheldon St | | | | Hudsonville | MI | 49426 | |
| Kintner Michael | | 1255 W Vassar Rd | | | | Reese | MI | 48757 | |
| Kintner Michael John | | 1255 W Vassar Rd | | | | Reese | MI | 48757-9341 | |
| Kintz Eric | | 1131 E 550 N | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kintz Plastics Inc | | 1 Caverns Rd | | | | Howes Cave | NY | 12092 | |
| Kintz Sandra | | 3608 Birdsong Ln | | | | Janesville | WI | 53546 | |
| Kinyon Richard M | | 3167 Lockport Olcott Rd | | | | Newfane | NY | 14108-9728 | |
| Kinzie James | | 3345 Lahring Rd | | | | Linden | MI | 48451-9434 | |
| Kinzie Jane | | 3345 Lahring Rd | | | | Linden | MI | 48451 | |
| Kinzig Steven | | 180 Kent Dr | | | | Tipp City | OH | 45371-2513 | |
| Kip Fluid Controls | Accounts Payable | 72 Spring Ln | | | | Farmington | CT | 6032 | |
| Kiper Carlin | | 8651 N 72nd St | | | | Milwaukee | WI | 53223 | |
| Kipfmiller Roger | | 3325 E Mckinley Rd | | | | Midland | MI | 48640-8572 | |
| Kipfmiller Stanley A | | 787 S Point Lookout Rd | | | | Augres | MI | 48703-9642 | |
| Kipfmueller Mark | | 9024 Ormes Rd | | | | Vassar | MI | 48768 | |
| Kiphart Ronald | | 5390 W Old Rd 30 | | | | Warsaw | IN | 46580 | |
| Kipley Cynthia | | 35263 Edythe Dr | | | | Farmington Hills | MI | 48331 | |
| Kiplinger Washington Editors Inc | | PO Box 10910 | | | | Des Moines | IA | 50340-0910 | |
| Kiplinger Washington Letter | | PO Box 10910 | | | | Des Moines | IA | 50340-0910 | |
| Kipp Melvin | | 6201 Cimarron Trl | | | | Flint | MI | 48532-2109 | |
| Kippe Randall | | 10114 Farrand Rd | | | | Otisville | MI | 48463 | |
| Kiraly Patrick | | 604 Silver Meadow Ln | | | | Boardman | OH | 44512 | |
| Kiran Consulting Group | | 441 Morena Blvd Ste 105 | | | | San Diego | CA | 92117 | |
| Kirby Anita G | | 1440 Ford St | | | | Lapel | IN | 46051-9640 | |
| Kirby Boyd E | | 2150 Cameron Dr | | | | Kokomo | IN | 46902-7412 | |
| Kirby Centre Partners Lp | | C O Towermarc Corp | 6410 Poplar Ave Ste 300 | | | Memphis | TN | 38138 | |
| Kirby Centre Partners Lp C O Towermarc Corp | | 6410 Poplar Ave Ste 300 | | | | Memphis | TN | 38138 | |
| Kirby Charles | | 45294 Byrne Dr | | | | Northville | MI | 48167 | |
| Kirby Charles | | 599 Colby St | | | | Spencerport | NY | 14559 | |
| Kirby Chetty | | 5860 S 425 W | | | | Pendleton | IN | 46064 | |
| Kirby Co Of Millington | | 8378 N State St | | | | Millington | MI | 48746 | |
| Kirby Debra J | | 1645 E 600 S | | | | Anderson | IN | 46013-9653 | |
| Kirby Donald | | 6395 Birchview Dr | | | | Saginaw | MI | 48609-7062 | |
| Kirby Dorothy | | 12760 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Kirby Edward | | 1410 Whiting St Sw | | | | Grand Rapids | MI | 49509-1054 | |
| Kirby Engineering Eft | | Kirby Usa Inc | 173 Crawford Rd | | | Statesville | NC | 28625 | |
| Kirby Engineering Eft | | PO Box 1027 | | | | Statesville | NC | 28687 | |
| Kirby Hydraulics | | 5 Woodside Close West Derby | | | | Liverpool | | L12 5JR | United Kingdom |
| Kirby Ii George | | G3100 Miller West Apt 13b | | | | Flint | MI | 48507 | |
| Kirby Ii Randal | | 1503 Co Rd 120 | | | | Moulton | AL | 35650 | |
| Kirby J | | 12760 Lucas Ferry Rd | | | | Athens | AL | 35611-6030 | |
| Kirby John | | 10015 Pebble Stone Dr | | | | Washington Township | OH | 45458 | |
| Kirby Jr Roy | | 991 County Rd 46 | | | | Mount Hope | AL | 35651-9412 | |
| Kirby Layne Teresa | | 2700 Brimstone Rd | | | | Wilmington | OH | 45177 | |
| Kirby Leonard | | 192 Maddox Rd | | | | Danville | AL | 35619 | |
| Kirby Leonard F | | 192 Maddox Rd | | | | Danville | AL | 35619-6534 | |
| Kirby Marie B | | 10359 Settle Rd | | | | Athens | AL | 35611-5916 | |
| Kirby Michelle | | 5212 Pepper Dr | | | | Huber Heights | OH | 45424 | |
| Kirby Mikie | | 24 Forest Home Dr | | | | Trinity | AL | 35673-0246 | |
| Kirby Pamela | | 605 Plato Jones St | | | | Athens | AL | 35611 | |
| Kirby Randy | | 1503 County Rd120 | | | | Moulton | AL | 35650 | |
| Kirby Rebecca | | 956 E Cr 650 S | | | | Frankfort | IN | 46041 | |
| Kirby Richard W | | 9220 S Walnut St | | | | Daleville | IN | 47334-9766 | |
| Kirby Risk Corp | | 1815 Sagamore Pky N | | | | Lafayette | IN | 47904-176 | |
| Kirby Risk Elect Supply | Kelly Lusk | 1249 Stuart Rd | PO Box 1684 | | | Lima | OH | 45802-1684 | |
| Kirby Risk Service Center | Accounts Payable | PO Box 5089 | | | | Lafayette | IN | 47903 | |
| Kirby Risk Service Center | | PO Box 5089 | | | | Lafayette | IN | 47903-5089 | |
| Kirby Risk Supply Co Inc | Dick Lester sue | 714 S 1st St | | | | Lafayette | IN | 47905 | |
| Kirby Risk Supply Co Inc | John | 1813 East Vaile Ave | | | | Kokomo | IN | 46901-5695 | |
| Kirby Risk Supply Co Inc | Tim Rumler | 544 Broadway | PO Box 110 | | | Anderson | IN | 46015-0110 | |
| Kirby Risk Supply Co Inc | | 1221 S Adams St | | | | Marion | IN | 46952 | |
| Kirby Risk Supply Co Inc | | 1440 W 16th St | | | | Indianapolis | IN | 46202 | |
| Kirby Risk Supply Co Inc | | 1603 S Walnut St | | | | Muncie | IN | 47302 | |
| Kirby Risk Supply Co Inc | | Kirby Risk Electrical Supply | 1625 H St | | | Bedford | IN | 47421 | |
| Kirby Risk Supply Co Inc | | PO Box 5089 | 1815 Sagamore Pkwy N | | | Lafayette | IN | 47903-5089 | |
| Kirby Robin | | 5460 Nassau Dr | | | | Huber Heights | OH | 45424 | |
| Kirby Sharon | | 266 Newton Rd | | | | Hartselle | AL | 35640-5643 | |
| Kirby Smith Machinery Inc | | 12321 East Pine | | | | Tulsa | OK | 74116 | |
| Kirby Steel Inc | | 4072 Flint Asphalt Dr | | | | Burton | MI | 48529 | |
| Kirby Steven J | | 110 Sheppard St | | | | Flushing | MI | 48433-9241 | |
| Kirby Terry | | 3945 Clime Rd | | | | Columbus | OH | 43228-3533 | |
| Kirby Timothy B | | 160 Cardigan Rd | | | | Dayton | OH | 45459-1710 | |
| Kirby Usa Inc | | 173 Crawford Rd | | | | Statesville | NC | 28625 | |
| Kirby Wayne | | 1506 County Rd 72 | | | | Danville | AL | 35619 | |
| Kirchberger Mark | | 5888 Shamrock Court | | | | Hamburg | NY | 14075 | |
| Kirchdorfer Doug | | 631 Cherry St | | | | Denver | CO | 80220 | |
| Kirchgessner Sean | | 4217 Coventry Dr | | | | Kokomo | IN | 46902 | |
| Kirchgraber John | | 379 Sprucewood Terr | | | | Williamsville | NY | 14221 | |
| Kirchgraber Robert A | | 5785 Susanne Dr | | | | Lockport | NY | 14094-6531 | |
| Kirchhan Industries | | 27 Hughes | | | | Irvine | CA | 92718-1902 | |
| Kirchman Bros Co | | 3300 E Wheeler Rd | | | | Bay City | MI | 48706 | |
| Kirchman Bros Co | | PO Box 915 | | | | Bay City | MI | 48707-0915 | |
| Kirchman Bros Co Inc | | Kirchman Brothers Co | 3300 E Wheeler Rd | | | Bay City | MI | 48706 | |
| Kirchner Frank | | 7815 North Main St | Apt 25 | | | Clayton | OH | 45415 | |
| Kirchner Freddie | | 1690 Squire Run | | | | Athens | AL | 35613 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kirchner Jason | | 17810 Misty Lace Dr | | | | Humble | TX | 77396 | |
| Kirchner Matthew | | 41351 Harris Rd | | | | Belleville | MI | 48111 | |
| Kirchner Nathan | | 11916 North Vega Ave | | | | Mequon | WI | 53097 | |
| Kirchner Sara | | 2335 Deer Meadow | | | | Missouri City | TX | 77489 | |
| Kirchner Scott | | 261 S Mulberry St | | | | Wilmington | OH | 45177 | |
| Kirchner William F | | 734 Mid Glad County Line Rd | | | | Hope | MI | 48628 | |
| Kirchoff Rommel | | 371.2 Kircher Pk | | | | Webster | NY | 14580 | |
| Kireta Jennifer | | 6238 Gamble Rd | | | | Lisbon | OH | 44432 | |
| Kirin Thomas | | 5364 Copeland Ave Nw | | | | Warren | OH | 44483-1232 | |
| Kirk & Mccargo | | 155 West Congress | Ste 450 | | | Detroit | MI | 48226 | |
| Kirk and Mccargo | | 155 West Congress | Ste 450 | | | Detroit | MI | 48226 | |
| Kirk Candace | | 5909 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Kirk Charles O | | 1331 Hamlin Pl | | | | Columbus | OH | 43227-2030 | |
| Kirk Charles O | | 1331 Hamlin Pl | | | | Columbus | OH | 43229 | |
| Kirk Darin | | 5694 Chemney Cr | | | | Kettering | OH | 45440 | |
| Kirk Dayna | | 1236 Creighton Ave | | | | Dayton | OH | 45420 | |
| Kirk J & Associates | | PO Box 125 | | | | Abernathy | TX | 79311 | |
| Kirk J and Associates | | PO Box 125 | | | | Abernathy | TX | 79311 | |
| Kirk James | | 3224 Lakefront Ln | | | | Anderson | IN | 46012 | |
| Kirk John | | 524 Fulton | | | | Port Clinton | OH | 43452 | |
| Kirk John | | 74 Willow Bend Dr | | | | Canfield | OH | 44406 | |
| Kirk Lisa | | 8071 Maple St | | | | Swartz Creek | MI | 48473 | |
| Kirk M Liebengood | | PO Box 1405 | | | | Flint | MI | 48501 | |
| Kirk Mc Cargo Pc | | 155 W Congress Ste 450 | | | | Detroit | MI | 48226 | |
| Kirk Nakia | | PO Box 3329 | | | | Warren | OH | 44485 | |
| Kirk Paul E | | 5528 E Holly Rd | | | | Holly | MI | 48442-9610 | |
| Kirk Ulery | | 47 Colorido | | | | Rncho Santa Margarit | CA | 92688 | |
| Kirk Wanda L | | 2110 Cobble Stone Dr | | | | Kokomo | IN | 46902-5864 | |
| Kirk Welding Supply Inc | | Kirk Welding Supply Co | 1608 Holmes | | | Kansas City | MO | 64108 | |
| Kirk Willie | | 155 Rosecliff Dr | | | | Harvest | AL | 35749-9692 | |
| Kirkbride Jack R | | 52 Aberfield Ln | | | | Miamisburg | OH | 45342-6626 | |
| Kirkby Hydraulics | | West Derby | 5 Woodside Close | | | Liverpool | | L125JR | United Kingdom |
| Kirkby Roger | | 39 Ellis Rd | | | | Billinge Nr Wigan | | WN5 7TR | United Kingdom |
| Kirkendall Theresa | | 3496 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Kirkendoll Joshua S | | 430 E Blackstock H93 Apt H93 | | | | Spartanburg | SC | 29301 | |
| Kirker Ronnie | | 3518 Robson Rd | | | | Middleport | NY | 14105 | |
| Kirker Steve | | 4366 Edgarton Dr | | | | Grove City | OH | 43123 | |
| Kirkham Bruce E | | 1178 Club View Dr | | | | Dayton | OH | 45456-6078 | |
| Kirkhill Rubber Co | | 300 East Cypress St | | | | Brea | CA | 92821 | |
| Kirkland & Barfield | | 120 N Congress St Ste 1000 | | | | Jackson | MS | 39201 | |
| Kirkland & Barfield Acct Of | | W I Moore 251971458civ | 120 N Congress St Ste 1000 | | | Jackson | MS | 39201 | |
| Kirkland & Ellis | | 1999 Broadway Ste 4000 | | | | Denver | CO | 80202 | |
| Kirkland & Ellis Eft | | 655 15th St Nw Ste 1200 | | | | Washington | DC | 20005 | |
| Kirkland & Ellis Eft | | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland & Ellis Llp | Geoffrey A Richards | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland & Ellis Llp | James  A Stempel Esq | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland and Barfield Acct Of W I Moore 251971458civ | | 120 N Congress St Ste 1000 | | | | Jackson | MS | 39201 | |
| Kirkland and Ellis | | 1999 Broadway Ste 4000 | | | | Denver | CO | 80202 | |
| Kirkland and Ellis Eft | | 655 15th St Nw Ste 1200 | | | | Washington | DC | 20005 | |
| Kirkland and Ellis Eft | | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland and Ellis LLP | James A Stempel Esq | James A Stempel Esq | 200 East Randolph Dr | | | Chicago | IL | 60601 | |
| Kirkland and Ellis Llp | Robert Kopecky | 200 E. Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland Charlean | | PO Box 175 | | | | Orangeville | OH | 44453 | |
| Kirkland Dean | | 6646 Robillard Dr | | | | Bessemer | AL | 35022 | |
| Kirkland Diane | | 998 Jackson Rd | | | | Webster | NY | 14580-8705 | |
| Kirkland Doris | | 715 Uhrig | | | | Dayton | OH | 45406 | |
| Kirkland Edwin | | 425 South Colonial Dr | | | | Cortland | OH | 44410 | |
| Kirkland Gary | | 1300 Lomeda Ln | | | | Beavercreek | OH | 45434 | |
| Kirkland Iii Claude | | 164 Allday Ln | | | | Terry | MS | 39170 | |
| Kirkland Ilean | | 5716 Leslie Dr | | | | Flint | MI | 48504 | |
| Kirkland Jerry | | 4148 Bending Ln | | | | Greenwood | IN | 46146 | |
| Kirkland Joe A | | 42 Eva Ln | | | | Stockbridge | GA | 30281-5178 | |
| Kirkland Keith | | 1348 Wfront St | | | | Plainfield | NJ | 7063 | |
| Kirkland Pontiac Buick Gmc Inc | | 20430 127th Ave Sw | | | | Snohomish | WA | 98270-3936 | |
| Kirkland Rodney | | 5716 Leslie Dr | | | | Flint | MI | 48505-3872 | |
| Kirkland Sean | | 666 East Utica St | | | | Buffalo | NY | 14211 | |
| Kirkland Sherry | | 3820 Avis Ct | | | | Dayton | OH | 45406 | |
| Kirklin Rodney | | 13560 Christian Dr | | | | Northport | AL | 35475-1604 | |
| Kirkmeyer Cary | | 201 W Washington 46 | | | | Galveston | IN | 46932-0046 | |
| Kirkmont Presbyterian Church | | Jessalyn H Zeigler | 315 Deaderick St | Ste 2700 | | Nashville | TN | 37238 | |
| Kirkpatrick and Lockhart Nicholson Graham Llp | Robert N Michaelson | 599 Lexington Ave | | | | New York | NY | 10022-6030 | |
| Kirkpatrick & Lockhart Nicholson Graham Llp | Edward M Fox | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Timothy C Bennett | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Kirkpatrick & Lockhart Nicholson Graham LLP | | Steven H Epstein | 599 Lexington Ave | | | New York | NY | 10022 | |
| Kirkpatrick & Lockhart Preston Ellis Gates LLP | Attn Steven H Epstein | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Kirkpatrick Bryan | | 2301 Chestnut St | | | | Middletown | OH | 45042 | |
| Kirkpatrick David L | | 6105 Reger Dr | | | | Lockport | NY | 14094-8303 | |
| Kirkpatrick David W | | 318 Washburn St | | | | Lockport | NY | 14094-4512 | |
| Kirkpatrick George | | 7183 Rochester Rd | | | | Lockport | NY | 14094-1042 | |
| Kirkpatrick James | | 2827 Tallman St | | | | Sanborn | NY | 14132 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 626 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kirkpatrick Jason | | 224 W Jefferson St | | | | Frankenmuth | MI | 48734 | |
| Kirkpatrick Jerry S | | 161 Locust St | | | | Lockport | NY | 14094-4501 | |
| Kirkpatrick John | | 4496 S 1000 W | | | | Lapel | IN | 46051 | |
| Kirkpatrick Judith | | PO Box 132 | | | | Sulphur Springs | IN | 47388 | |
| Kirkpatrick Rodney | | 80 Llewelyn Ln | | | | Huntingtown | MD | 20639 | |
| Kirkpatrick Scales Inc | | 1003 N Douglas Dr | | | | Claremore | OK | 74017 | |
| Kirkpatrick Stephen | | 6957 Black Ridge | | | | El Paso | TX | 79912 | |
| Kirks Auto Ltd | | 9555 Airline Hwy | | | | Baton Rouge | LA | 70815-5557 | |
| Kirks Automotive Inc | | 9330 Roselawn St | | | | Detroit | MI | 48204-2749 | |
| Kirksey Barbara | | 3422 Pinfield Rd | | | | Columbus | OH | 43227 | |
| Kirksey Danne | | 3439 Valerie Arms Apt 710 | | | | Dayton | OH | 45405 | |
| Kirksey Dennis | | 4013 Roland Circle | | | | Dayton | OH | 45406 | |
| Kirksey Iii Robert | | 4188 Beach Trail | | | | Jamestown | OH | 45335 | |
| Kirksey Jr Joseph | | 332 E Lucius Ave | | | | Youngstown | OH | 44507-1917 | |
| Kirksey Kelli | | PO Box 5974 | | | | Dayton | OH | 45405 | |
| Kirksey Maureen | | 332 E Lucius Ave | | | | Youngstown | OH | 44507 | |
| Kirksey Patricia | | 2693 Milton St Se | | | | Warren | OH | 44484-5254 | |
| Kirksville College Of | | Osteopathic Medicine | Controllers Office | 800 West Jefferson | | Kirksville | MO | 63501 | |
| Kirksville College Of Osteopathic Medicine | | Controllers Office | 800 West Jefferson | | | Kirksville | MO | 63501 | |
| Kirkwood Betty | | 1264 Bristol Champion Tl | | | | Bristolville | OH | 44402 | |
| Kirkwood Brian | | 6360 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Kirkwood Company Inc | | PO Box 8446 | | | | Metairie | LA | 70011 | |
| Kirkwood Donald M | | 12179 Margaret Dr | | | | Fenton | MI | 48430-8855 | |
| Kirkwood Industries Inc | | 171 O Neill Dr | | | | Hebron | OH | 43025-9680 | |
| Kirkwood Industries Inc | | Dayton Precision Co Div | 171 Oneill Dr Se | | | Hebron | OH | 43025 | |
| Kirkwood Richard | | 6349 Franklin Ridge Dr | | | | El Paso | TX | 79912 | |
| Kirkwood Tank Company Inc | | 3237 N Lewis | | | | Tulsa | OK | 74110 | |
| Kirmin Industries | | 36360 Ecorse Rd | | | | Romulus | MI | 48174 | |
| Kirnon Patricia | | 2605 Robinwood | | | | Saginaw | MI | 48601 | |
| Kirr Erich | | 547 S Clark St | | 603 | | Chicago | IL | 60605 | |
| Kirsch Charles | | 3118 S 98 St | | | | Milwaukee | WI | 53227 | |
| Kirsch F Daniel | | 6650 Heather Dr | | | | Lockport | NY | 14094 | |
| Kirsch Gary | | 5594 S 27th St | | | | Milwaukee | WI | 53221-4106 | |
| Kirsch Paul | | 8462 Deerwood Rd | | | | Clarkston | MI | 48348 | |
| Kirsch Thomas | | 718 Sara Ct | | | | Lewiston | NY | 14092 | |
| Kirschbaum Nanney & Brown Pa | | PO Box 19766 | | | | Raleigh | NC | 27619 | |
| Kirschbaum Nanney and Brown Pa | | PO Box 19766 | | | | Raleigh | NC | 27619 | |
| Kirschbaum Nanney Logan & | | Brown Pa Lof Name Chg 7 97 | PO Box 19766 | | | Raleigh | NC | 27619 | |
| Kirschbaum Nanney Logan and Brown Pa | | PO Box 19766 | | | | Raleigh | NC | 27619 | |
| Kirst Donald | | 7011 S 118th St | | | | Franklin | WI | 53132-1372 | |
| Kirstein Mary | | 409 N 30th St | | | | Gadsden | AL | 35904 | |
| Kirstie Mosley | | 309 Brook Forest Crt | | | | Jackson | MS | 39212 | |
| Kirstie White | | 309 Brook Forest Crt | | | | Jackson | MS | 39212 | |
| Kirtland Community College | | Accounts Receivable | 10775 N St Helen Rd | | | Roscommon | MI | 48653 | |
| Kirtland Community College Accounts Receivable | | 10775 N St Helen Rd | | | | Roscommon | MI | 48653 | |
| Kirtley Robin | | 4734 W 500 S | | | | Marion | IN | 46953-9326 | |
| Kirton & Mcconkie | | 60 E S Temple No 1800 | | | | Salt Lake City | UT | 84145-0120 | |
| Kirton & Mcconkie | | Zip Corr 9 15 03 | 60 E S Temple No 1800 | | | Salt Lake City | UT | 84145-0120 | |
| Kirton Joseph M | | 1802 Moncure Rd | | | | Terry | MS | 39170-7810 | |
| Kirts James | | 2391 Oakridge Dr | | | | Flint | MI | 48507 | |
| Kirvan Michael | | 3314 Ash Apt 11204 | | | | Orion | MI | 48359 | |
| Kirvan Mike | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kirves Kenneth W | | 845 Vintage Green Way | | | | Centerville | OH | 45458-4096 | |
| Kirves Kevin | | 165 Bentridge Dr | | | | Springboro | OH | 45066 | |
| Kirves Kevin | | 882 Sunset Dr | | | | Englewood | OH | 45322 | |
| Kirwan John | | 2176 Lancer | | | | Troy | MI | 48084 | |
| Kis Rosalee | | 207 Roberts St | | | | Niles | OH | 44446 | |
| Kisacanin Branislav | | 3701 Robin Dr | | | | Kokomo | IN | 46902 | |
| Kisch Bertha J | | 399 N Iron Pike Cr | | | | Anaheim | CA | 92807 | |
| Kise Suzanne | | 202 Chippewa Trail | | | | Prudenville | MI | 48651-9645 | |
| Kiselewich Stephen | | 689 Edison Way | | | | Carmel | IN | 46032 | |
| Kiselicka Joseph | | S110 W25415 Hunters Run | | | | Mukwonago | WI | 53149-9267 | |
| Kiselicka Joseph L | | S110w25415 Hunters Run | | | | Mukwonago | WI | 53149-9267 | |
| Kiser C | | 709 Cedar Cir | | | | Eaton | OH | 45320-9321 | |
| Kiser Cole | | 25 Mclean | | | | Springsboro | OH | 45066 | |
| Kiser Keith | | 4375 County Rd 6 | | | | Piedmont | AL | 36272 | |
| Kiser Mark | | 1712 Spangenburg Rd | | | | Jackson | OH | 45640-9626 | |
| Kiser Michael | | 4266 Hearthside Dr | | | | Grapevine | TX | 76051-6532 | |
| Kiser Myrna | | 7731 Rothfield Dr | | | | Huber Heights | OH | 45424 | |
| Kiser Patricia P | | 491 Niles Vienna Rd | | | | Vienna | OH | 44473-9500 | |
| Kiser Perry R | | 3264 Old Winchester Trl | | | | Xenia | OH | 45385-8735 | |
| Kiser Robert | | 3843 E 100 N | | | | Kokomo | IN | 46901 | |
| Kiser Teresa | | 5313 Council Ring Blvd | | | | Kokomo | IN | 46902-5429 | |
| Kiser Vicky | | 1803 Rabbittown Rd | | | | Glencoe | AL | 35905 | |
| Kish Alice B | | 7445 New Hampshire Dr | | | | Davison | MI | 48423-9512 | |
| Kish David | | 2029 Courtland Ave | | | | Kettering | OH | 45420 | |
| Kish Ernest P | | 7 Dogwood Cir | | | | Edison | NJ | 08817-3307 | |
| Kish Janice A | | 18890 Gentian Ave | | | | Riverside | CA | 92508-8824 | |
| Kish Joseph P | | 10089 State Route 46 | | | | N Bloomfield | OH | 44450-9746 | |
| Kish Michael | | 925 Thistle Pl | | | | Warren | OH | 44484 | |
| Kish Sandra L | | 2544 Henn Hyde Rd | | | | Cortland | OH | 44410-9447 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kishton William | | 6708 Villa Hermosa | | | | El Paso | TX | 79912 | |
| Kishton William E | | 6708 Villa Hermosa Dr | | | | El Paso | TX | 79912-1724 | |
| Kisielewski John | | 632 Devon Brooke Dr | | | | Woodstock | GA | 30168-6702 | |
| Kisinger Mitchell | | 3001 Dove Country Dr 501 | | | | Stafford | TX | 77477 | |
| Kiski School | | 1888 Brett Ln | | | | Saltsburg | PA | 15681-8951 | |
| Kismet Products Inc | Accounts Receivables | PO Box 92201 | | | | Cleveland | OH | 44193 | |
| Kismet Products Inc | | 215 Industrial Blvd | | | | Blue Ridge | GA | 30513 | |
| Kismet Products Inc | | 3767 Ln Rd | | | | Perry | OH | 44081 | |
| Kisner Thomas | | 316 N Meridian Rd | | | | Addison | MI | 49220 | |
| Kiss Cote Inc | | 12515 Sugar Pine Way | | | | Tampa | FL | 33624-1875 | |
| Kiss Cote Inc | | Kisscare | 12515 Sugar Pine Way | | | Tampa | FL | 33624 | |
| Kiss Raymond | | 5 Church St | | | | Piscataway | NJ | 8854 | |
| Kissel Brian | | 24 Quail Ln | | | | Rochester | NY | 14624 | |
| Kissel David | | 5227 Glenwood Creek | | | | Clarkston | MI | 48348 | |
| Kissell Linda | | 6064 Hoover Rd | | | | Sanborn | NY | 14132 | |
| Kissell Michael | | 2815 Stenzil Ave | | | | N Tonawanda | NY | 14120-1021 | |
| Kisser Jr Floyd | | 4675 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Kissick Katherine | | 924 Harold St | | | | Anderson | IN | 46013 | |
| Kissinger Douglas | | 3206 N 105th St | | | | Wauwatosa | WI | 53222 | |
| Kissinger George | | 3575 Barclay Messerly Rd | | | | Southington | OH | 44470-9782 | |
| Kissinger John | | 3101 Kenmore Ave | | | | Dayton | OH | 45420 | |
| Kissinger Stephanie | | 2544 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Kist Kenneth | | 12 Quail Ridge | | | | Oxford | OH | 45056 | |
| Kistler Connie L | | 4000 Colter Ct | | | | Kokomo | IN | 46902-4485 | |
| Kistler Corp | | C o Measurement Instruments | 27260 Haggerty Rd Ste A1 | | | Farmington Hills | MI | 15717 | |
| Kistler Corp | | C o Wkm Associates | 733 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Kistler Instrument Corp | Rich Marinucci | 75 John Glenn Dr | | | | Amherst | NY | 14228 | |
| Kistler Instrument Corp | Spence Wende | 75 John Glenn Dr | | | | Amherst | NY | 14228 | |
| Kistler Instrument Corp | | 27240 Haggerty Rd Ste E17 | | | | Farmington Hills | MI | 48334 | |
| Kistler Instrument Corp | | C o Wkm Asso | 1209 Chicago Rd | | | Troy | MI | 48083 | |
| Kistler Instrument Corp | | 75 John Glenn Dr | | | | Amherst | NY | 14228-2171 | |
| Kistler Instruments | | Alresford House Mill Ln | | | | Alton | | GU342QJ | United Kingdom |
| Kistler Kathryn I | | 1029 E Gerhart St | | | | Kokomo | IN | 46901-1530 | |
| Kistler Larry | | 2128 Timber Way | | | | Cortland | OH | 44410-1813 | |
| Kistler Mechelle | | 3241 Dove Dr | | | | Lordstown | OH | 44481 | |
| Kistler R L Inc | | 300 Buell Rd | | | | Rochester | NY | 14624-3124 | |
| Kistler Robert L Service Corp | | 300 Buell Rd | | | | Rochester | NY | 14624 | |
| Kistler Susan | | 2619 Hazelbrook Dr | | | | Dayton | OH | 45414-2815 | |
| Kistler Teddy | | 7901 Brookwood St Ne | | | | Warren | OH | 44484 | |
| Kistler William | | 9292 Ridge Rd | | | | Kinsman | OH | 44428 | |
| Kistner William J | | 1401 Stoney Springs Rd | | | | Vandalia | OH | 45377-1644 | |
| Kit Pack Company | Mark Stuhi | 410 Thorpe Rd | | | | Las Cruces | NM | 88005 | |
| Kit Pack Company | | 285 E Thorpe Rd | | | | Las Cruces | NM | 88005 | |
| Kitagawa Usa Inc | | 301 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Kitakis Karen | | 1943 Quail Run Dr | | | | Cortland | OH | 44410-1804 | |
| Kitay Pablo | | 523 W 112th St 72b | | | | New York | NY | 10025 | |
| Kitchen Christopher | | 5220 Old Springfield Rd | | | | Springfield | OH | 45502 | |
| Kitchen Michael | | 11235 E Carpenter Rd | | | | Davison | MI | 48423-9303 | |
| Kitchen Wanda | | 11235 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Kitchen Wesley | | 11110 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Kitchin & Son Inc Eft | | 519 Industrial Pkwy | | | | Richmond | IN | 47375 | |
| Kitchin & Sons Inc | | PO Box 1205 | | | | Richmond | IN | 47375 | |
| Kitchin & Sons Inc 2 | Sam Kitchin | PO Box 1205 | | | | Richmond | IN | 47375-1205 | |
| Kitchin William J | | Chg Per W9 1 13 05 Cp | PO Box 1205 | | | Richmond | IN | 47375 | |
| Kitchin William J | | PO Box 1205 | | | | Richmond | IN | 47375 | |
| Kitchings Anthony | | PO Box 1233 | | | | Gadsden | AL | 35902 | |
| Kitchings Jr Richard | | 679 Lasalle Dr | | | | Dayton | OH | 45408 | |
| Kitchka Robert | | 3296 Bertha Bee | | | | Muskegon | MI | 49444 | |
| Kito Fiber Optics | | 5269 Cleveland St | Ste 110 | | | Virginia Beach | VA | 23462 | |
| Kito Fiber Optics Inc | | 5269 Cleveland St | | | | Virginia Beach | VA | 23462 | |
| Kito Inc | | 8052 Armstrong Rd | | | | Milton | FL | 32583-8712 | |
| Kito Inc | | Lintec | 301 Progress Way | | | Avilla | IN | 46710 | |
| Kito Inc | | PO Box 10074 | | | | Fort Wayne | IN | 46850-0074 | |
| Kito Inc Eft | | 200 E Spring St | | | | Bluffton | IN | 46714 | |
| Kito Inc Eft | | PO Box 67000 | Lockbox 202701 | | | Detroit | MI | 48267-2027 | |
| Kitko Nasreen | | 11202 Wheeler Rd | | | | Garrettsville | OH | 44231 | |
| Kitkowski Lorraine | | 4950 East River Rd | | | | Grand Island | NY | 14072 | |
| Kitkowski Scott | | 4950 East River Rd | | | | Grand Island | NY | 14072 | |
| Kitt Judy | | 1511 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Kitt Larry G | | 234 Kartes Dr | | | | Rochester | NY | 14616-2123 | |
| Kittelberger Sandra | | 11 Shadbush Way | | | | W Henrietta | NY | 14586 | |
| Kittelson Donald R | | 7014 N Agnes Ave | | | | Gladstone | MO | 64119-1195 | |
| Kitting Arry | | 6152 Eastknoll Dr | Apt 258 | | | Grand Blanc | MI | 48439 | |
| Kittle David | | 4 Le Manz Dr | | | | Rochester | NY | 14606 | |
| Kittle Douglas | | 3119 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Kittle Douglas | | 292 Marshall N W | | | | Warren | OH | 44483 | |
| Kittle James R | | 773 Adelaide Ave Ne | | | | Warren | OH | 44483-4223 | |
| Kittle Larry | | 11400 Ctr Rd | | | | Garrettsville | OH | 44231-9709 | |
| Kittle Reese | | 2123 Mitchel Lake Rd | | | | Lum | MI | 48452 | |
| Kittle Samuel W | | 28504 Rossain Ave | | | | Garden City | MI | 48135 | |
| Kittrell Zella | | 38 Stubbs Dr | | | | Trotwood | OH | 45426 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 628 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kitts Dale | | 8620 N River Rd | | | | Freeland | MI | 48623-8716 | |
| Kitts Donald L | | 713 Crescent Dr | | | | Midland | MI | 48640-3478 | |
| Kitts Stephen | | 415 W Griffith St | | | | Galveston | IN | 46932-9401 | |
| Kitty Hawk Charter Inc | | 1515 W 20th St | | | | Fort Worth | TX | 75261 | |
| Kitty Hawk Charters Inc | | Frnly Kitty Hawk Air Cargo Inc | 2967 N Airfield Dr | Scac Khci | | Irving | TX | 75261 | |
| Kitty Hawk Charters Inc | | PO Box 612787 | Dfw Intl Airport Tx 75261 | | | Dfw Airport | TX | 75261 | |
| Kitty Hawk Charters Inc Eft | | PO Box 612787 | | | | Dfw Intl Airport | TX | 75261 | |
| Kitty Hawk Group Inc | | 1515 W 20th St | | | | Dfw Airport | TX | 75261 | |
| Kitzinger Cooperage Corp | Customer Servic | 2529 East Norwich St | | | | Saint Frances | WI | 53235 | |
| Kitzmiller Aaron | | 3623 Dunbar Ln | | | | Cortland | OH | 44410 | |
| Kitzmiller Ronald | | 3623 Dunbar Ln Ne | | | | Cortland | OH | 44410 | |
| Kiupel Gerlind | | 8858 W Lakepoint Dr | | | | Laingsburg | MI | 48848 | |
| Kiva Container Corp | | Kiva International | 1402 S 40th Ave | | | Phoenix | AZ | 85009 | |
| Kiva International  Eft | | PO Box 6770 | | | | Phoenix | AZ | 85005-6770 | |
| Kiva International Eft | | 14020s 40th Ave | | | | Phoenix | AZ | 85005 | |
| Kivell Rayment And Francis Pc | | 7666 East 61 St Ste 240 | | | | Tulsa | OK | 74133-1138 | |
| Kivell Rayment And Francis Pc | | Add Chg 9 98 | 7666 East 61 St Ste 240 | | | Tulsa | OK | 74133-1138 | |
| Kiveton Park Steel & Wireworks | | Maitkiln La Kiveton Pk | | | | Sheffield | | S26 6NQ | United Kingdom |
| Kiveton Park Steel Ltd | | Kiveton Pk S26 6nq | S26 6nq Sheffield | | | | | | United Kingdom |
| Kiveton Park Steel Ltd | | Kiveton Pk S26 6nq | S26 6nq Sheffield | | | England | | | United Kingdom |
| Kivi Christian V | | PO Box 665 | | | | Lewiston | NY | 14092-0665 | |
| Kivi Leroy C | | 5973 S Elaine Ave | | | | Cudahy | WI | 53110-2912 | |
| Kiwanas Club Of Vienna | | Matthews Boosters | 4410 King Grave Rd | | | Vienna | OH | 44473 | |
| Kiwanas Club Of Vienna Matthews Boosters | | 4410 King Grave Rd | | | | Vienna | OH | 44473 | |
| Kiwi Coders Corp | | 265 E Messner Dr | | | | Wheeling | IL | 60090 | |
| Kiwo Inc | Pedro | PO Box 1009 | | | | Seabrook | TX | 77586 | |
| Kiwo Inc | | 1929a Marvin Circle | | | | Seabrook | TX | 77586 | |
| Kiwo Inc | | Kiwo | 1929 Marvin Cir | | | Seabrook | TX | 77586 | |
| Kiwo Inc | | Remove Eft Per Letter 11 21 02 | 1929a Marvin Circle | | | Seabrook | TX | 77586 | |
| Kiyokos Sanders | | 9146 Espinosa St No 608 | | | | Corona | CA | 92883-9313 | |
| Kizy Bahae | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kizziah Sandra | | 16985 Wire Rd | | | | Vance | AL | 35490 | |
| Kj & J Transportation Inc | | 2289 Old Hwy 24 | | | | Hattiesburg | MS | 39402 | |
| Kj Enterprises Inc | John Wright | 1780 Webster Ln | | | | Des Plaines | IL | 60018 | |
| Kkw Kulmbacher Klimageraete We | | Kkw Riedel | Am Goldenen Feld 18 | | | Kulmbach | | 95326 | Germany |
| Kkw Kulmbacher Klimagerate | | Werk Gmbh | Am Goldenen Feld 18 | D 95326 Kumbach | | | | | Germany |
| Kkw Kulmbacher Klimagerate Werk Gmbh | | Am Goldenen Feld 18 | D 95326 Kumbach | | | | | | Germany |
| Kl Avenue Facility Trust | | First Of America Bank Michigan | 108 E Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Kl Avenue Facility Trust First Of America Bank Michigan | | 108 E Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| Kl Consulting & Associates Eft | | 1201 Oak Ln | | | | Hondo | TX | 78861 | |
| Kl Consulting and Associates Eft | | 1201 Oak Ln | | | | Hondo | TX | 78861 | |
| Kl Group Inc | | Johnstone Supply Of Rochester | 95 Halstead St | | | Rochester | NY | 14610-1923 | |
| Kl Group Inc The | | Johnstone Supply Of Rochester | 95 Halstead Rd | Addr 7 99 | | Rochester | NY | 14610 | |
| Kl Industries Inc | Brian L Shaw | Shaw Gussis Fishman Glantz Wolfson & Towbin Llc | 321 N Clark St Ste 800 | | | Chicago | IL | 60610 | |
| Kl Industries Inc | James G Martignon | Levenfeld Pearlstein Llc | 2 North Lasalle St Ste 1300 | | | Chicago | IL | 60602 | |
| Kl Industries Inc | | 135 S Lasalle Dept 5944 | | | | Chicago | IL | 60674-594 | |
| Kl Industries Inc | | 135 S Lasalle Dept 5944 | | | | Chicago | IL | 60674-5944 | |
| Kl Industries Inc | | 3323 W Addison St | | | | Chicago | IL | 60618-430 | |
| Kl Industries Inc Eft | | 135 S Lasalle Dept 5944 | Address Change 8 02 | | | Chicago | IL | 60674-5944 | |
| Kl Mccoy & Associates Inc | | 4888 Lakepointe Ave | | | | Detroit | MI | 48224-0077 | |
| Kl Mccoy and Associates Inc | | PO Box 24077 | | | | Detroit | MI | 48224-0077 | |
| Kl Pufpaff C o Box 15 Rr2 | | Site 12 Rdsvl Dr Lk Nwfndld | | | | Cnada Aok2eo | MI | 48202 | |
| Kl Spring & Stamping Corp | | C o J & K Associates | Pob 26455 | | | Indianapolis | IN | 46226 | |
| Kla Instruments Corp | | Kla Tencor Corp | 160 Rio Robles | PO Box 49055 | | San Jose | CA | 95161-9055 | |
| Kla Tencor | David H Or Mike K | 3 Technology Dr | | | | Milpitas | CA | 95035 | |
| Kla Tencor | Matt Gail Jeff Or Nancy | 160 Rio Robles | | | | San Jose | CA | 95134-18 | |
| Kla Tencor | Craig Heck | 130 Rio Robles | Bldg E | | | San Jose | CA | 95134 | |
| Kla Tencor | Calvin Kao | 1096 Pecton Ct | | | | Milpitas | CA | 95035-6805 | |
| Kla Tencor | Calvin Kao | 3 Technology Dr | | | | Milpitas | CA | 86035 | |
| Kla Tencor | Calvin Kao | Three Technology Dr | | | | Milpitas | CA | 95035 | |
| Kla Tencor | Craig Heck | PO Box 54970 | | | | Santa Clara | CA | 95056-4970 | |
| Kla Tencor | Matt Gail Jeff Or Nancy | 160 Rio Robles | | | | San Jose | CA | 0951-3-4-18 | |
| Kla Tencor Corp | Calvin Kao | PO Box 54970 | | | | Santa Clara | CA | 95056-4970 | |
| Kla Tencor Corp | Customer Servic | 160 Rio Robles | 50 Minimum Order | | | San Jose | CA | 95134 | |
| Kla Tencor Corp | | 160 Rio Robles | | | | San Jose | CA | 95134-180 | |
| Kla Tencor Corp | | File Box 1716 | PO Box 60000 | | | San Francisco | CA | 94160-1716 | |
| Kla Tencor Corp | | 267 Boston Rd | | | | Billerica | MA | 1821 | |
| Kla Tencor Corp | | Amray Div | 160 Middlesex Turnpike | Remit Chg 11 15 99 Kw | | Bedford | MA | 17301491 | |
| Kla Tencor Corp | | 1000 Market St Ste 100 Bldg 1 | | | | Portsmouth | NH | 3801 | |
| Kla Tencor Corp | | Klac Otc Nasdaq | 100 W Main St Ste 202 | Century Plaza | | Landsdale | PA | 19446 | |
| Kla Tencor Corp | | PO Box 60000 File No 1716 | | | | San Francisco | CA | 94160-1716 | |
| Kla Tencor Integrate Metrology | Moshe Cohen | Haticshoret St | PO Box 143 | | | Migdal Haemek | | 23100 | Israel |
| Klaassens Mark | | 239 Thornwood St | | | | Stanford | CT | 6903 | |
| Klaczko Robert | | PO Box 221 | | | | Williamstown | NY | 13493-0221 | |
| Kladzyk John | | 5146 Green Rd | | | | Fenton | MI | 48430 | |
| Klaehn Iii William | | 9350 E Harbor Rd | | | | Marblehead | OH | 43440 | |
| Klafka Jeffrey | | 488 E St Rd 18 | | | | Galveston | IN | 46932 | |
| Klamert James | | 27845 Homestead Rd | | | | Wind Lake | WI | 53185 | |
| Klamert James A | | 27845 Homestead Rd | | | | Wind Lake | WI | 53185-1907 | |
| Klamert Rudolph T | | 9465 North State Rd | | | | Otisville | MI | 48463-9458 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Klamert Steve | | W141 S7615 Freedom Ave | | | | Muskego | WI | 53150 | |
| Klancnik Frank | | 27861 Grix Rd | | | | New Boston | MI | 48164 | |
| Klapp Kevin | | 5318 Glenwood Creek Dr | | | | Clarkston | MI | 48348 | |
| Klapper Marlene | | 857 Fountain Way | | | | Menasha | WI | 54952 | |
| Klapper Marlene H | | 857 Fountain Way | | | | Menasha | WI | 54952 | |
| Klasek Ronald | | 14490 Ferden | | | | Oakley | MI | 48649 | |
| Klash Inc | | 286 East Second Ave | | | | Alexandria | IN | 46001 | |
| Klasovsky James | | 1867 Celeste Cir | | | | Youngstown | OH | 44511-1007 | |
| Klass Hanks Stoos Stoik & | | Villone | PO Box 327 | | | Sioux City | IA | 51102 | |
| Klass Hanks Stoos Stoik and Villone | | PO Box 327 | | | | Sioux City | IA | 51102 | |
| Klass Jeffrey | | 1371 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Klass John E | | 1600 E Beaver Rd | | | | Kawkawlin | MI | 48631-9165 | |
| Klassic Services Inc | | 7017 N State Rd | | | | Davidson | MI | 48423 | |
| Klassic Services Inc | | 7017 N State Rd | | | | Davison | MI | 48423 | |
| Klassic Services Inc | | PO Box 376 | | | | Davidson | MI | 48423 | |
| Klassy Rosemary | | 5773 E Broadway | | | | Apache Junction | AZ | 85219-9352 | |
| Klatte William A | | 1324 Liveoak Pkwy | | | | Tarpon Springs | FL | 34689-5216 | |
| Klaus Rieger | | | | | | | | 37042-5728 | |
| Klausner Group Ltd | | 45 W 45th St | | | | New York | NY | 10036 | |
| Klaver & Associates Inc | | 830 West Ave Ste 125 | | | | Rochester | NY | 14611 | |
| Klaver And Associates Inc | | 64 Shoreway Dr | | | | Rochester | NY | 14162-1224 | |
| Klc Enterprises Inc | | 4765 E Holland Rd | | | | Saginaw | MI | 48601-9463 | |
| Klc Enterprises Inc Ef | | 4765 Holland Rd | | | | Saginaw | MI | 48601 | |
| Klc Enterprises Inc Eft | | 4765 Holland Rd | | | | Saginaw | MI | 48601 | |
| Klean Recycling | Accounts Payable | PO Box 97964 | | | | Jackson | MS | 39288 | |
| Kleckler Derry | | 2164 Angling Rd | | | | Corfu | NY | 14036 | |
| Kleckler Wayne | | 7335 Old State Rd | | | | Pavilion | NY | 14525 | |
| Klecot Lamont | | 199 Watersedge Cir | | | | Burlington | NJ | 53105-9649 | |
| Kleffner William | | 14314 Twilight Ln | | | | Olathe | KS | 66062 | |
| Kleiman Ben Co | | PO Box 2355 | | | | Grand Rapids | MI | 49501 | |
| Klein Barbara | | 11070 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Klein Bradley | | 15071 Steves Dr | | | | Grand Haven | MI | 49417 | |
| Klein Bruce | | 1219 Central Ave | | | | Sandusky | OH | 44870 | |
| Klein Bryan | | 10342 S Hummingbird Ln | | | | Oak Creek | WI | 53154-5231 | |
| Klein David J | | 6588 Royal Pkwy S | | | | Lockport | NY | 14094-6701 | |
| Klein Dickert Milwaukee Inc | | PO Box 444 | | | | Pewaukee | WI | 53072-0444 | |
| Klein Dickert Milwaukee Inc | | W231 N2837 Roundy Circle E | | | | Pewaukee | WI | 53072 | |
| Klein Dickert Milwaukee Inc | | W231 N2837 Roundy Circle East | | | | Pewaukee | WI | 53072 | |
| Klein Frederick C | | 7210 Eleven Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Klein Gerald | | 13550 Apple Ave | | | | Ravenna | MI | 49451 | |
| Klein Jeffrey | | 2364 Berkshire | | | | Saginaw | MI | 48603 | |
| Klein Jennifer | | 1011 Knodt | | | | Essexville | MI | 48732 | |
| Klein Julie | | 3101 W Drexel Ave Unit 223 | | | | Franklin | WI | 53132-7007 | |
| Klein Larry | | 3217 Wintergreen Dr E | | | | Saginaw | MI | 48603-1942 | |
| Klein Leo | | 1637 N Slocum Rd | | | | Ravenna | MI | 49451 | |
| Klein Louis | | 19505 8th Ave | | | | Conklin | MI | 49403 | |
| Klein Matthew | | 13877 Anapash Dr | | | | Fishers | IN | 46038 | |
| Klein Nancy P | | 5138 Sunburst Ct | | | | Flint | MI | 48532-4147 | |
| Klein Norman D | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Klein Norman D | | 1808 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Klein Pamela | | 4280 West 112th | | | | Grant | MI | 49327 | |
| Klein Patricia | | 701 Kolehouse Rd Pvt | | | | Sparta | MI | 49345-9571 | |
| Klein Philip | | W136 S8381 Holz Dr | | | | Muskego | WI | 53150-4305 | |
| Klein Reinforcing Services Inc | | 11 Turner Dr | | | | Spencerport | NY | 14559 | |
| Klein Richard | | 701 Kolehouse Rd Pvt | | | | Sparta | MI | 49345-9571 | |
| Klein Rick | | 380 Sandridge Dr | | | | Hemlock | MI | 48626 | |
| Klein Ricky | | 11070 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Klein Robert | | 694 4 Mile Rd Nw | | | | Comstock Pk | MI | 49321-8907 | |
| Klein Robert | | 433 Terrace Creek Court | | | | Lebanon | OH | 45036 | |
| Klein Steel Service Inc | | 250 Lake Ave | | | | Blasdell | NY | 14219 | |
| Klein Steel Service Inc | | 811 West Ave | | | | Rochester | NY | 14611 | |
| Klein Steel Service Of Western | | New York | 250 Lake Ave | | | Blasdell | NY | 14219-0407 | |
| Klein Steven | | 2183 S Nolet Rd | | | | Munger | MI | 48747 | |
| Klein William J | | 2920 E Burt Rd | | | | Burt | MI | 48417-9793 | |
| Kleinau Julie | | 3233 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Kleinau Rolf | | 3233 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Kleinbriel Francis | | 3212 Winter St | | | | Saginaw | MI | 48604 | |
| Kleinbub Jason | | 2407 Main | | | | Elwood | IN | 46036 | |
| Kleinedler Marguerite | | 7347 Oakstone Dr | | | | Clarkston | MI | 48348 | |
| Kleiner Maryann | | 13 Citrus Dr | | | | Rochester | NY | 14606 | |
| Kleinert Fredrick | | 211 Midforest Ldg | | | | Prudenville | MI | 48651-8429 | |
| Kleinert Murray | | 11271 Tyron Trail | | | | Fenton | MI | 48430 | |
| Kleinfeld Brian | | 142 S Alexander | | | | Saginaw | MI | 48602 | |
| Kleinfelder David | | 3390 Kingwood Forest Ln | | | | Beavercreek | OH | 45440 | |
| Kleinfelder George | | 4242 Sunbeam Ave | | | | Dayton | OH | 45440-3338 | |
| Kleinfelder Michael | | 430 Morse Ave | | | | Dayton | OH | 45410 | |
| Kleinfelder Robert Albert | | 16630 East Mason Rd | | | | Sidney | OH | 45365-9233 | |
| Kleinfelder Starr | | 431 Grandview Dr | | | | Lebanon | OH | 45036-2428 | |
| Kleinhans Paul W | | 7064 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3502 | |
| Kleinschmid Paul | | 601 Sparling Dr | | | | Saginaw | MI | 48609-5124 | |
| Kleinschnitz James | | 321 Marsha Jeanne Way | | | | Centerville | OH | 45458 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 630 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kleinwaechter Jennifer | | 4023 Locus Bend Dr | | | | Bellbrook | OH | 45440 | |
| Kleinwaechter Jennifer L | | 4023 Locus Bend Dr | | | | Bellbrook | OH | 45440 | |
| Kleis Jerry | | 4125 Radstock | | | | Dorr | MI | 49323 | |
| Kleis Ronald | | 343 Lincoln St | | | | Coopersville | MI | 49404-1222 | |
| Kleiss Engineering Eft | | 3001 W Co Rd 875 South | | | | Cloverdale | IN | 46120 | |
| Kleiss Gears Inc | | 2025 Gateway Circle 4 | | | | Centerville | MN | 55038-7759 | |
| Kleiss Gears Inc | | 390 Industrial Blvd | | | | Grantsburg | WI | 54840 | |
| Kleja Francis | | 7071 Ruby Courts | | | | Austintown | OH | 44515 | |
| Klejdys Stanley | | 7063 Lakeside Dr | | | | Niagara Falls | NY | 14304 | |
| Klekot Tanya M | | 1175 Old Hunter Run | | | | Byron | IL | 61010 | |
| Klemick John D | | 7567 Wheeler Rd | | | | Gasport | NY | 14067-9313 | |
| Klemish David | | 5391 Swan Creek Rd | | | | Saginaw | MI | 48609-7026 | |
| Klemish Melissa | | 928 Golf View Ln | Apt 2 | | | Lapeer | MI | 48446 | |
| Klemko James A | | 3309 Tally Ho Dr | | | | Kokomo | IN | 46902-3988 | |
| Klemm Joann | | 307 Clara | | | | Linwood | MI | 48634 | |
| Klemmer Paul | | 20 Davey Cres | | | | Rochester | NY | 14624 | |
| Klempay George A | | 958 Ravine Terrace Dr | | | | Rochester | MI | 48307-2722 | |
| Klempay Philip | | 5356 Territorial Rd | | | | Grand Blanc | MI | 48439 | |
| Klempp Kerry | | 14480 Bryce Dr | | | | Horizon City | TX | 79928 | |
| Klenitch John | | 864 Gary Ave | | | | Girard | OH | 44420 | |
| Klenk Daniel | | 4286 Woodview | | | | Saginaw | MI | 48603 | |
| Klenk James | | 3869 Feather Heights Ct | | | | Dayton | OH | 45440 | |
| Klenovich Nicholas | | 10 Vairo Blvd | Apt 11c | | | State College | PA | 16803 | |
| Klense Twila K | | 703 N 71st East Ave | | | | Tulsa | OK | 74115 | |
| Klentz Keith | | 901 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Klepac Jerry | | 1328 Bethel Rd | | | | Decatur | AL | 35603 | |
| Klepacz Brad | | 2505 Ginghamsburg Fredrick | | | | Tipp City | OH | 45371 | |
| Klepacz Kristopher | | 2505 Ging Fred Rd | | | | Tipp City | OH | 45371 | |
| Klepacz Mark | | 2505 Ginghamsburg Frederick | | | | Tipp City | OH | 45371-8991 | |
| Klepec Anthony | | 10401 Andover Dr | | | | Twinsburg | OH | 44087 | |
| Klepfer Kevin | | 199 Timberly Dr | | | | Greentown | IN | 46936 | |
| Klepoch James | | 5352 Barnes Rd | | | | Millington | MI | 48746 | |
| Klepsin Betty | | 517 W Bolivar Ave | | | | Milwaukee | WI | 53207-4947 | |
| Klepser Thomas | | 1619 Saint Marys Ct | | | | Essexville | MI | 48732-1564 | |
| Klesmith Patrick | | 4070 Eagle Lake Dr | | | | Indianapolis | IN | 46254 | |
| Klestadt & Winters LLP | Attn Patrick J Orr | 292 Madison Ave 17th Fl | | | | New York | NY | 10017-6314 | |
| Kletheimer Christa | | 5171 W 700 N | | | | Frankton | IN | 46044 | |
| Kletheimer Jennifer | | 4579 W 1050 S | | | | Pendleton | IN | 46064 | |
| Kley Julie | | 1645 Kirts Blvd | Apt 104 | | | Troy | MI | 48084 | |
| Kleyner Andre | | 4615 Buckingham Ct | | | | Carmel | IN | 46033 | |
| Kih Industries Inc | | Durante Electric | 703 Hwy 80 W | | | Clinton | MS | 39056 | |
| Kih Industries Intl Inc Eft | | 703 Hwy 80 West | | | | Clinton | MS | 39056 | |
| Kih Industries Intl Inc Eft | | Reinstate Eft 10 7 98 | 703 Hwy 80 West | | | Clinton | MS | 39056 | |
| Kliesh Henry E | | PO Box 812 | | | | Bensalem | PA | 19020-0812 | |
| Kligar Thomas | | 5499 Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Klimach Roberto | | 1201 Oak Forest Dr 10454 | | | | The Villages | FL | 32162-7586 | |
| Klimack Arthur | | 211 Peck Rd | | | | Hilton | NY | 14468 | |
| Klimack Arthur H | | 211 Peck Rd | | | | Hilton | NY | 14468 | |
| Klimaszewski Christine | | 219 Henry Apt 1 | | | | Flushing | MI | 48433-2649 | |
| Klimek Jeffrey | | 5 South Locust Ave | | | | Edison | NJ | 8817 | |
| Klimowicz John | | 3137 N Oak Rd | | | | Davison | MI | 48423 | |
| Klimowski Francine J | | 7322 Pklane Dr | | | | Algonac | MI | 48001-4224 | |
| Klinck Andrew | | 1037 Leisure Dr | | | | Flint | MI | 48507 | |
| Klinck Michael | | 5138 Wyndemere Square | | | | Swartz Creek | MI | 48473 | |
| Klindt Kody | | 37445 Palmar | | | | Clinton Twp | MI | 48036 | |
| Kline Allyn | | 944 Bradkey Ave | | | | Flint | MI | 48503 | |
| Kline Barbara S | | 7535 Goncz Dr | | | | Masury | OH | 44438-9767 | |
| Kline David | | 1969 W 950 S | | | | Pendleton | IN | 46064 | |
| Kline Gary T | | 605 Brantly Ave | | | | Dayton | OH | 45404-1429 | |
| Kline George | | 3520 Hunt Rd | | | | Adrian | MI | 49221 | |
| Kline Jamie | | 20 West Girard Blvd Upper | | | | Kenmore | NY | 14217 | |
| Kline John | | 390 Christina Way | | | | Carlisle | OH | 45005-6208 | |
| Kline Judy | | 8279 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Kline Kari | | 8279 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Kline Kerry | | 4167 W 50 S | | | | Kokomo | IN | 46902 | |
| Kline Larry | | 6346 Lorry Ln | | | | Pendleton | IN | 46064 | |
| Kline Machine Inc | | 2202 E Sprucewood Ln | | | | Lindenhurst | IL | 60046 | |
| Kline Margaret J | | 3435 Peet Rd | | | | New Lothrop | MI | 48460-9620 | |
| Kline Robert | | 3654 Beebe Rd | | | | Newfane | NY | 14108 | |
| Kline Stephen J | | 3041 E 400 S | | | | Anderson | IN | 46017 | |
| Kline Stephen Ray | | 7078 W Farrand Rd | | | | Clio | MI | 48420-9424 | |
| Kline Thomas | | 2932 Dunn Pulver Rd | | | | Branchport | NY | 14418 | |
| Kline Thomas W | | 2022 5th St | | | | Bay City | MI | 48708-6233 | |
| Kline Timothy | | 61 W Seminary St | | | | Norwalk | OH | 44857 | |
| Klinedinst Fliehman Mckillop | | & Jones | 501 W Broadway Ste 600 | | | San Diego | CA | 92101 | |
| Klinedinst Fliehman Mckillop and Jones | | 501 W Broadway Ste 600 | | | | San Diego | CA | 92101 | |
| Kling Associates Inc | | Scottissue | 3249 Dryden Rd | | | Dayton | OH | 45439 | |
| Kling Joann | | 418 Twin Lakes North | | | | Clinton | MS | 39056 | |
| Kling Joann H | | 418 Twin Lks N | | | | Clinton | MS | 39056-6159 | |
| Kling Jr Warren D | | 5 Leeward Ln | | | | Rochester | NY | 14618-4723 | |
| Klingberg Cynthia | | 130 W Yucca Pl | | | | Tucson | AZ | 85704 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Klinge Richard | | 12760 96th St | | | | Grand Haven | MI | 49417-9765 | |
| Klingelhofer Corp | Bob Klingelhofe | 165 Mill Ln | | | | Mountainside | NJ | 7092 | |
| Klingemann Car Care | Raymond Klingemann | 5635 Hwy 290 West | | | | Austin | TX | 78735 | |
| Klingemann Car Care | Raymond Klingemann | 5635 Hwy 290 Westa | | | | Austin | TX | 78735 | |
| Klingensmith Karen M | | PO Box 492 | | | | Cortland | OH | 44410-0492 | |
| Klingensmith Laura | | 221 Nmecca St 12 | | | | Cortland | OH | 44410 | |
| Klingensmith Steven | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Klingensmith Steven | | 1852 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Klinger Dona M | | 2964 Woodman Dr | | | | Kettering | OH | 45420-1326 | |
| Klinger Matthew | | 5435 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Klinger Penny | | 71 S Westview Ave | | | | Dayton | OH | 45403 | |
| Klinger Wayne | | 3865 Whispering Trl Dr | | | | Hoffman Estates | IL | 60195 | |
| Klingler George | | 5758 Dalton Dr | | | | Farmington | NY | 14425 | |
| Klingler Gerd | | 5909 Dartmouth Dr | | | | Kokomo | IN | 46902-5299 | |
| Klingler Kathryn | | Embroidery Magic | 39 Sheron | | | Lake Orion | MI | 48362 | |
| Klingner Thomas | | 940 Cr319 | | | | Valley View | TX | 76272 | |
| Klingshirn & Sons Trucking Inc | | PO Box 127 | | | | Burketsville | OH | 45310 | |
| Klingshirn and Sons Trucking Inc | | PO Box 127 | | | | Burketsville | OH | 45310 | |
| Klingshirn Tom & Sons Truckin | | 14884 State Rite 118 S | | | | Burkettsville | OH | 45310 | |
| Klingspohn George | | 5001 N Britton Rd | | | | Union Grove | WI | 53182-9658 | |
| Klingspohn Lori | | 5001 N Britton Rd | | | | Union Grove | WI | 53182-9658 | |
| Klingspohn Lori S | | 5001 N Britton Rd | | | | Union Grove | WI | 53182 | |
| Klink Ann E | | 4032 S Patterson | | | | Hemlock | MI | 48626-9518 | |
| Klink John E | | 1247 S 17th St | | | | Milwaukee | WI | 53204-2015 | |
| Klink Jr Paul | | 507 S Main St | | | | Arcanum | OH | 45304 | |
| Klink Rose T | | 4808 Miller South Rd | | | | Bristolville | OH | 44402-9723 | |
| Klinkau America Inc | | 35 E Uwchlan Ave Ste 300 | | | | Exton | PA | 19341 | |
| Klinkau America Inc | | 35 East Uwchlan Ave Ste 300 | | | | Exton | PA | 19341 | |
| Klinnoc Realty Company Inc | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Klinnoc Realty Company Inc Po Box 1389 | | Church St Station | | | | New York | NY | 10008 | |
| Klipa James E | | 4553 Henry Dr | | | | Beaverton | MI | 48612-8619 | |
| Klipa Thomas | | 9074 Nichols Rd | | | | Gaines | MI | 48436 | |
| Kliphuis Hans C | | 11120 West Cannonsville Rd | | | | Trufant | MI | 49347-9586 | |
| Klippel Bruce | | 14725 Watertown Plank Rd | | | | Elm Grove | WI | 53122 | |
| Klippel John | | 448 N 109th St | | | | Wauwatosa | WI | 53226 | |
| Klipsch Martin L | | 7469 N Raider Rd | | | | Middletown | IN | 47356-9448 | |
| Klitzing Horst Von | | 331 Crown Woods Dr | | | | Birmingham | AL | 35244 | |
| Klm Inc | | PO Box 73294 | | | | Chicago | IL | 60673-7294 | |
| Kloac Charmain | | 2604 Golfridge Se | | | | Grand Rapids | MI | 49546 | |
| Kloac Pearl | | 2604 Golfridge S E | | | | Grand Rapids | MI | 49506 | |
| Kloboves Marsha | | 5230 Copeland Ave Nw | | | | Warren | OH | 44483-1230 | |
| Klobuchar Ellen | | 1437 Williamsburg Rd | | | | Flint | MI | 48507 | |
| Klochaney Peter | | 7152 Donegal Dr | | | | Onsted | MI | 49265 | |
| Klode Harald | | 8904 Deep Forest Ln | | | | Centerville | OH | 45458 | |
| Kloet Robert | | 4131 Matthew Dr | | | | Racine | WI | 53402-9567 | |
| Kloet Ronald | | 1341 Wiersman Court | | | | Zeeland | MI | 49464 | |
| Kloha Shirley A | | 8997 Memory Ln | | | | Freeland | MI | 48623 | |
| Klohe Linda | | 4659 W National Rd | | | | Springfield | OH | 45504 | |
| Klohe Matthew | | 150 First St PO Box 184 | | | | Fletcher | OH | 45326 | |
| Klohr David G | | 115 Magnolia Ln | | | | Noblesville | IN | 46062-8985 | |
| Klomp John L | | 1585 Avalon Ave | | | | Saginaw | MI | 48603-4729 | |
| Klonowski Gerald | | 1925 Thunderbird Dr | | | | Saginaw | MI | 48609 | |
| Klopatek Gary | | 6815 South Ash St | | | | Oak Creek | WI | 53154 | |
| Klopatek Gary J | | 6815 S Ash St | | | | Oak Creek | WI | 53154 | |
| Klopatek Patricia | | 6815 S Ash St | | | | Oak Creek | WI | 53154-1603 | |
| Klopf Jeff | | 3071 E Navaho Trail | | | | Hemlock | MI | 48626 | |
| Klopfenstein Kim | | 583 W Randall St Apt 201 | | | | Coopersville | MI | 49404-1356 | |
| Klopfer Mary Lou | | 2936 Quaker Rd | | | | Gasport | NY | 14067 | |
| Klopfer Thomas | | 2936 Quaker Rd | | | | Gasport | NY | 14067 | |
| Klopp Julee | | 8988 Hammond Dr | | | | Eden | NY | 14057 | |
| Kloppe William D | | 1586 W North Union Rd | | | | Auburn | MI | 48611-9533 | |
| Klopstad Richard | | 14726 Strauss Dr | 1823 | | | Carmel | IN | 46032 | |
| Klos Henry | | 8345 West Point Ave | | | | East Amherst | NY | 14051 | |
| Klose Frank | | 8953 N Brookshire Dr | | | | Saginaw | MI | 48609 | |
| Klose Lynda L | | 5215 State Route 113 W | | | | Monroeville | OH | 44847-9610 | |
| Klose Mark | | 5215 State Route 113 W | | | | Monroeville | OH | 44847-9610 | |
| Klose Mark R | | 5215 State Route 113 W | | | | Monroeville | OH | 44847-9610 | |
| Klosinski Scott J Pc | | 3525 Walton Way Ste B | | | | Augusta | GA | 30909 | |
| Klosinski Stanley J | | 8593 Columbia Rd | | | | Orwell | OH | 44076-9704 | |
| Klosinski Susan | | 109 Louis St | | | | Waterford | MI | 53185-4448 | |
| Kloska Craig M | | 17730 Pke Ln | | | | Grosse Ile | MI | 48138-1073 | |
| Klosowski Ronald G | | 2525 Warwick Court | | | | Bay City | MI | 48706-9318 | |
| Kloss Michelle | | 759 Woodside Ct | | | | Lake Orion | MI | 48359 | |
| Kloss Scott | | 5606 NW 87th Ter Apt C240 | | | | Kansas City | MO | 64154-2441 | |
| Klosterman Robert | | 4504 Shady Willow Dr | | | | El Paso | TX | 79922-2098 | |
| Kloth Jenny | | 1205 Westbrook Rd | | | | Dayton | OH | 45415 | |
| Kloth Richard | | 5125 Shiloh Springs Rd | | | | Dayton | OH | 45426 | |
| Klotz Jerome | | 930 Great Oaks | | | | Rochester | MI | 48307 | |
| Klotz Ronald | | 2175 Quail Run Dr | | | | Cortland | OH | 44410 | |
| Klotzbach Lewis | | 9916 Season Grove La 302 | | | | Charlotte | NC | 28216 | |
| Klotzbach Martin | | 1742 Hilton Parma Corners Rd | Apt 8 | | | Spencerport | NY | 14559 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Klouda Albert J | | 832 Hyde Shaffer Rd | | | | Bristolville | OH | 44402-9717 | |
| Klouda Paul | | 5355 Girdle Rd | | | | W Farmington | OH | 44491-8711 | |
| Klub Sports Inc | | 173 W River Valley Dr | | | | Newaygo | MI | 49337 | |
| Kluber Lubrication North | | Frmly Kluber Lub North | 54 Wentworth Ave | | | Londonderry | NH | 3053 | |
| Kluber Lubrication North Ameri | | 22571 Network Pl | | | | Chicago | IL | 60673-1225 | |
| Kluber Lubrication North Ameri | | Kluber Lubrication Midwest Reg | 512 W Burlington Ste 208 | | | La Grange | IL | 60525 | |
| Kluber Lubrication North America Lp | | PO Box 188 | | | | Lawrence | MA | 1842 | |
| Kluding Barbara | | 826 Maple Ave | | | | Sandusky | OH | 44870 | |
| Klueber Lawrence | | 875 Watkins Glen Dr | | | | Dayton | OH | 45458 | |
| Klueber Margaret | | 149 Mc Ardle St | | | | Rochester | NY | 14611 | |
| Klueber Vincent A | | 10785 Ridge Rd | | | | Wolcott | NY | 14590-9225 | |
| Klueh David | | 1709 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Kluever Janell | | 1804 W 10th St | | | | Loveland | CO | 80537 | |
| Kluge Kathleen | | 38 Lion St | | | | Rochester | NY | 14615-3108 | |
| Kluin Julie | | 875 Canary Ln | | | | Huron | SD | 57350-5205 | |
| Klukowski Michael | | 303 Smith St Apt 422 | | | | Clio | MI | 48420 | |
| Klumpp Eugene C | | 2424 E Baxter Rd Apt 2 | | | | Kokomo | IN | 46902-2715 | |
| Klune Industries | | 7323 Coldwater Canyon Ave | | | | North Hollywood | CA | 91605 | |
| Klune Industries Inc | | 1800 N 300 W | | | | Spanish Fork | UT | 84660 | |
| Kluska Margaret A | | 71 Carter Circle | Apt 3 | | | Boardman | OH | 44512 | |
| Kluska Milla | | 2352 Celestial Dr Ne | | | | Warren | OH | 44484-3905 | |
| Kluska Nancy | | 6058 Callaway Cir | | | | Austintown | OH | 44515-4100 | |
| Klusmeyer Thomas L | | 10 Perth Court | | | | Springboro | OH | 45066-1567 | |
| Klutts Kirby | | 3540 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Km Europa Metal Ag | | Klosterstrasse 29 | | | | Osnabruck | NS | 49074 | Deu |
| Km Tool Supply Ltd | Paul Halstead | N93w16112 Megal Dr | | | | Menomonee Falls | WI | 53051 | |
| Kmc | Jill Vanderspool | 1221 S Pk St | PO Box 348 | | | Port Washington | WI | 53074-0348 | |
| Kmc | Jill Vanderspool | 1221 S Pk St | P0 Box 348 | | | Port Washington | WI | 53074-0348 | |
| Kmc Stamping Division | Accounts Payable | 1221 South Pk St | | | | Port Washington | WI | 53074 | |
| Kmc Stamping Division | | Kickhaefer Manufacturing Company | 1221 South Pk St | | | Port Washington | WI | 53074 | |
| Kmetz Robert | | 177 Timberly Dr | | | | Greentown | IN | 46936 | |
| Kmh Logistics | | Assign 9 23 02 Cp G38 45 | 6333 Wreckenridge | | | Flint | MI | 48532 | |
| Kmh Systems Inc | Mike Ext 3122 | 6900 Poe Ave | PO Box 14268 | | | Dayton | OH | 45413-0268 | |
| Kmh Systems Inc  Eft | | PO Box 634660 | | | | Cincinnati | OH | 45263 | |
| Kmh Systems Inc Eft | | 6900 Poe Ave | | | | Dayton | OH | 45414 | |
| Kmi Corp | | 31 Bridge St | | | | Newport | RI | 2840 | |
| Kmicikewycz Roman | | 4758 N 470 E | | | | Peru | IN | 46970-9522 | |
| Kmj Communications | | 7380 32nd Ave North Ste 200 | | | | Minneapolis | MN | 55427 | |
| Kmj Communications Inc | | 7380 32nd Ave N Ste 200 | | | | Minneapolis | MN | 55427 | |
| Kml Inc  Eft Kml Waterworks | | PO Box 380 | | | | Laotto | IN | 46763-0380 | |
| Kml Inc Eft | | Kml Waterworks | PO Box 380 | | | Laotto | IN | 46763-0380 | |
| Kmp Plastics Llc | | 2440 Artesia Ave | | | | Fullerton | CA | 92833 | |
| Kms Bearings Automotive | | 1541 N Harmony Cir | | | | Anaheim | CA | 92807 | |
| Kms Bearings Automotive | | 1541 N Harmony Circle | | | | Anaheim | CA | 92807 | |
| Kms Bearings Automotive | | Div Of Celtic Products Inc | 1541 N Harmony Circle Hold | D Scheer 621 | | Anaheim | CA | 92807 | |
| Kmucha Shirley B | | 5928 Waynegate Rd | | | | Huber Heights | OH | 45424-1156 | |
| Kmw Of Pensacola Inc | | Trinity Group | 221 E Garden St Ste 5 E | | | Pensacola | FL | 32502 | |
| Kmw Of Pensacola Inc Trinity Group | | 221 E Garden St Ste 5 E | | | | Pensacola | FL | 32502 | |
| Kmx Logistics Inc | | 1097 Hwy 101 | | | | Greer | SC | 29651 | |
| Kmx Logistics Inc | | PO Box 12175 | | | | Greenville | SC | 29612 | |
| Knable Kenneth | | 3213 Sweetbriar Rd Sw | | | | Decatur | AL | 35603 | |
| Knack Jerry W | | 3366 W Mott Ave | | | | Flint | MI | 48504-6955 | |
| Knaier Phyllis | | 559 Birchwood Dr | | | | Lockport | NY | 14094-9160 | |
| Knakal Anthony | | 9445 Michigamme | | | | Clarkston | MI | 48348 | |
| Knake Dan | | 12830 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Knapheide Truck Equipment | | 1200 S Averill Ave | | | | Flint | MI | 48503 | |
| Knapheide Truck Equipment | | PO Box 77000 Dept 77765 | | | | Detroit | MI | 48277 | |
| Knapheide Truck Equipment Co I | | 1200 S Averill Ave | | | | Flint | MI | 48503-2975 | |
| Knapke Jennifer | | 406 West Plum St | | | | Coldwater | OH | 45828 | |
| Knapke Joseph | | 2066 Palouse Dr | | | | London | OH | 43140 | |
| Knapke Joseph | | 2066 Palouse Dr | | | | London | OH | 43140-9019 | |
| Knapke Nicole | | 9306 Kelch Rd | | | | Versailles | OH | 45380 | |
| Knapp Alice | | 6877 Ontario Center Rd | | | | Ontario | NY | 14519-9564 | |
| Knapp Andrea | | 2002 Bonnieview | | | | Royal Oak | MI | 48073 | |
| Knapp Andrew | | 3811 Wruck Rd | | | | Middleport | NY | 14105 | |
| Knapp Curtis | | 642 Cherry Blossom Dr | | | | Dayton | OH | 45449 | |
| Knapp Damian | | 528 Adelaide Se | | | | Warren | OH | 44483 | |
| Knapp Douglas | | 113 Terrylyn Dr | | | | Tipton | IN | 46072 | |
| Knapp Fritz | | 1810 Sapling Dr | | | | Ofallon | MO | 63366 | |
| Knapp Gary L | | 14328 Tuscola Rd | | | | Clio | MI | 48420-8849 | |
| Knapp Gary L Sr | | 14328 Tuscola Rd | | | | Clio | MI | 48420 | |
| Knapp George | | 1114 Louise Dr | | | | Xenia | OH | 45385 | |
| Knapp Gilbert P | | PO Box 381 | | | | Spencer | NY | 14883-0381 | |
| Knapp John K | | PO Box 23 | | | | Alexandria | IN | 46001-0023 | |
| Knapp Lisa | | 8600 Central Freeway N | | | | Wichita Falls | TX | 76305 | |
| Knapp Matthew | | 4765 Berrywood Dr | | | | Saginaw | MI | 48603 | |
| Knapp Ralph | | 154 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Knapp Ralph R | | 154 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Knapp Richard | | 8526 Woodridge Dr | | | | Davison | MI | 48423 | |
| Knapp Roberta | | 26761 Hickler Ln | | | | Harrison Twp | MI | 48045 | |
| Knapp Roy | | 5599 West Bluff | PO Box 145 | | | Olcott | NY | 14126 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Knapp Shoes | | One Knapp Ctr | | | | Bruckton | MA | 2401 | |
| Knapp William | | 7518 W County Rd 700 N | | | | Mulberry | IN | 46058 | |
| Knapp William | | 8323 S Verdev Dr | | | | Oak Creek | WI | 53154-3224 | |
| Knapper Knoa | | 7600 Allen Rd | | | | Clarkston | MI | 48348 | |
| Knapton M | | 11 Trent Ave | Bowring Pk | | | Liverpool | | L14 0JU | United Kingdom |
| Knarr Patricia | | 2004 Waverly Dr | | | | Kokomo | IN | 46902-7804 | |
| Knauf Thomas J | | 9189 Lake Gerald Dr Ne | | | | Sparta | MI | 49345 | |
| Knauff Anthony | | 9171 N 100 W | | | | Macy | IN | 46951 | |
| Knaus Bobby | | 5054 Stonespring Ct | | | | Anderson | IN | 46012 | |
| Knebel Albert | | 2647 Dark Hollow Rd | | | | Holcomb | NY | 14469 | |
| Knebel Melissa | | 6505 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Knebel Steve J | | 1918 Richardson Dr | | | | Hubbard | OH | 44425-3220 | |
| Knecht Filterwerke Gmbh | | Hauptverwaltung | Pragstrabe 54 | Stuttgart | | | | 70376 | Germany |
| Knecht Filterwerke Gmbh Hauptverwaltung | | Pragstrabe 54 | Stuttgart | | | | | 70376 Germany | Germany |
| Kneisly Ann | | 2422 Rossini Rd | | | | Dayton | OH | 45459 | |
| Knepp James | | 1022 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Knepper Charles | | 283 Aspen Dr Nw | | | | Warren | OH | 44483-1184 | |
| Knepper Michael | | 4062 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Knese Edward | | 4222 Sheller Ave | | | | Dayton | OH | 45432-1500 | |
| Kneussle Richard | | 210 Niagara St | | | | Lockport | NY | 14094-2606 | |
| Knezetic Thomas | | 4981 Tim Tam Trl | | | | Blasdell | NY | 14219-2633 | |
| Knf Neuberger | Brian List / Carmina Perez | 2 Black Forest Rd | | | | Trenton | NJ | 8691 | |
| Knf Neuberger | | Box 8500 S41995 | | | | Philadelphia | PA | 19178 | |
| Knf Neuberger Inc | | 2 Black Forest Rd | | | | Trenton | NJ | 8691 | |
| Knf Neuberger Inc | | Two Black Forest Rd | | | | Trenton | NJ | 86911810 | |
| Knibb Gormezano & Partners | | The Old Vicarage Market Pl | S41995 | | | | | | United Kingdom |
| Knibb Gormezano and Partners The Old Vicarage Market Place | | Castle Domington | Castle Domington | Derbys De74 2jb | | United Kingdom | | | |
| | | Castle Domington | Derbys De74 2jb | | | | | | United Kingdom |
| Knick Thomas | | 5800 Worley Rd | | | | Tipp City | OH | 45371 | |
| Knickerbocker J A | | 935 Dedham Ct | | | | Bloomfield Hills | MI | 48302-1419 | |
| Knickerbocker J A Tool & Supp | | 935 Dedham Ct | | | | Bloomfield Hills | MI | 48302-1419 | |
| Knickerbocker Properties Inc | | Xxiv Lincoln Ctr | PO Box 5037 Unit 89 | | | Portland | OR | 97208 | |
| Knickerbocker Properties Inc Xxiv Lincoln Center | | PO Box 5037 Unit 89 | | | | Portland | OR | 97208 | |
| Knieper Andrew | | 14920 Lincoln Rd | | | | Chesaning | MI | 48616-8428 | |
| Knieper Christopher | | 4333 Peet Rd | | | | Chesaning | MI | 48616 | |
| Knieper Katrina | | 6853 Reed Rd | | | | New Lothrop | MI | 48460 | |
| Kniesly Lorita J | | 2847 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Kniesly Richard | | 2847 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Knife Darrin | | 4439 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Knife Susan | | 4439 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Kniffin Carole J | | 6132 Longford Rd | | | | Huber Heights | OH | 45424-3571 | |
| Kniffin John E | | 316 Weatherstone Ln | | | | Simpsonville | SC | 29680-7259 | |
| Knigga Bradley | | 7568 W 250 S | | | | Russiaville | IN | 46979 | |
| Knigga Leon | | 14612 N 200 W | | | | Summitville | IN | 46070-9371 | |
| Knight B A | | 22 Pershore Grove | | | | Southport | | PR8 2SY | United Kingdom |
| Knight Bobby | | 71 Co Rd 434 | | | | Double Spgs | AL | 35553-9420 | |
| Knight Brothers Llc | | Intermountain Rigging & Heavy | 961 S Pioneer Rd | | | Salt Lake City | UT | 84104 | |
| Knight Carl | | 2877 E Coggins | | | | Pinconning | MI | 48650 | |
| Knight Carol | | PO Box 964 | | | | Clinton | MS | 39060-0964 | |
| Knight Carolyn | | 1506 30th St | | | | Bay City | MI | 48708 | |
| Knight Christina | | 35 Elm St | | | | W Alexandria | OH | 45381 | |
| Knight Christopher | | 417 Picket Fence Dr | | | | Wentzville | MO | 63385-5550 | |
| Knight Controls Inc | | 292140 PO Box | | | | Kettering | OH | 45429-0149 | |
| Knight Controls Inc | | Box 292149 | | | | Kettering | OH | 45429 | |
| Knight Controls Inc  Eft | | Box 292149 | | | | Kettering | OH | 45429 | |
| Knight Ella | | 3635 Liberty St | | | | Jackson | MS | 39213 | |
| Knight Facilities Management | | Lester B Knight & Associates | 304 S Niagara St | | | Saginaw | MI | 48602 | |
| Knight Facilities Management G | | 304 S Niagara St | | | | Saginaw | MI | 48602 | |
| Knight Facilities Management I | | 304 S Niagara | | | | Saginaw | MI | 48602 | |
| Knight Facilities Mgmt Eft Lester B Knight and Associates | | 304 S Niagara St | | | | Saginaw | MI | 48602 | |
| Knight Gloria | | 910 Chili Ave | | | | Rochester | NY | 14611 | |
| Knight Hawk Supply | Brenda Or Zip | 89 Zips Rd | | | | Hawk Point | MO | 63349 | |
| Knight Herbert J | | 7481 Canal St | | | | Newport | NY | 48166-9721 | |
| Knight Industrial Supplies | | 225 Louisianna St | | | | Buffalo | NY | 14204 | |
| Knight Industries & Associates | | 1160 Centre Rd | | | | Auburn Hills | MI | 48326-260 | |
| Knight Industries & Associates | | 11999 Plano Rd Ste 160 | | | | Dallas | TX | 75243 | |
| Knight Industries & Eft | | Associates Inc | 1160 Centre Dr | | | Auburn Hills | MI | 48326 | |
| Knight Industries and  Eft Associates Inc | | 1160 Centre Dr | | | | Auburn Hills | MI | 48326 | |
| Knight Iv William | | 1023 W Elm Terr Apt 15 | | | | Olathe | KS | 66061 | |
| Knight James | | 10420 Us Hwy 31 Lot 80 | | | | Tanner | AL | 35671 | |
| Knight Joseph | | 75 Wyndemere Dr | | | | Franklin | OH | 45005 | |
| Knight Kakesha | | 3921 Midway Ave | | | | Dayton | OH | 45417 | |
| Knight Kathy | | 1923 S 500 W | | | | Russiaville | IN | 46979 | |
| Knight Kevin | | 945 Kenbrook Dr | | | | Vandalia | OH | 45377 | |
| Knight Kim | | 322 Gunckel Ave | | | | Dayton | OH | 45410 | |
| Knight Lamishae | | 3032 Genesee St | | | | Cheektowaga | NY | 14225 | |
| Knight Lester | | 627 Wilson Pk Dr | | | | W Carrollton | OH | 45449-1660 | |
| Knight Lester B & Associates | | 549 W Randolph St 5th Fl | | | | Chicago | IL | 60661-2208 | |
| Knight Lester B Intl Corp | | 549 W Randolph Fl 5 | | | | Chicago | IL | 60661-2208 | |
| Knight Linda | | 2858 Culver Rd | | | | Rochester | NY | 14622 | |
| Knight Lori | | 224 W Federal St | | | | Niles | OH | 44446 | |
| Knight Pamela J | | 3229 Schilling St | | | | Peru | IN | 46970-8733 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Knight Paul | | 1092 E Us 36 | | | | Markleville | IN | 46056 | |
| Knight Paul G | | 1092 E Us Hwy 36 | | | | Markleville | IN | 46056-9711 | |
| Knight Ridder Information Inc | | Data Star | PO Box 30130 | | | Philadelphia | PA | 19103-7023 | |
| Knight Robert | | 4180 E 200 S | | | | Kokomo | IN | 46902 | |
| Knight Sharon | | 2722 Apollo | | | | Saginaw | MI | 48601 | |
| Knight Sr Keith | | 3720 Pinnacle Apt C | | | | Dayton | OH | 45418 | |
| Knight Sr Stanley E | | 206 Church St | | | | Lockport | NY | 14094-2217 | |
| Knight Sumika | | 310 Taylor St | | | | Gadsden | AL | 35903 | |
| Knight Terry | | Dba Lancer Investigations | 17602 17th St 102 150 | Chg Per W9 6 21 04 Cp | | Tustin | CA | 92780 | |
| Knight Terry Dba Lancer Investigations | | 17602 17th St 102 150 | | | | Tustin | CA | 92780 | |
| Knight Timothy | | 3705 S 875 E | | | | Zionsville | IN | 46077 | |
| Knight Trenching & Excavating | | 14168 Santa Fe Trail Dr | | | | Lenexa | KS | 66215 | |
| Knight Trenching & Excavating | | Inc | 14168 Santa Fe Trail Dr | | | Lenexa | KS | 66215 | |
| Knight Trenching and Excavating Inc | | 14168 Santa Fe Trail Dr | | | | Lenexa | KS | 66215 | |
| Knighten Wanda | | 1835 Scobee Av Sw | | | | Decatur | AL | 35603 | |
| Knighton G | | 1575 Gentry Place Apt 241 | Derby Park Apt | | | Grand Prarie | TX | 75050 | |
| Knighton Gregory James | | 3d Northgate Manor Dr | | | | Rochester | NY | 14616 | |
| Knightsbridge Gsw | | Div Of Knightsbridge Human | Capital Management Inc | 31 Adelaide St East | | Toronto | ON | M5C 3E8 | Canada |
| Knightsbridge Gsw Div Of Knightsbridge Human | | Capital Management Inc | PO Box 7009 | | | Toronto | ON | M5C 3E8 | Canada |
| Knill David | | 8091 Caribou Lake Ln | | | | Clarkston | MI | 48346 | |
| Knipfer Jeanette | | 7040 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Knippel Gregory | | 1238 Andrew St | | | | Saginaw | MI | 48603-6510 | |
| Knippers Rental Center | | 2720 So Orange Ave | | | | Santa Ana | CA | 92707 | |
| Knipping Espana Sa | | Knipping Tornillos | Villaviciosa Pinto Km 10 | | | Fuenlabrada Madrid | | 28942 | Spain |
| Knipping Espana Sa | | Knipping Tornillos | Villaviciosa Pinto Km 10 | Camino Alto De La Carrera 3 | | 28942 Madrid | | | Spain |
| Knipping Espana Sa | | Knipping Tornillos | Villaviciosa Pinto Km 10 | Pol Ind El Terpranal Enebro 2 | | Fuenlabrada Madrid | | 28942 | Spain |
| Knipping Espana Sa Knipping Tornillos | | Villaviciosa Pinto Km 10 | Camino Alto De La Carrera 3 | | | 28942 Madrin | | | Spain |
| Knipping Verbindungstechnik Gm | | In Der Helle 7 | | | | Kierspe | | 58566 | Germany |
| Knisel Frederic | | 8069 Hoddinott Rd | | | | Adrian | MI | 49221 | |
| Knisely Colette R Dba | | Legislative Intent Research | 1800 Rio Grande | | | Austin | TX | 78701 | |
| Knisely Colette R Dba H Legislative Intent Research | | 1800 Rio Grande | | | | Austin | TX | 78701 | |
| Knisely Jr Jack D | | 5368 Mystic Dr | | | | Huber Heights | OH | 45424-5816 | |
| Knisely Joshua | | 4240 Whites Dr | | | | Bellbrook | OH | 45305 | |
| Knisley Judith | | 13 Colley Pl | | | | Dayton | OH | 45420-1810 | |
| Knisley Kenneth | | 4240 Whites Dr | | | | Bellbrook | OH | 45305-1339 | |
| Knisley Richard | | 5771 Heathstead Dr | Apt C | | | Dublin | OH | 43016 | |
| Knite Inc | Vicki Richter | 1 Deer Pk Dr Ste H | | | | Monmouth Junction | NJ | 8852 | |
| Knite Inc | | 1h Deerpark Dr | | | | Monmouth Junction | NJ | 8852 | |
| Knite Inc | | Attn Vicki Richter | 1 Deer Pk Dr Ste H | | | Monmouth Junction | NJ | 8852 | |
| Knitmesh Limited | | Greenfield Holywell | Ch8 9dp North Wales | | | Great Britian | | | United Kingdom |
| Knitmesh Ltd | | The Coast Rd | | | | Greenfields Holywel | | CH8 9DP | United Kingdom |
| Knn Inc | | Family Fitness Ctr | 2100 Members Dr | | | Huntsville | AL | 35802 | |
| Kno Mar Tool & Mold Inc | | 14525 62nd St N Ste 9 | | | | Clearwater | FL | 33760 | |
| Kno Mar Tool & Mold Inc Eft | | 14525 62nd St N | | | | Clearwater | FL | 33760 | |
| Knobelspiesse Ernest A | | 134 Cape Fear Dr | | | | Chocowinity | NC | 27817-8518 | |
| Knochel Thomas W | | 6231 Ermine Trail | | | | Alger | MI | 48610 | |
| Knohl Kenneth | | 7605 W Ridgeview Pl | | | | Logansport | IN | 46947 | |
| Knolinski James | | 947 Windy Hill Ct | | | | Russiaville | IN | 46979 | |
| Knoll America | Megan Snook | 303 W Girard Ave | | | | Madison Hts | MI | 48071 | |
| Knoll America Inc | | 303 313 W Girard | | | | Madison Heights | MI | 48071 | |
| Knoll America Inc | | Fmly Mar Tec Products Inc | 313 W Girard | | | Madison Heights | MI | 48071 | |
| Knoll Frederick | | 8414 Washington Village | | | | Centerville | OH | 45458 | |
| Knoll Karen | | 6823 Newton Falls Rd | | | | Ravenna | OH | 44266-8751 | |
| Knoll Kenneth R | | 9041 Lange Rd | | | | Birch Run | MI | 48415-8470 | |
| Knoll Thomas | | 609 Woodlawn Ave | | | | Sandusky | OH | 44870 | |
| Knoll William B | | 12186 Sandi Ln | | | | Medway | OH | 45341-9645 | |
| Knollenberg Sandie | | National Committeewoman | PO Box 855 | | | Royal Oak | MI | 48068-0855 | |
| Knollenberg Sandie National Committeewoman | | PO Box 855 | | | | Royal Oak | MI | 48068-0855 | |
| Knoop James | | 3630 Casstown Sidney Rd | | | | Troy | OH | 45373 | |
| Knop Jimmie L | | 1002 Beverly St Ne | | | | Hartselle | AL | 35640-1620 | |
| Knop Shelia | | 1002 Beverly St Ne | | | | Hartselle | AL | 35640-1620 | |
| Knoper Allan | | 11660 Woodgate Dr Nw | | | | Grand Rapids | MI | 49544-3321 | |
| Knoper Gary | | 10850 96th Ave | | | | Zeeland | MI | 49464-9754 | |
| Knopf Charles | | 2473 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Knopf Jr Charles G | | 215 Rainbow Dr 11536 | | | | Livingston | TX | 77399-2015 | |
| Knopp Bruce | | 697 Terrace | | | | Beavercreek | OH | 45430 | |
| Knopp Glen | | G2177 Monaco | | | | Flint | MI | 48532 | |
| Knopp Harold L | | 3071 Maginn Dr | | | | Beavercreek | OH | 45434-5833 | |
| Knopp Patricia C | | PO Box 70 | | | | Columbus | OH | 43218-2394 | |
| Knorr Jr Robert H | | 182 Long Meadow Ln | | | | Rotonda West | FL | 33947-1836 | |
| Knorr Robert H Jr | | 182 Long Meadow Ln | | | | Rotonda West | FL | 33947 | |
| Knorr Rose | | 12 Blueberry Cres | | | | Rochester | NY | 14623 | |
| Knorr Timothy | | 1140 E Lake Rd | | | | Clio | MI | 48420 | |
| Knosp Shawn | | 1237 S 300 E | | | | Kokomo | IN | 46902 | |
| Knostman & Foster | | 4428 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Knuth Jeff | | 909 Henley Court | | | | Vandalia | OH | 45377 | |
| Knott Anna T | | 3735 California Ave | | | | Jackson | MS | 39213-6003 | |
| Knott Billy | | 1433 Cliffside Court | | | | Dayton | OH | 45440 | |
| Knott Cheryle R | | 4601 Middle Dr | | | | Youngstown | OH | 44505-1135 | |
| Knott Geoff | | 5289 E 27th St | | | | Au Gres | MI | 48703-9588 | |
| Knott James | | 525 Airport Rd | | | | Mount Vernon | IL | 62864-5002 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Knott Richard H | | 2378 Brookdale Dr | | | | Springfield | OH | 45502-9113 | |
| Knott Timothy | | 7757 Thomas Rd | | | | Middletown | OH | 45042 | |
| Knotts Co Inc The | | 350 Snyder Ave | | | | Berkeley Heights | NJ | 7922 | |
| Knotts Company Inc | | 350 Snyder Ave | PO Box 61 | | | Berkeley Heights | NJ | 7922 | |
| Knotts Jason | | 74 Tackett Dr | | | | Xenia | OH | 45385 | |
| Knotts Michael | | 2817 Dorchester Dr Se | | | | Decatur | AL | 35601-6714 | |
| Knotts Sandra | | 12046 Schonborn Rd | | | | Clio | MI | 48420 | |
| Knouff Brian | | 135 Aberdeen Ave | | | | Kettering | OH | 45419 | |
| Knowd R G | | 3 Oakwood Ave | | | | Wigan | | WN4 9NT | United Kingdom |
| Knowit Llc | | Dba Nohau | 275 E Hacienda Ave | | | Campbell | CA | 95008 | |
| Knowit Llc Dba Nohau | | 275 E Hacienda Ave | | | | Campbell | CA | 95008 | |
| Knowledge Development Centers | | Ste 200 | 8275 Allison Pointe Trl | | | Indianapolis | IN | 46250-4207 | |
| Knowledge Development Centers Ste 200 | | 8275 Allison Pointe Trl | | | | Indianapolis | IN | 46250-4207 | |
| Knowles Clementine L | | PO Box 256 | | | | Niagara Falls | NY | 14304-0256 | |
| Knowles Edwin L | | PO Box 1388 | | | | Lockport | NY | 14095-1388 | |
| Knowles John C | | 1097 Smith Rd | | | | Xenia | OH | 45385-8747 | |
| Knowles Karl | | 188 Hanna Ave | | | | Trotwood | OH | 45427 | |
| Knowles Lawrence | | 92 Lyrae Dr | | | | Getzville | NY | 14068 | |
| Knowles Leonard | | 519 Locust Hill Dr | | | | Englewood | OH | 45322-1608 | |
| Knowlton Anne | | 5865 Willowbrook Dr | | | | Saginaw | MI | 48603-5486 | |
| Knowlton David | | 1221 S Raucholz Rd | | | | Hemlock | MI | 48626-9761 | |
| Knowlton Dennis | | 9204 Ne 109th Ct | | | | Kansas City | MO | 64157 | |
| Knowlton Donald | | 5865 Willowbrook Dr | | | | Saginaw | MI | 48603-5486 | |
| Knowlton Enterprises Inc | | Mid Michigan Ice | 2765 Universal Dr | | | Saginaw | MI | 48603 | |
| Knowlton Kay K | | 245 Clr St W | | | | Warren | OH | 44481-9305 | |
| Knowlton Martin P | | 2868 Boughner Lake Rd | | | | Prescott | MI | 48756-9260 | |
| Knowlton Norman | | 37 York St | | | | Peru | IN | 46970 | |
| Knowlton Specialty Papers Eft Inc | | 213 Factory St | | | | Watertown | NY | 13601 | |
| Knowlton Specialty Papers Inc | | 213 Factory St | | | | Watertown | NY | 13601-274 | |
| Knowlton Sr Deroy R | | 328 Randall Ave | | | | Bellevue | OH | 44811-1861 | |
| Knowsley Community College | | Cherryfield Dr Kirkby | Knowsley Community Centre | | | Liverpool My | | L328SF | United Kingdom |
| Knox Christopher | | 6482 Kirkville Rd N | | | | Kirkville | NY | 13082-9313 | |
| Knox Christopher | | 7214 Hardwicke Pl | | | | Dayton | OH | 45414 | |
| Knox Co Tn | | Knox County Trustee | PO Box 70 | | | Knoxville | TN | 37901 | |
| Knox County Municipal Court Clerk | | 5 N Gay St | | | | Mt Vernon | OH | 43050 | |
| Knox County Trustee | | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| Knox City Clerk Of Cts | | 111 East High St | | | | Mt Vernon | OH | 43050 | |
| Knox David | | 7200 Enterprise Rd | | | | Summit | MS | 39666 | |
| Knox Drema | | 2915 Wyoming Dr | | | | Xenia | OH | 45385-4445 | |
| Knox Earl L | | 1506 Earlham Dr | | | | Dayton | OH | 45406-4733 | |
| Knox Kenneth | | 5354 Grand Blanc Rd | | | | Swartz Creek | MI | 48473-9449 | |
| Knox Lerry | | 212 Hessel Blvd | | | | Champaign | IL | 61820 | |
| Knox M | | 13050 Linden Rd | | | | Clio | MI | 48420-8206 | |
| Knox Machinery Inc | | 375 Industrial Dr | | | | Franklin | OH | 45005 | |
| Knox Mclaughlin Gornall | | & Sennett Pc | 120 West Tenth St | | | Erie | PA | 16501-1461 | |
| Knox Mclaughlin Gornall and Sennett Pc | | 120 West Tenth St | | | | Erie | PA | 16501-1461 | |
| Knox Michael | | 2565 Athena Dr | | | | Troy | MI | 48083 | |
| Knox Michele | | 4408 Lippincott Blvd | | | | Burton | MI | 48519 | |
| Knox Sherrill | | 5354 W Grand Blanc Rd | | | | Sw Creek | MI | 48473-9449 | |
| Knox Terry | | 7 Donna Ave | | | | Hamilton | OH | 45013-3217 | |
| Knox Timothy | | 127 Bourbon St | | | | Blanchester | OH | 45107 | |
| Knox Von | | 808 Elmwood St | | | | Mc Comb | MS | 39648-3124 | |
| Knuckles Denise | | 1167 W Coldwater Rd | | | | Flint | MI | 48505-4812 | |
| Knuckles Monica | | 11080 W 350 N | | | | Kokomo | IN | 46901 | |
| Knuckles Raymond | | 11080 W 350 N | | | | Kokomo | IN | 46901 | |
| Knuckles Theodore | | 3700 W 100 N | | | | Tipton | IN | 46072 | |
| Knupp Terry | | 148 Beacon Run E | | | | Columbus | OH | 43228-1506 | |
| Knurr Mary | | 29214 Manor Dr | | | | Waterford | WI | 53185-1171 | |
| Knusaga Corp | Accounts Payable | 2073 South Almont Ave | | | | Imlay City | MI | 48444 | |
| Knusaga Corporation | | 2073 South Almont Ave | | | | Imlay City | MI | 48444 | |
| Knuth Charles | | 2471 Lakeview | | | | Sanford | MI | 48657 | |
| Knuth Jay | | 3532 S Quincy Ave | | | | Milwaukee | WI | 53207-2560 | |
| Knuth Orlin P | | 12509 Jennings Rd | | | | Linden | MI | 48451-9433 | |
| Knuth Scott | | 2600 E Beverly Rd | | | | Shorewood | WI | 53211 | |
| Knutson Dave | | W264 S8420 Oakdale Dr | | | | Mukwonago | WI | 53149-9635 | |
| Knutson David | | PO Box 123 | | | | Beaufort | NC | 28516 | |
| Knutson Gregg C | | 45 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Knutson Timothy | | 107 Greenan Ln | | | | Lake Orion | MI | 48362 | |
| Knutson Timothy  Eft | | 1440 Marina Pointe Blvd | | | | Lake Orion | MI | 48362 | |
| Knutson Timothy Eft | | 1440 Marina Pointe Blvd | | | | Lake Orion | MI | 48362 | |
| Ko Knight | | 365 Mass Ave | | 2 | | Boston | MA | 2115 | |
| Ko Lee | | 200 South Harrison | | | | Aberdeen | SD | 57401 | |
| Ko Manufacturing Inc | | PO Box 3574 | | | | Springfield | MO | 65808 | |
| Koa Denko Malaysia Bhd | | Lots 7 8 & 9 Batu Berendam | Free Trade Zone | | | Malacca | | 75350 | Mys |
| Koa Denko S Pte Ltd | | 72 Bendemeer Rd | 06 02 Hiap Huat House | | | | | | Singapore |
| Koa Denko S Pte Ltd | | 72 Bendemeer Rd | 06 02 Hiap Huat House | | 339941 | | | | Singapore |
| Koa Europe Gmbh | | Kaddenbusch 6 | Daegeling Schleswig | | | Singapore 339941 | | 25578 | Germany |
| Koa Europe Gmbh  Eft | | Kaddenbusch 6 | D 25578 Dageling | | | Holstein | | | Germany |
| Koa Europe Gmbh Eft | | Kaddenbusch 6 | D 25578 Dageling | | | | | | Germany |
| Koa Speer | | Bolivar Dr | | | | Bradford | PA | 16701 | |
| Koa Speer | Chris Forbes | C o Jensen C B & Assoc | 2145 Crooks Rd Ste 20 | | | Troy | MI | 48084-5318 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Koa Speer Electronics | | C O Dem db Jensen Group | 667 E Big Beaver Rd Ste 105 | | | Troy | MI | 48083 | |
| Koa Speer Electronics | | PO Box 2863 | | | | New York | NY | 10116-2863 | |
| Koa Speer Electronics | | Co Kilfoil John F Co | 11369 Williamson Rd Unit B | | | Cincinnati | OH | 45241 | |
| Koa Speer Electronics Inc | Accounts Receivable | PO Box 547 Bolivar Dr | | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | Jill Hoch | Bolivar Dr | PO Box 547 | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | Scott W Rice | Bolivar Dr | PO Box 547 | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | Scott W Rice Chairman & President | Bolivar Dr | PO Box 547 | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | | PO Box 711769 | | | | Cincinnati | OH | 45271-1769 | |
| Koa Speer Electronics Inc Ef | | Bolivar Dr PO Box 547 | | | | Bradford Pennsylvania | PA | 16701-0547 | |
| Koa Speer Electronics Inc Eft | | Accounts Receivable | PO Box 547 | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc Eft | | Accounts Receivable | PO Box 547 | | | Bradford | PA | 16701 | |
| Koala Miami Realty Holding Co | | Inc | PO Box D861217 | | | Orlando | FL | 32886-1217 | |
| Koala Miami Realty Holding Co Inc | | PO Box D861217 | | | | Orlando | FL | 32886-1217 | |
| Koates Frank | | 9409 Louis | | | | Redford | MI | 48239-1752 | |
| Koba Donald | | 63 N End Ave | | | | Kenmore | NY | 14217-1613 | |
| Koba Jennifer | | 636 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Koban Alan W | | 1380 Vanderbilt Ave | | | | N Tonawanda | NY | 14120-2315 | |
| Koban Thomas | | 6924 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Kober Sales | | 5375 Hill 23 Dr | | | | Flint | MI | 48507-3994 | |
| Kober Sales Eft | | PO Box 8604 | | | | Fort Wayne | IN | 46898-8604 | |
| Kober Sales Of Flint Inc | | 5375 Hill 23 Dr | | | | Flint | MI | 48507-3994 | |
| Kobesto Andrew | | 34a Locust Dr | | | | Monroe Twnshp | NJ | 8831 | |
| Kobesto George | | 20 13th St | | | | Jamesburg | NJ | 8831 | |
| Kobetz Ari | | 45 Dunfield Ave | | | | Toronto | ON | 0M4S - 2H4 | Canada |
| Kobetz Ari | | 45 Dunfield Ave | | | | Toronto | ON | M4S 2H4 | Canada |
| Koblinski Gary | | 3300 Moran Rd | | | | Birch Run | MI | 48415-9092 | |
| Kobold Instruments Inc | David Smith | 1801 Pkwy View Dr | | | | Pittsburgh | PA | 01520-5-14 | |
| Kobold Instruments Inc | James M Hall | 1801 Pkwy View Dr | | | | Pittsburgh | PA | 15205 | |
| Kobolt Gary | | 3026 Hanchett | | | | Saginaw | MI | 48604 | |
| Koboldt Richard T | | 4790 S Fordney Rd | | | | Hemlock | MI | 48626-8723 | |
| Kobos Eugene | | 46 Blackwell Ln | | | | Henrietta | NY | 14467 | |
| Koby Radiator Service | | 1566 Brighton Ave Ne | | | | Warren | OH | 44483 | |
| Kobylski Todd | | 723 Firethorn Circle | | | | Noblesville | IN | 46060 | |
| Kocarek Donald J | | 2479 Linebaugh Rd | | | | Xenia | OH | 45385-9512 | |
| Koch Brian | | 325 Cherokee Dr | | | | Cheektowaga | NY | 14225 | |
| Koch Christine | | 174 N Falls Blvd | | | | Tonawanda | NY | 14223 | |
| Koch David | | 2075 Vickory Rd | | | | Caro | MI | 48723 | |
| Koch Filter Corp | | C o Jim Scharfenberger | 5361 Wiley Ave | | | Indianapolis | IN | 46222 | |
| Koch Filter Corp | | Koch Joseph M Co | 1432 Levering St | | | Louisville | KY | 40208 | |
| Koch Filter Corp Koch Joseph M Co | | PO Box 3186 | | | | Louisville | KY | 40201-3186 | |
| Koch Glitsch Lp | | PO Box 915034 | | | | Dallas | TX | 75391-5034 | |
| Koch Gregory | | 313 Chevy Dr | | | | Huron | OH | 44839 | |
| Koch Industries | | PO Box 730749 | | | | Dallas | TX | 75373-0749 | |
| Koch Industries Inc | | C o Kataman Metals Inc | 7700 Bonhomme Ste 550 | | | Saint Louis | MO | 63105-340 | |
| Koch James | | 3312 Arbutus Dr | | | | Saginaw | MI | 48603 | |
| Koch James | | 493 Franconian Dr E | | | | Frankenmuth | MI | 48734 | |
| Koch Joseph M Co Inc | | Koch Filter Corp | 1432 Levering St | 625 W Hill St | | Louisville | KY | 40208 | |
| Koch Law Firm Pc | | PO Box 1030 | | | | Bloomington | IN | 47402 | |
| Koch Mark | | 419 Hills Creek Rd | | | | Brookfield | OH | 44403 | |
| Koch Membrane System Inc | | Koch Membrane Systems | 850 Main St | | | Wilmington | MA | 18873367 | |
| Koch Membrane Systems | | PO Box 88142 | | | | Chicago | IL | 60695-1142 | |
| Koch Membrane Systems | | 850 Main St | | | | Wilmington | MA | 1887 | |
| Koch Otto York | | 4111 East 37th St | | | | Wichita | KS | 67220 | |
| Koch Phillip | | 8673 Vassar Rd | | | | Millington | MI | 48746 | |
| Koch Richard H | | 5926 N Lafayette St | | | | Dearborn Hts | MI | 48127-3123 | |
| Koch Sales Co Inc  Eft | | PO Box 528 | | | | Muenster | TX | 76252 | |
| Koch Sandra | | 1487 Eagle Highlands Dr | | | | Fairborn | OH | 45324-6238 | |
| Koch Thomas | | 604 Helena Dr | | | | Sandusky | OH | 44870-5750 | |
| Kochamba Joseph | | 8040 Cliffview Dr | | | | Poland | OH | 44514 | |
| Kochenderfer Martin | | 3505 Bennett Ave | | | | Flint | MI | 48506 | |
| Kochendorfer Gregory | | 9969 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| Kocher Donald | | 1265 Signature Dr | | | | Youngstown | OH | 44515 | |
| Kocher Janet | | 2018 Ohio Ave | | | | Anderson | IN | 46016 | |
| Kochersperger Gregory | | 7245 S Jay Rd | | | | West Milton | OH | 45383-9726 | |
| Kochersperger Kim | | 807 Boston Dr | | | | Kokomo | IN | 46902 | |
| Koches Christopher | | 9345 Harbor Cove Circle | Apt 244 | | | Whitmore Lake | MI | 48189 | |
| Kochhar Rakesh | | 9687 Brass Valley Dr | | | | Brentwood | TN | 37027-2226 | |
| Kochhar Rakesh | | 9687 Brass Valley Drive | | | | Brentwood | TN | 37027-2226 | |
| Kochville Township | | Treasurer | 5851 Mackinaw | | | Saginaw | MI | 48604 | |
| Kochville Township Treasurer | | 5851 Mackinaw | | | | Saginaw | MI | 48604 | |
| Kocinski Anthony F | | 6241 Fairway Pines Court 1 1 | | | | Bay City | MI | 48706-9349 | |
| Kocinski Brenda | | 9530 Webster Rd | | | | Freeland | MI | 48623 | |
| Kocinski Brenda Lee | | 9530 Webster Rd | | | | Freeland | MI | 48623 | |
| Kociolowicz Robert | | 250 Crystal Springs Ct | | | | East Amherst | NY | 14051-2231 | |
| Kocjan Andrew J | | 2689 Oak Forest Dr | | | | Niles | OH | 44446-4460 | |
| Kocol Thomas | | 5272 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Kocour Company Inc | Ed Jung | 4800 South St Louis St | | | | Chicago | IL | 60632 | |
| Kocur Vicki | | 12067 Swan Creek Dr | | | | Saginaw | MI | 48603 | |
| Koda Maki | | 5566 Via Marina | | | | Williamsville | NY | 14221 | |
| Koda Stanz Und Biegetechnik Gm | | Brackel Westfaelische Str 179 | | | | Dortmund | | 44309 | Germany |
| Kodancha Vinay | | 3266 A Country Club Village Ln | | | | Norcross | GA | 30092 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kodrea Ii Nick | | 105 1 2 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Kodrea Karen | | 105 1 2 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Kodrea Matthew | | 2511 Locust Ln | | | | Kokomo | IN | 46902 | |
| Koduvayur Sundar | | 723 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Keebrugge Johan | | 11319 Grand Oak Dr Apt 10 | | | | Grand Blanc | MI | 48439-1263 | |
| Koedam Donald | | 1110 Pine St | | | | Frankenmuth | MI | 48734 | |
| Koehler Frederick | | 6879 Clintonville Rd | | | | Clarkston | MI | 48348-4917 | |
| Koehler Gibson Marking & Graph | | 875 Englewood Ave | | | | Kenmore | NY | 14223-2334 | |
| Koehler Instrument Co Inc | | 1595 Sycamore Ave | | | | Bohemia | NY | 11716 | |
| Koehler Instrument Company Inc | | 1595 Sycamore Ave | | | | Bohemia | NY | 11716-1796 | |
| Koehler James | | 8379 East Potter Rd | | | | Davison | MI | 48423 | |
| Koehler Jr Conrad H | | 312 Mcewan St | | | | Bay City | MI | 48708-5436 | |
| Koehler Keith | | 7328 Sunview Dr Se | | | | Grand Rapids | MI | 49548 | |
| Koehler Rubber and Supply | Cathy Staveski | 800 West Resource Dr | | | | Cleveland | OH | 44131 | |
| Koehlke Components | | 9400 Lebanon Pike | | | | Centerville | OH | 45458 | |
| Koehlke Components | Tom Koehlke | 1201 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Koehm George | | 1429 Via Balboa | | | | Placentia | CA | 92870 | |
| Koehm George R | | 15084 N Pelham Rd | | | | Tucson | AZ | 85739-8302 | |
| Koehm George Randall | | 1429 Via Balboa | | | | Placentia | CA | 92870 | |
| Koehm George Randall | | Chg Per W9 8 11 04 Cp | 1429 Via Balboa | | | Placentia | CA | 92870 | |
| Koehn Mona | | 11453 Torrey Rd | | | | Fenton | MI | 48430 | |
| Koehnlein Jill | | 22 Knollbrook Rd Apt 16 | | | | Rochester | NY | 14610-2155 | |
| Koehr Stephen | | 3205 Busch Rd | | | | Birch Run | MI | 48415 | |
| Koeller Jack F | | 437 Avon Oak Ct | | | | New Lebanon | OH | 45345 | |
| Koeller Jack F | | 797 Preble County Line Rd N | | | | West Alexandria | OH | 45381-9715 | |
| Koeller Jan L | | 65 Woodard Ave | | | | West Alexandria | OH | 45381-1235 | |
| Koeller Richard | | 52 South State Rt 235 | | | | St Paris | OH | 43072 | |
| Koeller Richard L | | 52 State Route 235 S | | | | Saint Paris | OH | 43072-9535 | |
| Koenig Christopher | | 4125 Maple Woods West | | | | Saginaw | MI | 48603 | |
| Koenig Corp | | 1777 Boston Post Rd | | | | Milford | CT | 64602706 | |
| Koenig Danell | | 3638 Valacamp St | | | | Warren | MI | 44484 | |
| Koenig Karl | | 2723 Orne Ave | | | | Dayton | OH | 45414 | |
| Koenig Kelly | | 1362 W Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Koenig Michael | | 242 Waverly Rd | | | | Wilmington | DE | 19803 | |
| Koenig Michelle | | 520 Williams St | | | | Huron | OH | 44839 | |
| Koenig William | | 4301 W Wackerly St | | | | Midland | MI | 48640-2184 | |
| Koenigsknecht David | | Box 86 | | | | Wilson | NY | 14192 | |
| Koenigsknecht David | | PO Box 86 | | | | Wilson | NY | 14172 | |
| Koepcke David | | 954 Escarpment Dr | | | | Lewiston | NY | 14092 | |
| Koepf Donald A | | 3709 Garner Rd | | | | Akron | MI | 48701-9751 | |
| Koepke Ronald | | Box 146 | | | | Syracuse | IN | 46567 | |
| Koeppen Angela | | 4017 Andrews Rd | | | | Ransomville | NY | 14131 | |
| Koeppen Rex | | 208 Lexington Ave | | | | Buffalo | NY | 14222 | |
| Koepplinger Richard | | 19421 Gaspec Rd | | | | Chesaning | MI | 48616 | |
| Koerber Clarence | | 6433 E Potter Rd | | | | Davison | MI | 48423 | |
| Koerber Patrick | | 3418 Marmion Ave | | | | Flint | MI | 48506 | |
| Koert James | | 16128 Harborview Dr | | | | Spring Lake | MI | 49456 | |
| Koerts Glass & Paint Co | | 205 S Dort Hwy | | | | Flint | MI | 48503-2894 | |
| Koerts Glass & Paint Co | | 28 Mariva | | | | Pontiac | MI | 48342 | |
| Koerts Glass & Paint Co Inc | | Addr 8 96 | 205 S Dort Hwy | | | Flint | MI | 48501 | |
| Koerts Glass Co Of Lansing | | Koerts Glass Co Of Lansing | 3232 W St Joseph | | | Lansing | MI | 48917 | |
| Koerts Glass and Paint Co Inc | | PO Box 1337 | | | | Flint | MI | 48501 | |
| Koeske Michael | | 3476 Foster Ridge Ln | | | | Carmel | IN | 46033 | |
| Koester Associates Inc | | Rr5 Box 620 Ste 7 Madison Blvd | Rm Chg 9 01 04 Am | | | Canastota | NY | 13032 | |
| Koester Brandon | | 402 W College Ave Unit 1486 | | | | Piqua | OH | 45810 | |
| Koester David | | 1917 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Koester Jeanette | | 2763 E Whitefeather Rd | | | | Pinconning | MI | 48650 | |
| Koesters Laura D Consulting Inc | | 3127 Eanes Cir | | | | Austin | TX | 78746 | |
| Koestler Pallet Sales Inc | | Koestler Pallet | 12600 I 20 | | | Edwards | MS | 39066 | |
| Koestler Pallet Sales Inc | | PO Box 162 | | | | Edwards | MS | 39066 | |
| Koetje Larry | | 7844 Dream Isle Dr | | | | Grattan | MI | 49506 | |
| Koets Gary M | | 316 Straight Ave Nw | | | | Grand Rapids | MI | 49504-5519 | |
| Koets Henry | | 245 Timbercreek Circle | | | | Comstock Prk | MI | 49321 | |
| Koetsier David | | 1440 Stark Ave Nw | | | | Grand Rapids | MI | 49534 | |
| Koewler Brad | | 11090 Engle Rd | | | | Vandalia | OH | 45377 | |
| Koger Equity | | Add Chg 4 99 | 150 Executive Ctr Ste 100 B 10 | | | Greenville | SC | 29615 | |
| Koger Equity Add Chg 4 99 | | 150 Executive Ctr Ste 100 B 10 | | | | Greenville | SC | 29615 | |
| Koger Equity Inc | | 8875 Liberty Ridge Dr Ste 100 | | | | Jacksonville | FL | 32256 | |
| Koger Equity Inc | | PO Box D860498 | | | | Orlando | FL | 32886-0498 | |
| Koger Equity Inc | | PO Box D860509 | | | | Orlando | FL | 32886-0509 | |
| Koger Equity Inc | | PO Box D860516 | | | | Orlando | FL | 32886-0516 | |
| Koger Julia P | | 155 South Dr 600 | | | | Anderson | IN | 46013-4143 | |
| Kogler Ronald | | 3550 Pkland Ave Sw | | | | Wyoming | MI | 49509-3437 | |
| Koglin Dennis | | 531 Sapphire Dr | | | | Carmel | IN | 46032 | |
| Koglin Sarah | | 70 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Kogut Brian | | 2806 Timberline Dr | | | | Cortland | OH | 44410 | |
| Koh Justin | | 125 Stockton Ct | | | | Brookfield | WI | 53005-7927 | |
| Koh Paul | | 2571 Wendover Rd | | | | Bloomfield Hls | MI | 48302 | |
| Kohl Adam | | 17200 Treetop Ln | | | | New Berlin | WI | 53146 | |
| Kohl John | | 8261 E Carton Rd | | | | W Alexandria | OH | 45381 | |
| Kohl Marketing Inc | | 1103 Bombay Ln | | | | Roswell | GA | 30076-5821 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kohl Marketing Inc Eft | | PO Box 20134 | | | | Baltimore | MD | 21284 | |
| Kohl Richard | | 35490 Opengate Ct | | | | Oconomowoc | WI | 53066 | |
| Kohl Secrest Wardle Et Al | | PO Box 3040 | | | | Farmngtn Hls | MI | 48333 | |
| Kohler Christopher | | 522 Sunny Slope | | | | Flushing | MI | 48433 | |
| Kohler Company | Accounts Payable | PO Box 899 | | | | Kohler | WI | 53044-0899 | |
| Kohler Donald | | 3854 E Pulaski | | | | Cudahy | WI | 53110 | |
| Kohler Eckhard P | | 4235 Hanson Ct | | | | Dayton | OH | 45430-1015 | |
| Kohler Foods Inc | | 4572 Presidential Way | | | | Kettering | OH | 45429 | |
| Kohler Gloria | | 4204 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Kohler James | | 4204 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Kohler Machine Products Eft Inc | | 151 Michigan St | | | | Lockport | NY | 14094 | |
| Kohler Machine Products Inc | | 151 Michigan St | | | | Lockport | NY | 14094-260 | |
| Kohler Samuel | | 3199 Harding Ave | | | | East Liverpool | OH | 43920 | |
| Kohli Surinderpal | | 34790 Pickford St | | | | Farmington Hills | MI | 48335 | |
| Kohlstedt Timothy | | 802 N Harvard Ave | | | | Arlington Heights | IL | 60004 | |
| Kohlweiss Auto Parts Inc | | 1205 Veterans Blvd | | | | Redwood City | CA | 94063-2608 | |
| Kohn Doris E | | 1323 South I St | | | | Elwood | IN | 46036 | |
| Kohn Law Firm | | 312 E Wisconsin Ave 501 | | | | Milwaukee | WI | 53202 | |
| Kohn Law Firm S C | | 312 E Wisconsin Ave Ste 501 | | | | Milwaukee | WI | 53202 | |
| Kohn Melvin | | PO Box 385 | | | | Elwood | IN | 46036 | |
| Kohn Robert W | | Dba Kohn Law Firm | 312 E Wisconsin Ave Ste 501 | | | Milwaukee | WI | 53202 | |
| Kohn Robert W Dba Kohn Law Firm | | 312 E Wisconsin Ave Ste 501 | | | | Milwaukee | WI | 53202 | |
| Kohn Roland | | 10180 Hart Rd | | | | Greenville | MI | 48838 | |
| Kohnke Gary | | 3810 Dona Ct | | | | Carmel | IN | 46033 | |
| Kohnke Gary J | | 3810 Dona Ct | | | | Carmel | IN | 46033-4431 | |
| Kohnke Kristine | | 803 South Main St | | | | Kokomo | IN | 46901 | |
| Kohnke Kristine J | | 3800 Pamela Ct | | | | Kokomo | IN | 46902 | |
| Kohut George | | 915 Portsmouth | | | | Troy | MI | 48084 | |
| Kohut Jr Kenneth | | 7736 Sutton Pl NE | | | | Warren | OH | 44484-1455 | |
| Kohut Kenneth | | 1737 Clermont Ave Ne | | | | Warren | OH | 44483-3519 | |
| Kohuth Brian | | 7466 Ranier Trl | | | | Boardman | OH | 44512-5446 | |
| Koker Tracy | | 108 Massachusetts Ave | | | | Lockport | NY | 14094 | |
| Kokinda Perry | | 4697 Little Portage Rd | | | | Port Clinton | OH | 43452 | |
| Kokoku Rubber Inc | | 1450 East American Ln Ste | | | | Schaumburg | IL | 60173 | |
| Kokoku Rubber Inc Chicago Headquarters | | Zurich Towers Ste 1220 | 1450 East American Ln | | | Schaumburg | IL | 60173 | |
| Kokoku Rubber Inc Eft | | Chicago Headquarters | Zurich Towers Ste 1220 | 1450 East American Ln | | Schamburg | IL | 60173 | |
| Kokomo Auto World | | 3813 S Lafountain St | | | | Kokomo | IN | 46902-3819 | |
| Kokomo Auto World Inc | | 3813 S Lafountain St | | | | Kokomo | IN | 46902-381 | |
| Kokomo Center Schools | | C/O Gerri Smalling | PO Box 2188 | | | Kokomo | IN | 46904-2188 | |
| Kokomo Chinese Association | | 3104 Providence Ln | | | | Kokomo | IN | 46902 | |
| Kokomo City Of | | City Hall | 100 S Union St | | | Kokomo | IN | 46901 | |
| Kokomo City Of City Hall | | 100 S Union St | | | | Kokomo | IN | 46901 | |
| Kokomo Community Concert Assoc | | Kathy Scheffler President | 3416 Walton Way | | | Kokomo | IN | 46902 | |
| Kokomo Community Concert Assoc Kathy Scheffler President | | 3416 Walton Way | | | | Kokomo | IN | 46902 | |
| Kokomo Country Club | | 1801 Country Club Rd | | | | Kokomo | IN | 46904-2886 | |
| Kokomo Country Club | | PO Box 2886 | | | | Kokomo | IN | 46904-2886 | |
| Kokomo Country Club Inc | | 1801 Country Club Dr | | | | Kokomo | IN | 46902-2091 | |
| Kokomo Fire Department Ems Division | | Ems Division | 215 West Superior | | | Kokomo | IN | 46901 | |
| Kokomo Fire Department Ems Division | | 215 West Superior | | | | Kokomo | IN | 46901 | |
| Kokomo Fire Fighters | | Local 396 | PO Box 848 | | | Kokomo | IN | 46903-0848 | |
| Kokomo Gas & Fuel Co | | PO Box 9015 | | | | Kokomo | IN | 46904-9015 | |
| Kokomo Gas & Fuel Co Inc | | 900 East Blvd | | | | Kokomo | IN | 46902-5704 | |
| Kokomo Gas & Fuel Company In | | 900 East Blvd | PO Box 9015 | | | Kokomo | IN | 46904-9015 | |
| Kokomo Gas and Fuel Co | | PO Box 9015 | | | | Kokomo | IN | 46904-9015 | |
| Kokomo Glass Shop Inc | | 226 S. Union St | | | | Kokomo | IN | 46901 | |
| Kokomo Glass Shop Inc | Customer Servic | 226 S Union St | | | | Kokomo | IN | 46901 | |
| Kokomo Glass Shop Inc | | 226 S Union St | | | | Kokomo | IN | 46901 | |
| Kokomo Glass & Paints | | Kokomo Glass & Paints | 226 S Union St | | | Kokomo | IN | 46901-4606 | |
| Kokomo High School | | Technokats Robotics Team | 2501 S Berkley Rd | | | Kokomo | IN | 46902 | |
| Kokomo High School Technokats Robotics Team | | 2501 S Berkley Rd | | | | Kokomo | IN | 46902 | |
| Kokomo howard County | | Development Corp | 700 E Firmin St Ste 200 | | | Kokomo | IN | 46902-2395 | |
| Kokomo Howard County Chamber Of Commerce | | Name Updte Kokomo Howard Cty C | 325 North Main St | | | Kokomo | IN | 46901 | |
| Kokomo Howard County Chamber Of Commerce | | 325 North Main St | | | | Kokomo | IN | 46901 | |
| Kokomo howard County Development Corp | | 700 E Firmin St Ste 200 | | | | Kokomo | IN | 46902-2395 | |
| Kokomo Howard County Development Corporation | Greg Aaron | 325 N Main St | | | | Kokomo | IN | 46901-4621 | |
| Kokomo Howard County Public | | Library Delco Elec Chinese Net | C O Raleigh Grady Ms Ct117a | One Corp Ctr PO Box 9005 | | Kokomo | IN | 46904 | |
| Kokomo Howard County Public Library Delco Elec Chinese Net | | C O Raleigh Grady Ms Ct117a | One Corp Ctr PO Box 9005 | | | Kokomo | IN | 46904 | |
| Kokomo Lumber | Mike Butler | 124 West Elm St | PO Box 417 | | | Kokomo | IN | 46903-0417 | |
| Kokomo Municipal | | Sanitation Utility | PO Box 1209 | | | Kokomo | IN | 46903-1209 | |
| Kokomo Municipal Sanitation Utility | | PO Box 1209 | | | | Kokomo | IN | 46903-1209 | |
| Kokomo Park Band | | C O Amy Fleming | PO Box 6039 | | | Kokomo | IN | 46904-6039 | |
| Kokomo Perspective | | 209 North Main St | | | | Kokomo | IN | 46901 | |
| Kokomo Pump Supply Inc | | 804 West Morgan | | | | Kokomo | IN | 46901 | |
| Kokomo Symphonic Society | | PO Box 6115 | | | | Kokomo | IN | 46904-6115 | |
| Kokomo Tribune | | Newspaper In Education | 300 N Union St | | | Kokomo | IN | 46901 | |
| Kokomo Tribune Newspaper In Education | | 300 N Union St | | | | Kokomo | IN | 46901 | |
| Kokorowski Michael | | 23313 Cohasset St | | | | West Hills | CA | 91304 | |
| Kokosa Cora | | 6190 Mapleridge | | | | Flint | MI | 48532 | |
| Kokosing Contruction Co Inc | | 17531 Waterford Rd | | | | Fredericktown | OH | 43019 | |
| Kokosing Materials Inc | | 17531 Waterford Rd | | | | Fredericktown | OH | 43019 | |
| Kokosing Materials Inc | | PO Box 711795 | | | | Columbus | OH | 43271-1795 | |
| Kokoski Anna | | 6976 Weidner | | | | Springboro | OH | 45066 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 639 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kokoszka Joseph | | 1381 Elm St | | | | Plymouth | MI | 48170 | |
| Kokot Carey | | 2220 Avalon Ave | | | | Kettering | OH | 45409 | |
| Kokusai Blt Corp | | 25 Esquire Rd | | | | North Billerica | MA | 1862 | |
| Kokusai Inc | Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Kokusai Inc Eft | | 8102 Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Kokusai Semiconductor | | Equipment Corporation | 2460 North First St Ste 290 | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Eft | | Equipment Inc | 2460 N First St Ste 290 | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Eft Equipment Inc | | 2460 N First St Ste 290 | | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Equipmen | | 1961 Concourse Dr Ste C | | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Equipmen | | Ksec | 27 Industrial Ave | | | Chelmsford | MA | 1824 | |
| Kokusai Semiconductor Equipment Corporation | | 2460 North First St Ste 290 | | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Equipment Inc | | 2460 N First St Ste 290 | | | | San Jose | CA | 95131 | |
| Kolacz Edward | | 2729 E Sanilac Rd | | | | Caro | MI | 48723 | |
| Kolacz James | | 5962 Rossman Rd | | | | Kingston | MI | 48741-9707 | |
| Kolakowski Stephanie | | 746 State St | | | | Adrian | MI | 49221 | |
| Kolander Eugene | | 6142 Taylor St | | | | Frederick | CO | 80530-4827 | |
| Kolano Derek | | 3817 Acadia | | | | Lake Orion | MI | 48360 | |
| Kolar Gerald R | | 4757 Templeton Rd Nw | | | | Warren | OH | 44481-9183 | |
| Kolar Mark | | 29 C Meadowood Glen Way | | | | Greensboro | NC | 27409 | |
| Kolar Matthew | | 4757 Templeton Rd Nw | | | | Warren | OH | 44481 | |
| Kolasa Bodwin & Fuzak | | 4990 Northwind Dr Ste 135 | | | | East Lansing | MI | 48823 | |
| Kolat James | | 15867 Palmyra Rd | | | | Diamond | OH | 44412 | |
| Kolb Carl | | 354 Lakeshore Dr | | | | Madison | MS | 39110 | |
| Kolb Injection Sales & Service | Jane Anslinger | PO Box 4069 | | | | | IN | 47724 | |
| Kolb Injection Sales & Service | | 1320 N Fares Ave | | | | Evansville | IN | 47711 | |
| Kolb Injection Sales & Service | | PO Box 4069 | | | | Evansville | IN | 47724 | |
| Kolb Kevin | | 120 North Greece Rd | | | | Hilton | NY | 14468 | |
| Kolb Linda | | 2574 Transit Rd | | | | Newfane | NY | 14108 | |
| Kolb Marie | | 4800 Seville Dr | | | | Englewood | OH | 45322-3529 | |
| Kolb Rebecca | | 2047 Alpha St | | | | Commerce Twp | MI | 48382 | |
| Kolbasuk Eileen | | 407 Pk Ave S Apt 14 D | | | | New York | NY | 10016 | |
| Kolbasuk Eileen | | Sister Of Mary Ann Mcgee | 407 Pk Ave S Apt 14 D | Add Chg 5 97 2 2000 | | New York | NY | 10016 | |
| Kolberg Jack J Co Inc | | 8825 Sheridan Dr | | | | Williamsville | NY | 14221-6340 | |
| Kolcan Trucking | | 13780 Thunder Alley | | | | Hillman | MI | 49746 | |
| Kold Ban International | Accounts Payable | 8390 Pingree Rd | | | | Lake In The Hills | IL | 60102 | |
| Koldweld Llc | | 38257 Airport Pky 5 | | | | Willoughby | OH | 44094 | |
| Koldwell Llc | | 38257 Airport Pkwy Ste 5 | | | | Willoughby | OH | 44094 | |
| Kolek Jan | | PO Box 370093 | | | | Milwaukee | WI | 53237 | |
| Kolek Loretta | | 256 Ontario St | | | | Lockport | NY | 14094 | |
| Kolek Loretta M | | 5360 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Kolenda Brenda J | | PO Box 519 | | | | Cedar Key | FL | 32625-0519 | |
| Kolenda Douglas A | | PO Box 2330 | | | | Anderson | IN | 46018-2330 | |
| Kolenda Edward | | 300 Begole St Sw | | | | Grand Rapids | MI | 49544-6703 | |
| Kolenda Robert T | | 2736 Olderidge Court N E | | | | Grand Rapids | MI | 49525-3079 | |
| Kolenich James | | 1932 Laurelwood Dr | | | | Youngstown | OH | 44515 | |
| Kolesar Thomas | | 574 Laurelwood Dr | | | | Warren | OH | 44484 | |
| Kolhagen Benjamin | | 203 Spengler Dr | | | | Bay City | MI | 48708 | |
| Kolhagen John | | 7543 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Kolhagen Kathleen | | 7543 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Kolhagen Larry | | 2937 Ohio St | | | | Saginaw | MI | 48601 | |
| Kolhagen Roger A | | 203 Spengler Dr | | | | Bay City | MI | 48708-7650 | |
| Kolhoff Linda K | | 13946 S County Rd 400 E | | | | Galveston | IN | 46932-8869 | |
| Kolhoff William | | 13946 S County Rd 400 E | | | | Galveston | IN | 46932-8869 | |
| Kolinski J | | 3345 Angel Dr | | | | Saginaw | MI | 48601-7202 | |
| Kolk Eric | | 3215 Susan Dr | | | | Kokomo | IN | 46902 | |
| Kolk Jay | | 1503 Honey Ln | | | | Kokomo | IN | 46902 | |
| Kolk Mary | | 1503 Honey Ln | | | | Kokomo | IN | 46902 | |
| Kolkman Thomas | | 3265 Sunnyhill St Ne | | | | Rockford | MI | 49341-9222 | |
| Kolkowitz Dan | | 26830 Elena Rd | | | | Los Altos Hills | CA | 94022 | |
| Kollar Richard D | | 169 S Hubbard Rd | | | | Lowellville | OH | 44436-9779 | |
| Kollat Janeen | | 99 Green Tree Circle | | | | Aurora | OH | 44202 | |
| Kollat Mary Kay | | 7797 Yngstown Salem Rd | | | | Canfield | OH | 44406 | |
| Kolter David | | W164 S7363 Bay Ln Dr | | | | Muskego | WI | 53150 | |
| Kolli Chandrasekhara Rao | | 2131 Lovington 105 | | | | Troy | MI | 48083 | |
| Kollie John | | 1050 90th St | | | | Niagara Falls | NY | 14304 | |
| Kollins Thomas | | 7n905 Brittany Ct | | | | St Charles | IL | 60175 | |
| Kollman Kenneth K | | 3009 Fulton St | | | | Saginaw | MI | 48601-3152 | |
| Kollmeyer Korbin | | 8120 Holl Samp Rd | | | | Arcanum | OH | 45304 | |
| Kollmorgan Corporation | | 347 King St | | | | Northampton | MA | 1060 | |
| Kollmorgen Corp | | 118 North Ave Ste H | | | | Jonesboro | GA | 30236 | |
| Kollmorgen Industrial Eft Drives | | 501 First St | | | | Radford | VA | 24141 | |
| Kolonich Anthony A | | 2054 Celestial Dr Ne | | | | Warren | OH | 44484-3971 | |
| Kolpitcke Kenneth | | 330 Edgebrook Dr | | | | Centerville | OH | 45459 | |
| Kolsch Mathias | | 1424 Santa Rosa Ave | | | | Santa Barbara | CA | 93109 | |
| Koltak Gerard | | 18351 Almy Rd | | | | Howard City | MI | 49329-9568 | |
| Koltak Lawrence | | 16067 Kenowa Ave Nw | | | | Grand Rapids | MI | 49544-9601 | |
| Koltec Bv | Accounts Payable | Edisonweg 50 | | | | Gorinchem | | 4207 HG | Netherlands |
| Koltec Necam Bv | | Edisonweg 50 | | | | Gorinchem | | 4207 HG | Netherlands |
| Koltke Gerald | | 1286 Pkhurst Dr | | | | Oakville | ON | L6M 3V7 | Canada |
| Koltsov Arkadiy | | 267 Portal Dr | | | | Cortland | OH | 44410 | |
| Koltvedt Lynn | | 8431 Goldfinch Dr | | | | Freeland | MI | 48623 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kolycheck Edmond | | 1422 Wayne St | | | | Sandusky | OH | 44870 | |
| Kom Lamb Inc Eft | | 355 Commerce Dr | | | | Amherst | NY | 14228 | |
| Koma Precision Inc | Bruce Sobel | 20 Thompson Rd | PO Box 628 | | | East Windsor | CT | 6088 | |
| Koma Precision Inc | | 20 Thompson Rd | | | | East Windsor | CT | 6088 | |
| Koma Precision Inc | | PO Box 88156 | | | | Chicago | IL | 60695-1156 | |
| Koma Tiffany | | 305 Kenmore Ne | | | | Warren | OH | 44483 | |
| Komanecki Charles E | | 3207 W Mangold Ave Apt H | | | | Greenfield | WI | 53221 | |
| Komar Kari | | 7544 Sunview Dr | | | | Grand Rapids | MI | 49548 | |
| Komar Patricia | | 219 S Virginia St | | | | Antigo | WI | 54409-2564 | |
| Komarisky Brian | | 36026 Martin St | | | | Livonia | MI | 48154 | |
| Komarov Oleg | | 5393 Crooks Rd | Pmb 22 | | | Troy | MI | 48098 | |
| Komatsu | | 108 N Industrial Rd | Caller 2101 | | | Ripley | TN | 38063 | |
| Komatsu Dresser Co Oem | | Accounts Payable Section | 108 N Industrial Dr PO Box639 | | | Ripley | TN | 38063 | |
| Komatsu Dresser Oem | | C o Pierce Pkg Co Plant4 | 6207 Material Ave | | | Loves Pk | IL | 61111 | |
| Komen Tulsa Race For The Cure | | 14481 Lochridge Blvd Bldg 2 | | | | Covington | GA | 30014 | |
| Komatsu Mining Systems Inc | Accounts Payable | PO Box 5849 | | | | Peoria | IL | 61601-5849 | |
| Komatsu Mining Systems Inc | | | | | | Peoria | IL | 61601-5849 | |
| Komatsu Seiki Kosakusho Co Ltd | | 942 2 Shigakuwabara | | | | Suwa | | 0392-0012 | Japan |
| Komatsu Seiki Kosakusho Co Ltd | | 942 2 Shigakuwabara | | | | Suwa | | 3920012 | Japan |
| Komatsu Seiki Kosakusho Co Ltd | | 942 2 Shigakuwabara | | | | Suwa | | 392-0012 | Japan |
| Komatsu Seiki Kosakusho K K | | 942 2 Shiga Kuwabara | | | | Suwa | | 3920012 | |
| Komatsueeiki Kosakusho Co Ltd | | 942 2 Siga Suwa City | 3920012 Nagano | | | | | | Japan |
| Komax Corp | Lily | Dept 77 3422 | | | | Chicago | IL | 60678-3422 | |
| Komax Corp | | 1100 E Corporate Grove Dr | | | | Buffalo Grove | IL | 60089-4507 | |
| Komax Corp | | 11800 Rojas Dr Ste C11 | | | | El Paso | TX | 79936 | |
| Komax Corporation | | 1100 E Corporate Dr | | | | Buffalo Grove | IL | 60089 | |
| Komax Corporation Eft | | 1100 E Corporate Dr | | | | Buffalo Grove | IL | 60089 | |
| Komen Tulsa Race For The Cure | | 3701 A S Harvard Ave Pmb 9797 | | | | Tulsa | OK | 74135-2282 | |
| Komhyr Brian D | | 62 Pinewood Court | | | | Lyons | CO | 80540 | |
| Komi Electronics Co Ltd | | Xincheng Tech Indstri Area | Liaobu Twn Dongguan City | Guangdong Prov 511758 | | | | | China |
| Komi Electronics Co Ltd Xincheng Tech Indstri Area | | Liaobu Twn Dongguan City | Guangdong Prov 511758 | | | | | | China |
| Komisarcik Edward | | 11201 Echo Crest E Dr | | | | Indianapolis | IN | 46280 | |
| Kommans Willy E | | 4102 Colter Dr | | | | Kokomo | IN | 46902-4494 | |
| Kommer Randall | | C o Lorinda Lehner | 4185 Lester Ne | | | Grand Rapids | MI | 49525-1454 | |
| Komolafe Atha | | 50 Wilson St Apt 225d | | | | Decatur | AL | 35601 | |
| Komorowski Michael | | 1433 W Violet Dr | | | | Oak Creek | WI | 53154-3715 | |
| Komotech | | 3ma 305 Chong Wang Dong | Shihung City Kyunggi Do 429450 | | | | | | Korea Republic Of |
| Komotech Co Ltd | | 305 3 Ma Shihwa Ind Com Chongw | Dong | | | Shiheung Kyonggi Do | | 429450 | Korea Republic Of |
| Komotech Co Ltd | | Dong | | | | Shiheung Kyonggi Do | | 429450 | Korea Republic Of |
| Komotech Co Ltd | | Dong | 305 3 Ma Shihwa Ind Com Chongw | | | Shiheung Kyonggi Do | | 429450 | Korea Republic Of |
| Komotech Eft | | 3ma 305 Chong Wang Dong | Shihung City Kyunggi Do 429450 | | | | | | Korea Republic Of |
| Kompanik Robert | | 4060 Irishtown Southworth Rd | | | | Farmdale | OH | 44417 | |
| Kompier Roy | | 960 Ridgeview Dr | | | | Wayland | MI | 49348 | |
| Komppa Randy L | | 7854 E Long Lake Rd | | | | Wind Lake | WI | 53185-2012 | |
| Konal Engineering And Equipment | | 1 Graham St | | | | Blenheim | ON | N0P 1A0 | Canada |
| Konal Engineering And | | Equipment Inc | 1 Graham St | | | Blenheim | ON | N0P 1A0 | Canada |
| Konal Engineering And Equipment Inc | | PO Box 959 | | | | Blenheim | ON | N0P 1A0 | Canada |
| Konan Tokushu Sangyo Kk | | 51 Yasuracho Jizo | | | | Konan Aichi | | 483 8111 | Japan |
| Konanur Sheila | | 26489 Ballantrae Ct | | | | Farmington Hills | MI | 48331-3528 | |
| Konap Machine Shop | | Fmly Napko Machine Works | 1111 Bs Cage Blvd | Nm rmt Chg Ltr 8 01 Mh | | Pharr | TX | 78577 | |
| Konap Machine Shop | | PO Box 744 | | | | Pharr | TX | 78577 | |
| Kondaji Abhijit | | 14 South Plaza Blvd | Apt 321 | | | Rochester Hills | MI | 48307 | |
| Kondapalli Sudhakar | | 574 Sea Brook Dr | | | | Rochester Hills | MI | 48307 | |
| Kondapally Prahlad | | 3329 Dewdrop Ln | | | | Howell | MI | 48843 | |
| Kondel Lawrence | | PO Box 176 | | | | Gaines | MI | 48436 | |
| Kondzich Nancy | | 3146 Foster Dr Ne | | | | Warren | OH | 44483 | |
| Kone Cranes Inc | | Crane Pro Services | 781 Lenox Ave | | | Portage | MI | 49024 | |
| Kone Cranes Inc | | Kone Crane | 26800 Fargo Ave Ste L 1 | | | Bedford Heights | OH | 44146 | |
| Kone Inc | | Mac | 1 Kone Ct | | | Moline | IL | 61265-137 | |
| Kone Inc | | 5201 Pk Emerson Dr Ste E | | | | Indianapolis | IN | 46203 | |
| Kone Inc | | 5300 Clay Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Kone Inc | | 6670 W Snowville Rd Ste 7 | | | | Cleveland | OH | 44141 | |
| Kone Landel Inc | | Log Name & Add Chg 10 95 | PO Box 953087 | | | Chicago | IL | 60694-9308 | |
| Konecny Connie F | | 7575 Hillshire Ct | | | | Saginaw | MI | 48609-4218 | |
| Konecranes Inc | | Crane Pro Services | 3084 Finley Island Cir | | | Decatur | AL | 35601 | |
| Konecranes Inc | | Crane Pro Services | 10310 Ste 2 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| Konecranes Inc | | Kci Crane Pro Services | 2710d E Side Pk Dr | | | Evansville | IN | 47715 | |
| Konecranes Inc | | Crane Pro Services | 213 Stanley | | | Monroe | LA | 71201 | |
| Konecranes Inc | | Crane Pro Svcs | 9879 Crescent Pk Dr | | | West Chester | OH | 45069 | |
| Konecranes Inc | | Dba Crane Pro Services | 4401 Gateway Blvd | | | Springfield | OH | 45502 | |
| Konecranes Inc | | Crane Pro Services | 3219 Peachtree Rd Ste 149 | | | Blach Springs | TX | 75180 | |
| Konecranes Inc | | Crane Pro Services | 7255 Up River Rd | | | Corpus Christi | TX | 78409 | |
| Konecranes Inc Eft | | Dba Crane Pro Services | PO Box 641807 | | | Pittsburgh | PA | 15264-1807 | |
| Koneru Yatindra | | 24772 Verdant Dr | | | | Farmington Hills | MI | 48335 | |
| Koneta Irv | | 1400 Lunar Dr | PO Box 150 | | | Wapakoneta | OH | 45895-0150 | |
| Koneta Irv | | Dept L 1388 | | | | Columbus | OH | 43260-1388 | |
| Kong Anna | | 412 Vanderveer Rd | | | | Bridgewater | NJ | 8807 | |
| Kong Carlito M | | 7208 Meeker Creek Dr | | | | Dayton | OH | 45414-2075 | |
| Kong Hongzhi | | PO Box 8024 Mc481tchc009 | | | | Plymouth | MI | 48170 | |
| Kong Hongzhi Henry Eft | | 2311 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Kong Hongzhi Henry Eft | | 2311 Willow Springs Rd | | | | Kokomo | IN | 46902 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kong Juliet | | 3137 Turtlebrook Ct | | | | Dayton | OH | 45414 | |
| Kong Kee | | 412 Vanderveer Rd | | | | Bridgewater | NJ | 8807 | |
| Kong Larry | | 13305 Meyer Rd Unit C | | | | Whittier | CA | 90605 | |
| Kong Winnie | | 13818 Bathgate Dr | | | | Sterling Heights | MI | 48312 | |
| Kongberg Automotive Ab | Accounts Payable | Fabriksgatan 4 Se | PO Box 504 | | | Mullsjo | | 565 00 | Sweden |
| Kongo Victor | | 1314 Birchwood Court | | | | North Brunswick | NJ | 8902 | |
| Kongsberg Automotive Ab | | PO Box 504 | | | | Mullsjo | | SE-56528 | Sweden |
| Kongsberg Automotive Ab | | PO Box 504 | | | | Mullsjo | | SE 56528 | Sweden |
| Kongsberg Defence & | | Aerospace As | PO Box 1003 | No 3601 | | Kongsberg | | | Norway |
| Koni Engineering Co Ltd | | 650 37 Suknam Dong Seo Ku | | | | Inchon | | | Korea Republic Of |
| Koni Machinery Ind Co Ltd | | 44 15 Choongmu Bd Yoido Dong | Youngdungpo Ku | | | Seoul | | | Korea Republic Of |
| Koni Machinery Ind Co Ltd | | C PO Box 931 | | | | Seoul | | | Korea Republic Of |
| Konica Business Machines Central | | Miles Gray Rd | | | | Basildon | | SS14 3AR | United Kingdom |
| Konica Minolta | | Photo Imaging Usa Inc | PO Box 532508 | | | Atlanta | GA | 30353-2508 | |
| Konica Minolta Business Sol | Marijo Goodendorf 970 226 3500 | 3660 S. Mason | | | | Ft Collins | CO | 80525 | |
| Konica Minolta Holdings Usa In | | 725 Darlington Ave | | | | Mahwah | NJ | 7430 | |
| Konica Minolta Photo Imaging I | | 725 Darlington Ave | | | | Mahwah | NJ | 07430-260 | |
| Konica Minolta Photo Imaging Usa Inc | | PO Box 532508 | | | | Atlanta | GA | 30353-2508 | |
| Konicki Jr Edward | | 3944 Southview Ave | | | | Dayton | OH | 45432-2140 | |
| Konicki Walter A | | 11292 High St | | | | Saint Paris | OH | 43072-9757 | |
| Konieczka Dennis | | 6435 S Graham Rd | | | | Saint Charles | MI | 48655-9579 | |
| Konkle Bernard E | | 4049 Hillsdale Ave Ne | | | | Grand Rapids | MI | 49525-1460 | |
| Konkle Robert | | 1015 N Gale Rd | | | | Davison | MI | 48423 | |
| Konopa James | | 2416 S Webster | | | | Kokomo | IN | 46902 | |
| Konopka Edward | | 7930 W Oakwood Rd | | | | Franklin | WI | 53132 | |
| Konopka Joseph | | 178 Eagle Hurst | | | | Jerome | MI | 49249 | |
| Konot Henry | | 2557 Jade Ct | | | | Grove City | OH | 43123 | |
| Konowitz Joe | | 18969 Moontown Rd | | | | Noblesville | IN | 46060 | |
| Konowitz Joe J | | 126 Lakeview Dr | | | | Fairfield Glade | TN | 38558 | |
| Konrad Machinery Corp | | 559 Chestnut St | | | | Wyckoff | NJ | 7481 | |
| Konsdorf Janie | | 5438 Baxman Rd | | | | Bay City | MI | 48706 | |
| Konsdorf Thomas | | 17757 Geddes | | | | Hemlock | MI | 48626 | |
| Konsdorf Vicki | | 17757 Geddes Rd | | | | Hemlock | MI | 48626 | |
| Konsol Andrew | | 1793 Ohltown Mcdonald | Rd | | | Niles | OH | 44446 | |
| Konstruktions Bakelit Ab Eft | | S 286 85 Orkelljunga | | | | | | | Sweden |
| Kontes Glass Company | | 1022 Spruce St | | | | Vineland | NJ | 08360-2841 | |
| Kontron America | | 6260 Sequence Dr | | | | San Diego | CA | 92121-4371 | |
| Kontron America | | Fmly Industrial Computer Sourc | 6260 Sequence Dr | | | San Diego | CA | 92121-4371 | |
| Kontron America Inc | | 6260 Sequence Dr | | | | San Diego | CA | 92121-437 | |
| Kontron Mobile Computing | | 7631 Anagram Dr | | | | Eden Prairie | MN | 55344 | |
| Kontron Mobile Computing Eft | | Fmly Fieldworks Inc | 7631 Anagram Dr | | | Eden Prairie | MN | 55344 | |
| Kontron Mobile Computing Eft Inc | | PO Box 581279 | | | | Minneapolis | MN | 55458-1279 | |
| Kontzle J H | | 61 Cherry Tree Rd | | | | Liverpool | | L36 5TY | United Kingdom |
| Konwal Co Inc | | PO Box 364 | | | | Warren | OH | 44482 | |
| Konwal Company Inc | | 137 North St Nw | | | | Warren | OH | 44483 | |
| Konwal Company Inc | | 5320 Copeland Ave | | | | Warren | OH | 44483-1230 | |
| Konwal Company Inc | | PO Box 364 | | | | Warren | OH | 44482 | |
| Konwal Company Inc Eft | | PO Box 364 | | | | Warren | OH | 44482 | |
| Konyar Sonricker Tracy | | 322 Cheese Factory Rd | | | | Honeoye Falls | NY | 14472 | |
| Konyar Vincent | | 1964 Factory Hw Rd | | | | Lima | NY | 14485 | |
| Konyar Vincent A | | 1964 Factory Hollow Rd | | | | Lima | NY | 14485-9300 | |
| Koo James | | 7 Opal Court | | | | East Amherst | NY | 14051 | |
| Koo Jung Soo | | 3084 Shenk Rd Apt H | | | | Sanborn | NY | 14132 | |
| Koob Frederick D | | 7353 E Potter Rd | | | | Davison | MI | 48423-9565 | |
| Koob Larry J | | 3784 Running Deer | | | | Sebring | FL | 33872 | |
| Koogler Diana | | 26 Summer Haven Rd | | | | Beavercreek | OH | 45440 | |
| Koogler Larry C | | 5184 Crescent Ridge Dr | | | | Clayton | OH | 45315-9678 | |
| Koogler Suburban | | 1700 North Broad St | | | | Fairborn | OH | 45324-9505 | |
| Kooiman Donald D | | 214 Westmont Dr NW | | | | Grand Rapids | MI | 49504-6036 | |
| Kooistra Judith | | 4239 Allie Court | | | | Hudsonville | MI | 49426 | |
| Kookmin Bank H and  cb Kangnam Taxpayers Association | | 10 F Star Twr 737 Yeoksam Dong | 135 984 Kangnam Ku Seoul | | | | | | Korea Republic Of |
| Kookmin Bank H&cb | | Kangnam Taxpayers Association | 10 F Star Twr 737 Yeoksam Dong | 135 984 Kangnam Ku Seoul | | | | | Korea Republic Of |
| Koolant Koolers Inc | attn Darin Rose | 2625 Emerald Dr | | | | Kalamazoo | MI | 49001 | |
| Koolant Koolers Inc | Lana Olney | 2625 Emerald Dr | | | | Kalamazoo | MI | 49420 | |
| Koolant Koolers Inc | | 2625 Emerald Dr | | | | Kalamazoo | MI | 49001-4542 | |
| Koolex Inc | | 5001 Mayfield Rd Ste 210 | | | | Cleveland | OH | 44124 | |
| Koolex International Inc | | PO Box 21808 | | | | South Euclid | OH | 44121-0808 | |
| Koolex International Inc | | Rmt Chg Per Ltr 04 15 04 Am | Jefferson Bldg 210 | 5001 Mayfield Rd | | Cleveland | OH | 44124 | |
| Koolex International Inc | | 820 Fesslers Pky Ste 138 | | | | Nashville | TN | 37210 | |
| Kooltronic Inc | | Kooltronic Of California | 1700 Morse Ave | | | Ventura | CA | 93003 | |
| Kooltronic Inc | | 30 Pennington Hopewell Rd | | | | Pennington | NJ | 8534 | |
| Kooltronic Inc | | Jack Thorp Mfg Rep | 30 Pennington Hopewell Rd | PO Box 240 | | Pennington | NJ | 8534 | |
| Kooltronic Inc | | Kooltronic Of California Div | 30 Pennington Hopewell Rd | | | Pennington | NJ | 85340240 | |
| Kooltronic Inc Eft | | 30 Pennington Hopewell Rd | PO Box 240 | | | Pennington | NJ | 8534 | |
| Koomen Patricia | | 192 E Waterloo St | | | | Casnovia | MI | 49318-9701 | |
| Koomson Augustine | | 2915 Birchwood Court | | | | No Brunswick | NJ | 8902 | |
| Koomson Linda | | 2520 Birchwood Court | | | | North Brunswick | NJ | 8902 | |
| Koon Heather | | 255 Chatham Dr | | | | Fairborn | OH | 45324 | |
| Koon Larry | | PO Box 168 | | | | Peterson | AL | 35478-0168 | |
| Koon Larry | | 2050 Kinsman | | | | N Bloomfield | OH | 44450 | |
| Koon Sharon | | 5435 Thomason Clark Rd | | | | Bristolville | OH | 44402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Koon Sondra K | | 2457 E County Rd 50 N | | | | Kokomo | IN | 46901-5721 | |
| Koone Jr Charles | | 5 Tudor Ln Apt 7 | | | | Lockport | NY | 14094 | |
| Koons And Associates | | PO Box 470161 | | | | Tulsa | OK | 74147 | |
| Koons Keith | | 621 E Rawson Ave | | | | Oak Creek | WI | 53154-1511 | |
| Koons Marion E | | 6188 W Country Ln | | | | Anderson | IN | 46011-9140 | |
| Koontz Carl Associates | | 4441 Juneau Dr | | | | Hermitage | TN | 37076-8216 | |
| Koontz Carl Associates | | PO Box 8216 | | | | Hermitage | TN | 37076-8216 | |
| Koontz Christopher A | | 106 W Monroe St | | | | Villa Pk | IL | 60181 | |
| Koontz Dustin | | 219 Horseshoe Bend North | | | | Madison | AL | 35758 | |
| Koontz Neal | | 500 Savoy Ave | | | | W Carrollton | OH | 45449 | |
| Koontz Thomas | | 17928 Kinross Ave | | | | Beverly Hills | MI | 48025 | |
| Koors Andrew | | 2575 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Koors Daniel | | 3607 Lyons Dr | | | | Kokomo | IN | 46902 | |
| Koors Mark | | 3607 Lyons Dr | | | | Kokomo | IN | 46902 | |
| Koorsen Protection Services | | Inc | 2719 N Arlington Ave | | | Indianapolis | IN | 46218-3322 | |
| Koorsen Protection Services In | | 1101 W 32nd St | | | | Marion | IN | 46953 | |
| Koorsen Protection Services In | | 1722 N Elm | | | | Muncie | IN | 47303 | |
| Koorsen Protection Services In | | 2719 N Arlington Ave | | | | Indianapolis | IN | 46218-3322 | |
| Koorsen Protection Services In | | 3505 Focus Dr | | | | Fort Wayne | IN | 46818-9397 | |
| Koorsen Protection Services In | | 4700 Enterprise Ct | | | | Bloomington | IN | 47404 | |
| Koorsen Protection Services In | | 4840 Progress Dr | | | | Columbus | IN | 47201 | |
| Koorsen Protection Services In | | 924 W 17th St | | | | Bloomington | IN | 47404 | |
| Koorsen Protection Services In | | Fire Safety & Security Special | 406 Production Ct | | | Louisville | KY | 40299 | |
| Koos Frederic | | 49564 Duke Vodrey Rd | | | | East Liverpool | OH | 43920 | |
| Koos Joe | | 1207 E Frances Rd | | | | Mount Morris | MI | 48458-1103 | |
| Kooser Jeffrey | | 516 Thoma Apt B | | | | Vandalia | OH | 45377 | |
| Koottungal Paul | | 4619 Falcon Grove Dr | | | | Indianapolis | IN | 46254 | |
| Kopac Andrew | | 59 Taurus Dr | Unit 4b | | | Hillsborough | NJ | 8844 | |
| Kopac Patricia A | | 13 Verdun Rd | | | | Wilmington | MA | 18873419 | |
| Kopac Patricia A | | 13 Verdun Rd | | | | Wilmington | MA | 01887-3419 | |
| Kopacz James E | | 5610 Midland Rd | | | | Freeland | MI | 48623-8845 | |
| Kopacz Diane | | 627 Blake Ave | | | | South Milwaukee | WI | 53172-3923 | |
| Kopacz Lawrence | | 5637 Young Rd | | | | Lockport | NY | 14094 | |
| Kopanathi Sharmila | | 623 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Kopans Adam | | 2337 Pembury Dr | | | | Xenia | OH | 45385 | |
| Kopas Gary | | 2405 Apricot Dr | | | | Beavercreek | OH | 45431 | |
| Kopas Stephen | | 5633 Bloomfield Ct | | | | Midland | MI | 48640 | |
| Kopelos Justin | | 890 Oak Knoll Se | | | | Warren | OH | 44484 | |
| Koperdak Nancy S | | 7230 Las Vegas Blvd S | | 165 | | Las Vegas | NV | 89119 | |
| Koperski Maryann | | 629 38th St | | | | Niagara Falls | NY | 14301 | |
| Kopeschka Brian | | 215 W Blvd | | | | Kokomo | IN | 46902 | |
| Kopinski Chester | | 7678 E 146th St | | | | Noblesville | IN | 46062 | |
| Kopitz Keith | | 1127 Derby Rd Apt 6 | | | | Birmingham | MI | 48009-5803 | |
| Kopka Edmund | | 5535 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Kopka Mark | | 3827 Bradford Square Dr | | | | Ann Arbor | MI | 48103 | |
| Koplin Jarriel | | 7991 Brookwood | | | | Clarkston | MI | 48346 | |
| Kopp Daniel | | 35461 Young | | | | Clinton Township | MI | 48035 | |
| Kopp Deanna | | 2053 E 95th St | | | | Newayo | MI | 49337-9750 | |
| Kopp Lynn | | 8063 S Forest Meadows Dr | | | | Franklin | WI | 53132 | |
| Kopp Norman | | 6955 Tiffany Ave Ne | | | | Rockford | MI | 49341 | |
| Kopp Roger | | 6910 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Koppel Jr Alexander | | 2015 Mary Ave | | | | Muskegon | MI | 49444 | |
| Koppel Tool & Engineering Llc | | 540 550 W Hume Ave | | | | Muskegon Heights | MI | 49444 | |
| Koppel Tool & Engineering Llc | | PO Box 267 | | | | Fruitport | MI | 49415 | |
| Koppel Tool and Engineering Llc | | PO Box 267 | | | | Fruitport | MI | 49415 | |
| Koppin Jon | | 2305 Ross Rd | | | | Tipp City | OH | 45371 | |
| Kopplin Cheryl | | 10811 South 10th Ave | | | | Oak Creek | WI | 53154 | |
| Kopplin Controls | | Frmly Kopplin John Co | PO Box 2999 | Ad Chg Per Ltr 07 20 05 Gj | | Indianapolis | IN | 46206-2999 | |
| Kopplin Controls | | PO Box 2999 | | | | Indianapolis | IN | 46206-2999 | |
| Kopplin Controls Co | | 801 Rosehill | | | | Jackson | MI | 49202 | |
| Koppmann Daniel | | 6110 Meadow Lakes Dr | | | | East Amherst | NY | 14051 | |
| Koppmann Michele | | 6110 Meadowlakes Dr | | | | East Amherst | NY | 14051 | |
| Koppy Corp | | 199 Kay Industrial Dr | | | | Orion | MI | 48359-1833 | |
| Koppy Corp | | Sigma Stamping Div | 199 Kay Industrial Dr | | | Lake Orion | MI | 48359-1833 | |
| Koppy Nemer Troy Associates | | 26877 Northwestern Hwy Ste 101 | | | | Southfield | MI | 48037-0070 | |
| Kopschitz Richard | | 18513 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Kopyrite Electronic Data | | Reno Enterprises Inc | 1463 Combermere | | | Troy | MI | 48083 | |
| Kopyrite Electronic Data Duplication | | 1463 Combermere | | | | Troy | MI | 48083 | |
| Kor Inc   Eft | | 756 Smithtown By Pass Rd | | | | Smithtown | NY | 11787 | |
| Kor Realty Inc Eft | | King Orouke Cadillac Inc | 756 Smithtown By Pass Rd | | | Smithtown | NY | 11787 | |
| Korabik Lori | | 13110 W Prospect Dr | | | | New Berlin | WI | 53151 | |
| Koranteng Redmore | | 2505 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Korb Dale Sherman | | PO Box 1084 | | | | Lockport | NY | 14095-1084 | |
| Korba Martha S | | 3522 S 500 W | | | | Russiaville | IN | 46979-9491 | |
| Korba Patricia A | | 920 W Walnut St | | | | Kokomo | IN | 46901-4303 | |
| Korbein Kiven | | 1190 Timothy St | | | | Saginaw | MI | 48638 | |
| Korber David | | 922 Burritt Rd | | | | Hilton | NY | 14468 | |
| Korchnak Edward | | 2262 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Kord Industrial Inc | Jim Buchel | 47906 West Rd | | | | Wixom | MI | 48393 | |
| Kordel Victoria | | 4911 S 600 E | | | | Kokomo | IN | 46902 | |
| Kordel Victoria L | | 4911 S County Rd 600 E | | | | Kokomo | IN | 46902-9714 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kordus Donald | | 26724 Oak Ln | | | | Wind Lake | WI | 53185-2108 | |
| Kordus Douglas | | 2920 W Woodward Dr | | | | Franklin | WI | 53132 | |
| Kordus Jeanne | | 26724 Oak Ln | | | | Wind Lake | WI | 53185-2108 | |
| Korea Delphi Auto Sys Corp | | 22 23f 39s 70 Shindaechang Dong | Donjak Gu Scoul 150 714 | | | | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | 23f Specialty Construction Ctr | 39570 Shindaebang Dong Dongjak | | | Ku Seoul | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | 580 1 Buk Li Nongong Myun | Dalsung Gun Kyungangbuk Do | | | | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | Corp | 22 23f 39s 70 Shindaechang Dong | Donjak Gu Scoul 150 714 | | | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | Name Chg 1 4 00 | 23f Specialty Construction Ctr | 39570 Shindaebang Dong Dongjak | | Ku Seoul | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | Name Chg 1 4 00 Use Xx68817156 | 23f Specialty Construction Ctr | 39570 Shindaebang Dong Dongjak | | | | | Korea Republic Of |
| Korea Delphi Auto Systems Corp | | 22nd Fl Specialty Construction | 395 70 Shindeabang Dong | Dongjak Gu | | Seoul | | 156-010 | |
| Korea Delphi Auto Systems Corp | | Dalseong Industrial Complex | 580 1 Buk Ri Nongong Eup | | | Kyungsangbukdo | | | |
| Korea Delphi Automotive Sys | | 395 70 Shindeabang Dong | Dongjak Gu | | | Seoul | | 156-010 | Korea Republic Of |
| Korea Delphi Automotive Sys | Accounts Payable | 580 1 Puk Ri Nongong Eup | PO Box 81 | | | Daegu | | 156-714 | Korea Republic Of |
| Korea Delphi Automotive Sys | | 580 1 Puk Ri Nongong Eup | | | | Daegu | | 156-714 | Korea Republic Of |
| Korea Delphi Automotive Sys | | 580 1 Puk Ri Nongong Eup | 580 1 Puk Ri Nongong Eup | PO Box 81 | | Daegu | | 711-712 | Korea Republic Of |
| Korea Delphi Automotive Sys Co | | 580 1 Buk Ri Nongong Eup | | | | Taegu | | 711712 | Korea Republic Of |
| Korea Delphi Automotive Sys Co | | Shindaebang Dong Dongjak Ku | | | | Seoul | | 156010 | Korea Republic Of |
| Korea Delphi Automotive Sys Corp | | 22 23f 39s 70 Shindachang Dong | Donjak Gu Scoul 150 714 | | | | | | Korea Republic Of |
| Korea Delphi Automotive Sys Corp | | 580 1 Buk Li Nongong Myun | Dalsung Gun Kyungsangbuk Do | | | | | | Korea Republic Of |
| Korea Delphi Automotive Sys Corp | | PO Box 81 | | | | Donjak | | | Korea Republic Of |
| Korea Delphi Automotive System | | Corporation | Dongjak Gu Seoul | 23 f 395 70 Shindaebang Dong | | Seoul | | 156010 | Korea Republic Of |
| Korea Delphi Automotive Systems | | | | | | Seoul | | 156-010 | Korea Republic Of |
| Korea Delphi Automotive Systems | | 1159 9 Choryang 3dong | Dong Gu | | | Busan | | 601-837 | Korea Republic Of |
| Korea Delphi Automotive Systems | | 23f 395 70 Shindaebang Dong | | | | Seoul | | 159-714 | Korea Republic Of |
| Korea Delphi Automotive Systems Corp | | 23rd Fl Specialty Construction | Center 395 70 Shindaebang Dong | | | Dongjak Gu Seoul | | 156-010 | Korea Republic Of |
| Korea Delphi Automotive Systems Corp | | Ste 24th Fl | 437 Madison Ave | | | New York | NY | 10022 | |
| Korea Delphi Automotive Systems Corp | | 23rd Fl Specialty Construction | Center 395 70 Shindaebang Dong | | | Dongjak Gu Seoul | | 156-010 | Korea Republic Of |
| Korea Delphi Automotive Systems Corporation | | 580 1 Buk Ri Nongong Eup | Dalseong Gun 711 712 | | | | | | Korea Republic Of |
| Korea Express Usa Inc | | 830 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Korea Machine Trade | | Suite604 Suksan Bldg | 305 6 Haan 1 Dong Kwangmyung City | | | Kyungki Do | | | Korea Republic Of |
| Korea Motor Co Ltd | | Youngsammyun Changnyunggun | 1098 5 Juksali | | | Kyungsangnamdo | | 635 861 | Korea Republic Of |
| Korea Motor Co Ltd  Eft | | 1098 5 Juksa Li Youngsan Myun | Changnyung Gun Kyungnam | | | | | | Korea Republic Of |
| Korea Motor Co Ltd Eft | | 1098 5 Juksa Li Youngsan Myun | Changnyung Gun Kyungnam | | | | | | Korea Republic Of |
| Korea Sintered Metal Co Ltd | | 29 10 Bonri Ri Nongong Eup | Dakung Gun Daegu 711855 | | | | | | Korea Republic Of |
| Korea Storage Battery Co Ltd | | Korea Storage Battery Bldg | 3 15 Yangjae Dong Seocho Gu | | | Seoul | | 137 130 | Korea Republic Of |
| Korea Technology Bank Network | | Ktb Building | 826 14 Yuk Sam Dong | Kangnam Gu | | Seoul | | 135-080 | Korea Republic Of |
| Korean Airlines | | Purchdeptselppa Opo 864 | 1370 Gonghang Dong Gangseo | Gu | | Seoul | | | Korea Republic Of |
| Korean Consulate General | | Nbc Tower | 455 N City Front Plaza Dr | | | Chicago | IL | 60611 | |
| Korean Consulate General Nbc Tower | | 455 N City Front Plaza Dr | | | | Chicago | IL | 60611 | |
| Korf James | | 509 East St | | | | Coopersville | MI | 49404 | |
| Korff Robert | | 8430 Mountain Rd | | | | Gasport | NY | 14067 | |
| Koritzinsky & Karls | | 414 Donotrio Dr | | | | Madison | WI | 53719 | |
| Korkus Janet | | 5395 Rosedale | | | | Saginaw | MI | 48603 | |
| Korkus Joseph | | 12471 Northern Woods Cr | | | | Freeland | MI | 48623 | |
| Kormalos Heather | | 9 Kress Hill Dr | | | | Spencerport | NY | 14559 | |
| Korn & Sussman | | 11820 Pklawn Dr Ste 520 | | | | Rockville | MD | 20852 | |
| Korn & Sussman Chartered | | 11820 Pklawn Dr | Ste 520 | | | Rockville | MD | 20852 | |
| Korn and Sussman Chartered | | 11820 Pklawn Dr | Ste 520 | | | Rockville | MD | 20852 | |
| Korn And Sussman Chartered | | 1700 Rockville Pike Ste 200 | | | | Rockville | MD | 20852 | |
| Korn ferry International | | Sear Tower | 233 S Wacker Dr Ste 3300 | Chg Rmt 3 12 04 Vc | | Chicago | IL | 60606 | |
| Korn ferry International | | PO Box 1450 Nw 5064 | | | | Minneapolis | MN | 55485-5064 | |
| Korn Robin | | 715 Cottage Ave | | | | Miamisburg | OH | 45342 | |
| Kornafel Pete | | 12596 W Bayaud Ave | | | | Lakewood | CO | 80228 | |
| Kornas Janice | | 14148 Eastview Dr | | | | Fenton | MI | 48430-1304 | |
| Kornegay Dorothy | | 45 Fair Ave | | | | Centreville | AL | 35042 | |
| Kornegay L D | | 1001 Pennington Rd Apt 3g | | | | Ewing | NJ | 08618-2667 | |
| Kornelis Steve | | 3325 Deep Rose Dr | | | | Hudsonville | MI | 49426 | |
| Kornfeld Franklin Renegar & | | Randall | 4100 Perimeter Ctr Dr Ste 150 | | | Oklahoma City | OK | 73112 | |
| Kornfeld Franklin Renagar and Randall | | 4100 Perimeter Ctr Dr Ste 150 | | | | Oklahoma City | OK | 73112 | |
| Kornoelje Richard E | | 3900 Navaho St Sw | | | | Grandville | MI | 49418-1846 | |
| Koro Fuat | | 1 New York Ave | | | | Framingham | MA | 1701 | |
| Korpeski Lloyd | | 464 N Calahan Rd | | | | Bay City | MI | 48708-9196 | |
| Korpal Timothy | | 552 Pensacola Dr | | | | Bay City | MI | 48706 | |
| Korpal Timothy W | | 552 Pensacola Dr | | | | Bay City | MI | 48708-6958 | |
| Korreckt Richard | | 914 19th St | | | | Logansport | IN | 46947 | |
| Korreckt Richard Edward | | 914 19th St | | | | Logansport | IN | 46947 | |
| Korszoloski Dennis A. | | 112 Vermont Ave | | | | Lockport | NY | 14094-5732 | |
| Kort Huong T | | 12420 Walnut Rd | | | | Elm Grove | WI | 53122-1818 | |
| Korte Donald | | 3140 Kingsbrook | | | | Flushing | MI | 48433 | |
| Korte Ruckmar Roxanne | | PO Box 991092 | | | | Redding | CA | 96099-1092 | |
| Kortebein William | | 6625 Jeffrey Ln | | | | Lafayette | IN | 47905 | |
| Korten Quality Systems | | PO Box 454 | | | | Romeo | MI | 48065 | |
| Korten Quality Systems Limited | | PO Box 454 | | | | Romeo | MI | 48065 | |
| Korten Quality Systems Ltd | Accounts Payable | PO Box 454 | | | | Romeo | MI | 48065 | |
| Kortenhof & Ely | | 1015 Locust St Ste 500 | | | | St Louis | MO | 63101 | |
| Kortenhof and Ely | | 1015 Locust St  Ste 500 | | | | St Louis | MO | 63101 | |
| Kortepeter Mcpherson Hux | | 320 N Meridian St Ste500 | | | | Indianapolis | IN | 46204 | |
| Kortepeter Mcpherson Hux | | Freihofer & Minton | 320 North Meridian St | Ste 500 | | Indianapolis | IN | 46204 | |
| Kortepeter Mcpherson Hux Freihofer and Minton | | 320 North Meridian St | Ste 500 | | | Indianapolis | IN | 46204 | |
| Kortsha Gene X | | 6774 Canterbury Ct | | | | Shelby Twp | MI | 48316-3412 | |
| Kortz Kelley | | 9966 Bannon Ct | | | | Miamisburg | OH | 45342 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Korzelius John | | 6510 Albion Rd | | | | Oakfield | NY | 14125 | |
| Kos Leland Ray | | 2351 W 152nd Pl | | | | Broomfield | CO | 80020 | |
| Kos Piotr | | 3790 Waterbridge Ln | | | | Miamisburg | OH | 45342 | |
| Kos Robert J | | 6914 Vienna Woods Trl | | | | Dayton | OH | 45459-1274 | |
| Kosa Bonnie | | 282 N Linden Ct | | | | Warren | OH | 44484 | |
| Kosa Gmbh & Co Kg | | Accounts Payable | Werk Bad Hersfeld Berliner Strabe | | | Bad Hersfeld | | 36251 | Germany |
| Kosa Gmbh & Co Kg | | Werk Bad Hersfeld Berliner Strabe | | | | Bad Hersfeld | | 36251 | Germany |
| Kosal Jeffery | | 6833 Imperial Ridge | | | | El Paso | TX | 79912 | |
| Kosarek Garret A | | 53315 Whitby Way | | | | Shelby Twp | MI | 48316-2751 | |
| Kosbab Amy | | 5701 Concord Commons | | | | Centerville | OH | 45459 | |
| Kosch Catering & Corporate | | Dining | Corporate Office | 324 East St | | Rochester | MI | 48307 | |
| Kosch Catering and Corporate Dinind | | Corporate Office | 324 East St | | | Rochester | MI | 48307 | |
| Koschkee Transfer Inc | | 4179 Us Hwy 18 | | | | Fennimore | WI | 53809 | |
| Koschkee Transfer Inc | | PO Box 207 | | | | Fennimore | WI | 53809 | |
| Koschnick Gary | | 4220 E Barton Rd | | | | Oak Creek | WI | 53154-4359 | |
| Koscica Anthony | | 2618 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Koscielecki Joseph | | 3059 W Riverview Dr | | | | Bay City | MI | 48706 | |
| Koscinksi David | | 1283 Theresa Dr | | | | Fenton | MI | 48430 | |
| Koscinski Matthew | | 1702 Wiese Ln | | | | Racine | WI | 53406 | |
| Koscinski Stephen | | 1702 Wiese Ln | | | | Racine | WI | 53406 | |
| Kosciusko Circuit Court | | 121 N Lake St | | | | Warsaw | IN | 46580 | |
| Kosciusko County In | | Kosciusko County Treasurer | 100 W Ctr St | | | Warsaw | IN | 46580 | |
| Kosco Edward | | 230 Pawnee Ct | | | | Girard | OH | 44420 | |
| Kosco Marjorie | | 230 Pawnee Ct | | | | Girard | OH | 44420 | |
| Kosecki Lynn A | | 3250 King Rd | | | | Saginaw | MI | 48601-5868 | |
| Kosek Kenneth | | 50 Katherine St | | | | Struthers | OH | 44471-2101 | |
| Kosel Janice A | | 3750 Brick School House Rd | | | | Hamlin | NY | 14464-9351 | |
| Koseluk Robert A | | 3220 Allison Court | | | | Carmel | IN | 46032 | |
| Kosgi Murali | | 1776 Tremont | | | | Canton | MI | 48188 | |
| Koshen Karen L | | Koshen Karen Court Reporting | 2005 Blue Stone Ln | | | Walled Lake | MI | 48390 | |
| Koshen Karen L Kashen Karen Court Reporting | | 2005 Blue Stone Ln | | | | Walled Lake | MI | 48390 | |
| Koshere Gerald | | 1700 E Oakwood Rd | | | | Oak Creek | WI | 53154-5938 | |
| Koshock Tina | | 1506 Old Forge Rd | | | | Niles | OH | 44446 | |
| Koshorek Russell | | 2531 Wagerville Rd | | | | Gladwin | MI | 48624-8703 | |
| Kosiak Walter | | 4596 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Kosidlo Kenneth J | | 325 W Johnson St | | | | Clio | MI | 48420-1317 | |
| Koski Douglas C | | 17344 E Cassidy Ct | | | | Fountain Hills | AZ | 85268-8568 | |
| Koslow Mark | | 407 Oxford Dr | | | | Noblesville | IN | 46060-9036 | |
| Kosmatka Kenneth | | 1563 Dunlap Nw | | | | Grand Rapids | MI | 49504-2719 | |
| Kosnik Grace M | | 335 Ashford Dr | | | | Davenport | FL | 33837 | |
| Kosovac Mara | | 2660 Somerset Blvd | 107 | | | Troy | MI | 48084 | |
| Koss Jennifer | | 151 Rainbow Dr | Pmb 5155 | | | Livingston | TX | 77399-1051 | |
| Koss Jr Robert A | | 3277 Sabal Springs Blvd | | | | North Fort Myers | FL | 33917-2013 | |
| Kosse Thomas | | 1118 W Arlington Ave | | | | Anaheim | CA | 92801-2122 | |
| Kossen Richard J | | 1082 Koster St | | | | Jenison | MI | 49428 | |
| Kost James | | 4424 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Kost Russell | | 5642 N Pk Ext | | | | Bristolville | OH | 44402 | |
| Kost Terry | | 4416 Natchez Ave | | | | Dayton | OH | 45416 | |
| Kostal America Inc | Gene J Esshaki | Abbott & Nicholson PC | 300 River Pl Ste 300 | | | Detroit | MI | 48207-4225 | |
| Kostal America Inc | Waldemar Schneider | | Managing Director | 25325 Regency Dr | | Novi | MI | 48375 | |
| Kostal Electrica Sa | | Kostal Electrica | Notari Jesus Led 10 | | | Sentmenat Barcelona | | 8181 | Spain |
| Kostal Electrica Sa Poligono Ind Can Clapers | | C/ Notari Jesus Led 10 | 08181 Sentmenat Barcelona | | | | | | Spain |
| Kostal Kontakt Systeme Eft | | Gmbh | Wiesenstrasse 47 | 58507 Luedenscheid | | | | | Germany |
| Kostal Kontakt Systeme Eft Gmbh | | Wiesenstrasse 47 | 58507 Luedenscheid | | | | | | Germany |
| Kostal Kontakt Systeme GMBH | co Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Kontakt Systeme Gmbh | Daniel G Kielczewski | Abbott Nicholson Pc | 300 River Pl Ste 3000 | | | Detroit | MI | 48207-4225 | |
| Kostal Kontakt Systeme GMBH | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Kontakt Systeme Gmbh | | Vaudeha Elektro | Wiesenstr 47 | | | Luedenscheid | | 58507 | Germany |
| Kostal Mexicana Sa De Cv | | Acceso Ii 36 Fracc Industrial | | | | Queretaro | | 76120 | Mexico |
| Kostal Mexicana Sa De Cv | David G Kielczewski | Abbott Nicholson Quilter Esshaki & Youngblood Pc | | 300 River Pl Ste 3000 | | Detroit | MI | 48207-4225 | |
| Kostal Mexicana Sa De Cv | | Acceso 11 36 Fracc | | | | Queretaro | | 76120 | Mexico |
| Kostal Mexicana Sa De Cv Eft | | Industrial Benito Juarez | Acceso Ii No 36 | | | | | | Mexico |
| Kostal Mexicana Sa De Cv Eft Industrial Benito Juarez | | Acceso Ii No 36 | Quereraro Qro 76120 | | | | | | Mexico |
| Kostal Of America | | 25325 Regency Ct | | | | Novi | MI | 48375 | |
| Kostal Of America Inc | co Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Of America Inc | Daniel G Kielczewski | Abbott Nicholson Pc | 300 River Pl Ste 3000 | | | Detroit | MI | 48207-4225 | |
| Kostal Of America Inc | | 25325 Regency Ct | | | | Novi | MI | 48375-2159 | |
| Kostal Of America Inc | | 25325 Regency Dr | | | | Novi | MI | 48375 | |
| Kostal Of America Inc Eft | | 25325 Regency Dr | | | | Novi | MI | 48375 | |
| Kostal of Mexicana SA De CV | co Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostarellis Sam | | 37 Quail Ln | | | | Rochester | NY | 14624 | |
| Kosterman Thomas | | 16811 2 Mile Rd | | | | Franksville | WI | 53126-9608 | |
| Kosterman Thomas W | | 16811 2 Mile Rd | | | | Franksville | WI | 53126-9608 | |
| Kostic John | | PO Box 143 | | | | Galloway | OH | 43119-0143 | |
| Kostick Raymond J | | 710 Meadowlawn St | | | | Saginaw | MI | 48604-2235 | |
| Kostka John M | | 4090 N Ash Rd | | | | Lincoln | IN | 48742-9660 | |
| Kostka Nancy C | | 10805 Meadowlark Cove Dr | | | | Ft Myers | FL | 33908 | |
| Kosto Terry | | 2423 N Thomas Rd | | | | Fairgrove | MI | 48733-9500 | |
| Kostrzewa Barbara | | 5692 Moorefield Dr | | | | Huber Heights | OH | 45424 | |
| Kostrzewa Donald | | 29116 Manor Dr | | | | Waterford | WI | 53185 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kostura Lynn | | 50 Meadow Rd | | | | Edison | NJ | 8817 | |
| Kostura Thomas J | | 912 S Sheridan St | | | | Bay City | MI | 48706-7429 | |
| Koszelak Norman | | 142 15th Ave | | | | N Tonawanda | NY | 14120-3224 | |
| Koszewski Jones Kelly | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Koszewski Jones Kelly | c/o Bos & Glazier | 1704 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Koszo Ervin | | 23499 Camino Terraza | | | | Corona | CA | 92883 | |
| Kot Dean | | 101 Brookdale Dr | | | | South Milwaukee | WI | 53172-1214 | |
| Kotch James | | 123 Sexton St | | | | Struthers | OH | 44471 | |
| Kotch Jr John | | 169 Georgetown Pl | | | | Youngstown | OH | 44515 | |
| Kotcher Lisa | | 54203 Pocahontas Dr | | | | Shelby Twp | MI | 48315 | |
| Kotel Louis | | 2383 Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Kotel Paula S | | 8530 Hickory Hill Dr | | | | Poland | OH | 44514-5203 | |
| Koteles David | | 3826 Holly Ave | | | | Flint | MI | 48506 | |
| Kotewa Robert | | 2995 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Kothman Robert J | | 5585 Oak Valley Rd | | | | Kettering | OH | 45440-2332 | |
| Kothman Timothy J | | 1829 Elaina Dr | | | | Springfield | OH | 45503-6407 | |
| Kotkowicz George | | 15150 Leonard Rd | | | | Spring Lake | MI | 49456 | |
| Kotnik Paul | | 4598 Ravinewood Dr | | | | Commerce Township | MI | 48382 | |
| Kotnik Paul T | | 4598 Ravinewood Dr | | | | Commerce Twp | MI | 48382-1631 | |
| Kotouch Eric | | 3775 S Turner Rd | | | | Canfield | OH | 44406 | |
| Kotouch Robert | | 5028 Tippecanoe Rd | | | | Canfield | OH | 44406 | |
| Kotouch Robert A | | 3775 S Turner Rd | | | | Canfield | OH | 44406-9797 | |
| Kotouch Robert A | | 3775 South Turner Rd | | | | Canfield | OH | 44406 | |
| Kotowski Thomas | | 4813 Skyline Blvd | | | | Cape Coral | FL | 33914 | |
| Kotowski Thomas W | | 4813 Skyline Blvd | | | | Cape Coral | FL | 33914-6533 | |
| Kotrba Bradley | | 1603 Borton Ave | | | | Essexville | MI | 48732 | |
| Kotsiris Steven D | | 1132 Coutant | | | | Flusing | MI | 48433 | |
| Kotsko Linda | | 5386 N Ctr Rd | | | | Flint | MI | 48506 | |
| Kotterman James | | 1457 E Co Rd 550 N | | | | Peru | IN | 46970-9470 | |
| Kottlowski Brian | | 976 E 500 N | | | | Windfall | IN | 46076 | |
| Kottmyer Daniel | | 4960 Shannon Ave | | | | Springfield | OH | 45504 | |
| Kotur Brian | | 1804 Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Koty Mark | | 14245 Columbiana Canfiel | D Rd | | | Columbiana | OH | 44408 | |
| Kotz Chad | | 204 N Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Kotz Eugene M | | 1515 N 11 Mile Rd | | | | Linwood | MI | 48634-9824 | |
| Kotzian Mark | | 712 W 2nd St | | | | Davison | MI | 48423-1370 | |
| Kotziers Allan L | | 35223 Northmont Dr | | | | Farmingtn Hls | MI | 48331-2655 | |
| Koulchar Michael | | 1120 West Campus 36 | | | | Mt Pleasant | MI | 48858 | |
| Kountz John | | 7785 Eastbrooke Tl | | | | Poland | OH | 44514 | |
| Kourier Transport Service Llc | | 422 6th St Nw | | | | Grand Rapids | MI | 49504 | |
| Kouts Larry | | PO Box 20249 | | | | Kettering | OH | 45420 | |
| Kovac Paul | | 24685 E Main St | | | | Columbus | NJ | 8022 | |
| Kovacevich Kenneth A | | 1625 Barber Rd | | | | Hastings | MI | 49058-9483 | |
| Kovach Alex | | 11840 Winter Rd | | | | Sebewaing | MI | 48759 | |
| Kovach Bernard | | 612 Wyndclift Cir | | | | Austintown | OH | 44515-4367 | |
| Kovach Gregory | | 6228 Downs Rd Nw | | | | Warren | OH | 44481-9461 | |
| Kovach James J | | 3620 Laurel Ln | | | | Anderson | IN | 46011-3034 | |
| Kovach John | | 4853 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Kovach John | | 6939 Tippecanoe Rd | | | | Canfield | OH | 44406 | |
| Kovach Jr John | | 6138 County Line Rd | | | | Kinsman | OH | 44428 | |
| Kovach Marsha | | 612 Wyndclift Cir | | | | Austintown | OH | 44515 | |
| Kovach Michael | | 615 Lincoln Ave | | | | Struthers | OH | 44471 | |
| Kovach Robert F | | 6457 Camino Fuente Dr | | | | El Paso | TX | 79912-2530 | |
| Kovach Ronald | | 3322 Atlantic St Ne | | | | Warren | OH | 44483-4434 | |
| Kovacic Matthew | | 29 Killdeer Ln | | | | Fairport | NY | 14450-8935 | |
| Kovacich Kimberly | | 810 Shadowood Ln Se | | | | Warren | OH | 44484-2443 | |
| Kovacich Michael | | 810 Shadowood Ln Se | | | | Warren | OH | 44484-2443 | |
| Kovacs David | | 125 Beckley Farm Way | | | | Springboro | OH | 45066 | |
| Kovacs Ernest | | 718 Cherry St | | | | Union City | OH | 45390 | |
| Kovacs Jeffrey | | 6031 E Cobblestones Ln | | | | Sylvania | OH | 43560 | |
| Kovacs Jerry A | | 8164 Ramblewood | | | | Birch Run | MI | 48415-8538 | |
| Kovacs Jr David | | 2142 Mershon Ave | | | | Dayton | OH | 45420 | |
| Kovacs Matt | | 4332 Meadows Ave West | | | | Grand Blanc | MI | 48439 | |
| Kovacs Robert | | 5360 Columbiaville Rd | | | | Columbiaville | MI | 48421-8930 | |
| Kovacs Robert | | 6670 Rapids Rd | | | | Lockport | NY | 14094 | |
| Kovacs Sarah | | 2558 Hackney Dr | | | | Kettering | OH | 45420 | |
| Kovacs Shawn | | 1004 1 Continental Ct | | | | Vandalia | OH | 45377 | |
| Kovacs Stephanie | | 305 E 75th St Apt 20 | | | | New York | NY | 10021 | |
| Kovacs Thomas G Dba Tgk Graphi | | 2318 Briar Hill Dr | | | | Champaign | IL | 61821 | |
| Kovacs Thomas G Dba Tgk Graphi | | 2318 Briar Hill Dr | Add Chg 8 99 | | | Champaign | IL | 61821 | |
| Koval John | | 7759 30th St Se | | | | Ada | MI | 49301 | |
| Koval Mary | | 1922 Cranbrook Dr | | | | Youngstown | OH | 44511-1230 | |
| Koval Robert | | 1116 Calle Parque | | | | El Paso | TX | 79912 | |
| Koval Robert  Eft | | 945 South Mesa Hills Dr | Apt 3001 | | | El Paso | TX | 79912 | |
| Koval Robert Eft | | 945 South Mesa Hills Dr | Apt 3001 | | | El Paso | TX | 79912 | |
| Kovalak Joseph | | 3333 Elmhill | | | | Warren | OH | 44485 | |
| Kovalchick Michael | | 800 Emerald Court | | | | Lafayette | IN | 47905 | |
| Kovalchik Dennis E | | 46 S Anderson Rd | | | | Austintown | OH | 44515-2601 | |
| Kovaloski Robert | | 1560 Brittany Oaks Trl | | | | Warren | OH | 44484 | |
| Kovalovsky Peter | | 186 North Main St | | | | Austintown | OH | 44515 | |
| Kovalsky Carr Electric Supply | | 208 Saint Paul St | | | | Rochester | NY | 14604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kovalsky Carr Electric Supply | | Co Inc | 208 St Paul St | | | Rochester | NY | 14604 | |
| Kovalsky Carr Electric Supply Co Inc | | 208 St Paul St | | | | Rochester | NY | 14604 | |
| Kovarik Larry E | | 399 Earl Dr Nw | | | | Warren | OH | 44483-1113 | |
| Kovash Timothy | | 2902 Las Cruces | | | | Edinburg | TX | 78539 | |
| Kovatch Castings | | 3743 Tabs Dr | | | | Uniontown | OH | 44685 | |
| Kovatch Castings Inc | | 3743 Tabs Dr | | | | Uniontown | OH | 44685 | |
| Kovatch Mobile Equipment Co | | 1 Industrial Complex | | | | Nesquehoning | PA | 18240-1420 | |
| Kovath Ej & Associates | | Plastigage | 10327 E Grand River Ste 407 | | | Brighton | MI | 48116 | |
| Kover Harold F | | 1380 Raspberry Ln | | | | Mineral Ridge | OH | 44440-9431 | |
| Kover Heather | | 972 North Rd SE | | | | Warren | OH | 44484-4801 | |
| Koverman Donald L | | 1052 Dunaway St Apt 4 | Maple Run Apts | | | Miamisburg | OH | 45342-3877 | |
| Koviack Karen | | 9180 Elaine Dr | | | | Swartz Creek | MI | 48473 | |
| Kovohuty Dolny Kubin | | Nabrezie 625 12 | Dolny Kubin 026 01 | | | | | | Slovakia Slovak Rep |
| Kovohuty Dolny Kubin | | Nabrezie 625 12 | Dolny Kubin 026 01 | | | | | | Slovakia Slovak Rep |
| Kovohuty Dolny Kubin Sro | | Nabrezie Oravy 625 12 | | | | Dolny Kubin | | 2601 | Slovakia Slovak Rep |
| Kowach Michael | | 3080 N River Rd Ne | | | | Warren | OH | 44483-3072 | |
| Kowal Barbara | | 7607 S 73rd St | | | | Franklin | WI | 53132-9745 | |
| Kowal Donn | | 7607 S 73rd St | | | | Franklin | WI | 53132-9745 | |
| Kowal Nelson | | 1949 Huntington Blvd | | | | Grosse Pointe Woods | MI | 48236 | |
| Kowalchuk Jr Michael | | 1891 Braley Rd | | | | Youngstown | NY | 14174-9733 | |
| Kowalczuk Jerzy | | 8401 Picadilly Ln | | | | Indianapolis | IN | 46256 | |
| Kowalczyk Amy | | 1470 Houlihan | | | | Saginaw | MI | 48601 | |
| Kowalczyk David | | 47072 Blossom Ln | | | | Macomb Twp | MI | 48044-2721 | |
| Kowalczyk Gay | | 1223 Moll St | | | | N Tonawanda | NY | 14120 | |
| Kowalczyk Joel | | 1431 Aberdeen Ne | | | | Grand Rapids | MI | 49505 | |
| Kowalczyk Peter | | 11305 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Kowalczyk Richard | | 24873 Sutherland | | | | Novi | MI | 48374 | |
| Kowalczyk Robert | | 76 Rollingwood Dr | | | | Rochester | NY | 14616 | |
| Kowalczyk Sandra | | 22441 Amy Dr | | | | Richton Pk | IL | 60471 | |
| Kowalec Michael | | 8159 N Genesee Rd | | | | Mount Morris | MI | 48458-8984 | |
| Kowaleski Dale | | 2958 Thunderbird | Drive | | | Bay City | MI | 48706 | |
| Kowalewicz Catherine | | 715 Eagle Hill | | | | Ortonville | MI | 48462 | |
| Kowalewski Edward | | 720 Stoneham Rd | | | | Saginaw | MI | 48603-6225 | |
| Kowalewski Jerome | | 1465 Beachland | | | | Keego Harbor | MI | 48320 | |
| Kowalewski Jerome J | | 12967 Woodgrove Dr | | | | South Lyon | MI | 48178-8861 | |
| Kowalewski Susan | | 1700 Boxford St | | | | Trenton | MI | 48183-1811 | |
| Kowalewski Sylvester | | 6944 Cliffside Dr | | | | Racine | WI | 53402-1322 | |
| Kowalik James | | 2972 Windwood Court | | | | Commerce Township | MI | 48382 | |
| Kowalke Donald G | | 915 Nw C St | | | | Richmond | IN | 47374-4067 | |
| Kowalke Steven | | 522 Sheridan Rd 3a | | | | Evanston | IL | 60202 | |
| Kowallek Daniel | | 6401 N W Regal Circle | | | | Port Saint Lucie | FL | 34983-5359 | |
| Kowallek Daniel | | 6401 NW Regal Cir | | | | Port Saint Lucie | FL | 34983 | |
| Kowallek Daniel | | Add Chg 04 21 04 Qz859y | 6401 N W Regal Circle | | | Port Saint Lucie | FL | 34983-5359 | |
| Kowalski & Thompson Llc | | PO Box 47068 | | | | Wichita | KS | 67201 | |
| Kowalski Aaron | | 4716 Gray Hawk | | | | Auburn | MI | 48611 | |
| Kowalski Andrew | | 3568 Warringham | | | | Waterford | MI | 48329 | |
| Kowalski Daniela | | 55602 Psview Dr | | | | Shelby Twp | MI | 48316 | |
| Kowalski Danny | | 9117 Ann Maria Blvd | | | | Grand Blanc | MI | 48439-8015 | |
| Kowalski Douglas | | 235 Rebble Brook Dr | | | | Madison | AL | 35758 | |
| Kowalski Douglas | | 6800 E Forest Ridge | Blvd | | | Broken Arrow | OK | 74014 | |
| Kowalski Gregory | | 5025 Bear Rd | | | | Sanborn | NY | 14132 | |
| Kowalski Heidi | | 5245 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Kowalski Ii Michael | | 614 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Kowalski John | | 15340 W Mark Dr | | | | New Berlin | WI | 53151 | |
| Kowalski Karole | | 306 Hazelwood Ave Se | | | | Warren | OH | 44483-6138 | |
| Kowalski Kent | | 4050 Lobdell Rd | | | | Mayville | MI | 48744-9745 | |
| Kowalski Kristine | | 12051 Bristol Rd | | | | Lennon | MI | 48449 | |
| Kowalski Michael J | | 614 Shattuck Rd | | | | Saginaw | MI | 48604-2369 | |
| Kowalski Michael J | | 85 Gohr Ln | | | | Bay City | MI | 48708-9116 | |
| Kowalski Patrick M | | 5331 Frovan Pl | | | | Saginaw | MI | 48603-5573 | |
| Kowalski Paul | | 3 Kimball Hill Dr | | | | Haverhill | MA | 1830 | |
| Kowalski Richard | | 3892 Sequin Dr | | | | Bay City | MI | 48706 | |
| Kowalski Richard | | 44 Pkwy | | | | North Chili | NY | 14514 | |
| Kowalski Richard J | | 3892 Sequin Dr | | | | Bay City | MI | 48706-2022 | |
| Kowalski Richard W | | 8169 Dutch St Rd | | | | Wolcott | NY | 14590-9544 | |
| Kowalski Robert | | 2538 25th St | | | | Bay City | MI | 48708-7618 | |
| Kowalski Ryan | | 5465 Tulane Ave | | | | Toledo | OH | 43611 | |
| Kowalski Scott | | 3892 Sequin Dr | | | | Bay City | MI | 48706 | |
| Kowalski Terry | | 1233 West York St | | | | Oak Creek | WI | 53154 | |
| Kowalski Thomas | | 46 Pierpont Ave | | | | Williamsville | NY | 14221 | |
| Kowitz Jimmy A | | PO Box 352 | | | | Millington | MI | 48746-0352 | |
| Kowsky Carrie | | 4444 Cambria Wilson Rd | | | | Lockport | NY | 14094 | |
| Koyama Co Ltd | H Uchimura | 2 5 2 Hyakunin Cho | Shinjuku Ku | | | Tokyo | | 169-0073 | Japan |
| Koyama Corporation | Mr Yamamoto | Shinjuku District | Hyakunin Chou 2 5 2 | | | Shijuku Tokyo | | 169-0073 | Japan |
| Koyama Hiromi | | 4 Tudor Ln Apt 6 | | | | Lockport | NY | 14094 | |
| Koyo Corp Of Usa | Tom Nemoto | 1006 Northpoint Blvd | | | | Blythewood | SC | 29016-8371 | |
| Koyo Corp Of Usa | | PO Box 714049 | | | | Columbus | OH | 43271-4049 | |
| Koyo Corp Of Usa Eft | | Chg Rmt Add 5 15 03 Vc | PO Box 45028 | 29570 Clemens Rd | | Westlake | OH | 44145 | |
| Koyo Corporation of USA | Taft Stettinius & Hollister Llp | Richard L Ferrell | 425 Walnut St | Ste 1800 | | Cincinnati | OH | 45202-3957 | |
| Koyo Corporation Of Usa | | Taft Stettinius & Hollister Llp | 3500 Bp Tower 200 Public Square | | | Cleveland | OH | 44114-2302 | |
| Koyo Corporation Of Usa | William J Stavole | American Koyo Corp Div | 29570 Clemens Rd | | | Westlake | OH | 44145 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Koyo Machinery Usa Inc | | 14878 Galleon Ct | | | | Plymouth | MI | 48170-6533 | |
| Koyo Machinery Usa Inc | Steve Luma | 14878 Galleon Ct | | | | Plymouth | MI | 48170 | |
| Koyo Machinery Usa Inc Dept 115601 | | Dept 115601 | 14878 Galleon Ct | Remt Add Chg 7 30 Ltr | | Plymouth | MI | 48170 | |
| Koyo Machinery Usa Inc Dept 115601 | | PO Box 67000 | | | | Detroit | MI | 48267-1156 | |
| Koyo Steering Systems | | 555 International | Parkway | | | Daleville | VA | 24803 | |
| Koyo Steering Systems Of Usa | | Inc | 47771 Halyard Dr | | | Plymouth | MI | 48170 | |
| Koyo Steering Systems Of Usa I | | 47771 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Koyo Steering Systems Of Usa Inc | | 555 International Pkwy | | | | Daleville | VA | 24083 | |
| Koyo Steering Systems Tac Manufacturing | | 4111 County Farm Rd | | | | Jackson | MI | 49201 | |
| Kozak Anthony Lawerence | | 1310 Ridgewood Dr | | | | Lockport | NY | 14094-7160 | |
| Kozak James | | 6510 East Washington | | | | Saginaw | MI | 48601 | |
| Kozak James | | 5365 Ottawa Dr | | | | Fairborn | OH | 44203 | |
| Kozak Michael | | 136 Sixth St Nw | | | | Barberton | OH | 44203 | |
| Kozak Nancy E | | 1038 N San Marcos Rd | | | | Santa Barbara | CA | 93111-1213 | |
| Kozak Norman M | | 1038 N San Marcos Rd | | | | Santa Barbara | CA | 93111-1213 | |
| Kozan Michael | | 39427 Dorchester Circle | | | | Canton | MI | 48188 | |
| Kozan William | | 2295 Linda Ave | | | | Saginaw | MI | 48603 | |
| Kozel Kerry S | | 16367 Oakley Rd | | | | Chesaning | MI | 48616-9506 | |
| Kozel Nancy | | 16367 Oakley Rd | | | | Chesaning | MI | 48616 | |
| Kozelichki John | | 1 Shadow Wood Ct | | | | St Charles | MO | 63303 | |
| Kozenski David | | 5412 S Wolf Rd | | | | Western Springs | IL | 60558 | |
| Koziel Donald | | 8983 E 300 S | | | | Greentown | IN | 46936 | |
| Kozielski Thomas | | PO Box 83 | | | | Pinconning | MI | 48650-0083 | |
| Kozik Larry | | 3195 Blackmer Rd | | | | Ravenna | MI | 49451 | |
| Kozlov Alexandr | | 8401 S 112th East Av | | | | Tulsa | OK | 74133 | |
| Kozlowicz Kelvin | | 2100 Aberdeen St Ne | | | | Grand Rapids | MI | 49505-3920 | |
| Kozlowski James S | | 2709 O Brien Rd Sw | | | | Grand Rapids | MI | 49544-7072 | |
| Kozlowski Keith | | 1361 Desierto Rico | | | | El Paso | TX | 79912 | |
| Kozlowski Michael | | 99 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Kozlowski Michael | | 99 Lindhurst Dr | | | | Lockport | NY | 14094-5717 | |
| Kozma John J | | 21 Pine Ct N | | | | West Seneca | NY | 14224-2528 | |
| Kozma Michael | | 61 Bacon St | | | | Lockport | NY | 14094 | |
| Kozuch Clarence E | | 10800 Carter Rd | | | | Freeland | MI | 48623-9741 | |
| Kozy Bail Bond Agency | | 603 S Washington Ave | | | | Saginaw | MI | 48607 | |
| Kozykoski Dana | | 30961 Dorchester 296 | Upd Rmt Per W9 3 2 04 Vc | | | New Hudson | MI | 48165 | |
| Kozyra Anthony | | 34 Kingston Cir | | | | Lockport | NY | 14094-5606 | |
| Kozyra Sharon | | 34 Kingston Circe | | | | Lockport | NY | 14094 | |
| Kpc | | PO Box 758599 | | | | Topeka | KS | 66675 | |
| Kpc Masters Craft Internation | | 9050 W Old Lincoln Way | | | | Wooster | OH | 44691 | |
| Kpc Masters Craft Intl Inc | | 9050 West Old Lincoln Way | | | | Wooster | OH | 44691 | |
| Kpemoua Tchodjowiye | | 936 S 11th St Apt 2 | | | | Gadsden | AL | 35901 | |
| Kpl | | Frmly Kpl Gas Service | PO Box 758000 | | | Topeka | KS | 66675-8000 | |
| Kpl | | PO Box 758000 | | | | Topeka | KS | 66675-8000 | |
| Kpl Gas Services | | 818 S Kansas Ave | | | | Topeka | KS | 66612 | |
| Kpmg | | 161 Collins St | Ste 4600 | | | Melbourne | | VC 3000 | Australia |
| Kpmg | | Mecel Ab Box 73 | 662 22 Amal | | | | | | Sweden |
| Kpmg Abogados | | Edifici La Porta De Barcelona | Avenida Diagonal 682 | 09034 Barcelona | | | | | Spain |
| Kpmg Abogados Edifici La Porta De Barcelona | | Avenida Diagonal 682 | 09034 Barcelona | | | | | | Spain |
| Kpmg Bharat S Raut & Co | | Block 4b Dlf Corporate Pk | Dlf City Phase Iii | 122 002 Gurgaon Haryana | | | | | India |
| Kpmg Bharat S Raut and Co Block 4b Dlf Corporate Park | | Dlf City Phase Iii | 122 002 Gurgaon Haryana | | | | | | India |
| Kpmg Consulting | | Hold Per D Fiddler 05 24 05 Ah | Lockbox 0508 | | | Washington | DC | 20073-0508 | |
| Kpmg Consulting | | Hold Per D Fiddler 052405 Ah | Lockbox 0508 | | | Washington | DC | 20073-0508 | |
| Kpmg Deutsche Treuhand Gesellschaft | | Elektrastrasse 6 | PO Box 810529 | | | Munchen | | 81925 | Germany |
| Kpmg Llp | | National Independent Statisica | 303 E Wacker Dr | | | Chicago | IL | 60601 | |
| Kpmg Llp | | 77 West St Ste 300 | | | | Annapolis | MD | 21401 | |
| Kpmg Llp | | 150 West Jefferson Ste 1200 | | | | Detroit | MI | 48226 | |
| Kpmg Llp | | 345 Pk Ave | | | | New York | NY | 10154-0102 | |
| Kpmg Llp | | 717 North Harwood St Ste 3100 | | | | Dallas | TX | 75201-6585 | |
| Kpmg Llp | | Add Chg 08 20 04 Ah | PO Box 120001 Dept 0970 | | | Dallas | TX | 75312-0970 | |
| Kpmg Llp | | Dept 0613 | Pobox 120001 | | | Dallas | TX | 75312-0613 | |
| Kpmg Llp | | PO Box 120001 | | | | Dallas | TX | 75312-0918 | |
| Kpmg Llp | | PO Box 120001 Dept 0593 | | | | Dallas | TX | 75312-0593 | |
| Kpmg Llp | | PO Box 120001 Dept 0593 | See Dcn 10377132 w9 Add | | | Dallas | TX | 75312-0593 | |
| Kpmg Llp | | PO Box 120001 Dept 0970 | | | | Dallas | TX | 75312-0970 | |
| Kpmg Llp | | 1 Puddle Dock | Ec4v 3pd London | | | England | | | United Kingdom |
| Kpmg Llp | | 58 Clarendon Rd Dept 791 | Wd17 1de Watford | | | England | | | United Kingdom |
| Kpmg Peat Marwick | | 150 W Jefferson Ste 1200 | | | | Detroit | MI | 48226-4429 | |
| Kpmg Peat Marwick Llp | | 150 John F Kennedy 4th Fl | | | | Short Hills | NJ | 7078 | |
| Kpmg Peat Marwick Llp | | PO Box 120001 | | | | Dallas | TX | 75312-0576 | |
| Kraack Gene A | | 230 Massachusetts Ln | | | | Placentia | CA | 92870-5035 | |
| Kraatz Charles G | | 3045 Johnson Creek Rd | | | | Middleport | NY | 14105-9786 | |
| Kraatz Donna | | 3581 Hartland Rd | | | | Gasport | NY | 14067 | |
| Kraatz Mark | | 6953 Northview Dr | | | | Lockport | NY | 14094 | |
| Kraatz Ronald | | 11228 Lake Circle Dr S | | | | Saginaw | MI | 48609 | |
| Krabbe Jr Carl | | 2794 S Knight Rd | | | | Munger | MI | 48747 | |
| Krach Joseph | | 10306 Haber Rd | | | | Englewood | OH | 45322 | |
| Kracht Jr Ernest G | | 7045 Lindner Dr | | | | Franklin | WI | 53132-8905 | |
| Kraemer Raymond F | | 35342 Blairmoor Dr | | | | Clinton Twp | MI | 48035-2407 | |
| Kraenzlein Jeremy | | 21200 Woodland Glen Dr | Apt 204 | | | Northville | MI | 48167 | |
| Krafft John | | 349 Keinath St | | | | Frankenmuth | MI | 48734 | |
| Krafft Sa | | Ctra Urnieta S n | | | | Andoain Guipuzcoa | | 20140 | Spain |
| Krafft Sa    Eft | | PO Box 14 | E 20140 Andoain | | | | | | Spain |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Krafft Sa Eft | | PO Box 14 | E 20140 Andoain | | | | | | Spain |
| Kraft Alan | | 1828 Willis Gap Mountain Rd | | | | Fancy Gap | VA | 24328-4133 | |
| Kraft Chemical Co | | 1975 N Hawthorne Ave | | | | Melrose Pk | IL | 60160-110 | |
| Kraft Chemical Co | | 1975 N Hawthorne Ave | | | | Melrose Pk | IL | 60160-1103 | |
| Kraft Chemical Co | | PO Box 7008 | | | | No Suburban Facility | IL | 60199-7008 | |
| Kraft Container Corp | | 3505 Kraft Ave Se | | | | Grand Rapids | MI | 49512-2033 | |
| Kraft Container Corp | | PO Box 2088 Dept 4078 | | | | Milwaukee | WI | 53201-2088 | |
| Kraft Fluid Systems | Customer Srve | 14300 Foltz Industrial Pkwy | | | | Strongsville | OH | 44136 | |
| Kraft Fluid Systems Inc | | 14300 Foltz Industrial Pkwy | | | | Cleveland | OH | 44136-4757 | |
| Kraft Fluid Systems Inc | | 14300 Foltz Industrial Pkwy | | | | Cleveland | OH | 44149 | |
| Kraft Fluid Systems Inc | | PO Box 72128 | | | | Cleveland | OH | 44192-0128 | |
| Kraft Ii William | | 1212 Hale Ave | | | | Kettering | OH | 45419 | |
| Kraft Judith | | 7165d Jessman Dr West Rd | | | | Indianapolis | IN | 46256 | |
| Kraft Julius Co Inc | | 7 Pulaski St | | | | Auburn | NY | 13021 | |
| Kraft Lori | | 1559 Congressional Ave | | | | Brunswick | OH | 44212 | |
| Kraft Michael | | 8264 Alta Vista Dr | | | | Pinckney | MI | 48169 | |
| Kraft Technologies Inc | | 500 Helendale Rd Ste 185 | Per Keith | | | Rochester | NY | 14609 | |
| Krafthefer Kerry M | | 5 Oak Brook Club Dr | | | | Oak Brook | IL | 60523 | |
| Kraftube Inc | | 925 E Church St | | | | Reed City | MI | 49677 | |
| Kraftube Inc | | PO Box 79001 Drawer 5796 | | | | Detroit | MI | 48279-5796 | |
| Kraftwerks | | 92 Cooper Ave | | | | Tonawanda | NY | 14150 | |
| Krage Mark | | 4361 Gaylord | | | | Troy | MI | 48098 | |
| Kragt Janice M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Kragt Janice M | | 1915 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Krah Rwi | Wolgang Schmitz | Markische Sta-re 4 | | | | Drolshagen | | D-57489 | Germany |
| Krah Rwi Elektronische Bauelem | | Maerkische Str 4 | | | | Drolshagen | DE | 57489 | Germany |
| Krah Rwi Elektronische Bauelem | | Maerkische Str 4 | | | | Drolshagen | | 57489 | Germany |
| Krah Rwi Elektronische Bauelemente Gmbh | | Maerkische Str 4 | D 57489 Drolshagen | | | | | | Germany |
| Krahel Stephen | | 71 Forrester Court | | | | Amherst | NY | 14228 | |
| Krahenbuhl Rhonda | | 72 Gate House Trl | | | | Henrietta | NY | 14467-9526 | |
| Krajacic Ivan | | 5330 Via Del Sole | | | | Williamsville | NY | 14221 | |
| Krajci Roger | | 589 Highland Dr | | | | Oxford | MI | 48371 | |
| Krajewski Christopher | | W273 S8640 Lakeside Dr | | | | Mukwonago | WI | 53149 | |
| Krajewski Stephen | | 21 Hull Dr | | | | Edison | NJ | 88173516 | |
| Krajnak Carol | | 1075 E Fitzsimmons Rd | | | | Oak Creek | WI | 53154 | |
| Krakora Carrie | | 16202 Dandborn Dr | | | | Westfield | IN | 46074 | |
| Krakora Randall | | 16202 Dandborn Dr | | | | Westfield | IN | 46074 | |
| Kralik Cindy | | 6249 Oak Rd | | | | Vassar | MI | 48768 | |
| Kralka Theodore | | 238 Mansell Dr | | | | Youngstown | OH | 44505 | |
| Krall Marilyn S | | 1632 W Co Rd 425n | | | | Kokomo | IN | 46901-8264 | |
| Kralovich George A | | 1408 Chestnut Ln | | | | Rochester Hills | MI | 48309-1719 | |
| Kramar Joseph | | 4895 Bradley Brownley Rd | | | | Farmdale | OH | 44417-9710 | |
| Kramarsky Susan Receiver | | PO Box 18668 | | | | Rochester | NY | 14618 | |
| Kramer & Frank | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Kramer & Frank Pc | | PO Box 3342 | | | | Kansas City | KS | 66103 | |
| Kramer & Frank Pc | | 1125 Grand Blvd Ste 600 | | | | Kansas City | MO | 64106-2501 | |
| Kramer & Frank Pc | | 1125 Grand Blvd Ste 600 | | | | Kansas City | MO | 64106 | |
| Kramer Air Tool | | Sales And Service Inc | 23660 Industrial Dr | | | Farmington Hills | MI | 48335-2856 | |
| Kramer Air Tool Eft | | Sales And Service Inc | 23660 Industrial Dr | | | Farmington Hills | MI | 48335-2856 | |
| Kramer Air Tool Inc | | 3504 Roger B Chaffee Se | | | | Grand Rapids | MI | 49548 | |
| Kramer Air Tool Sales & Eft | | Service Inc | 23660 Industrial Dr | | | Farmington Hills | MI | 48335-2856 | |
| Kramer Air Tool Sales and Eft Service Inc | | PO Box 67000 Dept 294701 | | | | Detroit | MI | 48267-2947 | |
| Kramer Air Tool Sales And Service Inc | | PO Box 67000 Dept 294701 | | | | Detroit | MI | 48267-2947 | |
| Kramer and Frank Pc | | 1125 Grand Blvd Ste 600 | | | | Kansas City | MO | 64106-2501 | |
| Kramer David | | 2714 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Kramer Donna | | 25 Brentwood Blvd | | | | Niles | OH | 44446-3227 | |
| Kramer Edward | | 3925 Washington St | | | | Niagara Falls | NY | 14305 | |
| Kramer Edward L | | 1025 N 122nd St | | | | Wauwatosa | WI | 53226-3311 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | | | | Dayton | OH | 45439 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | | | | Dayton | OH | 45439-1828 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | Rm Chg Per Ltr 12 29 04 Am | | | Dayton | OH | 45439-1828 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | Rm Chg Per Ltr 122904 Am | | | Dayton | OH | 45439-1828 | |
| Kramer Guy | | 404 D S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Kramer Helen Settlement Process Acct C O D Payne | | Pitney Hardin Kipp | PO Box 1945 | | | Morristown | NJ | 07962-1945 | |
| Kramer Inc | | Air Conditioning & Heating | 1189 Sunrise Hwy | | | Copiague | NY | 11726 | |
| Kramer Inc | | Kramer Air Conditioning & Heat | | | | Dayton | OH | 45410-1532 | |
| Kramer Inc   Eft Air Conditioning and Heating | | PO Box 3037 | 337 Xenia Ave | | | Dayton | OH | 45401 | |
| Kramer Industries Inc | | 1189 Sunrise Hwy | | | | Copiague | NY | 11726 | |
| Kramer Jason | | 80 Pontiac St | | | | Buffalo | NY | 14206 | |
| Kramer John | | 309 N Webster | | | | Kokomo | IN | 46901 | |
| Kramer Joseph | | 4932 Bonnie Rd | | | | Kettering | OH | 45440 | |
| Kramer Joseph | | W208 S10586 Karen Ct S | | | | Muskego | WI | 53150 | |
| Kramer Jr James | | 3388 Fules | | | | Farmersville | OH | 45325 | |
| Kramer Karen | | W208 S10586 S Karen Ct | | | | Muskego | WI | 53150 | |
| Kramer Kelly | | 914 Narcissus Dr | | | | New Carlisle | OH | 45344 | |
| Kramer Kenneth | | 12174 Havermale Rd | | | | Farmersville | OH | 45325 | |
| Kramer Kevin | | 25 Brentwood Blvd | | | | Niles | OH | 44446-3227 | |
| Kramer Kramer & Daniels | | 2001 Wilshire Blvd Ste 520 | | | | Santa Monica | CA | 90403-5684 | |
| Kramer Kramer and Daniels | | 2001 Wilshire Blvd Ste 520 | | | | Santa Monica | CA | 90403-5684 | |
| Kramer Kurt | | 1434 Timothy St | | | | Saginaw | MI | 48603 | |
| Kramer Levin Naftalis & Frankel LLP | | Attn Thomas Moers Mayer Esq | 1177 Ave of the Americas | | | New York | NY | 10036 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kramer Mellen Pc | | 3000 Town Ctr Ste 1700 | | | | Southfield | MI | 48075-1277 | |
| Kramer Paul | | 6809 Canyon Run Dr | | | | El Paso | TX | 79912 | |
| Kramer Raymond P | | 14978 Sharrard Rd | | | | Allenton | MI | 48002-1316 | |
| Kramer Rayson Leake Rodgers | | & Morgan | PO Box 629 | | | Knoxville | TN | 37901-0629 | |
| Kramer Rayson Leake Rodgers | | and Morgan | PO Box 629 | | | Knoxville | TN | 37901-0629 | |
| Kramer Rodney L | | 3566 English Rd | | | | Kingston | MI | 48741-9525 | |
| Kramer Ronald | | W208 S10586 S Karen Ct | | | | Muskego | WI | 53150-9582 | |
| Kramer Steven | c/o Murray Frank & Sailer LLP | J Sailer E J Belfi | 275 Madison Ave Ste 801 | | | New York | NY | 10016 | |
| Kramer Steven | Charles J Piven Esq | Law Offices Of Charles J Piven Pa | 401 East Pratt St | | | Baltimore | MD | 21202 | |
| Kramer Steven | Elwood S Simon John P Zuccarini | Elwood S Simon & Associates Pc | 355 South Old Woodward Ave | Ste 250 | | Birmingham | MI | 48009 | |
| Kramer Steven | Robert I Harwood | Wechsler Harwood Llp | 488 Madison Ave | 8th Fl | | New York | NY | 10022 | |
| Kramer Steven | | 5711 Heron Dr | | | | Westchester | OH | 45069-1077 | |
| Kramer Third Party Generator | | Defendant Account | C 0 K Mack Fox Rothschild | 997 Lenox Dr Bldg 3 | | Lawrenceville | NJ | 8648 | |
| Kramer Third Party Generator | | Defendant Account | Picco Mack Herbert Kh Mack | PO Box 1388 | | Trenton | NJ | 86071388 | |
| Kramer Third Party Generator Defendant Account | | C 0 K Mack Fox Rothschild | 997 Lenox Dr Bldg 3 | | | Lawrenceville | NJ | 8648 | |
| Kramer Third Party Generator Defendant Account | | Picco Mack Herbert K.h. Mack | PO Box 1388 | | | Trenton | NJ | 08607-1388 | |
| Kraml Monica | | 6202 Bushnell Campbell Rd | | | | Kinsman | OH | 44428 | |
| Kramm Mark | | 295 Norma | | | | Westland | MI | 48186 | |
| Kramp Julie | | 80 Summer St | | | | Lockport | NY | 14094 | |
| Kramp Michael | | 6136 Prospect St | | | | Newfane | NY | 14108 | |
| Kramp Thomas | | PO Box 215 | | | | Olcott | NY | 14126-0215 | |
| Krampitz Stephen | | 124 Tiffin Ave | | | | Huron | OH | 44839-1735 | |
| Kramski Gmbh | | Stanz & Spritzgiebtechnologie | Heilbronner Strabe 10 | D 75179 Pforzheim | | | | | Germany |
| Kramski Gmbh Praezisionswerkze | | Heilbronner Str 10 | | | | Pforzheim | | 75179 | Germany |
| Kramski Gmbh Stanz and Spritzgiebtechnologie | | Heilbronner Strabe 10 | D 75179 Pforzheim | | | | | | Germany |
| Kramski North America Inc | | 7300 Bryan Dairy Rd Ste 475 | | | | Largo | FL | 33777 | |
| Kranco Crane Pro Services Inc | | PO Box 641807 | | | | Pittsburgh | PA | 15264-180 | |
| Kranco Crane Pro Services Inc Crane Pro Parts | | PO Box 641807 | | | | Pittsburgh | PA | 15264-1807 | |
| Kranco Inc | | Cleveland Service Div | 7460 Clover Ave | | | Mentor | OH | 44060 | |
| Kranco Inc | | 10543 Fisher | | | | Houston | TX | 77041-4011 | |
| Kraner Natalie | | 17 Byrnes Ln East | | | | Sayreville | NJ | 8872 | |
| Kranock Edward | | 7212 Nickett Dr | | | | N Tonawanda | NY | 14120 | |
| Krans James | | 236 S Maple St | | | | Zeeland | MI | 49464-1914 | |
| Krantz Gary | | 9908 Rainer Pass | | | | Fort Wayne | IN | 46804-3952 | |
| Krantz J F Nursery Inc | | 9950 County Rd | | | | Clarence Ctr | NY | 14032 | |
| Krantz Sharon | | 357 Bryant | | | | N Tonawanda | NY | 14120 | |
| Krantz Thomas J | | Cj Krantz Topsoil | 8960 Lapp Rd | | | Clarence Ctr | NY | 14032 | |
| Krantz Thomas J Dba | | C J Krantz Topsoil | 8960 Lapp Rd | | | Clarence Ctr | NY | 14032 | |
| Krantz Thomas J Dba C J Krantz Topsoil | | 8960 Lapp Rd | | | | Clarence Ctr | NY | 14032 | |
| Kranz Inc | Karen Gorsiski | PO Box 68 5004 | | | | Milwaukee | WI | 53268-5004 | |
| Kranz Incorporated | | 2200 Dckoven Ave | | | | Racine | WI | 53403 | |
| Kranz Incorporated | | PO Box 68 5004 | | | | Milwaukee | WI | 53268-5004 | |
| Krape Bonnie D | | 649 N Brennan Rd | | | | Hemlock | MI | 48626-9638 | |
| Krapek Frank | | 218 S New Lothrop Rd | | | | Lennon | MI | 48449 | |
| Krapf W A Inc | | Magnatag | 2031 Oneill Rd | | | Macedon | NY | 14502 | |
| Krascell Nicole | | 7188 W Bristol Rd | | | | Swartz Creek | MI | 48473 | |
| Krasinski Chester M | | 705 Patterson Ave | | | | Bay City | MI | 48706-4197 | |
| Krasinski Nicodem P | | 2575 N East Dr | | | | Tawas City | MI | 48763-9409 | |
| Kraska Ernest | | 6035 S Transit Rd Lot 471 | | | | Lockport | NY | 14094-7103 | |
| Kraska Frank | | 230 Jeanne Dr | | | | Springboro | OH | 45066 | |
| Kraska Lawrence | | 170 Hanwell Pl | | | | Depew | NY | 14043 | |
| Kraska Sharon A | | 923 Oakview Dr | | | | Saginaw | MI | 48604-2172 | |
| Krasny Gerard | | 183 Bucyrus Dr | | | | Amherst | NY | 14228-1950 | |
| Krasny John | | 6027 Winged Foot | | | | Grand Blanc | MI | 43714 | |
| Kraton Polymers Us Llc | | PO Box 219 | | | | Belpre | OH | 45714-0219 | |
| Kraton Polymers Us Llc | | PO Box 219 | | | | Belpre | OH | 45714-0219 | |
| Kraton Polymers Us Llc | | Kraton Polymers | 700 Milam Rd | | | Houston | TX | 77252 | |
| Kratsas Ernest G | | 217 Central Pkwy Ave Se | | | | Warren | OH | 44483-6223 | |
| Kratsas Mary P | | 217 Central Pkwy Ave Se | | | | Warren | OH | 44483-6223 | |
| Kratz James | | 4107 Davison Rd | | | | Lapeer | MI | 48446 | |
| Kratz Pamela | | 4107 Davison Rd | | | | Lapeer | MI | 48446 | |
| Kratzer Kevin | | 3249 Ridge Ave | | | | Dayton | OH | 45414-5438 | |
| Kraus Cheryl | | 1233 Thistleberry La | | | | Webster | NY | 14580 | |
| Kraus Fire & Safety Equipment | | G4080 S Dort Hwy | | | | Burton | MI | 48529 | |
| Kraus Fire Equipment Inc | | PO Box 1063 | | | | Flint | MI | 48501 | |
| Kraus Fire Equipment Inc Eft | | PO Box 1063 | | | | Flint | MI | 48501 | |
| Kraus Jessica | c/o Cellino & Barnes PC | 17 Court St 7Th Fl | | | | Buffalo | NY | 14202 | |
| Kraus Jessica | c/o Richard T Saraf Esq | 665 Main St | Ste 400 | | | Buffalo | NY | 14203 | |
| Kraus John C | | 3939 S St Louis | | | | Tulsa | OK | 74105 | |
| Kraus Joseph | | 6258 Creekside Dr 5 | | | | Cudahy | WI | 53110 | |
| Kraus Joseph J | | 6258 Creekside Dr 5 | | | | Cudahy | WI | 53110 | |
| Kraus Lawrence Leo | | 10145 Clarence Ctr Rd | | | | Clarence | NY | 14031-1030 | |
| Kraus Richard | | 639 Ellicott Creek Rd | | | | Tonawanda | NY | 14150-4303 | |
| Kraus Robert | | 1357 Silver Lake Rd | | | | Pavilion | NY | 14525 | |
| Kraus Robert | | PO Box 128 | | | | Kohler | WI | 53044-0128 | |
| Krause Betty L | | 2300 Harbour Pl | | | | Kokomo | IN | 46902-4858 | |
| Krause David | | 2155 W Broadway | | | | Bunker Hill | IN | 46914-9617 | |
| Krause Eduard | | 2300 Harbour Pl | | | | Kokomo | IN | 46902-4858 | |
| Krause James D | | 8830 S Normandy Ln | | | | Centerville | OH | 45458-3404 | |
| Krause Jeffrey | | 541 Oakbridge Dr | | | | Rochester | MI | 48063 | |
| Krause John | | 830 North River Rd | | | | Saginaw | MI | 48603 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 650 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Krause Laura | | N28 W29803 Shorewood Rd | | | | Pewaukee | WI | 53072-4214 | |
| Krause Nancy | | 8871 Satellite Ct | | | | White Lake | MI | 48386 | |
| Krause Plastics | | 1147 S 74th E Ave | | | | Tulsa | OK | 74112 | |
| Krause Staci | | 260 Coachman Dr | 2c | | | Troy | MI | 48083 | |
| Krause Terry | | 2184 N Chipman | | | | Owosso | MI | 48867 | |
| Krause Tracy | | 30526 Greenbriar Rd | | | | Franklin | MI | 48025 | |
| Krause William | | 5725 Fieldstone Trl | | | | McHenry | IL | 60050-2283 | |
| Krauseneck Brent | | 2400 Kopka Ct | | | | Bay City | MI | 48708 | |
| Krauseneck James L | | 2080 Harnisch Rd | | | | Saginaw | MI | 48601-9444 | |
| Krauseneck Melanie | | 1020 S Bradford | | | | Reese | MI | 48757 | |
| Krauseneck Robert | | 2400 Kopka Court | | | | Bay City | MI | 48708 | |
| Krauss Barbara | | 945 State Route 7 Ne | | | | Brookfield | OH | 44403-9633 | |
| Krauss Elmer J | | Dba Circle K Development | PO Box 23943 | | | Tampa | FL | 33623 | |
| Krauss Elmer J Dba Circle K Development | | PO Box 23943 | | | | Tampa | FL | 33623 | |
| Krauss Ii Henry | | 2018 Weiss St | | | | Saginaw | MI | 48602 | |
| Krauss Jeremy | | 2631 Hermansau | | | | Saginaw | MI | 48602 | |
| Krauss Maffei Corp | | PO Box 6270 | | | | Florence | KY | 41022-6270 | |
| Krauss Maffei Corp Eft | | 7095 Industrial Rd | PO Box 6270 | Lof Add Chnge 08 96 | | Florence | KY | 41022-6270 | |
| Krauss Maffei Corp Eft | | 7782 Collection Ctr Dr | | | | Chicago | IL | 60693 | Germany |
| Krauter Equipment Company Inc | | Krauter Storage Systems | 3601 N Arlington Ave | | | Indianapolis | IN | 46218-1806 | |
| Krauter Storage Systems | | Div Krauter Equipment Co Inc | 3601 N Arlington Ave | | | Indianapolis | IN | 46218 | |
| Krauter Storage Systems Div Krauter Equipment Co Inc | | 3601 N Arlington Ave | | | | Indianapolis | IN | 46218 | |
| Krautkramer Branson Inc | | Woodley Sales Co | 1961 Thunderbird | | | Troy | MI | 48084 | |
| Krautkramer Branson Inc Eft | | 50 Industrial Pk Rd | | | | Lewistown | PA | 17044 | |
| Krautkramer Branson Inc Eft | | PO Box 350 | | | | Lewistown | PA | 17044 | |
| Krauz Richard | | 2724 Longfellow Dr Sw | | | | Decatur | AL | 35603-4534 | |
| Krauz Rita | | 2724 Longfellow Dr Sw | | | | Decatur | AL | 35603-4534 | |
| Kravat Lawrence | | 11893 60th Ave | | | | Allendale | MI | 49401-9769 | |
| Kravec John | | 6589 Spruce Creek Dr | | | | Middletown | OH | 45044 | |
| Krawczak Barbara | | 725 Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Krawczak Gregory | | 2408 Durand St | | | | Saginaw | MI | 48602-5419 | |
| Krawczak Jack | | 26 Riverside Dr | | | | Saginaw | MI | 48602 | |
| Krawczak Jane T | | 600 N Gleaner Rd | | | | Saginaw | MI | 48609-9491 | |
| Krawczak Linda | | 12886 Beresford Dr | | | | Sterling Heights | MI | 48313 | |
| Krawczak Susan | | 2950 W Bottsford Ave | | | | Greenfield | WI | 53221 | |
| Krawczyk Daniel | | 47501 Echo Ct | | | | Shelby Twp | MI | 48315 | |
| Krawczyk Eileen | | 57 Hazelhurst Dr Apt A | | | | Rochester | NY | 14606-4446 | |
| Krawczyk Gerard | | 10 Rollingwood Dr | | | | Lancaster | NY | 14086-9663 | |
| Krawczyk Joanna | | 1821 Braley Rd | | | | Youngstown | NY | 14174 | |
| Krawczyk Jr Andrew | | 215 Meadow Dr South | | | | N Tonawanda | NY | 14120 | |
| Krawczyk Kenneth | | 1821 Braley Rd | | | | Youngstown | NY | 14174 | |
| Krawczyk Kimberly | | 13301 Olds Oaks | | | | Fenton | MI | 48430 | |
| Krawczyk Timothy | | 84 Meadowbrook Pkwy | | | | Cheektowaga | NY | 14206-3414 | |
| Krawczyk Vincent P | | 21202 Dewey Rd | | | | Howard City | MI | 49329-8924 | |
| Krayden Inc | | 8630 Boeing Dr Ste 8 | | | | El Paso | TX | 79925 | |
| Krayden Inc Eft | | Fax 12 97 Addr 800448O406 | 491 East 124th Ave | | | Denver | CO | 80241 | |
| Kraynak John | | 906 W German Rd | | | | Bay City | MI | 48708-9642 | |
| Kraynak Joseph R | | 7151 Brockway Sharon Rd | | | | Burghill | OH | 44404-9773 | |
| Kraynak Linda H | | 2666 Elizabeth St Sw | | | | Warren | OH | 44481-9621 | |
| Krchniak Kristin | | 4309 Sunset Dr | | | | Lockport | NY | 14094 | |
| Krchniak Kyle | | 4309 Sunset Dr | | | | Lockport | NY | 14094 | |
| Krease Matthew | | 2214 Barnard | | | | Saginaw | MI | 48602 | |
| Krebs Cameron | | 3440 Rolling Hills Ln | | | | Grove City | OH | 43123 | |
| Krebs Carrie | | 5 Pearl St | | | | Arcanum | OH | 45304-9608 | |
| Krebs David | | 3188 Sunny Crest Ln | | | | Kettering | OH | 45419 | |
| Krebs Donald | | 5771 Henderson Rd | | | | Waynesville | OH | 45068 | |
| Krebs Donald A | | 7400 Nova Scotia Dr | | | | Port Richey | FL | 34668-5735 | |
| Krebs Michael | | 230 Ballard Dr | | | | Springboro | OH | 45066 | |
| Krebs Tool Inc | Accounts Receivable | PO Box 398 | | | | Belleville | MI | 48112-0398 | |
| Krebs Tool Inc | | 611 Savage Rd | | | | Belleville | MI | 48111-295 | |
| Krebs Tool Inc | | 611 Savage Rd | | | | Belleville | MI | 48112 | |
| Krebsz Electroplating Ltd | | Industrial Processing | | | | Cambridge | ON | N1R 5Y2 | Canada |
| Krebsz Electroplating Ltd | | O a Industrial Processing | 227 Ave Rd | | | Cambridge | ON | N1R 5Y2 | Canada |
| Krebsz Electroplating Ltd O a Industrial Processing | | PO Box 1117 | 227 Ave Rd | | | Cambridge | ON | N1R 5Y2 | Canada |
| Krechowski Michael | | 3911 41st Ave | | | | New Brighton | PA | 15066 | |
| Krecke James | | 301 Pine Valley Court | | | | Linden | MI | 48451 | |
| Krecota Darrin | | 158 Howes Run | | | | Sarver | PA | 16055 | |
| Kredo Lindsay | | 13754 Perneli Dr | | | | Sterling Heights | MI | 48313 | |
| Kreegar William C | William C Kreegar Esq | 1424 East 8th St | | | | Anderson | IN | 46012 | |
| Kreel Donald | | 9621 S Nicholson Rd | | | | Oak Creek | WI | 53154 | |
| Krefta Ronald | | 1162 Mill Run Dr | | | | Noblesville | IN | 46060 | |
| Kreger Judith | | 3635 Mertz Rd | | | | Caro | MI | 48723 | |
| Kreger Lon | | 7915 Bliss Rd | | | | Bellaire | MI | 49615 | |
| Kreger Troy L | | Dba Tlk Consulting | 5472 Arlene Way | | | Livermore | CA | 94550 | |
| Kreger Troy L Dba Tlk Consulting | | 5472 Arlene Way | | | | Livermore | CA | 94550 | |
| Kreh Benjamin | | 1198 Pacelli St | | | | Saginaw | MI | 48638-6515 | |
| Kreh G | | 410 James St | | | | Cedar Hill | TX | 75104-5076 | |
| Kreh Larry | | R84 Southwest Rd | | | | Bellevue | OH | 44811 | |
| Kreh Larry R | | 8814 Southwest Rd | | | | Bellevue | OH | 44811 | |
| Kreh Larry R | | Chg Per W9 8 26 04 Cp | 8814 Southwest Rd | | | Bellevue | OH | 44811 | |
| Kreh Larry R | | Chg Per W9 8 27 04 Cp | 8814 Southwest Rd | | | Bellevue | OH | 44811 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kreh Michael | | 6304 Cr 177 | | | | Bellvue | OH | 44811 | |
| Kreh Sarah | | 260 Adams Rd | | | | Saginaw | MI | 48609 | |
| Kreh Thomas | | 225 Walnut | | | | Burkburnett | TX | 76354 | |
| Kreher Steel Co Inc | | 1550 25th Ave | | | | Melrose Pk | IL | 60160-1801 | |
| Kreher Steel Company Llc | | 1550 North 25th Ave | | | | Melrose Pk | IL | 60160 | |
| Kreher Steel Company Llc | | 3218 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Kreid Und Rupp Sondermaschinen Gmbh | | Becker Goering Strasse 6 | | | | Karlsbad | | 76307 | Germany |
| Kreiley John | | 26 Arvine Hts | | | | Rochester | NY | 14611-4114 | |
| Kreiling Frank | | 1048 Brenthaven | | | | Bloomfield Hl | MI | 48304 | |
| Kreinbrink Ross | | 4139 St Rt 235 Apt J | | | | Ada | OH | 45810 | |
| Kreinbrink Ross | | 6099 Afton Dr | | | | Clayton | OH | 45415 | |
| Kreinbrink Thomas R | | 1476 Decamp | | | | Burton | MI | 48529-1267 | |
| Kreis Enderle Callander & | | Hudgins Pc | One Moorsbridge PO Box 4010 | | | Kalamazoo | MI | 49003 | |
| Kreis Enderle Callander and Hudgins Pc | | One Moorsbridge PO Box 4010 | | | | Kalamazoo | MI | 49003 | |
| Kreis Enderle Callander Hudgins | | 1 Moorsbridge PO Box 4010 | | | | Kalamazoo | MI | 49003 | |
| Kreitz William G | | 2159 Jackson Rd | | | | Rutledge | TN | 37861-4110 | |
| Kreitzer Cindy | | 135 Candle Ct | | | | Englewood | OH | 45322 | |
| Kreitzer Jr Joseph | | 1013 Ludlow St PO Box 371 | | | | Phillipsburg | OH | 45354 | |
| Krejci Edward | | PO Box 443 | | | | Byron | MI | 48418 | |
| Krell Engineering | | 212 East Medwick Garth | | | | Baltimore | MD | 21228 | |
| Krell Engineering | | 212 Medwick Garth E | | | | Baltimore | MD | 21228-1939 | |
| Krell Technologies Inc | Al Cheswick | 1126 Campus Drive W | | | | Morganville | NJ | 7751 | |
| Kremer Dale G | | 2609 Brown Bark Dr | | | | Beavercreek | OH | 45431-8711 | |
| Kremer Peter | | 34 Laycook Ln | | | | Newport | KY | 41071-2611 | |
| Kremer Systems Inc | | Innovative Technologies Group | 1663 Champagne Dr N | | | Saginaw | MI | 48604 | |
| Kremin Inc Eft | | 2926 Universal Dr | | | | Saginaw | MI | 48603 | |
| Kremski Michael | | 6279 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Krenciprock Michael | | 1101 Robbins Ave | | | | Niles | OH | 44446-3347 | |
| Krencisz Dolores | | 1113 Erie St | | | | Racine | WI | 53402 | |
| Krencisz Richard L | | 1113 Erie St | | | | Racine | WI | 53402-5119 | |
| Krendl Rack Co Inc | | 18413 Haver Rd | | | | Venedocia | OH | 45894-9420 | |
| Krendl Rack Company | Tony Laman | 18413 Haver Rd | | | | Venedocia | OH | 45894-9420 | |
| Krenz Sharon A | | 4120 Dickinson Dr | | | | Saginaw | MI | 48603-2162 | |
| Kreska Eileen J | | 6237 Bobcat Trial | | | | Alger | MI | 48610 | |
| Kresl Power Equipment Inc | | Infrapak | 900 Kingsland Dr | | | Batavia | IL | 60510 | |
| Kress Corporation | Accounts Payable | 227 Illinois St | | | | Brimfield | IL | 61517 | |
| Kressman Bruce | | 47 Percy Rd | | | | Churchville | NY | 14428 | |
| Kressman Kevin | | 45 Western Pine Dr | | | | Rochester | NY | 14616 | |
| Kressman Roxanne | | 45 Western Pine Dr | | | | Rochester | NY | 14616-5018 | |
| Krest Paul | | PO Box 392 | | | | Olcott | NY | 14126 | |
| Kretchman Ernest R | | 6000 Cross Corners Rd | | | | Bath | NY | 14810-0000 | |
| Kretlow Thomas | | 2445 W Applewood Ln | | | | Glendale | WI | 53209-2111 | |
| Kretsch David | | 3921 N Stowell Ave | | | | Shorewood | WI | 53211 | |
| Kretsch Laura | | 3921 N Stowell Ave | | | | Shorewood | WI | 53211 | |
| Kretz Lawrence | | 8111 W Jackson St | | | | Muncie | IN | 47034 | |
| Kreucher John | | 3493 Crandon Dr | | | | Davison | MI | 48423 | |
| Kreusch Melanie | | 616 Franklin Ave | | | | Union | OH | 45322 | |
| Kreuser Richard | | 1780 Quincy | | | | Rochester Hills | MI | 48306 | |
| Kreuter Adam Associates Inc | | 140 Metro Pk | | | | Rochester | NY | 14623 | |
| Kreutzer Ronald | | 8383 W Holmes Ave | | | | Milwaukee | WI | 53220-4246 | |
| Kreuze Melvin | | 3839 48th Ave | | | | Hudsonville | MI | 49426-9405 | |
| Kreuzer Shirley | | 6716 S 18th St | | | | Milwaukee | WI | 53221-5213 | |
| Kreuzer Shirley A | | 6716 S 18th St | | | | Milwaukee | WI | 53221-5213 | |
| Kreuzer Terence C | | PO Box 11054 | | | | Casa Grande | AZ | 85230 | |
| Kreyenborg America Ltd | | Kreyenborg Industries | 720 Raco Dr | | | Lawrenceville | GA | 30045 | |
| Kreyenborg Industries | Mario Goepfert | 720 Raco Dr | | | | Lawrenceville | GA | 30045 | |
| Kribs James | | 8091 Bray Rd | | | | Vassar | MI | 48768 | |
| Kricher Anonitte A | | 14550 Geddes | | | | Hemlock | MI | 48626-8463 | |
| Krick David | | 7412 W Greenleaf Ct | | | | Frankenmuth | MI | 48734 | |
| Krieg David Lee | | 1160 Romine Rd | | | | Anderson | IN | 46011 | |
| Krieg Devault Alexander & | | Capehart | One Indiana Sq Ste 2800 | | | Indianapolis | IN | 46204-2017 | |
| Krieg Devault Alexander and Capehart | | One Indiana Sq Ste 2800 | | | | Indianapolis | IN | 46204-2017 | |
| Krieg John | | 16 Osage Tr | | | | Spencerport | NY | 14559 | |
| Kriegbaum Ryan | | 91 Meadowbrook Ave | | | | Dayton | OH | 45415 | |
| Krieger Adam | | 6069 Westdale | | | | Grand Blanc | MI | 48439 | |
| Krieger Deborah | | 3538 Christy Way N | | | | Saginaw | MI | 48603 | |
| Krieger Geoffrey | | 2142 Mathew Dr | | | | Bay City | MI | 48706 | |
| Krieger Harvey J | Krieger Lida | | 1150 Wheatfield Ct | | | Dayton | OH | 45458-4742 | |
| Krieger Keith | | 18 Belmore Court | | | | Amherst | NY | 14228 | |
| Krieger Lida | | 1150 Wheatfield Ct | | | | Dayton | OH | 45458-4742 | |
| Krieger Robert C | | 176 Sunburst Cir | | | | East Amherst | NY | 14051-2700 | |
| Krieger Theodore | | 2142 Matthew | | | | Bay City | MI | 48706 | |
| Krieger Wayne | | 486 Old Falls Blvd | | | | N Tonawanda | NY | 14120 | |
| Krieger William | | 3165 Reese Rd | | | | Ortonville | MI | 48462 | |
| Krieghoff Lenawee Co | | 2039 James St | | | | Adrian | MI | 49221-0100 | |
| Krieghoff Lenawee Co | | PO Box 100 | | | | Adrian | MI | 49221-0100 | |
| Kries Jack | | 983 Evergreen Pk Ln | | | | Lebanon | OH | 45036 | |
| Kriewall Enterprises Inc Eft | | 100 Shafer Dr | | | | Romeo | MI | 48065 | |
| Krifka Jacqueline | | 3544 18th Ave | | | | Kenosha | WI | 53140-2385 | |
| Kriglowitz Alex | | 3251 Miriam Dr So | | | | Columbus | OH | 43204 | |
| Kriglowitz Christine | | 6387 Alkire Rd | | | | Galloway | OH | 43119 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Krikke Howard | | 472 Route 224 W | | | | Greenwich | OH | 44837 | |
| Kriksciun Jessica | | 742 South Manitou | | | | Clawson | MI | 48017 | |
| Krill Joseph | | PO Box 942 | | | | Springboro | OH | 45066 | |
| Krimm Carl A | | 6346 Fishburg Rd | | | | Dayton | OH | 45424-4111 | |
| Krimm Tracy | | 518 Adeline Ave | | | | Vandalia | OH | 45377 | |
| Krimmer Douglas | | 3170 East Lindy Ln | | | | Oak Creek | WI | 53154 | |
| Kringeta Design & Drafting | | PO Box 7679 | | | | Warren | OH | 44483 | |
| Kringeta Design and Drafting | | PO Box 7679 | | | | Warren | OH | 44483 | |
| Kringeta Peter M Kringeta Design Drafting | | PO Box 7679 | | | | Warren | OH | 44483-7679 | |
| Kripli Joseph | | 4884 Jamm Rd | | | | Orion | MI | 48359 | |
| Krise James | | 6640 Isla Del Rey | | | | El Paso | TX | 79912 | |
| Krishna Arvind | | 405 N Lois Way | | | | Carmel | IN | 46032 | |
| Krishna Murthy Anand | | 4550 Bonniebrook Dr | | | | Troy | MI | 48098 | |
| Krishna Sunitha | | 405 N Lois Way | | | | Carmel | IN | 46032 | |
| Krishnakumar Rengan | | Pobox 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Krishnakumar Rengan | | 21 South Parrish Dr | | | | Amherts | NY | 14228-1472 | |
| Krishnamurthi Murali | | 4190 Oak St Circle | | | | Oakland Township | MI | 48306 | |
| Krishnamurthy Rajesh | | 870 E El Camino Real Apt 215 | | | | Sunnyvale | CA | 94086 | |
| Krisko James W | | 8437 Buttonquail Dr | | | | Englewood | FL | 34224 | |
| Krisko Teresa | | 1615 N Fairfield Rd | | | | Dayton | OH | 45432 | |
| Krispen S Carroll Chpt 13 Trustee | | 719 Griswold Ste 1100 | | | | Detroit | MI | 48226 | |
| Krispy Kreme | | 980 North 9th Ave | | | | Pensacola | FL | 32501 | |
| Kristel Corp | | 555 S Kirk Rd | | | | Saint Charlesgo | IL | 60174 | |
| Kristel Corp | | 555 S Kirk Rd | | | | St Charles | IL | 60174 | |
| Kristen A Giakas | | C o 919 Market Box 330 | | | | Wilmington | DE | 19899 | |
| Kristen N Menzel | | 6149 Raleigh St Apt 1215 | | | | Orlando | FL | 32835 | |
| Kristi Gay Wolf | | PO Box 819 | | | | Weatherford | TX | 76086 | |
| Kristich Andrew | | 572 Auburn Ave | | | | Buffalo | NY | 14222-1324 | |
| Kristie Hollifield 0123785 W Hollifield | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Kristie Wright | | 6201 Industrial Loop 292 | | | | Shreveport | LA | 71129 | |
| Kristin Hemmerick | | 43439 16th St W Apt 24 | | | | Lancaster | CA | 93534 | |
| Kristine Lambrecht | | 3757 S Baltwin 186 | | | | Lake Orion | MI | 48359 | |
| Kristofoam Industries Inc | | 160 Planchet Rd | | | | Concord | ON | L4K 2C7 | Canada |
| Krivonak John | | 581 Stoneybrook Ln | | | | Canfield | OH | 44406 | |
| Kriz Richard | | PO Box 15158 | | | | Fort Wayne | IN | 46885 | |
| Krob Landscape Inc | | PO Box 305 | | | | Silverhill | AL | 36576 | |
| Kroe Jeffrey | | 50 Beattie Ave | | | | Lockport | NY | 14094-5035 | |
| Kroe Scott | | 2977 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Kroeger Richard A | | 939 W Ashworth Rd | | | | Green Valley | AZ | 85614-5915 | |
| Kroeger Todd | | 3579 Dan Patch Ct | | | | Hamilton | OH | 45011 | |
| Kroening David | | 3285 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Kroening Donald | | 4222 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Kroetsch Karl | | 5546 Via Marina | | | | Williamsville | NY | 14221 | |
| Kroetsch Tao | | 5210 Green Rd | | | | West Bloomfield | MI | 48323 | |
| Krofta Engineering Corp | | 703 W Housatonic St Ste 148 | | | | Pittsfield | MA | 1201 | |
| Krogh Lawrence | | 304 Lucas St E | | | | Castalia | OH | 44824-9782 | |
| Kroh Jeffrey | | 8340 S Chicago Rd Unit 3 | | | | Oak Creek | WI | 53154 | |
| Kroh Jeffrey Mathew | | 6245 Hackberry Creek Trail | Unit 518 | | | Charolitte | NC | 28269 | |
| Krohn Ronald | | 609 Layne Dr | | | | Xenia | OH | 45385 | |
| Krok Michael | | 903 Lincoln Ave | | | | Niles | OH | 44446 | |
| Krokos Richard | | 5645 Folkstone | | | | Troy | MI | 48098 | |
| Krol Joseph | | 2199 S Fraser | | | | Kawkawlin | MI | 48631 | |
| Krolikowski James | | 6035 S Transit Rd Lot 75 | | | | Lockport | NY | 14094 | |
| Krolikowski James | | 6035 So Transit Rd Lot 75 | | | | Lockport | NY | 14094 | |
| Kroll Associates | | 900 3rd Ave | | | | New York | NY | 10022-4751 | |
| Kroll David | | 4348 Painted Turtle Dr | | | | Anderson | IN | 46013 | |
| Kroll David | | 32901 Seidel Dr | | | | Burlington | WI | 53105 | |
| Kroll Rhonda | | 8633 Bray Rd | | | | Vassar | MI | 48768-9647 | |
| Krolopp Karen | | 7189 N Pk Ext | | | | Cortland | OH | 44410 | |
| Krolopp Thomas | | 7189 N Pk Ave Ext | | | | Cortland | OH | 44410 | |
| Krom Lynn C | | 4296 Mackinaw Rd | | | | Bay City | MI | 48706-9434 | |
| Kromberg & Schubert Austria Gm | | Ungargassee 111 | | | | Oberpullendorf | | 7350 | Austria |
| Kromberg & Schubert Austria Gm | | Ugargasse 111 | | | | Oberpullendorf | | 7350 | Austria |
| Kromberg & Schubert Austria Gmbh & Co Kg | | Ungargasse 111 | A 7350 Oberpullendorf | | | | | | Austria |
| Kromberg & Schubert Gmbh | | Wiegenkamp 21 | D 46414 Rhede | | | | | | Germany |
| Krome Michael | | PO Box 329 | | | | Morley | MI | 49336 | |
| Kromer Jr Donald | | 6719 Stewart Sharon Rd | | | | Brookfield | OH | 44403 | |
| Kromer Jr Robert | | 3134 Niles Carver Rd | | | | Mcdonald | OH | 44437 | |
| Kromer Robert | | 222 Peffer Ave | | | | Niles | OH | 44446 | |
| Kromer Sr Robert P | | 222 Peffer Ave | | | | Niles | OH | 44446-3311 | |
| Kron International Trucks | | 231 Jerrys Rd | | | | London | KY | 40741-9656 | |
| Kron International Trucks | | 50 Mary Beth Ln | | | | Somerset | KY | 42501-6147 | |
| Kron International Trucks Inc | | 1105 Industry Rd | | | | Lexington | KY | 40505-3831 | |
| Kronauer John | | 4350 Berkshire Apt103 | | | | Warren | OH | 44484 | |
| Kronauer Raymond | | 17290 Nash Rd | | | | Middlefield | OH | 44062 | |
| Kronauer Sandra | | 4420 Stoneybrook Dr Se | | | | Warren | OH | 44484 | |
| Kronauer Tami | | 727 State Route 7 Se | | | | Brookfield | OH | 44403-8708 | |
| Kroneck Duane | | 1580 Belvo Rd Apt B | | | | Miamisburg | OH | 45342 | |
| Kroneck Rebecca | | 1580 Belvo Rd Apt B | | | | Miamisburg | OH | 45342 | |
| Kronenberg Timothy | | 410 Wild Ridge Dr | | | | Noblesville | IN | 46060 | |
| Kronenberger Robert | | 2720 Linden Ave | | | | Dayton | OH | 45410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kronick Moskovitz Tiedemann | | & Girard | | | | Sacramento | CA | 95814-4417 | |
| Kronick Moskovitz Tiedemann and Girard | | 400 Capitol Mall 27th Fl | 400 Capitol Mall 27th Fl | | | Sacramento | CA | 95814-4417 | |
| Kronish Lieb Weiner & Hellman | | Llp | Ste 4600 | 1114 Ave Of The Americas | | New York | NY | 10036 | |
| Kronish Lieb Weiner & Hellman Llp | | 1114 Ave Of The Americas | | | | New York | NY | 10036 | |
| Kronish Lieb Weiner and Hellman Llp | | Ste 4600 | 1114 Ave Of The Americas | | | New York | NY | 10036 | |
| Kronoshek David | | 6380 La Posta | | | | El Paso | TX | 79912 | |
| Kronour Allen L | | 221 Hatchet Dr | | | | Eaton | OH | 45320-2711 | |
| Krontz Dennis | | 2646 Heights Ravenna Rd | | | | Muskegon | MI | 49444-3430 | |
| Kronzek & Cronkright | | 4601 W Saginaw Hwy Ste 100 | | | | Lansing | MI | 48917 | |
| Kronzer Michael | | 210 Chaingate Circle | | | | Landenberg | PA | 19350 | |
| Kropp A | | 1 Sunny Bank Rd | | | | Liverpool | | L16 7PN | United Kingdom |
| Kropp H | | 35 Vicarage Rd | | | | Liverpool | | L37 1XT | United Kingdom |
| Kross Peter | | 5316 Heron Cv | | | | Beaverton | MI | 48612-8532 | |
| Krotzer Sherry | | 4512 Nutwood Ave Nw | | | | Warren | OH | 44483-1617 | |
| Kroy Tanning Co | | 24 Main St | | | | Charleston | ME | 4422 | |
| Kroynovich Mark | | 303 Grandview Ave | | | | Hubbard | OH | 44425 | |
| Krrs Inc | | 4528a Kirkwood Hwy | | | | Wilmington | DE | 19808 | |
| Krs Computer And Business | | School | 1122 Chelsea Court | | | St Paul | MN | 55112 | |
| Krs Computer And Business School | | 1122 Chelsea Court | | | | St Paul | MN | 55112 | |
| Kruchkow Dorene | | 6641 N Forest Lake Dr | | | | Alger | MI | 48610 | |
| Kruchkow Samuel D | | 6641 N Forest Lake Dr | | | | Alger | MI | 48610-9464 | |
| Kruckemeyer William | | 2935 Tara Trail | | | | Beavercreek | OH | 45434 | |
| Kruckenberg Donald D | | 1625 Baker Ave | | | | Fullerton | CA | 92833-4521 | |
| Kruckowski Joyce A | | 4475 Reimer St | | | | Bridgeport | MI | 48722-9746 | |
| Kruczek Gregory | | 10 Centre St | Apt 2d | | | Cambridge | MA | 2139 | |
| Krueger Eric | | 5745 Hay Rake Hollow | | | | Chelsea | MI | 48118 | |
| Krueger Eric P | | 2924 Ewings Rd | | | | Newfane | NY | 14108-9636 | |
| Krueger International | | C o Schoenecker John & Assoc | PO Box 8100 | | | Green Bay | WI | 54308 | |
| Krueger International Inc | | C o Michigan Furniture Assoc I | 2244 Euler Rd Ste 108 | | | Brighton | MI | 48114 | |
| Krueger International Inc | | 1544 Dartmouth | | | | Liberty | MO | 64068 | |
| Krueger International Inc | | Ki | 1330 Bellevue St | | | Green Bay | WI | 54302 | |
| Krueger John W | | 7278 Davison Rd | | | | Davison | MI | 48423-2010 | |
| Krueger Jr Jack E | | 1144 Pickwick Pl | | | | Flint | MI | 48507-3738 | |
| Krueger Jr Michael | | 9 Shaeffer St | | | | Lockport | NY | 14094 | |
| Krueger Karen | | 9908 Rouget Rd | | | | Blissfield | MI | 49228 | |
| Krueger Karen K | | Petty Cash Custodian | 1450 E Beecher St | | | Adrian | MI | 49221 | |
| Krueger Karen K Petty Cash Custodian | | 1450 E Beecher St | | | | Adrian | MI | 49221 | |
| Krueger Kenneth | | 505 Eaton St | | | | Breckenridge | MI | 48615-9755 | |
| Krueger Mark | | 9908 Rouget Rd | | | | Blissfield | MI | 49228 | |
| Krueger Michael | | 46 Haines St | | | | Lockport | NY | 14094 | |
| Krueger Michelle | | 4621 Hurds Corner | | | | Mayville | MI | 48744 | |
| Krueger Paula | | 177 S Mckenzie | | | | Adrian | MI | 49221 | |
| Krueger Sharon M | | 1162 Saddle Ridge | | | | Portage | WI | 53901-9799 | |
| Krueger Tina | | 4323 E Lake Rd | | | | Wilson | NY | 14172 | |
| Kruest Edward | | 466 Cedar Dr | | | | Cortland | OH | 44410 | |
| Krug Robert E | | 13264 Crane Ridge Dr | | | | Fenton | MI | 48430-1003 | |
| Kruger David A | | 4941 N Raisin Ctr Hwy | | | | Tecumseh | MI | 49286-9551 | |
| Kruger Duane | | 514 Montgomery Dr | | | | Westfield | IN | 46074 | |
| Kruggel James D | | 1844 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Krugielki Gerald | | 4165 S Wayside Dr | | | | Saginaw | MI | 48603 | |
| Krugliak Wilkins Griffiths & Dougherty Co Lpa | Sam O Simmerman | 4775 Munson St Nw | PO Box 36963 | | | Canton | OH | 44735-6963 | |
| Kruimer Michael P | | 33 Pkerson Rd | | | | Edison | NJ | 08817-4108 | |
| Krulhoff Marc | | 14625 Adios Pass | | | | Carmel | IN | 46032 | |
| Kruizenga Jeremy J | | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | Grand Rapids | MI | 49503-1423 | |
| Kruizenga Jeremy J | | 1713 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Krukemeier Machine & Tool Co | | 4949 Subway St | | | | Beech Grove | IN | 46107-1358 | |
| Krukemeier Machine & Tool Eft | | 4949 Subway St | | | | Beech Grove | IN | 46107 | |
| Krukemeier Machine and Tool Eft | | 4949 Subway St | | | | Beech Grove | IN | 46107 | |
| Krukenkamp Carsten | | 6260 Fox Glen | Fox Glen Dr 124 | | | Saginaw | MI | 48603 | |
| Krukowski Kipp | | 619 Harvard Pl | | | | Youngstown | OH | 44515 | |
| Krukowski Lluvia | | 619 Harvard Pl | | | | Youngstown | OH | 44515 | |
| Krull James H | | 11707 Bennington Rd | | | | Durand | MI | 48429-9750 | |
| Krull Paul | | 690 Britton Ave | | | | Dayton | OH | 45429 | |
| Krull Theresa | | 4763 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Krull Timothy | | 4763 New Market Bata Rd | | | | Lewisburg | OH | 45338-0000 | |
| Krum Brian | | 3115 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Krum Juliana | | 12420 Rockridge Pl | | | | Fort Wayne | IN | 46814 | |
| Krum Pump & Equipment Co Eft | | 5611 King Hwy | PO Box 2198 | | | Kalamazoo | MI | 49003 | |
| Krum Pump and Equipment Co Eft | | PO Box 2198 | | | | Kalamazoo | MI | 49003 | |
| Krumheuer Michael | | 849 Barth Ln | | | | Kettering | OH | 45429 | |
| Krumins Warras Christine | | 16751 Country Knoll Dr | | | | Northville | MI | 48167-2392 | |
| Krumm Melinda | | 5965 Chatsworth Dr | | | | Huber Heights | OH | 45424 | |
| Krumm Wayne S | | 30291 Pebble Beach Cir | | | | Genoa | IL | 60135-8079 | |
| Krummel Scott | | 2702 Norbert | | | | Flint | MI | 48504 | |
| Krumpak William J | | 4441 West Calla Rd | | | | Canfield | OH | 44406-9140 | |
| Krupa Gary | | 3614 Darcey Ln | | | | Flint | MI | 48506-2648 | |
| Krupa Mary | | 3706 Sherry Dr | | | | Flint | MI | 48506-2684 | |
| Krupek Gerald | | 11453 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Krupp Bilstein Of America Eft | | Fmly Bilstein Corp Of Amer | 8695 Berk Blvd | Add Chng 12 01 Ltr | | Hamilton | OH | 45015-2205 | |
| Krupp Floyd | | 3397 Isle View Dr | | | | Linden | MI | 48451-9449 | |
| Krupp Hoesch Automotive Of Ame | | 2600 Bellingham Ste 100 | | | | Troy | MI | 48083 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Krupp Hoesch Automotive Of Ame | | 901 Wilshire Dr | Rmt Chg 10 01 Ltr Mh | | | Troy | MI | 48084 | |
| Krupp Wayne | | 113 1 2 Campbell St | | | | Clio | MI | 48420 | |
| Kruppa Donna | | 36 Kaymar Dr | | | | Bergen | NY | 14416 | |
| Kruppa Victor | | 952 S Rincon Rising Rd | | | | Tucson | AZ | 85749 | |
| Kruppa Victor D | | 952 S Rincon Rising Rd | | | | Tucson | AZ | 85748-6402 | |
| Krus Nicholas | | 22313 Centennial | | | | Saint Clair Shores | MI | 48081 | |
| Kruse Debra | | 6755 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Kruse Erica | | 511 E Main | | | | Morenci | MI | 49256 | |
| Kruse George | | 1620 Prudes Mill Rd | | | | Cottondale | AL | 35453 | |
| Kruse J | | 2768 Britwell Court | | | | Miamisburg | OH | 45342 | |
| Kruse John R | | 2792 Homeyer Rd | | | | N Tonawanda | NY | 14120-1004 | |
| Kruse Johnny | | 1801 Deer Lake Ct | | | | Northport | AL | 35473 | |
| Kruse Kenneth A | | 496 S Mapleleaf Rd | | | | Lapeer | MI | 48446-3537 | |
| Kruse Paul | | 424 Sequoia Dr | | | | Davison | MI | 48423-1902 | |
| Kruse Robert | | 6922 W Chapman Ave | | | | Greenfield | WI | 53220-3813 | |
| Kruse Susan | | 5521 N Belsay | | | | Flint | MI | 48506 | |
| Krusing Barbara | | 1565 S 77th St | | | | West Allis | WI | 53214-4634 | |
| Kruska Joseph | | 5302 Mary Court | | | | Saginaw | MI | 48603 | |
| Kruske Kerry | | 11425 Ditch Rd | | | | Oakley | MI | 48649 | |
| Kruso Gregory | | 4277 Royal Woods Ln | | | | Bellbrook | OH | 45305 | |
| Kruso James | | 1142 King Richard Pkwy | | | | W Carrollton | OH | 45449 | |
| Kruzell Darrell | | 1730 North Huron | | | | Pinconning | MI | 48650 | |
| Kruzicke Peggy | | 9611 Harrington Rd | | | | Arkport | NY | 14807 | |
| Kruzicke Roger N | | PO Box 7 | | | | Canaseraga | NY | 14822-0007 | |
| Kryger Maxine | | 3950 Compton Bridge | | | | Campobello | SC | 29322 | |
| Kryger Maxine E | | 3950 Compton Bridge | | | | Campobello | SC | 29322 | |
| Kryger Diane | | 3027 Yorkshire Dr | | | | Bay City | MI | 48706-9244 | |
| Krygowski Walter | | 5600 Logan Arms Dr | | | | Girard | OH | 44420 | |
| Krygowski Mark | | 6174 N Seymour Rd | | | | Flushing | MI | 48433-1006 | |
| Krynzel Debra | | 7775 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Krynzel Debra | | 7775 Swamp Creek Rd | | | | Lewisburg | OH | 45338-9728 | |
| Krynzel Eileen | | 432 Jamestown Circle | | | | Centerville | OH | 45458-3830 | |
| Krynzel Robert | | 7775 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Krynzel Robert J | | 7775 Swamp Creek Rd | | | | Lewisburg | OH | 45338-8702 | |
| Krysiak David | | 321 W Drayton St | | | | Ferndale | MI | 48220-2745 | |
| Krystyna Dzialoski | | PO Box 2075 | | | | Blasdell | NY | 14219 | |
| Krystyniak Corey | | 2927 Hartline St | | | | Rochester Hills | MI | 48309 | |
| Krystyniak Walter S | | 92 W Sherman Rd | | | | Linwood | MI | 48634-9789 | |
| Kryszak Jerry S | | 1888 N Jones Rd | | | | Essexville | MI | 48732-9708 | |
| Krywko Eugene | | 3125 Frankford Rd | | | | Caro | MI | 48723-9472 | |
| Krzanowicz Shawn | | 78 Minden Dr | | | | Orchard Pk | NY | 14127 | |
| Krzciok John E | | 13271 Ithaca Rd | | | | Saint Charles | MI | 48655-9565 | |
| Krzeminski Gerald | | 160 Beyer Dr | | | | Tonawanda | NY | 14150 | |
| Krzeszewski John | | 3119 N Thomas | | | | Freeland | MI | 48623 | |
| Krzeszewski Judy | | 9891 North St | | | | Reese | MI | 48757 | |
| Krzeszewski Roy | | 2838 S Tuscola Rd | | | | Munger | MI | 48747-9761 | |
| Krzeszewski Thomas | | 3721 Trim Rd | | | | Saginaw | MI | 48609/9707 | |
| Krzeszewski Timothy | | 3785 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Krzewinski David P | | 210 W North Union St | | | | Bay City | MI | 48706-3598 | |
| Krzysztof Kaczmarczk | | 1446 Finger Lakes | | | | Dayton | OH | 45458 | |
| Krzywos Robert | | 845 Maplerow Ave Nw | | | | Walker | MI | 49544 | |
| Krzyzaniak Gail | | 5903 W Rogers St | | | | West Allis | WI | 53219-1567 | |
| Krzyzaniak Joseph C | | 168 Woodridge Dr | | | | Elyria | OH | 44035-1718 | |
| Ks Analytical Systems | | 1710 Sam Bass Blvd 701 | | | | Denton | TX | 76205 | |
| Ks Bearings Inc | | 1515 W Main St | | | | Greensburg | IN | 47240 | |
| Ks Centoco | | 1815 Luis Echeverria | | | | Saltillo | | 0CP 2-5280 | Mexico |
| Ks Centoco De Mexico | Mike Tannous | Canales & Co Inc C o | 2019 Jefferson St | | | Laredo | TX | 78040 | |
| Ks Centoco Plasticos Sa Aviorenzo De La Garza | | Cd Industrial | | | | Matamorostamps | | 87499 | Mexico |
| Ks Centoco Wheel Corp | | Canales & Co Inc C o | Ks Centoco De Mexico | 2019 Jefferson St | | Laredo | TX | 78040 | |
| Ks&d Inc | | PO Box 1421 | | | | Woodward | OK | 73801 | |
| Ksb Inc | | 4415 Sarellen Rd | | | | Richmond | VA | 23221 | |
| Ksb Inc | | 4415 Sarellen Rd | | | | Richmond | VA | 23231-4428 | |
| Ksenich Timothy | | 8030 Apple Meadow Dr | | | | Sylvania | OH | 43560 | |
| Ksm Electronics | Nicky Billington | 6630 Nw 16th Terrace | | | | Ft Lauderdale | FL | 33309 | |
| Ksm Electronics Inc  Eft | | 6630 Nw 16th Terrace | | | | Fort Lauderdale | FL | 33309 | |
| Ksm Electronics Inc Eft | | 6630 Nw 16th Terrace | | | | Fort Lauderdale | FL | 33309 | |
| Kss Enterprizes | | PO Box 33881 | | | | Detroit | MI | 48232-8146 | |
| Kt Opportunities Inc | | Acct Of Earnestine Atkins | Case 93 115 793 940110 | | | | | 37448-1916 | |
| Kt Opportunities Inc Acct Of Earnestine Atkins | | Case 93 115 793 940110 | | | | | | | |
| Ktec Equipment & Supplies | | 1700 West Drake Dr | | | | Tempe | AZ | 85283-4315 | |
| Kth Sales Inc | | 8574 Louisiana Pl | | | | Merrillville | IN | 46410 | |
| Kti Technologies Inc  Eft | | PO Box 241 | | | | Old Bridge | NJ | 8857 | |
| Kti Technologies Inc Eft | | PO Box 241 | | | | Old Bridge | NJ | 8857 | |
| Ktm Locks | Accounts Payable | 141 Staffern Dr | | | | Concord | ON | L4K 2R2 | Canada |
| Kttr Services | | PO Box 11260 | | | | Kansas City | MO | 64119 | |
| Ku Deborah | | 7826 Ashton Ln | | | | Fishers | IN | 46038 | |
| Ku Ja Hyoung | | 6051 Westknoll Dr Apt 456 | | | | Grand Blanc | MI | 48439 | |
| Ku Nang | | 1556 Foxhaven Dr | | | | Kokomo | IN | 46902 | |
| Kubalewski George | | 29w574 Winchester Circle | Unit 4 | | | Warrenville | IL | 60555 | |
| Kubatek Elaine G | | 111 William St | | | | Medina | NY | 14103-1825 | |
| Kubernuk Bruce P | | 135 Winding Way | | | | Morrisville | PA | 19067-4852 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kubiak David | | 3166 Arbutus | | | | Saginaw | MI | 48603 | |
| Kubiak Mark | | 34 Creighton La | | | | Rochester | NY | 14612 | |
| Kubiak Robert C | | 34 Creighton Ln | | | | Rochester | NY | 14612-2202 | |
| Kubica Roy | | 6255 Ervin St | | | | Marlette | MI | 48453 | |
| Kubicek Chris | | W350s7890 Prairie Farms | | | | Eagle | WI | 53119 | |
| Kubicek Keith | | 800 North Hickory Ln | | | | Kokomo | IN | 46901 | |
| Kubicina James | | 2423 Chalet Dr | | | | Rochester Hills | MI | 48309 | |
| Kubicina Joseph F | | 2139 Quail Run Dr | | | | Cortland | OH | 44410-1770 | |
| Kubik Diane | | 9265 Ridge Rd | | | | Goodrich | MI | 48438-9251 | |
| Kubik Russell | | 1321 Midland Rd | | | | Saginaw | MI | 48603 | |
| Kubik Stanley L | | 9265 Ridge Rd | | | | Goodrich | MI | 48438-9251 | |
| Kubilis Charles | | 290 Atwood St | | | | Warren | OH | 44483 | |
| Kubilis Norman | | 4730 Larson West | | | | W Farmington | OH | 44491 | |
| Kubilis Norman F | | 407 Martinique Dr | | | | Lake Wales | FL | 33859-6873 | |
| Kubilius Randy R | | 1646 Garwood Dr | | | | Dayton | OH | 45432-3526 | |
| Kubinski Mark E | | 7385 Whistlehill Ct Sw | | | | Byron Ctr | MI | 49315-9088 | |
| Kubisiak Heather | | 6645 Whitewater St | | | | Racine | WI | 53402 | |
| Kubiszyn Nicholas W | | 9281 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032-9636 | |
| Kubitz Bonnie | | 7905 Patten Tract Rd | | | | Sandusky | OH | 44870-9321 | |
| Kubitz Eugene | | 7905 Patten Tract Rd | | | | Sandusky | OH | 44870-9321 | |
| Kubitz Leonard | | 16484 E Thompson Twp Rd 178 | | | | Bellevue | OH | 44811 | |
| Kubota Comps Corporation | Takeshi Sugisawa | 1 1 Hama 1 Chome | Amagasaki City | | | Hyogo | | | Japan |
| Kuch Dale | | 183 S Finn Rd | | | | Munger | MI | 48747-9720 | |
| Kuch Marvin | | 2041 Carter Rd | | | | Midland | MI | 48642-9228 | |
| Kuch Ronald J | | 170 Sparling Dr | | | | Saginaw | MI | 48609-5121 | |
| Kuchar Robert | | 7180 S Brooks Rd | | | | Fruitport | MI | 49415-9757 | |
| Kuchar Robert J | | 7180 S Brooks Rd | | | | Fruitport | MI | 49415-8772 | |
| Kucharsky Thomas | | 5256 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Kuchera Defense Systems | | 345 Hillside Dr | | | | Windber | PA | 15963 | |
| Kucholick Cynthia | | PO Box 131 | 127 W Jackson St Apt C9 | | | Galveston | IN | 46932 | |
| Kucholick Janet S | | 740 Winifred Way | | | | The Villages | FL | 32162-1621 | |
| Kucholick Stanley | | 13404 S County Rd 1025 E | | | | Galveston | IN | 46932 | |
| Kuck Michael | | 1347 Chelsea Ave | | | | Vandalia | OH | 45377 | |
| Kucsera Frank | | PO Box 283 | | | | Hampton | NJ | 08827-0283 | |
| Kuczera Jeffrey | | 1020 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Kuczewski Daniel R | | 15810 Hickory Ridge Dr | | | | Northville | MI | 48167-2013 | |
| Kuderik John | | 1805 Stanley Blvd | | | | Birmingham | MI | 48009 | |
| Kudia Fiorrie | | 652 Clinton St | | | | Flint | MI | 48507-2539 | |
| Kudla Judith | | 2832 Severn Ln | | | | Bloomfield Hills | MI | 48304 | |
| Kudlack Nadine | | 6103 Whitneyville Rd Se | | | | Alto | MI | 49302 | |
| Kudza Dianne M | | 11018 Coolidge Rd | | | | Goodrich | MI | 48438-9737 | |
| Kudzu Productions Inc | | 4949 Century St Nw | | | | Huntsville | AL | 35816 | |
| Kudzu Productions Inc | | 4949 Century St | | | | Huntsville | AL | 35816 | |
| Kuehn James | | 910 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Kuehne & Nagel Atlanta | | PO Box 45309 | | | | Atlanta | GA | 30320 | |
| Kuehne & Nagel Holding Inc | | 10 Exchange Pl 19th Fl | | | | Jersey City | NJ | 7302 | |
| Kuehne & Nagel Inc | | 1840 Airport Exchange Blvd Ste | | | | Erlanger | KY | 41018 | |
| Kuehne & Nagel Inc | | PO Box 33100 | | | | Newark | NJ | 71880100 | |
| Kuehne & Nagel International | | Ltd | 5800 Hurontario Sr Ste 1200 | Rmt 3 01 Letter Kl | | Mississauga | ON | L4V 1X3 | Canada |
| Kuehne and Nagel Inc | | PO Box 33100 | | | | Newark | NJ | 07188-0100 | |
| Kuehne and Nagel International Ltd | | 5800 Hurontario Sr Ste 1200 | | | | Mississauga | ON | L5R 4B6 | Canada |
| Kuehne Nagel Ltd | | Kn Logistics | 6335 Edwards Blvd | | | Mississauga | ON | L5T 2W7 | Canada |
| Kuehnemund Bruce | | 3275 Duffield Rd | | | | Flushing | MI | 48433 | |
| Kuelske Eric | | 4119 Devon | | | | Royal Oak | MI | 48073 | |
| Kuenle Andrea | | 3210 State Route 122 | | | | Franklin | OH | 45005 | |
| Kuenle Brian | | 3210 State Route 122 | | | | Franklin | OH | 45005 | |
| Kuenzer Denise | | 7828 Country View Ln | | | | Brookville | OH | 45309 | |
| Kuenzer John | | 7828 Country View Ln | | | | Brookville | OH | 45309 | |
| Kueppers Edward | | 2110 Woodland Trce | | | | Austintown | OH | 44515-4826 | |
| Kuerner Rainer | | 2802 Fenton Rd | | | | Flint | MI | 48504 | |
| Kuester Automobilova Technika | | Sro | Tovarenska 1 | 97631 Vlkanova | | | | | Slovak Republic |
| Kuester Automobilova Technika | | Sro | Tovarenska 1 | 97631 Vlkanova | | Slovak Republic | | | Slovakia Slovak Rep |
| Kuester Automobilova Technika | | Tovarenska 1 | | | | Vlkanova | | 97631 | Slovakia Slovak Rep |
| Kuester Kristy | | 7925 Harrison Ave | | | | Cincinnati | OH | 45231 | |
| Kuestersteffen Jay | | 115 E 2300 Rd | | | | Wellsville | KS | 66092 | |
| Kuffa Richard | | 1220 St Rt 113 East | | | | Milan | OH | 44846 | |
| Kuffell Kenneth | | 1001 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Kuffner & Associates | | Rmt Chg 10 00 | 24 Greenway Plaza Ste 750 | | | Houston | TX | 77046 | |
| Kuffner and Associates | | Pmb 534 PO Box 25914 | | | | Houston | TX | 77265-5914 | |
| Kufner Karl Kg | | Rossentablst 87 89 | D 72461 Albstadt | | | | | | Germany |
| Kufta Michael R | | PO Box 682 | | | | Barnegat | NJ | 08005-0682 | |
| Kuhar Heather Ann | | 79 Nex Perces Ct | | | | Lyons | CO | 80540 | |
| Kuharick Richard | | 3411 Stoneway West | | | | Sandusky | OH | 44870 | |
| Kuhbander David | | 5765 State Route 725 E | | | | Camden | OH | 45311-8929 | |
| Kuhbander Karen | | 49 West Nottingham Rd | | | | Dayton | OH | 45405 | |
| Kuhbander Kevin | | 10608 National Rd | | | | Brookville | OH | 45309 | |
| Kuhl Anthony L | | 82 W Cody Estey Rd | | | | Pinconning | MI | 48650-8932 | |
| Kuhlman Diecasting Co | | Monroe City Div | 135 Front St | | | Monroe City | MO | 63456-192 | |
| Kuhlman Frederick | | 2157 Cameron Dr | | | | Kokomo | IN | 46901 | |
| Kuhlman George | | 14 Patrician Dr | | | | Norwalk | OH | 44857 | |
| Kuhlman Gregory | | 2146 Cameron Dr | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kuhlman Howard | | 2057 Ridgefield Court | | | | Rochester Hills | MI | 48306-4046 | |
| Kuhlman Rita | | 2157 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Kuhn Brian | | 3354 Davis Rd | | | | Terry | MS | 39170 | |
| Kuhn Jerry | | 4447 S 450 W | | | | Russaville | IN | 46979 | |
| Kuhn Jr Earl | | 595 Butternut Creek Dr | | | | Caro | MI | 48723 | |
| Kuhn Kevin | | 4 Arms Blvd | | 7 | | Niles | OH | 44446 | |
| Kuhn Nicholas | | 10958 Oak Ln | Apt 6208 | | | Belleville | MI | 48111 | |
| Kuhn Pete | | 623 Mallard Rd | | | | Wayne | PA | 19087 | |
| Kuhn Randall | | 261 W State St | | | | Hartford | WI | 53027-1152 | |
| Kuhn Robert | | 4722 Powell Rd | | | | Huber Heights | OH | 45424-5852 | |
| Kuhn Ronald | | 300 Shawnee Trl | | | | Dayton | OH | 45458 | |
| Kuhn Ronald | | 3589 Dunbar Ln | | | | Cortland | OH | 44410-9628 | |
| Kuhnke Automation Inc | | 6 Fern Ter | | | | Wayne | NJ | 7470 | |
| Kuhnke Automation Inc | | PO Box 375 | | | | Wayne | NY | 7470 | |
| Kuhnle Brothers Inc | | PO Box 375 | | | | Newbury | OH | 44065 | |
| Kuhns Anna | | 9891 W 150 S | | | | Russiaville | IN | 46979 | |
| Kuhns Brad | | 1424 S Main | | | | Kokomo | IN | 46902 | |
| Kuhns James | | 3596 Loveland Ct | | | | Dayton | OH | 45418 | |
| Kuhns Kathy | | 13665 S Us 31 | | | | Kokomo | IN | 46901 | |
| Kuhns Michael C | | PO Box 22 | | | | Elwood | IN | 46036-0022 | |
| Kuhns Scott | | 1606 Fox Fire Ln | | | | Kokomo | IN | 46902 | |
| Kuikstra Gary | | 21799 One Mile Rd | | | | Morley | MI | 49336 | |
| Kuiper Lawrence | | 9215 108th St | | | | Middleville | MI | 49333-9303 | |
| Kuiper Lori | | 1627 Barnard St | | | | Saginaw | MI | 48602 | |
| Kuiper Shruthi | | 42784 Lake Success | | | | Northville | MI | 48167 | |
| Kuisell Richard | | 2375 Greenwood Rd | | | | Lapeer | MI | 48446-9466 | |
| Kuizenga Kurk | | 429 W Townline 14 Rd | | | | Auburn | MI | 48611 | |
| Kujawa Enterprises Inc | Accounts Receivables | 824 E Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Kujawa Enterprises Inc | | Kei | 824 E Rawson Ave | | | Oak Creek | WI | 53154 | |
| Kuk F | | 4802 Valleyridge Ave Sw | | | | Wyoming | MI | 49509-4563 | |
| Kuka Schweibanlagen Gmbh | | Blucherstr 139 | | | | Augsburg 43 | | 86165 | Germany |
| Kuka Schweissanlagen Gmbh | | Bluecherstrasse 144 | 86165 Augsburg | | | | | | Germany |
| Kukla Chad | | 1103 Mcdonell St | | | | Essexville | MI | 48732 | |
| Kukla Enterprises Inc | | Smith Industrial Supply | 100 Webster St | | | Bay City | MI | 48708-7729 | |
| Kukla Georgienne L | | 1466 Carriage Trace Blvd | | | | Dayton | OH | 45459-2448 | |
| Kukla Jeremy | | 3428 Cramer Rd | | | | Bay City | MI | 48706 | |
| Kukla Ronald L | | 406 Pine St | | | | Essexville | MI | 48732-1585 | |
| Kukla Todd | | 1306 West Borton | | | | Essexville | MI | 48732 | |
| Kuklenski Joseph | | 1955 N 975 W | | | | Markleville | IN | 46056 | |
| Kuklewski Dennis | | 11302 8th Avenw | | | | Grand Rapids | MI | 49544 | |
| Kuklewski Dennis M | | 11302 8th Ave Nw | | | | Grand Rapids | MI | 49544-3303 | |
| Kukral Frederick | | 1809 Teasdale Ln | | | | Kokomo | IN | 46902-4570 | |
| Kukuk Andrew | | 39533 Baroque | | | | Clinton Twp | MI | 48038 | |
| Kukulis Kent | | 15141 N Corunna Rd | | | | Chesaning | MI | 48616 | |
| Kula Christine | | 1750 Woodland Trace | | | | Austintown | OH | 44515 | |
| Kulak John S | | 3820 E Michigan Ave | | | | Augres | MI | 48703 | |
| Kulak Karen L | | 1827 N Woodbridge St | | | | Saginaw | MI | 48602-5111 | |
| Kulas Renee | | 907 Transit | Apt 2 | | | Bay City | MI | 48706 | |
| Kulaszewski Jeffrey | | G13297 Clio Rd | | | | Clio | MI | 48420 | |
| Kulczycki Jennifer | | 11823 Steven Dr | | | | Sterling Heights | MI | 48312 | |
| Kulczyk Patricia | | 40 Regalwood Dr | | | | Orchard Pk | NY | 14127 | |
| Kulesa James L | | 12010 North Pointe Ln | Apt 9 | | | Holland | MI | 49424 | |
| Kulicke & Soffa | | 1005 Virginia Dr | | | | Ft Washington | PA | 19034-3101 | |
| Kulicke & Soffa Industries Eft | | 1005 Virginia Dr | | | | Ft Washington | PA | 19034-3101 | |
| Kulicke & Soffa Industries Eft Inc | Attn Robert F Amweg | 1005 Virginia Dr | | | | Fort Washington | PA | 19034 | |
| Kulicke & Soffa Industries Inc | | Flip Chip Division | 3701 E University Dr | | | Phoenix | AZ | 85034 | |
| Kulicke & Soffa Industries Inc | | C o Azcon Inc | 4035 S Webster St | | | Kokomo | IN | 46902-691 | |
| Kulicke & Soffa Industries Inc | | 1005 Virginia Dr | | | | Ft Washington | PA | 19034-3101 | |
| Kulicke and Soffa | Customer Servic | 2101 Blair Mill Rd. | Customer 34735 | | | Willow Grove | PA | 19090 | |
| Kulicke and Soffa Industrie | Cust Support Ce | 2101 Blair Mill Rd | Customer 34735 | | | Willow Grove | PA | 19090-1729 | |
| Kulicke and Soffa Industries Inc | Robert F Amweg | 1005 Virginia Dr | | | | Fort Washington | PA | 19034 | |
| Kulicke and Soffa Industries Inc Flip Chip Division | | PO Box 31001 0770 | | | | Pasadena | CA | 91110-0770 | |
| Kulikamp Mark | | 3664 W 72nd St | | | | Newaygo | MI | 49337 | |
| Kulikowski Amy | | 16 Oakdale Blvd | | | | Pleasant Ridge | MI | 48069 | |
| Kulinec Sharon L | | 20234 N Mariposa Way | | | | Surprise | AZ | 85374-5009 | |
| Kulinski Richard | | PO Box 205 | | | | Deford | MI | 48729-0205 | |
| Kulinski Wayne | | 8701 Thompson Dr | | | | Wind Lake | WI | 53185-1407 | |
| Kulite Semiconductor Products | | Inc | One Willow Tree Rd | | | Leonia | NJ | 7605 | |
| Kulite Semiconductor Products | | One Willow Tree Rd | | | | Leonia | NJ | 760S2210 | |
| Kulite Semiconductor Products Inc | | One Willow Tree Rd | | | | Leonia | NJ | 7605 | |
| Kulka Gregory | | 171 Autumnview | | | | Williamsville | NY | 14227 | |
| Kulka Jr Edwin | | 310 Whittemore Ct | | | | Auburn | MI | 48611-0366 | |
| Kulkarni Abhijit | | 17130 Birchcrest Dr | Apt 3 | | | Detroit | MI | 48221 | |
| Kulkarni Nitin | | 35187 Pennington Dr | | | | Farmington Hls | MI | 48335-2044 | |
| Kulkarni Prakash | | 6332 La Posta Dr | | | | El Paso | TX | 79912 | |
| Kulkarni Pramod | | 6215 Fox Glen Dr Apt 297 | | | | Saginaw | MI | 48603 | |
| Kulkarni Sharwari | | 915 Countryside Dr | | 208 | | Palatine | IL | 60067 | |
| Kulkis Darryl | | 419 Teelin Dr | | | | Oxford | MI | 48371 | |
| Kulnis Janice | | 5277 Copeland Ave Nw | | | | Warren | OH | 44483-1229 | |
| Kulow William | | 2925 Hermansau | | | | Saginaw | MI | 48604 | |
| Kulpa Matthew | | 202 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kulusich Ralph | | 9677 Hunt Club Trail | | | | Warren | OH | 44484 | |
| Kumar Anjali | | 2 Jefferson Ln | | | | Southbury | CT | 06488-3009 | |
| Kumar Ashok | | 41450 Reindeer Dr | | | | Novi | MI | 48375 | |
| Kumar Indresh | | 12a Pos Plaza | 480 Pudian Rd | | | Shanghai | | 200122 | China |
| Kumar Matthew | | 9982 Mill | | | | Reese | MI | 48757 | |
| Kumar Mukesh | | 1239 Hendrie Dr | | | | Canton | MI | 48187 | |
| Kumar Naresh | | 5758 S Ashford Way | | | | Ypsilanti | MI | 48197 | |
| Kumar Parsbant | | 101 Sailboat Run 1 D | | | | Dayton | OH | 45458 | |
| Kumar Pramodh | | 4196 Hilray Dr | | | | Saginaw | MI | 48603 | |
| Kumar Suresh | | 18700 Walkers Choice Rd Apt 515 | | | | Montgomry Vlg | MD | 20886-0558 | |
| Kumar Vasantha | | 4196 Hilray | | | | Saginaw | MI | 48603 | |
| Kumaraswamy Juanita | | 9101 Westfield Dr R | | | | Flushing | MI | 48433 | |
| Kumaus Duane | | 1354 Savoy Ln | | | | Saginaw | MI | 48604-1023 | |
| Kumaus James | | 5464 Angus | | | | Saginaw | MI | 48603 | |
| Kumher Janet | | 8973 Kingsville Rd | | | | Farmdale | OH | 44417 | |
| Kumi Delco Battery Co | Accounts Payable | 495 Whang Sang Dong | | | | Kumi | | 730-330 | Korea Republic Of |
| Kumke Dale | | 8804 Solitude Dr | | | | Brighton | MI | 48116 | |
| Kumkowski Dennis P | | 120 S Elma St | | | | Anderson | IN | 46012-3142 | |
| Kummer Kaempfor Bonner & | | Renshaw | 3800 Howard Hughes Pkwy | | | Las Vegas | NV | 89109 | |
| Kummer Kaempfor Bonner and Renshaw | | 3800 Howard Hughes Pkwy | | | | Las Vegas | NV | 89109 | |
| Kumpar Stephen | | 2040 Palisades Dr | | | | Ortonville | MI | 48462 | |
| Kumpf William | | 295 Continental Dr | | | | Lockport | NY | 14094 | |
| Kumrits Donald | | 7289 Leix Rd | | | | Millington | MI | 48746 | |
| Kumrits Kerry A | | 562 Helen Ave | | | | Mt Morris | MI | 48458-1923 | |
| Kunc William | | 12218 W Lake Rd | | | | Montrose | MI | 48457-9429 | |
| Kunda Michael J | | S70w24525 Maple Hill Dr | | | | Waukesha | WI | 53189-9249 | |
| Kundich Gitanjali | | 5385 Creekmonte | | | | Rochester | MI | 48306 | |
| Kundinger Controls | | Seeco Division | 1771 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Kundinger Derek | | 5580 Stroebel | | | | Saginaw | MI | 48609 | |
| Kundinger Fluid Power Inc | | 32388 Edward Ave | PO Box 71590 | | | Madison Hgts | MI | 48071-0590 | |
| Kundinger Fluid Power Inc | | Kundinger Controls | 1771 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Kundinger Fluid Power Inc | | 2441 Progress Ct | | | | Neenah | WI | 54957 | |
| Kundinger Fluid Power Inc Eft | | 1771 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Kundinger James L | | 13300 Swan Creek Rd | | | | Hemlock | MI | 48626-9715 | |
| Kundinger Kyle | | 6175 Swan Creek | | | | Saginaw | MI | 48609 | |
| Kundinger Shelley | | 6175 Swan Creek Rd | | | | Saginaw | MI | 48609-7074 | |
| Kung Shih Wei | | 1009 Millstone Rd | | | | Centerville | OH | 45458 | |
| Kunin Law Offices Llc | | 412 Missouri Ave | | | | East St Louis | IL | 62201 | |
| Kunk Larry | | 11560 Timberlake Ln | | | | Fishers | IN | 46038 | |
| Kunka Walter | | 220 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Kunkel Andrew | | 2284 Walnut Lake Rd | | | | West Bloomfield | MI | 48323 | |
| Kunkel Marco | | 6660 Neckel | | | | Dearborn | MI | 48126 | |
| Kunkle Joseph | | 301 Welsh Circle | | | | Chester Springs | PA | 19425 | |
| Kunkle Nancy | | 3793 W Western Reserve Rd | | | | Canfield | OH | 44406-8110 | |
| Kunkle Steve | | 4884 Oviatt Rd | | | | Newton Falls | OH | 44444 | |
| Kunkler Andrew | | 7660 Mound Ave | | | | Huntsville | OH | 43324 | |
| Kunkler Daniel | | 125 Robin Ridge | | | | Fitzgerald | GA | 31750 | |
| Kunnen John | | 3493 Rolston Rd | | | | Linden | MI | 48451 | |
| Kunselman Charles | | 5746 Broadway St | | | | Lancaster | NY | 14086-2323 | |
| Kunst Ronald | | 68 Telephone Rd | | | | W Henrietta | NY | 14586 | |
| Kunststoff Froehlich Gmbh | | Scharzfelder Str 141 | | | | Scharzfelder German | | 37431 | Germany |
| Kunststoff Froehlich Gmbh | | Scharzfelder Str 141 | PO Box H 1162 | | | Scharzfelder Germany | | 37431 | Germany |
| Kunststofftechnik W Schlager | | Gmbh | Ritter V Eitzenberger Str 10 | 95448 Bayreuth | | | | | Germany |
| Kunststofftechnik W Schlager Gmbh | | Ritter V Eitzenberger Str 10 | 95448 Bayreuth | | | Bayreuth | | 0 95448 | Germany |
| Kunststofftechnik W Schlager Gmbh Germany | Ulrich Kushler | Ratter Von Ertzenberger Straise 10 | | | | Bayreuth | | 0 95448 | Germany |
| Kuntz Beverly A | | 1301 S Courtland Ave | | | | Kokomo | IN | 46902-6208 | |
| Kuntz Edward | | 5281 Applecreek Rd | | | | Centerville | OH | 45429 | |
| Kuntz J R Co Eft | | 8514 N Main St | | | | Dayton | OH | 45415 | |
| Kuntz J R Co Inc | John Sawchek | 477 East Wenger Rd | | | | Englewood | OH | 45322 | |
| Kuntz Jr Co | | 477 E Wenger Rd | | | | Englewood | OH | 45322 | |
| Kuntz Jr Co Inc | | 477 E Wenger Rd | | | | Englewood | OH | 45322 | |
| Kuntz Kimberly | | 207 Elliott Ct | | | | Kokomo | IN | 46901 | |
| Kuntz Philip A | | 318 W Herr St | | | | Englewood | OH | 45322-1220 | |
| Kuntz Robert | | 1685 N 1050 W | | | | Kokomo | IN | 46901 | |
| Kuntz Sandy | | 944 East Ctr Rd | | | | Kokomo | IN | 46901 | |
| Kuntz Suzette | | 1556 N 300 E | | | | Kokomo | IN | 46901-3534 | |
| Kuntz Tool & Die Inc | | G7503 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Kuntz Tool und Die Inc | | G7503 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Kuntzman R Inc | | 1805 W State St | Rmt Add Chg 8 13 04 Cm | | | Alliance | OH | 44601 | |
| Kuntzman R Inc | | PO Box 714839 | | | | Columbus | OH | 43271-4839 | |
| Kunz Timothy | | 105 Orchard Dr | | | | Rochester | NY | 14618 | |
| Kunz Timothy | | 105 Orchid Dr | | | | Rochester | NY | 14618 | |
| Kunzweiler June A | | 316 Wood St | | | | Wilson | NY | 14172-9674 | |
| Kuo Chingchuang | | 964 Ridgefield Court | | | | South Lyon | MI | 48178 | |
| Kuo Yih Hsing Enterprise Co Ltd | | Puhsin Chang Han | | | | | | | Taiwan Provinc China |
| Kupe Kapalzwa | | 8151 Pine Forest Ct | | | | Davisburg | MI | 48350 | |
| Kuper Diane | | 2820 Chesney Court | | | | Centerville | OH | 45458 | |
| Kupper & Schmidt Componentes Para A | | Alto Da Fabrica Zona | Industrial De Ribaul | | | Oliveira De Azemeis | | 03720- 502 | Portugal |
| Kupper & Schmidt Componentes Para A | | Alto Da Fabrica Zona | Industrial De Ribaul | | | Oliveira De Azemeis | | 3720 502 | Pvt |
| Kupper & Schmidt Componentes Para Automoveis Lda | | S Tiago De Riba Ul | P 3720 Oliveira De Azemeis | | | | | | Portugal |
| Kupper and Schmidt Componentes Para Automoveis Lda | | S Tiago De Riba Ul | P 3720 Oliveira De Azemeis | | | | | | Portugal |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 658 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kuran Mable | | 5627 Ozias Rd | | | | Eaton | OH | 45320 | |
| Kuras Elizabeth | | 57 Lucinda Ln | | | | Rochester | NY | 14626-1286 | |
| Kurasiewicz John | | 842 Pk Ave | | | | N Tonawanda | NY | 14120-4747 | |
| Kurbiel Daniel | | 349 Rambling Rd | | | | East Amherst | NY | 14051 | |
| Kurcsis Frederick J | | 14333 Barnes Rd | | | | Byron | MI | 48418-9738 | |
| Kurdziel Patrick | | 1150 Babe Jackson Dr | | | | Rainbow City | AL | 35906 | |
| Kurdziel Richard A | | 88 Roncroff Dr | | | | N Tonawanda | NY | 14120-6409 | |
| Kurdziel William | | 1111 Babe Jackson Dr | | | | Rainbow City | AL | 35906 | |
| Kurek Christopher | | 6030 S Meadow Ct | | | | Cudahy | WI | 53110 | |
| Kurek G | | W156 N10098 Pilgrim Rd | | | | Germantown | WI | 53022-4802 | |
| Kurek Tool Inc | Jennifer | 4735 Dixie Hwy | | | | Saginaw | MI | 48601-4259 | |
| Kuretich Dennis | | 677 Ridgeway Ave Apt 3 | | | | Rochester | NY | 14615 | |
| Kurfis Linda | | 6174 Gison Rd | | | | Canfield | OH | 44406 | |
| Kurguz Timothy M | | Kurguz Paving Contractor Co | 5648 Ebright Rd | | | Groveport | OH | 43125 | |
| Kurilla Joseph | | 260 Stahl Ave | | | | Cortland | OH | 44410 | |
| Kurklis William | | 521 N 1025 E | | | | Lafayette | IN | 47905-8416 | |
| Kurko Charlene | | 13820 Arlington Rd | | | | Norwalk | OH | 44857 | |
| Kurlinski Kenneth | | 1907 28th | | | | Bay City | MI | 48708 | |
| Kurnia Alexander | | 1763 Huntington Ct | | | | Wheeling | IL | 60090 | |
| Kuroski Elizabeth | | 17 Park Ave | | | | Winchester | MA | 01890-2008 | |
| Kuroski Elizabeth | | 17 Pk Ave | | | | Winchester | MA | 1890 | |
| Kurszewski Todd | | 26573 Marion Ct | | | | Wind Lake | WI | 53185 | |
| Kurt A Richardson | | 2045 Asher Court | | | | E Lansing | MI | 48823 | |
| Kurt J Lesker Company | | PO Box 951677 | | | | Cleveland | OH | 44193-0018 | |
| Kurt Manufacturing Co | Dan Miller | PO Box 641361 | | | | Cincinnati | OH | 45264-1361 | |
| Kurt Manufacturing Co | | 5280 Main St Ne | | | | Minneapolis | MN | 55421-1594 | |
| Kurt Manufacturing Co Inc | | Electronic Div | 2130 107 Ln Ne | | | Minneapolis | MN | 55449 | |
| Kurt Manufacturing Co Inc | | Strite Anderson Div | 7585 Hwy 65 Ne | | | Minneapolis | MN | 55432-3544 | |
| Kurt Mfg Co Inc | | Adr Chg 10 14 99 Kw | 5280 Main St Ne | | | Minneapolis | MN | 55421-1594 | |
| Kurt Mfg Co Inc | | PO Box 641361 | | | | Cincinnati | OH | 45264-1361 | |
| Kurt Okeefe | | 3156 Peuobscot Bldg | | | | Detroit | MI | 48226 | |
| Kurtis J Johnson Attorney | | PO Box 13704 | | | | Oklahoma City | OK | 73113 | |
| Kurts Truck & Parts Co Inc | | 728 31st St N | | | | Birmingham | AL | 35203-1326 | |
| Kurtt International | | 130 Lee Rd | | | | Watsonville | CA | 95076 | |
| Kurtt International | | 1505 N 4th St | | | | San Jose | CA | 95112-4607 | |
| Kurtz Gravel Co | | G 5300 N Dort Hwy | | | | Flint | MI | 48505 | |
| Kurtz Gravel Co | | G 5300 N Dort Hwy | | | | Flint | MI | 48505-1833 | |
| Kurtz Harold L | | 1115 Knapp Ave Apt 3 | | | | Flint | MI | 48503-3235 | |
| Kurtz James | | 8808 St Rt 61 | | | | Berlin Hts | OH | 44814 | |
| Kurtz James H Steel Co | | 3755 Broadmorr Se Ste A | | | | Grand Rapids | MI | 49512 | |
| Kurtz James H Steel Co | | Defoss Grinding Co | 18455 Sherwood | | | Detroit | MI | 48234 | |
| Kurtz James H Steel Co | | Defoss Grinding Co | 18881 Sherwood Ave | | | Detroit | MI | 48234-2840 | |
| Kurtz James H Steel Co | | 235 S Alex Rd | | | | West Carrollton | OH | 45449-1910 | |
| Kurtz Jr Robert | | 588 Red Beech Dr | | | | Flint | MI | 48506 | |
| Kurtz Markus C | | 7968 Chalet Dr | | | | Saginaw | MI | 48609-4930 | |
| Kurtz North America Inc | | Kurtz Group | N19 W 6721 Commerce Court | | | Cederburg | WI | 53012 | |
| Kurtz Richards Wilson & Co Inc | | 3422 S Garfield Ave | | | | Commerce | CA | 90040 | |
| Kurtz Richards Wilson and Co Inc | | 3422 S Garfield Ave | | | | Commerce | CA | 90040 | |
| Kurtz William A | | 2345 E 900 N | | | | Alexandria | IN | 46001-8325 | |
| Kurylowicz Dennis M | | 551 Oakhurst Ave Nw | | | | Grand Rapids | MI | 49504-4618 | |
| Kurz Alfred | | 4909 County Rd 10 Rr1 | | | | Fournier | ON | K0B 1G0 | Canada |
| Kurz Instruments | | C o Vertec Associations Inc | 7600 Raytown Rd Ste 2 | | | Raytown | MO | 64138 | |
| Kurz Instruments | | 2411 Garden Rd | | | | Monterey | CA | 93940 | |
| Kurz Instruments Inc | | 2411 Garden Rd | | | | Monterey | CA | 93940-5318 | |
| Kurz Instruments Inc | | C o Mcstay & Associates Inc | 7325 Fairoaks Rd | | | Cleveland | OH | 44146 | |
| Kurz Kasch Inc | Michael L Schmitz | Kurz Kasch Inc | 2271 Arbor Blvd PO Box 1246 | | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc | Michael Schmitz | 2271 Arbor Blvd PO Box 1246 | | | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc | Sue Landis | 199 E State St | | | | New Cornerstown | | | |
| Kurz Kasch Inc | Sue Landis | 199 E State St | | | | New Cornerstown | | | |
| Kurz Kasch Inc | | Mayfair Molded Products Div | 3700 N Rose St | | | Shiller Pk | IL | 60176 | |
| Kurz Kasch Inc | | 2271 Arbor Blvd | | | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc | | 2271 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Kurz Kasch Inc | | Kurz Kasch Newcornerstown Div | 199 E State St | | | Newcomerstown | OH | 43832 | |
| Kurz Kasch Inc  Eft | | 12846 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Kurz Kasch Inc  Eft | | PO Box 1246 | | | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc Eft | | 2271 Arbor Blvd | | PO Box 1246 | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc Inc | | Frmly Mayfair Molded Products | 2271 Arbor Blvd | | | Dayton | OH | 45401-1246 | |
| Kurz Tracy | | 8675 Fairweather Trail | | | | Poland | OH | 44514 | |
| Kurzawa Hinkle Sharon L | | 500 Waterfront Pl | | | | Centerville | OH | 45458-3872 | |
| Kurzenhauser Frederick | | 5445 Bobcat Court | | | | Frederick | CO | 80504 | |
| Kus Richard | | 7710 Cherrywood Dr | | | | Westland | MI | 48185 | |
| Kush Aaron | | 6626 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Kush Caren | | 6626 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Kushion Mark | | 9676 Swan Valley Dr | | | | Saginaw | MI | 48609 | |
| Kushion Michael | | 1858 Lake Circle Dr W | | | | Saginaw | MI | 48609-9452 | |
| Kushmaul Chris | | 30800 Stephen Ct | | | | Westland | MI | 48185 | |
| Kushmaul Chris | | 2211 Timber Ridge Trail | | | | Streetsboro | OH | 44241 | |
| Kushner Electroplating Schoo | | 732 Glencoe Court | | | | Sunnyvale | CA | 94087 | |
| Kushner Kimberly | | 2936 N Wilson Ave | | | | Royal Oak | MI | 48073 | |
| Kushner Mark J | | 1318 Brighton Dr | | | | Urbana | IL | 61801 | |
| Kushner Mike | | 23 Byron Pl | | | | Colonia | NJ | 7067 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kusic Arthur A | | PO Box 67015 | | | | Harrisburg | PA | 37106-7015 | |
| Kusky Jennifer | | 4160 Arnston Dr | | | | Dayton | OH | 45424 | |
| Kusluski Lisa | | 15833 Revere Dr | | | | Clinton Twp | MI | 48038 | |
| Kusluski Lisa | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kusmierczak David | | 413 E Oak Orchard St | | | | Medina | NY | 14103-1610 | |
| Kusmierz Michael | | 3013 Garfield Ave | | | | Bay City | MI | 48708-8431 | |
| Kusnecov Miron | | 724 S Miami | | | | W Milton | OH | 45383 | |
| Kusowski Jeffrey | | 3572 Ruskview Dr | | | | Saginaw | MI | 48603 | |
| Kuss Corp | | Filtration Div | | | | Findlay | OH | 45840 | |
| Kuss Corp | | Filtration Div | 1331 Broad Ave | | | Findlay | OH | 45840-5402 | |
| Kuss Corp Eft | | Filtration Div | 1331 Broad Ave | | | Findlay | OH | 45840 | |
| Kuss Corporation | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Kuss Corporation | Foley & Lardner LLP | Lori V Vaughan | 90 Park Ave 37th Fl | | | New York | NY | 10016 | |
| Kuss Europe Etablissement De | | Fleetguard | Z I Du Grand Guelen | F 29556 Quimper Cedex 9 | | | | | France |
| Kuss Europe Etablissement De Fleetguard | | Z I Du Grand Guelen | F 29556 Quimper Cedex 9 | | | | | | France |
| Kuss Filtration | Accounts Payable | 2150 Industrial Dr | PO Box 708 | | | Findlay | OH | 45840 | |
| Kustas Michael J | | 22 Crystal Springs Ln | | | | Fairport | NY | 14450 | |
| Kustas Theodore | | 22 Crystal Springs Ln | | | | Fairport | NY | 14450 | |
| Kustasz Robert | | 23850 Woodland Court | | | | Clinton Twp | MI | 48036-2980 | |
| Kustom Kar Sound Inc | | 7882 E Gray Rd Ste 3 | | | | Scottsdale | AZ | 85260-2963 | |
| Kustom Kar Sound Inc | | 7882 East Gray Rd Ste 3 | | | | Scottsdale | AZ | 85260-2963 | |
| Kustom Klean Auto Laundries | | Inc | 4192 N Main St | Rmt Add Chg 11 00 Tbk | | Dayton | OH | 45405-1621 | |
| Kustom Klean Auto Laundries In | | 122 Salem Ave | | | | Dayton | OH | 45406 | |
| Kustom Klean Auto Laundries Inc | | 4192 N Main St | | | | Dayton | OH | 45405-1621 | |
| Kusumo Agung | | 2410 Happy Hollow Rd | Apt E 6 | | | West Lafayette | IN | 47906 | |
| Kusumo Agung C | | 2410 Happy Hollow Rd Apt E 6 | | | | West Lafayette | IN | 47906 | |
| Kusuno Teddy Katsumi | | 2244 11th Ave | | | | Longmont | CO | 80501 | |
| Kusz Daniel | | 7354 Hillendale Dr | | | | Franklin | WI | 53132-8320 | |
| Kuszmaul Andrew | | 5135 Craig Ave | | | | Warren | OH | 44483 | |
| Kuszmaul Gene A | | 1436 Deforest Rd Se | | | | Warren | OH | 44484-3530 | |
| Kuszmaul Ronald H | | 5135 Craig Ave Nw | | | | Warren | OH | 44483-1235 | |
| Kusznir Jaroslaw | | 27223 El Capitan Dr | | | | Warren | MI | 48092-3551 | |
| Kutak Rock LLP | | 1010 Grand Blvd Ste 500 | | | | Kansas City | MO | 64106 | |
| Kutarba Thaddeus | | 614 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Kutchin & Rufo Pc | Jay N Selanders | Two Ctr Plz | STE 620 | | | Boston | MA | 02108-1906 | |
| Kuter Ken | Edward D Kutchin | 559 Riga Mumford Rd | | | | Churchville | NY | 14428 | |
| Kuter Kenneth | | 559 Riga Mumford Rd | | | | Churchville | NY | 14428 | |
| Kuth Bryon | | 100 Mason Ave | | | | Monroe | OH | 45050 | |
| Kutrybala John | | 6332 Franklin Vista Dr | | | | El Paso | TX | 79912 | |
| Kutsch Linda K | | 5541 Shattuck Rd | | | | Saginaw | MI | 48603-2859 | |
| Kutsch Stanley A | | 5541 Shattuck Rd | | | | Saginaw | MI | 48603-2859 | |
| Kuttruff Mark | | 4119 East Lake Rd | | | | Livonia | NY | 14487 | |
| Kutty Servai Subramaniam | | 2633 Wynterpointe Ct | | | | Kokomo | IN | 46901 | |
| Kuyawa Scott | | PO Box 8024 Mc481ckn073 | | | | Plymouth | MI | 48170 | |
| Kuykendail Ronald L | | 253 Northampton St | | | | Buffalo | NY | 14208-2304 | |
| Kuykendall Wayne | | 309 S Clinton St | | | | Athens | AL | 35611 | |
| Kuys Joan M | | 3658 Studebaker Rd | | | | Long Beach | CA | 90808 | |
| Kuzan John | | 129 S Yorkshire Blvd | | | | Austintown | OH | 44515-3552 | |
| Kuzbiel Kristy | | 138 W Gloucester Dr | | | | Saginaw | MI | 48609 | |
| Kuzbiel Wayne J | | 1063 Cranberry Pike Rd | | | | East Tawas | MI | 48730-9760 | |
| Kuzey Yeminili Mali Musavirlik | | Buyukdere Caddesi | Beytem Plaza 26 Kat 2 8 | 34381 Sisil Istanbul | | Turkey | | | Turkey |
| Kuzey Yeminili Mali Musavirlik Buyukdere Caddesi | | Beytem Plaza 26 Kat 2 8 | 34381 Sisil Istanbul | | | Turkey | | | Turkey |
| Kuzmanovski Dragi | | 7222 Schoolcraft Dr | | | | Davison | MI | 48423 | |
| Kuzminski Michael | | 3050 S 13th St | Apt 4 | | | Milwaukee | WI | 53215 | |
| Kuznia Philip | | 301 Kings Point Ct | | | | Carmel | IN | 46032 | |
| Kuzniar Lawrence | | 202 Aqua Court | | | | Royal Oak | MI | 48073-3688 | |
| Kva Induction Inc | | 34300 Klein Rd | | | | Fraser | MI | 48026 | |
| Kva Induction Inc | | Frmly Kva Transformer Co | 34300 Klein Rd | | | Fraser | MI | 48026 | |
| Kva Induction Inc Frmly Kva Transformer Co | | 34300 Klein Rd | | | | Fraser | MI | 48026 | |
| Kvaerner Us Inc | | Cumberland Engineering Div | 100 Roddy Ave | | | South Attleboro | MA | 2703 | |
| Kvaerner Us Inc | | Cumberland Engineering Div | 470 Schrock Rd Unit F | | | Columbus | OH | 43229 | |
| Kvaerner Us Inc | | Epco Div | 2225 Cedar | | | Fremont | OH | 43420 | |
| Kvapil Brian | | 5021 Monarch Dr | | | | Milton | WI | 53563 | |
| Kvartek Christina | | 6100 Springford Dr Apt | A 2 | | | Harrisburg | PA | 17111 | |
| Kvartek Richard | | 60 Pine St | | | | Old Bridge | NJ | 88571523 | |
| Kvaser Inc | | 567 W Channel Island Blvd 336 | | | | Port Hueneme | CA | 93041 | |
| Kvaser Inc  Eft | | 567 W Channel Islands Blvd 336 | | | | Port Hueneme | CA | 93041 | |
| Kvaser Inc Eft | | 567 W Channel Islands Blvd 336 | | | | Port Hueneme | CA | 93041 | |
| Kvasnica Angela | | 2104 Sunnyside Ave | | | | Lansing | MI | 48910 | |
| Kvd Company Inc | Mark Pattison | Mark Pattison | 2465 Impala Dr | | | Carlsbad | CA | 92008 | |
| Kviring Michelle | | 36201 Dominion Circle | | | | Sterling Heights | MI | 48310 | |
| Kvp Inc | | PO Box 67000 Dept 260301 | | | | Detroit | MI | 48267-2603 | |
| Kvp Inc | | 1036a Macarthur Rd | | | | Reading | PA | 19605 | |
| Kvp Systems Inc | | 11255 Pyrites Way | | | | Rancho Cordova | CA | 95670 | |
| Kw Industrial Services Inc | | 201 Ionia Ave | | | | Bay City | MI | 48706 | |
| Kwai Howells Inc | | Hanley Paint | 1360 Lee Trevino | | | El Paso | TX | 79936 | |
| Kwaiser Michael | | 1051 Riverforest | | | | Saginaw | MI | 48603 | |
| Kwan Angela | | 2972 W Agena Dr | | | | Tucson | AZ | 85742 | |
| Kwan Ricky | | 3520 Clearwater Dr | | | | Davison | MI | 48423 | |
| Kwan Simon | | 2972 W Agena Dr | | | | Tucson | AZ | 85742 | |
| Kwandrans Jeremy | | 4099 Shelby Basin Rd 3 | | | | Medina | NY | 14103-9510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kwandrans Jr Robert | | 12525 Smith Rd | | | | Medina | NY | 14103 | |
| Kwandrans Robert W | | 5490 E Shelby Rd | | | | Medina | NY | 14103-9728 | |
| Kwandras John | | 126 Glen Oak Dr | | | | Eamherst | NY | 14051 | |
| Kwang Yang flymax Corporation | | | | | | Taoyuan | | | Taiwan |
| Kwapis Michael | | 5780 S Fenmore Rd | | | | Merrill | MI | 48637-8703 | |
| Kwapis Robert | | 5674 Townline Rd | | | | Birch Run | MI | 48415-9005 | |
| Kwapiszewski Ronald C | | 906 S Powell Rd | | | | Essexville | MI | 48732-1878 | |
| Kwasiborski Allan | | 202 Dustin Ln | | | | Ortonville | MI | 48462-8889 | |
| Kwasny Co Inc | | 24535 Hallwood Ct | | | | Farmington Hills | MI | 48335 | |
| Kwasny Flooring And Lining Sys | | 24535 Hallwood Court | | | | Farmington Hills | MI | 48335 | |
| Kwater Heidi | | 1147 Napa Ridge | | | | Centerville | OH | 45458 | |
| Kwater Ronald F | | 1520 Hemmeter Rd | | | | Saginaw | MI | 48638 | |
| Kwb Trucking Inc | | Kenny Bayer Rm Chg Per Ltr | 555 Commercial Pkwy | PO Box 546 02 18 04 Am | | Dover | OH | 44622 | |
| Kwb Trucking Inc Kenny Bayer | | Lockbox Number 1122 | 1122 Momentum Pl | | | Chicago | IL | 60689-5311 | |
| Kwesi Akushika | | 2104 Scottwood Ave Apt 4 | | | | Toledo | OH | 43620 | |
| Kwi Na Inc | | Fmly Krofta Engineering Corp | PO Box 684 | 501 Chng 02 03 05 Oneil | | Lenox | MA | 1240 | |
| Kwi Na Inc | | PO Box 684 | | | | Lenox | MA | 1240 | |
| Kwiatkowski Anthony | | PO Box 19 | | | | Lyndonville | NY | 14098 | |
| Kwiatkowski Frances | | 3844 S Austin St | | | | Milwaukee | WI | 53207-3913 | |
| Kwiatkowski John | | 90 Cambridge Rd | | | | Hilton | NY | 14468 | |
| Kwiatkowski Melissa | | 7156 Rochester Rd | | | | Lockport | NY | 14094 | |
| Kwiatkowski Richard | | 299 Kings Point Dr | Apt 193 | | | El Paso | TX | 79912 | |
| Kwiatkowski Ronald | | 5445 Divide Rd | | | | Niagara | NY | 14305 | |
| Kwiatkowski Scott | | 5332 Sandhill Rd | | | | Racine | WI | 53402 | |
| Kwiatkowski Terry | | 4653 Gasport Rd | | | | Gasport | NY | 14067 | |
| Kwiatt John | | 5049 W Division Rd | | | | Tipton | IN | 46072 | |
| Kwiecinski Carol J | | 7715 W Pkside Dr | | | | Boardman | OH | 44512-5322 | |
| Kwiecinski Cynthia | | 1959 Oakwood St | | | | Niles | OH | 44446 | |
| Kwiecinski Shirley | | 4066 Saint Andrews Court | | | | Canfield | OH | 44406-8042 | |
| Kwik Edward | | 1580 Larchmont Ave | | | | Waterford | MI | 48328 | |
| Kwik Kopy | | 121 Friends Ln | Ste 201 | | | Newtown | PA | 18940 | |
| Kwik Kopy Printing | | 930 Town Ctr Dr | Ste G50 | | | Langhorne | PA | 19047 | |
| Kwik Paint Products | | 6040 Russell | | | | Detroit | MI | 48211 | |
| Kwok Cindy | | 2200 Springwood Dr | | | | Midland | MI | 48640 | |
| Kwok Doris | | 14396 Chariots Whisper Dr | | | | Westfield | IN | 46074 | |
| Kwok Wellington | | 14396 Chariots Whisper Dr | | | | Westfield | IN | 46074 | |
| Kwoka Darrin | | 23 Coventry Rd | | | | Tonawanda | NY | 14217 | |
| Kwoka James J | | 377 Walnut St | | | | Lockport | NY | 14094-3832 | |
| Kwoka Jay | | 40 Millar Pl | | | | Lockport | NY | 14094 | |
| Kwoka Michael | | 234 Prospect St | | | | Lockport | NY | 14094 | |
| Kwon Dal Soo  Eft | | 5782 Aquamarina Dr | | | | Carmel | IN | 46033 | |
| Kwon Dal Soo Eft | | 5782 Aquamarina Dr | | | | Carmel | IN | 46033 | |
| Kwon Doo S | | 3092 Shenk Rd Apt B | | | | Sanborn | NY | 14132 | |
| Kwon Yong | | 5100 Puffin Pl | | | | Carmel | IN | 46033 | |
| Kwortek Callos Dorothy E | | PO Box 906 | | | | Warren | OH | 44482-0906 | |
| Kwortek Charles | | 528 Howland Wilson Rd Se | | | | Warren | OH | 44484 | |
| Kyle Cavins | | | | | | Catoosa | OK | 74015 | |
| Kyle John | | 1712 Nova Ln | | | | Youngstown | OH | 44514-1335 | |
| Kyle Kim M | | 1275 Losson Rd | | | | Cheektowaga | NY | 14227-2623 | |
| Kyle Lisa | | PO Box 735 | | | | Attalla | AL | 35954 | |
| Kyle Michael | | 291 Vanvoorhis Ave | | | | Rochester | NY | 14617 | |
| Kyle Norma | | 624 Wmartindale Rd | | | | Union | OH | 45322 | |
| Kyles Jr Willie | | 13498 Newbern | | | | Detroit | MI | 48212 | |
| Kyles Kiamika | | 13451 Newbern St Apt 2 | | | | Detroit | MI | 48212-1624 | |
| Kyllingstad Thomas D | | 2217 Loyola Ave | | | | Ft Collins | CO | 80525 | |
| Kyne Johnathon | | 4915 Woodman Pk Dr Apt 2 | | | | Dayton | OH | 45432 | |
| Kyocera America | | C o Terry Barr Sales | 8611 Balboa Ave | | | San Diego | CA | 92123 | |
| Kyocera America | | Co Terry Barr Sales | 8611 Balboa Ave | | | San Diego | CA | 92123 | |
| Kyocera America Inc | | 8611 Balboa Ave | | | | San Diego | CA | 92123 | |
| Kyocera Corp | | 1 1 Yamashitacho | | | | Kokubu Kagoshima | | 0899-4312 | Japan |
| Kyocera Corp | | 1 1 Yamashitacho | | | | Kokubu Kagoshima | | 899 4312 | Japan |
| Kyocera Engineered Ceramics In | | 100 Industrial Pk Rd | | | | Mountain Home | NC | 28758 | |
| Kyocera Indust Ceramics Corp | | 85 Argonaut 170 | | | | Aliso Viejo | CA | 92656 | |
| Kyocera Industrial Ceramics | | Reinstate Eft 4 11 | PO Box 2279 | Off Hold | | Vancouver | WA | 98668 | |
| Kyocera Industrial Ceramics Co | | Automotive Div | 25 Nw Point Blvd Ste 660 | | | Elk Grove Village | IL | 60007 | |
| Kyocera Industrial Ceramics Co | | Ceratip | 100 Industrial Pk Rd | | | Mountain Home | NC | 28758 | |
| Kyocera Industrial Ceramics Corp | | PO Box 2279 | | | | Vancouver | WA | 98668 | |
| Kyocera International Inc | | Drawer 101218 | | | | Atlanta | GA | 30392 | |
| Kyocera Mita America Inc | | PO Box 740441 | | | | Atlanta | GA | 30374 | |
| Kyocera Wireless Corp | | 10300 Campus Point Dr | | | | San Diego | CA | 92121 | |
| Kyoda Plastics Ltd | Jason Oda | 1407 Shawson Dr | | | | Mississauga | ON | L4W1C4 | Canada |
| Kyriakou Vasilios | | 992 Sunset Hills Ct | | | | Walker | MI | 49544 | |
| Kyser Co | | 902 S San Juan Blvd | | | | Farmington | NM | 87401 | |
| Kyser Company | Tom Stuart | PO Box 59007 | | | | Dallas | TX | 75229-1007 | |
| Kyser Joanne K | | 2899 Van Wye St Se | | | | Warren | OH | 44484-5416 | |
| Kyung In Electronics Coltd | Il Yong Nam | 14f Byucksan B d 481 10 | Gasan Dong Kumchon Gu | | | Seoul Korea | | 153-023 | Korea Republic Of |
| Kyungchang Precision Ind Co Ltd | | 306 56 Jang Dong Dalseo Gu 704 190 | | | | Daegu | | 704 190 | Kor |
| Kyungshin Industrial Co Ltd | Accounts Payable | 2678 Coyle Ave | | | | Elk Grove Village | IL | 60007 | |
| Kyungshin Industrial Co Ltd | | 994 13 Dongehun Dong Yeonsu Gu | Incheon | | | | | | Korea Republic Of |
| Kyungshin Industrial Company Ltd | | 2678 Coyle Ave | | | | Elk Grove Village | IL | 60007 | |
| Kyungwon Ferrite Ind Co Ltd | | Hld Per Eft Contract | 1260 4 Chung Wang Dong | 2 Na 205ho Kyunggi Do | | | | | Korea Republic Of |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kyushu Bakelite Industry Co Ltd | | Azamizumachi 40 1 Kamizakai | | | | Noogata Fukuoka | | 0822 -0006 | Japan |
| Kyzar Dawn | | 106 Winter Teal Pl | | | | Madison | MS | 39110 | |
| Kyzar Dawn B | | 856 Gluckstadt Rd | | | | Madison | MS | 39110 | |
| Kyzar James | | 781 Fox Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Kyzar John | | 3937 Hebert Trl Se Trlr Se | | | | Brookhaven | MS | 39601-8919 | |
| Kyzar Joseph | | 278 Pineknott Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Kyzar Lowrey | | 1561 N Davis Rd | | | | Bolton | MS | 39041-9615 | |
| Kyzar Rhoda | | 2105 Harbor Ln Se | | | | Bogue Chitto | MS | 39629-9762 | |
| Kyzen Corp | Sherry | 430 Harding Industrial Dr | | | | Nashville | TN | 37211 | |
| Kyzen Corp  Eft | | PO Box 410050 | | | | Nashville | TN | 37241-0050 | |
| Kyzen Corp Eft | | 430 Harding Industrial Dr | | | | Nashville | TN | 37211 | |
| Kyzen Corporation | | 430 Harding Industrial Dr | | | | Nashville | TN | 37211 | |
| Kzco Incorporated | Accounts Payable | 770 Country Rd A | | | | Ashland | NE | 68003 | |
| Kzk Powder Tech Corp | | 14630 E Flint Lee Rd | | | | Chantilly | VA | 20151 | |
| | | 1333 S Prospect St | | | | Nanticoke | PA | 18634-3899 | |
| L & C Arnold | | Sindringer Strasse 25 | 74670 Forchtenberg | | | Ernsbach | | | Germany |
| L & D Svc Sta Inc | | 723 South Oyster Bay Rd | | | | Plainview | NY | 11803 | |
| L & G Fleet Tire Service Inc | | 2051 Burlingame Sw | | | | Wyoming | MI | 49509 | |
| L & G Fleet Tire Service Inc | | 2051 Burlingame Sw | | | | Wyoming Pids | MI | 49509 | |
| L & H Technologies Inc | | Livingston & Haven Inc | 219 Fulton Ct | | | Peachtree City | GA | 30269 | |
| L & J Diesel Injection Svc | Mr Omar Cueto | 5323 Lenox Ave | | | | Jacksonville | FL | 32205 | |
| L L Assemblies Inc | Linda Crislip | 1804 Skyway Dr Unit F | | | | Longmont | CO | 80504-5299 | |
| L & L Business Systems | | 4217 Nmain Stste 208 | PO Box 5728 | | | Dayton | OH | 45405 | |
| L & L Dist Llc | Ron Respondek | 4356 Hickory Ridge | | | | Plymouth | MI | 48170 | |
| L & L Machine Tool Inc | | 100 Quality Way | 10 Box 75 | | | Grand Blanc | MI | 48439 | |
| L & L Motor Freight Inc | | PO Box 1147 | | | | Woodward | OK | 73802 | |
| L & L Precision Tool & Die Co | | L & L Machine Tool Inc | 100 Quality Way | | | Grand Blanc | MI | 48439 | |
| L & L Supply | | 1570 Ne 131st Bay C | | | | North Miami | FL | 33161 | |
| L & M Fuel Injection Service | Mr Alton Leblanc | 1000 Eraste Landry Rd | | | | Lafayette | LA | 70506 | |
| L & M Machine Inc | | 1701 Webster St | | | | Dayton | OH | 45404 | |
| L M Sales Co | | Labor Savings Devices | 540 Frontage Rd Ste 2210 | | | Winnetka | IL | 60093 | |
| L & M Transportation Services | | Inc | 2925 Huntleigh Dr | | | Raleigh | NC | 27604 | |
| L & N Transportation Inc | | 5001 Crown Manor Pl Ste 200 | | | | Louisville | KY | 40218 | |
| L & P Machine Co | | 8488 Rt 305 | | | | Garrettsville | OH | 44231-9755 | |
| L & P Machine Co Inc | | 8488 State Hwy 305 | | | | Garrettsville | OH | 44231 | |
| L & S Associates | | 140 West Sesame St | | | | Garner | IA | 50438 | |
| L & S Auto Repair Inc | | 222 Valentine Ln | | | | Yonkers | NY | 10705 | |
| L & S Edm Company | | 11326 E 20th | | | | Tulsa | OK | 74128 | |
| L & S Logistics Inc | | PO Box 39290 | | | | Redford | MI | 48239 | |
| L & S Tool Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| L & S Tool Inc | | PO Box 5437 | | | | Destin | FL | 32540-5437 | |
| L & W Engineering Co Inc | | 6301 Haggerty Rd | | | | Belleville | MI | 48111 | |
| L & W Engineering Co Inc | | PO Box 67000 Dept 27801 | | | | Detroit | MI | 48267 | |
| L & Z Tool & Engineering Inc | | 1691 Us Hwy 22w | | | | Watchung | NJ | 70606595 | |
| L & Z Tool & Engineering Inc | | 1691 Us Hwy 22w | | | | Watchung | NJ | 07060-6595 | |
| L & Z Tool & Engineering Inc | | La Marca Industries | 1691 Us Hwy 22 W | | | Watchung | NJ | 07060-659 | |
| L 3 Communications | Acccounts Payable | PO Box 16850 | | | | Salt Lake City | UT | 84116-0850 | |
| L 3 Communications | John Urban | Aviation Recorders A p 9443 | PO Box 3041 | | | Sarasota | FL | 34230-3041 | |
| L 3 Communications | | Ocean Systems | 15825 Roxford St | | | Sylmar | CA | 91342-3597 | |
| L 3 Communications | | Kdi Precision Prodinc | 3975 Mc Mann Rd | | | Cincinnati | OH | 45245 | |
| L 3 Communications | | Microcom Division | 965 Thomas Dr | | | Warminster | PA | 18974-2878 | |
| L 3 Communications | | Telemetry East | PO Box 328 | | | Newtown | PA | 18940 | |
| L 3 Communications | | 322 North 2200 West Dock 3 | PO Box 16850 | | | Salt Lake City | UT | 84116-08500 | |
| L 3 Communications Corp | | Narda Microwave East | 435 Moreland Rd | | | Hauppauge | NY | 11788 | |
| L A International Computer Consulta | | Ridge Ho | | | | Stoke On Trent | | ST1 5SJ | United Kingdom |
| L A S Recycling Co Inc | | 1025 Bundy Ave | | | | Youngstown | OH | 44509 | |
| L A Supply | | Label House | 20512 Crescent Bay Dr Ste 108 | | | Lake Forest | CA | 92630 | |
| L A Supply | | Label House | 9331 Commerce Way | | | Adelanto | CA | 92301 | |
| L A Systems Transport Services | | 15513 Comstock St | | | | Grand Haven | MI | 49417-9535 | |
| L and s Electric Inc | | Post Office Box 740 | | | | Schofield | WI | 54476-0740 | |
| L and  w Engineering Co | | 6301 Haggerty Rd | | | | Belleville | MI | 48111 | |
| L and C Arnold | | Sindringer Strasse 25 | 74670 Forchtenberg | | | Ernsbach Germany | | | Germany |
| L and G Fleet Tire Service Inc | | 2051 Burlingame Sw | | | | Wyoming | MI | 49509 | |
| L And H Consultants Inc | | 30 Oak Hollow Ste 200 | | | | Southfield | MI | 48034 | |
| L And H Consultants Inc | | Addr Chg 08 20 97 | 30 Oak Hollow Ste 200 | | | Southfield | MI | 48034 | |
| L and L Machine Tool Inc | | 100 Quality Way | PO Box 807 | | | Grand Blanc | MI | 48439 | |
| L and L Motor Freight Inc | | PO Box 1147 | | | | Woodward | OK | 73802 | |
| L and L Supply | | 1570 Ne 131st Bay C | | | | North Miami | FL | 33161 | |
| L and M Transportation Services Inc | | 2925 Huntleigh Dr | | | | Raleigh | NC | 27604 | |
| L and N Transportation Inc | | 5001 Crown Manor Pl Ste 200 | | | | Louisville | KY | 40218 | |
| L and P Financial Services | | Account No 8903409 | PO Box 952092 Main Post Off | | | St Louis | MO | 63195-2092 | |
| L and P Machine Co | | 8488 Rt 305 | | | | Garrettsville | OH | 44231-9755 | |
| L and S Logistics Inc | | PO Box 39290 | | | | Redford | MI | 48239 | |
| L Anse Creuse High School | | 38495 L Anse Creuse St | | | | Harrison Twp | MI | 48045 | |
| L B Management Co | | 575 Underhill Blvd PO Box 830 | | | | Syosset | NY | 11791 | |
| L B Robinson Inc | | Mitchums Indstrl Maintenance | 321 Blackwood Ave | | | Dayton | OH | 45403 | |
| L B Robinson Inc Forest Park Branch | | PO Box 81 | | | | Dayton | OH | 45405 | |
| L Bean C o Justice Served | | 1360 Roosevelt Ave | | | | Lansing | MI | 48917 | |
| L C H Insurance Agency Inc | | Add Chg 1 98 Rent 1099 Report | Grayson Motors Of Texas | 3314 Texoma Pkwy | | Sherman | TX | 75090 | |
| L C H Insurance Agency Inc | | Grayson Motors Of Texas | PO Box 1145 | | | Sherman | TX | 75091-1145 | |
| L C Trucking Inc | | Rte 2 Box 31 | | | | Altavista | VA | 24517 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 662 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| L Chojnacki | | 101 Dartwood Dr | | | | Cheektowaga | NY | 14227 | |
| L Com Inc | Deb Larson | 45 Beechwood Dr | | | | North Andover | MA | 1845 | |
| L Com Inc | | 45 Beechwood Dr | | | | N Andover | MA | 1845 | |
| L Com Inc | | 45 Beechwood Dr | | | | North Andover | MA | 18451023 | |
| L D M Technologies Inc | Patty Bliesner X7006 | 705 E Van Riper Rd | | | | Fowlerviler | MI | 48836-8971 | |
| L D Spivey Inc | | 9365 Wildcat Rd | | | | Tipp City | OH | 45371 | |
| L Damon Whitmore | | 121 W Long Lake Rd 2nd Flr | | | | Bloomfld Hls | MI | 48304 | |
| L Donald Huelson | | 9418 W 87th Terrace | | | | Ovrlnd Prk | KS | 66212 | |
| L Eugene Hunt Jr | | 24234 Michigan Ave | | | | Dearborn | MI | 48124 | |
| L H Carbide Eft | | 4420 Clubview Dr | | | | Ft Wayne | IN | 46804 | |
| L H Carbide Eft | | 4420 Clubview Dr | | | | Ft Wayne | IN | 46804-4407 | |
| L H Flaherty Inc | | 1577 Jefferson Ave Se | | | | Grand Rapids | MI | 49507 | |
| L H Flaherty Inc | | PO Box 7409 | | | | Grand Rapids | MI | 49510 | |
| L H Stamping Corporation | | 4708 Clubview Dr | | | | Fort Wayne | IN | 46804 | |
| L Hexagone | | Zone Ind De La Bougeoire | 4 Rue De La Peltiere | 35130 La Guerche De Bretagne | | | | | France |
| L Hexagone Zone Ind De La Bougeoire | | 4 Rue De La Peltiere | 35130 La Guerche De Bretagne | | | | | | France |
| L J B Group Inc | | Ljb Engineers & Architects | 209 N Main St Ste 7 | | | Lima | OH | 45801 | |
| L L R Trucking Co Inc | | PO Box 47028 | | | | Indianapolis | IN | 46247 | |
| L M S North America Inc | | 15061 Springdale St Ste 102 | | | | Huntington Beach | CA | 92649 | |
| L M S North America Inc | | PO Box 77000 | | | | Detroit | MI | 48277-0035 | |
| L M S North America Inc | | 250 Passaic Ave Ste 230 | | | | Fairfield | NJ | 7004 | |
| L Mar Associates | Edward Lepkowski | 440 Perinton Hills Office Pk | | | | Fairport | NY | 14450 | |
| L Mar Associates | Wendy German | 1175 Pittsford Victor Rd | Ste 140 | | | Pittsford | NY | 14534-3811 | |
| L Mar Associates | | 1175 Pittsford Victor Rd | Attn Paul Lepkowski | | | Pittsford | NY | 14534-3811 | |
| L Mar Associates Inc | Wendy Miller | 440 Perinton Hills Office Pk | | | | Fairport | NY | 14450 | |
| L Mikowski & Sons Inc | | PO Box 670 | | | | Suttons Bay | MI | 49682 | |
| L Mikowski and Sons Inc | | PO Box 670 | | | | Suttons Bay | MI | 49682 | |
| L P M Parts Service Of Buffalo | | 620 Ontario St | | | | Buffalo | NY | 14207-1613 | |
| L R V Acquistion Corp | | Koneta Rubber Co | 1400 Lunar Dr | | | Wapakoneta | OH | 45895 | |
| L Reginald Williams | | 700 Buckeye St Apt 717 | | | | Warren | OH | 44485-2911 | |
| L Robert Kimball & Associates | | Inc | PO Box 1000 | | | Ebensburg | PA | 15931 | |
| L S Starrett Co  Eft | | PO Box 75673 | | | | Charlotte | NC | 28275 | |
| L S Starrett Co Eft | | 121 Crescent St | | | | Athol | MA | 1331 | |
| L T S Inc | | 3225 Hwy 31 S | | | | Decatur | AL | 35603-1400 | |
| L Tron Corp | | 1169 Pittsford Victor Rd | Ste 120 | | | Pittsford | NY | 14534 | |
| L Tron Corp | | 1169 Pittsford Victor Rd Ste 1 | | | | Pittsford | NY | 14534 | |
| L W D Inc | | PO Box 1440 | | | | Paducah | KY | 42002-1440 | |
| L Ware W Crawforth | | 255 E Liberty Ste 289 | | | | Ann Arbor | MI | 48104 | |
| L Webb Properties | | PO Box 8461 | | | | Monroe | LA | 71211 | |
| L&b Cartage Inc | Dave Herber | L&b Expediting | 966 Bridgeview S | | | Saginaw | MI | 48604 | |
| L&b Expediting Div | | 966 Bridgeview South | | | | Saginaw | MI | 48604 | |
| L&h Technologies Inc | | Livingston & Haven | 1865 Air Ln Dr Ste 19 | | | Nashville | TN | 37210 | |
| L&m Office Furniture | | 4444 S 91 E Ave | | | | Tulsa | OK | 74145-4814 | |
| L&m Precision Fabrication | Ken Logan marian Jones | 13026 W Mcfarlane | Unit D1 4 | | | Airway Heights | WA | 99001 | |
| L&P Financial Services Co | | Attn Rick Katzfey | No 1 Leggett Rd | | | Carthage | MO | 64836 | |
| L&s Associates | Accounts Payable | 1020 Grove 7 | | | | Garner | IA | 50438 | |
| L&s Electric Inc | | 10200 Durand Ave | | | | Sturtevant | WI | 53177 | |
| L&s Electric Inc | | 5101 Mesker Rd | | | | Schofield | WI | 54476 | |
| L&s Electric Inc | | 5101 Mesker St | | | | Schofield | WI | 54476-0740 | |
| L&s Tool Inc | | 1038 E Monticello St | | | | Brookhaven | MS | 39601-3562 | |
| L&s Tools Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | | | Indianapolis | IN | 46204 | |
| L&w Engineering Co Inc | | 6301 Haggerty Rd | | | | Belleville | MI | 48111 | |
| L&w Engineering Inc | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&w Inc | | L&w Engineering Co | 6301 Haggerty Rd | | | Belleville | MI | 48111-115 | |
| L&w Inc | | L&w Engineering Co | 6771 Haggerty Rd | | | Belleville | MI | 48111-5101 | |
| L3 Communications | | Electrodynamics Inc | 22636 Network Pl | | | Chicago | IL | 60673-1223 | |
| L3 Communications Cincinnati | | Electronics | 7500 Innovation Way | | | Mason | OH | 45040-9699 | |
| L3 Communications Cincinnati Electronics | | PO Box 632113 | | | | Cincinnati | OH | 45263-2113 | |
| La Bair Mitchell | | 9750 Rich Rd | | | | Mayville | MI | 48744 | |
| La Bar Daniel | | 5500 Wabash Ave Box 1146 | | | | Terre Haute | IN | 47803 | |
| La Barge Inc | Accounts Payable | 1 Industrial Pk Rd | | | | Flippin | AR | 72634 | |
| La Barge Paul | | 7401 W 250 S | | | | Russiaville | IN | 46979 | |
| La Barge William | | 306 S Erie | | | | Bay City | MI | 48706 | |
| La Bbq And Company Inc | | PO Box 243 | | | | Silverhill | AL | 36576 | |
| La Beau George | | 2917 Miramar Dr | | | | Beavercreek | OH | 45431 | |
| La Belier Hungary Ltd Eft | | PO Box 91 11331364 2 19 | H 8401 Ajka | | | | | | Hungary |
| La Belier Hungary Ltd Eft | | PO Box 91 11331364 2 19 | H 8401 Ajka | | | Hungary | | | Hungary |
| La Belle Erma J | | 147 Rockwood | | | | Irvine | CA | 92614-7943 | |
| La Belle Jean C | | 105 Barney Ln | | | | Rochester | NY | 14606-5347 | |
| La Bine Susan | | 290 Genesee St | | | | Avon | NY | 14414 | |
| La Biotech | | 20372 Hermana Circle | | | | Lake Forest | CA | 92630 | |
| La Bisoniere Sharon | | 5121 Hickory Ct | | | | Saginaw | MI | 48603-9661 | |
| La Boy Carlos | | 3201 Carlyle Ct Apt 611 | | | | Arlington | TX | 76014-2052 | |
| La Cartridge Llc | | 19550 A County Rd 64 | | | | Robertsdale | AL | 36567 | |
| La Casa De La Bascula Sa De Cv | | Av Javier Rojo Gomez No 52 | Col Ampliacion Central De Abst | 09300 Iztapalapa | | | | | Mexico |
| La Casa De La Bascula Sa De Cv | | Pino Suarez 271 Poniente Local | Col Ninos Heroes | | | Queretaro | | 76010 | Mexico |
| La Casa De La Bascula Sa De Cv Av Javier Rojo Gomez No 52 | | Col Ampliacion Central De Abst | 09300 Iztapalapa | | | | | | Mexico |
| La Chausse Jeffrey | | 326 Parma View Dr | | | | Hilton | NY | 14468 | |
| La Chemical | | 4545 Ardine St | PO Box 1987 | | | South Gate | CA | 90280-1987 | |
| La Chemical | | 4545 Ardine St PO Box 1987 | | | | South Gate | CA | 90280-1987 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| La Clair Enterprises Inc | | Goodyear X Ray Co | 4160 Bailey Ave | | | Amherst | NY | 14226 | |
| La Clair Enterprises Inc Goodyear X Ray Co | | 4160 Bailey Ave | | | | Amherst | NY | 14226 | |
| La County Marshall | | 14400 Erwin St Mall | | | | Van Nuys | CA | 91401 | |
| La County Sheriff | | 6230 Sylmar Ave Rm 104 | | | | Van Nuys | CA | 91401 | |
| La County Sheriffs Office | | 110 N Grand Ave Rm 525 | | | | Los Angeles | CA | 90012 | |
| La County Sheriffs Office | | 12720 Norwalk Bldg Rm 108 | | | | Norwalk | CA | 90650 | |
| La County Sheriffs Office | | 7500 E Imperial Hwy | | | | Downey | CA | 90242 | |
| La Cro Products Inc | | PO Box 1057 | | | | La Crosse | WI | 54602 | |
| La Croix Michael | | 1152 Pleasantview | | | | Flushing | MI | 48433 | |
| La Crosse County Clerk Of Courts | | 400 N 4th St | | | | La Crosse | WI | 54601 | |
| La Crosse Diesel | Betty Gasch | Hwy 35 South PO Box 1271 | La Crosse Stoddard Wi | | | La Crosse | WI | 54602-1271 | |
| La Crosse Diesel | Mr Bert Gasch | Hwy 35 South PO Box 1271 | | | | La Crosse | WI | 54602-1271 | |
| La Crosse Diesel | | Hwy 35 South PO Box 1271 | | | | La Crosse Stoddard | WI | 54602-1271 | |
| La Crosse Diesel Service Inc | Bert Gasch | Highway 35 South | PO Box 1271 | | | La Crosse | WI | 54602-1271 | |
| La Delfa Antonina | | 23 Bright Autumn Ln | | | | Rochester | NY | 14626-1276 | |
| La Dept Of Revenue & Taxation | | Acct Of Ronald M Swiatkiewicz | Case 261 82 4321 | PO Box 1429 | | Thibodaux | LA | 26182-4321 | |
| La Dept Of Revenue and Taxation Acct Of Ronald M Swiatkiewicz | | Case 261 82 4321 | PO Box 1429 | | | Thibodaux | LA | 70302 | |
| La Dept Of Social Services | | PO Box 260222 | | | | Baton Rouge | LA | 70826 | |
| La Dieu Donald | | 2893 Portage Trail | | | | Rochester Hills | MI | 48309 | |
| La Donna Ramon | | 608 Sw 70th | | | | Oklahoma City | OK | 73139 | |
| La Duke Pf & Son Roofing & Sh | | 13000 Northend Rd | | | | Oak Pk | MI | 48237-3411 | |
| La Duke Willard J | | 12419 Fairbanks Rd | | | | Linden | MI | 48451-9414 | |
| La Farge Truck Center | | 319 West Main St | | | | La Farge | WI | 54639 | |
| La Farnara Nicholas | | 15 Burke Dr | | | | Batavia | NY | 14020 | |
| La Fave Sandra | | 4905 S Loftus Ln | | | | New Berlin | WI | 53151-7502 | |
| La Fave Sandra S | | 4905 S Loftus Ln | | | | New Berlin | WI | 53151 | |
| La Fleur Marc | | 1238 Riviera Dr | | | | Flint | MI | 48507 | |
| La Fond Express | | Fmly Elex Inc Dba La Fond Expr | 15326 Oakwood | | | Romulus | MI | 48183-1025 | |
| La Fond Express Inc Eft | | PO Box 74187 | | | | Romulus | MI | 48174 | |
| La Fond Sr Terrance L | | 2576 Kaiser Rd | | | | Pinconning | MI | 48650-9763 | |
| La Galo John | | 8837 Devon Ct | | | | Onsted | MI | 49265 | |
| La Grange Daniel R | | 1513 Broadway | | | | Flint | MI | 48506-3576 | |
| La Grange Madelon | | 2047 N Genesee Rd | | | | Burton | MI | 48509 | |
| La Greca Angelo | | 186 Elmwood Ave | | | | Lockport | NY | 14094 | |
| La Grow Robert C | | 25693 West Orian Court | | | | Buckeye | AZ | 85326 | |
| La Guire Deborah L | | 5348 Wyndemere Common Sq | | | | Swartz Creek | MI | 48473-8911 | |
| La International Computer Consult | | Ridge House Dr Festival Pk | Ridge House | | | Stoke On Trent St | | ST155JJ | United Kingdom |
| La Khuong | | 3502 W Calle Del Norte | | | | Santa Ana | CA | 92704-1402 | |
| La Machia Philip | | 3 Lantern Ln | | | | Honeoye Falls | NY | 14472 | |
| La Marca Edward R | | 6339 Crosby Rd | | | | Lockport | NY | 14094-7951 | |
| La Marvin | | 12641 Arietta Cir | | | | Garden Grove | CA | 92840 | |
| La Mechanical Contractors Inc | | 4305 Delemere | | | | Royal Oak | MI | 48073 | |
| La Mer Llc | Lou Aiken | 27109 Palmetto Dr | | | | Orange Beach | AL | 36561 | |
| La Mere Ralph G | | 7770 South Meridian Rd | | | | Hudson | MI | 49247-9258 | |
| La Mielle Robert F | | 180 South Hancock PO Box 913 | | | | Pentwater | MI | 49449-0913 | |
| La O Gerardo | | 2201 Channing Way | Apt 6 | | | Berkeley | CA | 94704 | |
| La Office Student Fin Assist | | PO Box 60052 | | | | New Orleans | LA | 70160 | |
| La Paz County Landfill | | 2011 College Dr | | | | Lake Havasu City | AZ | 86403 | |
| La Pierre Anthony | | 222 Academy Terrace | | | | Linden | NJ | 7036 | |
| La Pine R W Inc | | 5140 Miller Rd | | | | Kalamazoo | MI | 49001-9556 | |
| La Placa Gary J | | 96 Applegrove Dr | | | | Rochester | NY | 14612-2832 | |
| La Porte Robert L | | 18140 Valade St | | | | Riverview | MI | 48192-7476 | |
| La Porte Transit Co Inc | | PO Box 578 | | | | La Porte | IN | 46350 | |
| La Pratt Debra | | 411 W Huron Ave | | | | Vassar | MI | 48768 | |
| La Quyen | | 3502 W Calle Del Norte Apta | | | | Santa Ana | CA | 92704-1402 | |
| La Rocca James | | 159 Ontario St | | | | Wilson | NY | 14172 | |
| La Rocca John | | 37430 Dundee | | | | Sterling Hgts | MI | 48310 | |
| La Roche College | | Student Accounts | 9000 Babcock Blvd | | | Pittsburgh | PA | 15237 | |
| La Roche College Student Accounts | | 9000 Babcock Blvd | | | | Pittsburgh | PA | 15237 | |
| La Roque Michael Gary | | 1315a E Seeley St | | | | Milwaukee | WI | 53207-2229 | |
| La Rosa Jerold | | 2485 St Paul Blvd | | | | Rochester | NY | 14617 | |
| La Salle Electronics Inc | | PO Box 603 | | | | Galesburg | IL | 61402 | |
| La Salle University | | PO Box 4000 | | | | Mandeville | LA | 70470-4000 | |
| La Salle University | | Bursars Office | 1900 W Oleny Ave | | | Philadelphia | PA | 19141-1199 | |
| La Shomb Donald | | PO Box 16767 | | | | Rochester | NY | 14616-0767 | |
| La Sierra University | | 4700 Pierce St | | | | Riverside | CA | 92515-8247 | |
| La Trade Tech Col Bkst | | 1937 S Grand Ave | | | | Los Angeles | CA | 90007 | |
| La United School District | | 200 N Main St | | | | Los Angeles | CA | 90012 | |
| La Vasseur Mark | | 4170 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| La Vesser James | | N51 W27590 Willow Crk Dr | | | | Pewaukee | WI | 53072 | |
| La Vesser James A | | N51 W27590 Willow Crk Dr | | | | Pewaukee | WI | 53072 | |
| La Vezzi Precision Inc | | 999 Regency Dr | | | | Glendale Heights | IL | 60139-2281 | |
| La Welding & Mechanical Inc | | 4305 Delemere Blvd | | | | Royal Oak | MI | 48073 | |
| Laacke and Joys | Dean Pecard | 1433 North Water St | | | | Milwaukee | WI | 53202 | |
| Laake Tina | | 1551 Tabor Ave | | | | Kettering | OH | 45420 | |
| Laan Inc | | Coding Services | 1430 B Miamisburg Ctrville | | | Dayton | OH | 45459 | |
| Laan Inc Coding Services | | 1430 B Miamisburg Ctrville | | | | Dayton | OH | 45459 | |
| Laarman Benjamin | | A 4521 48th St | | | | Holland | MI | 49423 | |
| Laatsch Daniel | | 10550 Appomattox Ave | | | | Holly | MI | 48442 | |
| Laatsch Daniel | | 2966 Emmons Ave | | | | Rochester Hills | MI | 48307 | |
| Lab Corp Holdings | | PO Box 2240 | | | | Burlington | NC | 27216-2240 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 664 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lab Equipment Inc | | 1091 E Green St | | | | Franklin Pk | IL | 60131 | |
| Lab Equipment Inc | | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| Lab Equipment Inc | | 1326 New Seneca Tpke | | | | Skaneateles | NY | 13152 | |
| Lab Equipment Inc | | 1326 New Seneca Turnpike | | | | Skaneateles | NY | 13152 | |
| Lab Line Instruments Inc | | 15th & Bloomingdale | | | | Melrose Pk | IL | 60160 | |
| Lab Pak | | Dryden St | Scientific House | | | Liverpool | | L55HH | United Kingdom |
| Lab Pak | | Mill Ln | Mill House | | | Fillongley | | CV78EE | United Kingdom |
| Lab Safety Supply | Customer Servic | PO Box 1368 | 401 S Wright Rd | | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply | Customer Svc | PO Box 5004 | | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply Inc | Customer Serv | 401 S Wright Rd | PO Box 5004 | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply Inc | Emily | 401 S Wright Rd | | | | Janesville | WI | 53546 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | | | | Janesville | WI | 53546-8729 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 1368 | | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 50044 | | | Janesville | WI | 05354-750 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 50044 | | | Janesville | WI | 05354-7-50 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 50044 | | | Janesville | WI | 53547-50 | |
| Lab Safety Supply Inc | | Dept 0000178655 PO Box 5004 | | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply Inc | | PO Box 1368 | 401 S Wright Rd | | | Janesville | WI | 53547-1368 | |
| Lab Support | | File 54318 | | | | Los Angeles | CA | 90074-4318 | |
| Lab Tech | | 400 Research Dr | | | | Wilmington | MA | 1887 | |
| Lab Timothy | | 637 Ada St | | | | Owosso | MI | 48867 | |
| Labadia Patricia | | 2004 Westwind Dr | | | | Sandusky | OH | 44870 | |
| Labadie Richard E | | 25133 Sauger Lake Rd | | | | Sturgis | MI | 49091-8302 | |
| Labarber Lawrence | | 1131 Haeberle Ave | | | | Niagara Falls | NY | 14301-1913 | |
| Labarge Inc | | PO Box 1259 | | | | Huntsville | AR | 72740 | |
| Labarge Media | | 236 Gorham St | | | | Canandaigua | NY | 14424 | |
| Labarr Kathy | | 585 Northwestern Dr | | | | Adrian | MI | 49221 | |
| Labbate Roseto Maria | | 4 Le Manz Dr | | | | Rochester | NY | 14606 | |
| Labconco Corp | | Buchler Instruments | 8811 Prospect | | | Kansas City | MO | 64132 | |
| Labconco Corp | | PO Box 27 133 | | | | Kansas City | MO | 64180 | |
| Labconco Corporation | | 8811 Prospect Ave | | | | Kansas City | MO | 64132-2696 | |
| Labcorp | Client Billing | 133 East Davis St | | | | Burlington | NC | 27216 | |
| Labcorp | | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| Labean Lee | | 9192 Emily Dr | | | | Davison | MI | 48423-2871 | |
| Labeau David | | 5813 Groszek Rd | | | | Sterling | MI | 48659 | |
| Labeau Joel | | 3191 N Belsay Rd | | | | Flint | MI | 48506-2277 | |
| Labeff David | | 1680 Hemmeter Rd | | | | Saginaw | MI | 48603-4630 | |
| Label Aid Inc | | 608 Rye Beach Rd | | | | Huron | OH | 44839 | |
| Label Aid Inc | | 608 Rye Beach Rd | Sawhill Industrial Pky | | | Huron | OH | 44839 | |
| Label Aid Inc | | Add Chg 3 97 | 608 Rye Beach Rd | | | Huron | OH | 44839 | |
| Label Aid Inc | | Sawhill Industrial Pky | 608 Rye Beach Rd | | | Huron | OH | 44839 | |
| Label House | | 9331 Commerce Way | | | | Adelanto | CA | 92301 | |
| Label Master | Janet | 5724 N. Pulaski Rd | | | | Chicago | IL | 60646-6797 | |
| Label Master | Norma | 5724 N. Pulaski Rd | | | | Chicago | IL | 60649-6797 | |
| Label Master | | 5724 N Pulaski Rd | | | | Chicago | IL | 60646 | |
| Label Tech | | 8720 Gateway E Ste A | | | | El Paso | TX | 79907 | |
| Label Tech | | 8800 Gateway East Blvd | | | | El Paso | TX | 79907 | |
| Label Tech | | Hold Per D Fiddler 05 24 05 Ah | 8800 Gateway East Blvd | Rmt Add Chg 1 01 Tbk Ltr | | El Paso | TX | 79907 | |
| Label Tech Inc | | 1100 E Seymour St | | | | Muncie | IN | 47302 | |
| Labeling Systems Inc | | 32 Spruce St | | | | Oakland | NJ | 7436 | |
| Labeling Systems Inc | | Lsi | 32 Spruce St | | | Oakland | NJ | 74361811 | |
| Labelle Boyd Susanna | | Pobox 04761 | | | | Milwaukee | WI | 53204 | |
| Labelle Industrial Sales Inc | | 460 Eagle Dr | | | | El Paso | TX | 79912-5683 | |
| Labelle Laurence | | 13911 W Townline Rd | | | | Saint Charles | MI | 48655-9772 | |
| Labelle Tammy | | 640 S Union Rd | | | | Dayton | OH | 45427 | |
| Labelmaster | Susy Chavez | PO Box 46402 | | | | Chicago | IL | 60646-0402 | |
| Labeltape Inc | | 4489 E Paris Ave Se | | | | Grand Rapids | MI | 49512 | |
| Labeltape Inc | | 4489 E Paris Se | | | | Grand Rapids | MI | 49512 | |
| Labeltape Inc | | 4558 50th St Se | | | | Grand Rapids | MI | 49512 | |
| Labeltronix | | 1097 N Batavia St | | | | Orange | CA | 92867 | |
| Labenne David | | 124 S Cass St | | | | Standish | MI | 48658 | |
| Labenne Paul | | 121 Lakeview Rd | | | | Niles | OH | 44446-2103 | |
| Laber Curtiss | | 323 S Walnut St | | | | Troy | OH | 45373-3534 | |
| Labert Corp | Accounts Payable | 1110 Bickell Ave 820 | | | | Miami | FL | 33131 | |
| Labert Corporation | | 1110 Bickell Ave 820 | | | | Miami | FL | 33131 | |
| Labhart Kenneth | | 318 Beacon Hill | | | | Versailles | KY | 40342 | |
| Labinal Comp & Systems Inc | | Cinch Connector Div | 1501 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Labinal Components & Systems I | | Cinch Connectors Div | 865 Piview Blvd | | | Lombard | IL | 60148 | |
| Labinal Components & Systems I | | Globe Motors Div | 2275 Stanley Ave | | | Dayton | OH | 45404-1226 | |
| Labiotka Michael | | 2052 Martindale Ave Sw | | | | Wyoming | MI | 49509-1836 | |
| Labo John | | 1815 Ne Bouteli | | | | Linwood | MI | 48634 | |
| Laboda Shoes | | PO Box 333 | | | | Bay City | MI | 48707 | |
| Labonte Robert | | 11477 Colonial Woods Dr | | | | Clio | MI | 48420-1503 | |
| Labor Arbitration Institute | | 205 S Water St | | | | Northfield | MN | 55057 | |
| Labor Assistance Professionals | | C o Ted Mapes | 519 8th Ave 7th Fl So | | | New York | NY | 10018-6506 | |
| Labor Assistance Professionals C o Ted Mapes | | 519 8th Ave 7th Fl So | | | | New York | NY | 10018-6506 | |
| Labor Management Committee | | 3620 N High St Ste 202 | | | | Columbus | OH | 43214 | |
| Labor Ready Midwest Inc | | 27627 John R Rd | | | | Madison Heights | MI | 48071 | |
| Labor Saver Inc | | 3584 Roger B Chaffee Se | | | | Grand Rapids | MI | 49548 | |
| Labor Source 2000 Inc | | People Resources International | PO Box 2029 | | | Southfield | MI | 48037-2029 | |
| Laboratoire Diesel A L Inc | | 330 Rue Fortin | | | | Vanier | QC | G1M 1B1 | Canada |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 665 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laboratoria Elettrofisico Srl | | Via G Ferrari 14 | 20014 Nerviano Milano | | | | | | Italy |
| Laboratorio Elettrofisico Engineering Srl | | 20014 Nerviano Mi | Via G Ferrari 14 | | | | | | Italy |
| Laboratorio Elettrofisico Srl | | 134 Pennsbury Ln | | | | Deptford | NJ | 8096 | |
| Laboratorio Elettrofisico Srl | | Via G Ferrari 14 | | | | Nerviano | | 20014 | Italy |
| Laboratory Commercial Services | | 135 W Trail St Ste T214a | | | | Jackson | MI | 49201 | |
| Laboratory Construction | | Specialists Inc | 37 Brookline | | | Aliso Viejo | CA | 92656 | |
| Laboratory Corp Of America | | PO Box 12140 | | | | Burlington | NC | 27216 | |
| Laboratory Corp Of America | | 6370 Wilcox Rd | | | | Dublin | OH | 43016 | |
| Laboratory Corp Of America | | National Ref Lab Sub Abuse Div | | | | Nashville | TN | 37211 | |
| Laboratory Corp Of America | | Lab Analytics | 8040 Villa Pk Dr Ste 200 | | | Richmond | VA | 23228 | |
| Laboratory Corp Of America Hol | | 1447 York Ct | | | | Burlington | NC | 27215 | |
| Laboratory Corp Of America Hol | | Lab Corp | 1904 Alexander Dr | | | Research Triangle Pa | NC | 27709 | |
| Laboratory Corporation Of | | America | PO Box 12140 | | | Burlington | NC | 27216-2140 | |
| Laboratory Corporation Of | | America Holdings Dba Roche Bio | 1904 Alexander Dr | Add Chg 8 97 8 00 | | Research Triangle Pk | NC | 27709 | |
| Laboratory Corporation Of Amer | | 51 Charles Lindberg Blvd | | | | Uniondale | NY | 11553 | |
| Laboratory Corporation Of America | | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| Laboratory Corporation Of America Holdings Dba Roche Bio | | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| Laboratory Supply Company | | Section 577 | | | | Louisville | KY | 40289 | |
| Laboratory Synergy | Nicole Snow | 36 Wes Warren Dr | | | | Middletown | NY | 10940 | |
| Laboratory Technologies | | Corporation | 2 Dundee Pk Ste B09 | | | Andover | MA | 1810 | |
| Laboratory Technologies Corp | | Labtech | 2 Dundee Pk | | | Andover | MA | 1810 | |
| Laboratory Technologies Corporation | | 2 Dundee Pk Ste B09 | | | | Andover | MA | 1810 | |
| Laborsource 2000 Inc | c/o Harvey Altus P-30846 | 30500 Northwestern Hwy | Ste 500 | | | Farmington Hills | MI | 48334 | |
| Laborsource 2000 Inc | | Chg To Hennessey | 23800 W 10 Mile Rd Hld Legal | Rm Chg 12 01 04 Am | | Southfield | MI | 48034 | |
| Laborsource 2000 Inc a Michigan corporation | Law Offices of Harvey Altus Professional Corporation | 30500 Northwestern Hwy Ste 500 | | | | Farmington Hills | MI | 48334 | |
| Laboskey Christopher | | PO Box 699 | | | | Cortez | FL | 34215 | |
| Labquip Corp | | 402 Mondamon St | PO Box 759 | | | Minooka | IL | 60447 | |
| Labquip Corp | | 402 W Mondamin St | | | | Minooka | IL | 60447 | |
| Labquip Corp Eft | | PO Box 759 | | | | Minooka | IL | 60447 | |
| Labrake Larry | | 8825 Hospital Rd | | | | Freeland | MI | 48623 | |
| Labrecque Thomas G | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Labree Robert W Pc | | 5520 Canvasback Ct | | | | Colorado Spring | CO | 80918-3067 | |
| Labsco | | 723 N Ann Arbor | | | | Oklahoma | OK | 73127 | |
| Labtech Corp | Jason | 7707 Lyndon St | | | | Detroit | MI | 48238-2406 | |
| Labtech Corp Eft | | 7707 Lyndon Ave | | | | Detroit | MI | 48238 | |
| Labtech Corporation | | 7707 Lyndon St | | | | Detroit | MI | 48238-246 | |
| Labuda Brian | | 1723 Roseland | | | | Royal Oak | MI | 48073 | |
| Labuhn Timothy | | 124 The Neebish | | | | Lake Orion | MI | 48362 | |
| Labworks Inc | | 2950 Airway Ave A 16 | | | | Costa Mesa | CA | 92626 | |
| Labworks Inc | | 2950 Airway Ave Unit A 16 | | | | Costa Mesa | CA | 92626 | |
| Lacalamita Anthony | | 11054 Sandalwood Dr | | | | Plymouth | MI | 48170 | |
| Lacatus Emilia | | 9713 Rose Arbor Dr | | | | Centerville | OH | 45458 | |
| Lace Karen | | 6 Cielo Escondido | | | | Anthony | NM | 88021 | |
| Lacerra Donna | | 192 Burns St | | | | Somerset | NJ | 8873 | |
| Lacewell Shelby | | 5940 Millington Rd | | | | Millington | MI | 48746 | |
| Lacey Lyle | | 9502 Thornwood Dr | | | | Indianapolis | IN | 46250 | |
| Lach David | | 328 W Genesee St | Apt E 2 | | | Frankenmuth | MI | 48734 | |
| Lach David Robert | | 328 W Genesee Apt E2 | | | | Frakenmuth | MI | 48734 | |
| Lach Diamond Inc | | 4350 Airwest Dr Se | | | | Grand Rapids | MI | 49512 | |
| Lach Diamond Inc | | 4350 Airwest Se | | | | Grand Rapids | MI | 49512 | |
| Lachapelle Paul | | 526 Garbry Rd | | | | Piqua | OH | 45356-8213 | |
| Lachat Leon A | | 7225 Gant Rd | | | | Caldwell | OH | 43724-9420 | |
| Lachenmaier Frank D | | 11918 Birdie Ct | | | | Kokomo | IN | 46901-9717 | |
| Lachenmaier Lynn | | 714 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Lachowski Raymond | | 121 Greenfield Oval | | | | Warren | OH | 44483 | |
| Lachowski Teresa | | 121 Greenfield Oval | | | | Warren | OH | 44483 | |
| Lacie Ltd | | 22985 Nw Evergreen Pkwy | | | | Hillsboro | OR | 97124 | |
| Lacie Ltd | | 22985 Nw Evergreen Pky | | | | Hillsboro | OR | 97124 | |
| Lacivita Cynthia | | PO Box 23 | | | | Hubbard | OH | 44425 | |
| Lack Clinton | | 206 Ridge Pk Cove N | | | | Raymond | MS | 39154 | |
| Lackawanna Junior College | | 501 Vine St | | | | Scranton | PA | 18509 | |
| Lackey Jeffrey | | 20460 W Schroeder Rd | | | | Brant | MI | 48614 | |
| Lackey Benford | | 1920 Sw31 Ave 13 | | | | Ocala | FL | 34474 | |
| Lackey Brenda | | 2375 Ross Rd | | | | Tipp City | OH | 45371 | |
| Lackey Danny | | 1731 Kentucky Rte 1596 | | | | Boons Camp | KY | 41204-8509 | |
| Lackey Debra | | 370 Sand Brook Court | | | | Noblesville | IN | 46060 | |
| Lackey Gina | | 1128 Hale Ave | | | | Kettering | OH | 45419 | |
| Lackey Jane L | | Peoples Savings Bldg | 5744 Southwyck Blvd | | | Toledo | OH | 43614 | |
| Lackey Jane L Peoples Savings Bldg | | 5744 Southwyck Blvd | | | | Toledo | OH | 43614 | |
| Lackey Janet | | 3621 Black Rd | | | | Rainbow City | AL | 35906-8628 | |
| Lackey Lawrence | | 2375 Ross Rd | | | | Tipp City | OH | 45371 | |
| Lackey Sean | | 221 Crosswell Ave | | | | Brookville | OH | 45309 | |
| Lackey Zachary | | 2348 Svassar Rd | | | | Burton | MI | 48519 | |
| Lackie Joseph | | 72 Larkspur Ln | | | | Amherst | NY | 14228 | |
| Lackner Custom Sign Service Co | | 6067 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |
| Lackner Signs | | 6067 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |
| Lackner Signs | | PO Box 219 | | | | West Chester | OH | 45071-0219 | |
| Lackowski Clarence V | | 953 Eastgate Ct | | | | Frankenmuth | MI | 48734-1246 | |
| Lackowski Kenneth | | 4748 Caine Rd | | | | Vassar | MI | 48768 | |
| Lacks Industries Inc | | Accounting & Engineering Div | 5460 Cascade Rd Se | | | Grand Rapids | MI | 49546-6406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lacks Trim Systems | | 5460 Cascade Rd Se | | | | Grand Rapids | MI | 49546 | |
| Lacks Trim Systems | | 5460 Cascade Rd Se | Add Chg 06 30 04 Ah | | | Grand Rapids | MI | 49546 | |
| Laclede Steel | Ct Corporation | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Laclede Steel | | One Metropolitan Square | | | | St Louis | MO | 63102 | |
| Laco Technologies | | 139 West 2260 South | | | | Salt Lake City | UT | 84115 | |
| Laco Technologies Inc | | 139 W 2260 S | | | | Salt Lake City | UT | 84115 | |
| Lacombe Susan | | 19040 56th Ave | | | | Coopersville | MI | 49404 | |
| Lacon Jeffery | | 7444 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Lacount Donald R | | 5789 Rupprecht Rd | | | | Vassar | MI | 48768-9237 | |
| Lacrecia Bain | | 208 S English | | | | Moore | OK | 73160 | |
| Lacrista Wright | | PO Box 721357 | | | | Oklahoma Cty | OK | 73172 | |
| Lacroix Donald | | 16556 Bass Lake Ave | | | | Gowen | MI | 49326 | |
| Lacroix Electronique | | 21 Rue Du Bon Air | Bp 111502 | | | St Pierre Montlim | | 49110 | France |
| Lacy Frank | | 2597 S 900 W | | | | Tipton | IN | 46072 | |
| Lacy Michael | | 3880 Southview Ave | | | | Beavercreek | OH | 45432 | |
| Lacy Michael R | | 633 S 1100 W | | | | Parker City | IN | 47368-9259 | |
| Lacy Penny | | Amys Rv Pk Lot 52 | | | | Tifton | GA | 31794 | |
| Lacy Thomas | | 249 Marcliffe Dr Apt 3 | | | | Valparaiso | IN | 46385-8672 | |
| Lacy William | | PO Box 26411 | | | | Trotwood | OH | 45426-0411 | |
| Lacys Express Inc | | PO Box 130 | | | | Pedricktown | NJ | 8067 | |
| Laczek Michael | | 1455 Hurds Corner Rd | | | | Cass City | MI | 48726 | |
| Ladd Carol | | 10362 Heatherlawn Ct | | | | Jerome | MI | 49249 | |
| Ladd Carol | | 14222 Blarney Circle | | | | Cement City | MI | 49233 | |
| Ladd F | | 1818 West Ridge | | | | Rochester Hills | MI | 48306 | |
| Ladd Gerald | | 2859 Riley Ridge Rd | | | | Holland | MI | 49424-7501 | |
| Ladd Gregory | | 10136 Walnut Shore | | | | Fenton | MI | 48430 | |
| Ladd Industries Inc | Melissa Watkins | 4849 Hempstead Station Dr | | | | Kettering | OH | 45429-5156 | |
| Ladd Industries Inc Eft | | Rmt Chng 05 25 04 Ob | 4849 Hempstead Station Dr | | | Kettering | OH | 45429 | |
| Ladd Robert J | | 5263 N 108th St | | | | Milwaukee | WI | 53225-3205 | |
| Ladd Scott | | 3148 Wildwood | | | | Mcdonald | OH | 44437 | |
| Ladd Wayne | | 10296 Stanley Rd | | | | Davison | MI | 48423 | |
| Ladeifa Michelina | | 23 Bright Autumn Ln | | | | Rochester | NY | 14626-1276 | |
| Ladner Jr Francis | | 37 Poplar Dr | | | | Hattiesburg | MS | 39402-9598 | |
| Ladochi Sharon J | | 20522 Shetland Dr | | | | Macomb | MI | 48044-2135 | |
| Ladonna Canterberry | | 450 E Elm St | | | | Clay | KY | 42404 | |
| Ladouce Jr Richard | | 845 Homedale St | | | | Saginaw | MI | 48604-2349 | |
| Ladue Brian J | | 5409 Duke Ct | | | | Kokomo | IN | 46902-5226 | |
| Ladue Hilda | | 741 Raymond Dr | | | | Lewiston | NY | 14092 | |
| Laduke Corp | | 13000 North End | | | | Oak Pk | MI | 48237 | |
| Laduke Corporation | | Laduke Roofing & Sheet Metal | 13000 Northend | | | Oak Pk | MI | 48237 | |
| Laduke Corporation Laduke Roofing & Sheet Metal | | 13000 Northend | | | | Oak Pk | MI | 48237 | |
| Laduke Debra A | | 12419 Fairbanks Rd | | | | Linden | MI | 48451-9414 | |
| Laduke Dennis | | 8049 Balfour | | | | Allen Pk | MI | 48101 | |
| Laduke Patricia | | 2346 Thorndale Dr | | | | Burton | MI | 48509-1223 | |
| Ladwig Maria | | 643 Cindy Pl | | | | Las Cruces | NM | 88001 | |
| Ladwig Patrick | | 1053 Lake Grove Ave SE | | | | Grand Rapids | MI | 49506-3555 | |
| Lady D Charters | | Capt Don Walker | 27023 Cove Dr | | | Orange Beach | AL | 36561 | |
| Lady Riders Breast Cancer | | Research Foundation Inc | Rock River Chapter | 1225 Robruck Dr | | Oconomowoc | WI | 53086-4446 | |
| Lady Riders Breast Cancer Research Foundation Inc | | Rock River Chapter | 1225 Robruck Dr | | | Oconomowoc | WI | 53086-4446 | |
| Laeger Jennifer D | | 5611 S Quebec Ave | | | | Tulsa | OK | 74135 | |
| Laehn Melvin | | 1804 Beech St | | | | South Milwaukee | WI | 53172 | |
| Lafarge Corp | | 1717 New Rd | | | | Niagara Falls | NY | 14302 | |
| Lafarge North America | Simon Holmes | 8105 W I 25 Frontage Rd 4 | | | | Frederick | CO | 80516 | |
| Lafarge North America Inc | | 270 Northpointe Pkwy Ste 100 | | | | Amherst | NY | 14228 | |
| Lafarge North America Inc | | Fmly American Readi Mix | 270 Northpointe Pkwy Ste 100 | | | Amherst | NY | 14228 | |
| Lafave Gary | | 4905 S Loftus Ln | | | | New Berlin | WI | 53151-7502 | |
| Lafave Lanny | | 2059 Van Geisen Rd | | | | Caro | MI | 48723 | |
| Lafave Steve | | 15014 Hickory St | | | | Spring Lake | MI | 49456 | |
| Lafay Thomas | | 4912 Westbridge Circle | | | | Lansing | MI | 48917 | |
| Lafayette Circuit Clerk | | PO Box 340 | | | | Lexington | MO | 64067 | |
| Lafayette College | | Office Of The Controller | 202 Markle Hall | | | Easton | PA | 18042 | |
| Lafayette College Office Of The Controller | | 202 Markle Hall | | | | Easton | PA | 18042 | |
| Lafayette County Circuit Clerk | | PO Box 340 | | | | Lexington | MO | 64067 | |
| Lafayette County Court Clerk Div 3 | | PO Box 236 | | | | Lexington | MO | 64067 | |
| Lafayette Grande | | Traveling Chef Catering | One Lafayette | | | Pontiac | MI | 48342 | |
| Lafayette Grande Traveling Chef Catering | | One Lafayette | | | | Pontiac | MI | 48342 | |
| Lafco Latin America Forwarding | | 6819 Northwest 84th Ave | | | | Miami | FL | 33166-2616 | |
| Lafferney Elizabeth | | 850 Leland St | | | | Flint | MI | 48507 | |
| Laferty Jr John | | 490 Smith Rd | | | | Columbus | OH | 43228 | |
| Lafferty Connie | | 8122 Mandy Ln | | | | Frankenmuth | MI | 48734 | |
| Lafferty P | | 5 Silcroft Rd | | | | Liverpool | | L32 9QD | United Kingdom |
| Laffey James B | | 39039 Richland St | | | | Livonia | MI | 48150-2472 | |
| Laffrey Stanley | | 4751 Fairgrove Ln | | | | Commerce | MI | 48382 | |
| Lafleur Pierre | | 12166 Wahl Rd | | | | Saint Charles | MI | 48655-9539 | |
| Lafollette Charles | | 107 F Knoll Ct | | | | Noblesville | IN | 46060-8939 | |
| Lafollette Donna | | 938 Oakland Dr | | | | Beavercreek | OH | 45434-7139 | |
| Lafollette Godfrey & Kahn | | Attorneys At Law | 1 East Main St | Name & Corr Chg 02 02 05 Ah | | Madison | WI | 53701-2719 | |
| Lafollette Godfrey And Kahn Attorneys At Law | | PO Box 2719 | | | | Madison | WI | 53701-2719 | |
| Lafollette Justin | | 938 Oakland Dr | | | | Beavercreek | OH | 45434 | |
| Lafollette Vernon J | | 938 Oakland Dr | | | | Beavercreek | OH | 45434-7139 | |
| Lafon De Ribeyrolles Klaids | | 34 Rue de la Fraternite | | | | Genas France | | | France |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 667 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lafon De Ribeyrolles Klaids | | 34 Rue de la Fraternite | | | | Genas Grance | | | France |
| Lafond Jr Paul J | | 353 Pk Ln Circle | | | | Lockport | NY | 14094-4740 | |
| Lafond Patricia F | | 21533 Monroe Rd | | | | Morley | MI | 49336 | |
| Laforce Robert L | | 42 Temple Dr | | | | Cheektowaga | NY | 14225-3615 | |
| Laforest Richard | | 84 Pound St | | | | Lockport | NY | 14094 | |
| Laforge Shelley | | 1205 Macmurry Ct | | | | Dacono | CO | 80514 | |
| Lafountain Judith | | 1264 Bowen Ct | | | | N Tonawanda | NY | 14120 | |
| Lafountaine Laurie | | 10 Pondview Dr | | | | Saginaw | MI | 48609 | |
| Lafourache Manufacturing Corp | | Monlan Group Div | 28045 Ranney Pky | | | Cleveland | OH | 44145 | |
| Lafourche Manufacturing Corp | | Monlan Div | 7574 E Michigan Ave | | | Kalamazoo | MI | 49048 | |
| Laframboise Michael | | 821 Plymouth | | | | Saginaw | MI | 48603 | |
| Laframboise Scott | | 9659 Chickadee Ct | | | | Freeland | MI | 48623 | |
| Lafray Larry L | | 3645 Frandor Pl | | | | Saginaw | MI | 48603-7233 | |
| Lafrenier Jr James E | | 1383 N Wagner Rd | | | | Essexville | MI | 48732-9532 | |
| Lafrenier William | | 10238 E Dodge Rd | | | | Otisville | MI | 48463 | |
| Lafreniere Beverly J | | 145 Lockwood St | | | | Saginaw | MI | 48602-3025 | |
| Lafutte Jerome | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Laga Kathleen | | 5467 Brainard Rd | | | | Solon | OH | 44139 | |
| Lagalo John Matthew | | 8837 Devon Ct | | | | Onsted | MI | 49265 | |
| Lagalo Mary J | | 5315 M 30 | | | | Beaverton | MI | 48612-8531 | |
| Lagamba Deana | | 123 Wesley Ln | 115 | | | Edinburg | PA | 16116 | |
| Lagerlund Stephen | | 4964 N Cumberland Blvd | | | | Whitefish Bay | WI | 53217 | |
| Lago John | | 5270 Grand Blvd | | | | Newton Falls | OH | 44444 | |
| Lago Judith | | 321 Fraser St | | | | Bay City | MI | 48708-7120 | |
| Lagodsky Alla | | 699 36th Ave 201 | | | | San Francisco | CA | 94121 | |
| Lagowski Paul | | 9019 Greiner Rd | | | | Clarence | NY | 14031 | |
| Lagran Canada Inc | | 386 Dorchester St | | | | Granby | PQ | J2G 3Z7 | Canada |
| Lagran Canada Inc | | Narrow Fabrics Div | 386 Rue Dorchester | | | Granby | PQ | J2G 3Z7 | Canada |
| Lagrange County In | | Lagrange County Treasurer | 114 W Michigan St | Ste 4 | | Lagrange | IN | 46761 | |
| Lagrange County Treasurer | | 114 W Michigan St Ste 4 | | | | Lagrange | IN | 46761 | |
| Lagrange Larry G | | 4517 Denaro Dr | | | | Las Vegas | NV | 89135-2465 | |
| Lagrange Superior Court Clerk | | Courthouse | | | | Lagrange | IN | 46761 | |
| Lagrave C | | 143 Bellingham Dr | | | | Madison | AL | 35758-6829 | |
| Lagrone Devan | | 11755 Lewis Rd | | | | Plainwell | MI | 49080-9283 | |
| Lah John | | 6445 E Us Hwy 35 | | | | Losantville | IN | 47354-9635 | |
| Lahaie Frederick J | | 11324 Runnels Dr | | | | Clio | MI | 48420-8225 | |
| Laham Joseph | | 700 Providence Hwy | | | | Norwood | MA | 2062 | |
| Laham Joseph | | PO Box 66 | | | | Norwood | MA | 2062 | |
| Lahde Danny V | | Mz11 Lt2/2 Rafael Melgar Ave | Puerto Morlos | | | Quitana Roo Mexico 77580 | | | |
| Lahigi G R | | 3009 Turnberry Ln | | | | Ann Arbor | MI | 48708 | |
| Lahm Tool | Jennifer Kovach | 1030 Springfield St | PO Box 336 | | | Dayton | OH | 45401 | |
| Lahm Tool | Jim Trosper | 1030 Springfield St | PO Box 336 | | | Dayton | OH | 45401-0336 | |
| Lahm Tool & Die Co Inc | | 1030 Springfield St | | | | Dayton | OH | 45403-1350 | |
| Lahm Trosper Inc | Jim jennifer | PO Box 336 | | | | Dayton | OH | 45401-0336 | |
| Lahm Trosper Inc | | Lahm Tool | | | | Summerfield | OH | | |
| Lahm Trosper Inc Dba Lahm Tool | | Lahm Tool | PO Box 336 | | | Dayton | OH | 45401-0336 | |
| Lahm Trosper Inc Eft | | PO Box 336 | 1030 Springfield St | | | Dayton | OH | 45401-0336 | |
| Lahm Trosper Inc Eft | | Dba Lahm Tool | 1030 Springfield St | PO Box 336 | | Dayton | OH | 45401-0336 | |
| Lahr James | | 233 Cliff Dr | | | | Logansport | IN | 46947-4816 | |
| Lahtinen Lenae | | 601 Dallas | | | | Mcallen | TX | 78501 | |
| Lai Alan | | 810 Chagall Rd | | | | San Jose | CA | 95138 | |
| Lai Ming Chia | | 350 Belle Meade Dr | | | | Troy | MI | 48098 | |
| Lai Ming Chia Daniel | | 350 Belle Meade Dr | | | | Troy | MI | 48098 | |
| Laidlaw | | 55 Shuman Blvd | | | | Naperville | IL | 60563 | |
| Laidlaw Carriers Inc | | 1179 Ridgeway Rd | | | | Woodstock | ON | N4S 7W3 | Canada |
| Laidlaw Carriers Tank Lp | | 605 Athlene Ave | | | | Woodstock | ON | N4S 7W5 | Canada |
| Laidlaw Carriers Tank Lp | | PO Box 4 | | | | Woodstock | ON | N4S - 7W5 | Canada |
| Laidlaw Environmental | | Services Sawyer Inc | PO Box 13618 | | | Newark | NJ | 71880618 | |
| Laidlaw Environmental Services | | 1301 Gervais St Ste 400 | | | | Columbia | SC | 29201 | |
| Laidlaw Environmental Services | | 1123 Lumpkin Rd | | | | Houston | TX | 77043 | |
| Laidlaw Environmental Services Ltd | | 265 N Front St | Ste 502 | | | Sarnia | ON | | Canada |
| Laidlaw Environmental Services Sawyer Inc | | PO Box 13618 | | | | Newark | NJ | 07188-0618 | |
| Laidlaw Inc | | 55 Shuman Blvd | | | | Naperville | IL | 60563 | |
| Laidlaw M | | 91 Rowan Dr | | | | Liverpool | | L32 0SF | United Kingdom |
| Lail Jeffrey | | 12240 Hemple Rd | | | | Farmersville | OH | 45325 | |
| Lail Judith A | | 638 Brubaker Dr | | | | Kettering | OH | 45429-3424 | |
| Laimbeer Packaging | | PO Box 32313 | | | | Detroit | MI | 48232-0313 | |
| Laimbeer Packaging | | PO Box 32313 | Hold Per C Mcallister 1 02 | | | Detroit | MI | 48232-0313 | |
| Laimbeer Packaging Co | | PO Box 1086 | | | | Melvindale | MI | 48122 | |
| Laimbeer Packaging Co Llc | Lori Ackison | 1409 E Pierson Rd | | | | Flint | MI | 48505 | |
| Laimbeer Packaging Co Llc | | 25445 W Outer Dr | | | | Melvindale | MI | 48122 | |
| Laimbeer Packaging Co Llc Eft | | Hold Per D Fiddler 05 24 05 Ah | PO Box 3186 | On Hold Per C Mcallister 1 02 | | Melvindale | MI | 48122 | |
| Laimbeer Packaging Collc | | 25445 W Outer Dr | PO Box 3186 | | | Melvin Dale | MI | 48122 | |
| Lain Jacquie | | 3003 N Glenway | | | | Bay City | MI | | |
| Lain Mary | | 910 Owen St | | | | Saginaw | MI | 48601-2546 | |
| Lain Michael | | 310 Hidden Creek Circle | | | | Spartanburg | SC | 29306 | |
| Laine Mark | | 4838 Ashbrook Dr | | | | Noblesville | IN | 46062 | |
| Laine Tonya | | 4838 Ashbrook Dr | | | | Noblesville | IN | 46062 | |
| Laing Pumpen Gmbh & Co Eft | | Verwaltungs Kg | Klingelbrunnenweg 4 71686 | Remseck | | | | | Germany |
| Laing Pumpen Gmbh & Co Verwalt | | Klingelbrunnenweg 4 | | | | Remseck | | 71686 | Germany |
| Laing Pumpen Gmbh and Co Eft Verwaltungs Kg | | Klingelbrunnenweg 4 71686 | Remseck | | | | | | Germany |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 668 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lair Joanie | | 101a South Main St | | | | Union | OH | 45322 | |
| Laird Billy | | 1119 California Rd Nw | | | | Brookhaven | MS | 39601-4453 | |
| Laird Kimberly | | 214 W Woodland | | | | Kokomo | IN | 46902 | |
| Laird Larry | | 1321 S Washington St | | | | Kokomo | IN | 46902 | |
| Laird Plastic Inc | | 6800 Broken Sound Pkwy NW Ste 150 | | | | Boca Raton | FL | 33487-5709 | |
| Laird Plastics | | 4320 Airwest Se | | | | Grand Rapids | MI | 49512 | |
| Laird Plastics | Jane Gerdeman | 2066 Valley St | | | | Dayton | OH | 45404 | |
| Laird Plastics | | Fmly Almac Plastics Incch4 97 | 26403 Groesbeck Hwy | Fmly Almac Alco & Univ Plastic | | Warren | MI | 48089-1539 | |
| Laird Plastics Inc | | PO Box 751298 | | | | Charlotte | NC | 28275-1298 | |
| Laird Plastics Inc | Jane | 2066 Valley St | | | | Dayton | OH | 45404-2541 | |
| Laird Plastics Inc | | 26403 Groesbeck Hwy | | | | Warren | MI | 48089-1539 | |
| Laird Plastics Inc | | PO Box 651169 | | | | Charlotte | NC | 28265-1169 | |
| Laird Plastics Inc | | 1011O Foster Ave | | | | Brooklyn | NY | 11236-2120 | |
| Laird Plastics Inc | | 1640 Emerson St | | | | Rochester | NY | 14606-312 | |
| Laird Plastics Inc | | 575 Ludwig Ave Ste C | | | | Cheektowaga | NY | 14227 | |
| Laird Plastics Inc | | 211 Sinclair St | | | | Bristol | PA | 19007 | |
| Laird R T Inc | Bob | 754 S Main | PO Box 701603 | | | Plymouth | MI | 48170-0967 | |
| Laird Robert | | 11999 Laird Rd | | | | Brooklyn | MI | 49230 | |
| Laird Robert A | | 625 Eldon Dr Northwest | | | | Warren | OH | 44483-1351 | |
| Laird Technologies | | PO Box 90452 | | | | Chicago | IL | 60696-0452 | |
| Laird Technologies | | 1 Shielding Way | | | | Delaware Water | PA | 18327-0650 | |
| Laird Technologies | | PO Box 8500 S 1290 | | | | Philadelphia | PA | 19178 | |
| Laird Technologies Gmbh | | Aeussere Oberaustr 22 | | | | Rosenheim | | 83028 | Germany |
| Laird Technologies Inc | | Laird Technologies | Off Interstate 80 Shielding Wa | Rte 611 & Broad St | | Delaware Water Gap | PA | 18327 | |
| Laird Technologies Inc | | Laird Technologies | Rte 611 & Broad St | Off Interstate 80 Shielding Wa | | Delaware Water Gap | PA | 18327 | |
| Laitala Eric | | 7905 S Dune Hwy | | | | Empire | MI | 49630 | |
| Laitala John A | | 7905 S Dune Hwy | | | | Empire | MI | 49630-9705 | |
| Laiyuan Chen | | | | | | Catoosa | OK | 74015 | |
| Lajas Tomas | | 16 Anita Ln | | | | Wichita Falls | TX | 76306 | |
| Lajeunesse David | | 840 South Sussex Ct | | | | Aurora | OH | 44202 | |
| Lajewski Michael E | | 1093 Burns St | | | | Mt Morris | MI | 48458-1107 | |
| Lajewski Steven | | 706 Gomas Ct | | | | Durand | MI | 48429 | |
| Lajiness Donald | | 5430 Busch Rd | | | | Birch Run | MI | 48415 | |
| Lajiness Gregory | | 11361 N Scioto Ave | | | | Oro Valley | AZ | 85737 | |
| Lajoie Joanne R | | 6262 Robinson Rd Apt 11 | | | | Lockport | NY | 14094-9596 | |
| Lajudice Sanford | | 212 Easton Ave | | | | Buffalo | NY | 14215 | |
| Lake A V Steel Co | | 3427 Venice Rd | | | | Sandusky | OH | 44870-1739 | |
| Lake Charles Diesel Inc | Kim Poupon | Pobox Drawer 1707 | | | | Lake Charles | LA | 70602-1707 | |
| Lake City International | | 259 4th Ave W | | | | Twin Falls | ID | 83301-6025 | |
| Lake City International | | 770 W Amity Rd | | | | Boise | ID | 83705-5499 | |
| Lake City International Trucks Inc | | 7011 South 45th West | | | | Idaho Falls | ID | 83402-5720 | |
| Lake City International Trucks Inc | | 3676 S 1700 East | | | | Saint George | UT | 84790-6256 | |
| Lake City International Trucks Inc | | 964 S 3800 W | | | | Salt Lake City | UT | 84104-4567 | |
| Lake Cnty Superior Crt Clk | | 15 W 4th Ave | | | | Gary | IN | 46402 | |
| Lake Cnty Superior Crt Div 2 | | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| Lake County Treasurer | | 105 Main St | | | | Painesville | OH | 44077 | |
| Lake County Treasurer | | 105 Main St | PO Box 490 | | | Painesville | OH | 44077-0490 | |
| Lake Cty Child Sup Enf Agency | | Acct Of Bruce R Gamiere | Case 78 Dr 0842 Aa02146 01 | 33 Mill St | | Painesville | OH | 27544-7573 | |
| Lake Cty Child Sup Enf Agency Acct Of Bruce R Gamiere | | Case 78 Dr 0842 Aa02146 01 | 33 Mill St | | | Painesville | OH | 44077 | |
| Lake Cty Dept Human Ser Csed | | Acct Of Robert L Moses | Case87 Juv 1387 aa06701 01 | PO Box 72265 | | Cleveland | OH | 27860-1124 | |
| Lake Cty Dept Human Ser Csed Acct Of Robert L Moses | | Case87 Juv 1387 aa06701 01 | PO Box 72265 | | | Cleveland | OH | 44192-0265 | |
| Lake Deborah | | 1795 Duck Pond | | | | Gaylord | MI | 49735-7132 | |
| Lake Dennis L | | 8733 E Lewisburg Rd | | | | Peru | IN | 46970-9390 | |
| Lake Donna | | 15488 Choctaw Trail | | | | Northport | AL | 35476 | |
| Lake Erie College | | Accounting Dept | 391 W Washington St | | | Painesville | OH | 44077 | |
| Lake Erie College Accounting Dept | | 391 W Washington St | | | | Painesville | OH | 44077 | |
| Lake Erie College Of | | Osteopathic Medicine | 1858 West Grandview Blvd | | | Erie | PA | 16509-1025 | |
| Lake Erie College Of Osteopathic Medicine | | 1858 West Grandview Blvd | | | | Erie | PA | 16509-1025 | |
| Lake Erie Medical & Surgical | | Supply Inc Fax 10 97 | 7560 Lewis Ave | | | Temperance | MI | 48182 | |
| Lake Erie Medical & Surgical S | | 7560 Lewis Ave | | | | Temperance | MI | 48182 | |
| Lake Erie Medical and Surgical Supply Inc | | 7560 Lewis Ave | | | | Temperance | MI | 48182 | |
| Lake Erie Products | | Mbtpc Inc | PO Box 67000 Dept 248901 | | | Detroit | MI | 48267-2489 | |
| Lake Erie Products Inc | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Lake Erie Products Inc | | 321 Foster Ave | | | | Wood Dale | IL | 60191-1432 | |
| Lake Erie Products Inc Mbtpc Inc | | PO Box 67000 Dept 248901 | | | | Detroit | MI | 48267-2489 | |
| Lake Erie Products Livonia | | Fittings Products Co Llc | 12955 Inkster Rd | | | Livonia | MI | 48150 | |
| Lake Erie Products Livonia Eft Fittings Products Co Llc | | 12955 Inkster Rd | | Ch Rmt Add 102403 Ah | | Livonia | MI | 48150 | |
| Lake Erie Products Livonia Fittings Products Co Llc | | PO Box 67000 Dept 287801 | | | | Detroit | MI | 48267-2878 | |
| Lake Erie Products Livonia Fittings Products Co Llc | | PO Box 67000 Dept 287801 | | | | Detroit | MI | 48267-2878 | |
| Lake Erie Recycling | Accounts Payable | PO Box 6601 | | | | Buffalo | NY | 14240-6601 | |
| Lake Erie Screw Corp | | C o Comercia Bank | 3595 W Sr 28 | | | Frankfort | IN | 46041 | |
| Lake Erie Screw Corp | | 13001 Athens Ave | | | | Cleveland | OH | 44107-620 | |
| Lake Erie Screw Corp C/o Comercia Bank | | PO Box 67000 | | | | Detroit | MI | 48267-2383 | |
| Lake Erie Screw Corp Tspc Inc Lake Erie Screw | | 3595 W State Rd 28 | | | | Frankfort | IN | 46041 | |
| Lake Erie Screw Corporation | | Tspc Inc Lake Erie Screw | PO Box 74322 | 13001 Athens Ave | | Cleveland | OH | 44107 | |
| Lake Fenton Community | | Education | 11425 Torrey Rd | | | Fenton | MI | 48430 | |
| Lake Fenton Community Education | | 11425 Torrey Rd | | | | Fenton | MI | 48430 | |
| Lake Forest Graduate School | | Of Management | 280 N Sheridan Rd | | | Lake Forest | IL | 60045 | |
| Lake Forest Graduate School Of Management | | 280 N Sheridan Rd | | | | Lake Forest | IL | 60045 | |
| Lake Huron Area Council 265bsa | | 5001 S 11 Mile Rd | | | | Auburn | MI | 48611-0129 | |
| Lake Huron Area Council 265bsa | | PO Box 129 | | | | Auburn | MI | 48611-0129 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lake Huron Credit Union | | 1540 Tittabawassee Rd | | | | Saginaw | MI | 48604 | |
| Lake Jeffrey | | 593 Thornton | | | | Sharon | PA | 16146 | |
| Lake Jr Dexter L | | 5509 Rabadi Castle Ave Nw | | | | Albuquerque | NM | 87114-1412 | |
| Lake Land Electrical Services | | Inc | 3790 Millcreek Ne | | | Comstock | MI | 49321 | |
| Lake Land Electrical Services Inc | | PO Box 176 | | | | Comstock | MI | 49321 | |
| Lake Mae E | | 5115 Grand Rapids Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Lake Michigan College | | 2755 E Napier | | | | Benton Harbor | MI | 49022-1899 | |
| Lake Monroe | | 1071 Dickinson St Se | | | | Grand Rapids | MI | 49507-2107 | |
| Lake Orion Community Schools | | Community Educayion | 55 Elizabeth St | Fred Ehman Ctr | | Lake Orion | MI | 48035 | |
| Lake Orion Community Schools Community Educayion | | 55 Elizabeth St | Fred Ehman Ctr | | | Lake Orion | MI | 48035 | |
| Lake Orion Family Med | | 46 Wshadbolt | | | | Lake Orion | MI | 48362 | |
| Lake Region Diesel Inc | | PO Box 167 | | | | Devils Lake | ND | 58301 | |
| Lake Richard C | | 721 E Michigan Ave | | | | Au Gres | MI | 48703-9607 | |
| Lake Sharon K | | 8521 Linden Rd | | | | Swartz Creek | MI | 48473-9112 | |
| Lake Shore Cryotronics Inc | | 575 Mcconkle Blvd | | | | Westerville | OH | 43082 | |
| Lake Shore Graphic Indus | Ann | 617 Hancock St | | | | Sandusky | OH | 44870 | |
| Lake State Fluid Power & Auto | | 4186 Pier N Blvd | | | | Flint | MI | 48504 | |
| Lake Superior State | | University | 650 W Easterday Ave | | | Sault Ste Marie | MI | 49783 | |
| Lake Superior State University | | 1000 College Dr | | | | Sault Sainte Marie | MI | 49783 | |
| Lake Superior State University | | 650 W Easterday Ave | | | | Sault Ste Marie | MI | 49783 | |
| Lake Superior State University Cashier | | Cashier | Business Office | | | Sault Ste Marie | MI | 49783 | |
| Lake Superior State University Cashier | | Business Office | | | | Sault Ste Marie | MI | 49783 | |
| Lake Terry | | 1795 Duck Pond | | | | Gaylord | MI | 49735-7132 | |
| Lake Thomas | | 4370 Jonquil | | | | Saginaw | MI | 48603 | |
| Lake Tindall Llp | | 127 S Poplar St | | | | Greenville | MS | 38702-0918 | |
| Lake Tindall Llp | | 127 S Poplar St | Chg Per Dc 2 02 Cp | | | Greenville | MS | 38702-0918 | |
| Lake Truck Sales | | 431 Richmond St | | | | Painesville | OH | 44077-3099 | |
| Lake Union Leasing Llc | | Dba Adaptive Energy | 2317 South Tacoma Way | | | Tacoma | WA | 98409 | |
| Lake Union Leasing Llc Dba Adaptive Energy | | 2317 South Tacoma Way | | | | Tacoma | WA | 98409 | |
| Lake Victor | | 9434 Lippincott | | | | Davison | MI | 48423 | |
| Lake View Electronics | | Corporation | 1054 E Pioneer Rd | | | Grafton | WI | 53024-9719 | |
| Lake View Electronics Corp | | 1054 E Pioneer Rd | | | | Grafton | WI | 53024-9719 | |
| Lake View Electronics Corporation | | 1054 E Pioneer Rd | | | | Grafton | WI | 53024-9719 | |
| Lakefield Research | | | | | | Lakefield | | | Canada |
| Lakeland College | | PO Box 359 | | | | Sheboygan | WI | 53082-0359 | |
| Lakeland Collsge | | 2800 S Ashland Ave | | | | Green Bay | WI | 54304 | |
| Lakeland Community College | | Cashers Office | 7700 Clocktower Dr | | | Kirtland | OH | 44094-5198 | |
| Lakeland Community College Cashers Office | | 7700 Clocktower Dr | | | | Kirtland | OH | 44094-5198 | |
| Lakeland Concrete Products Inc | | 7525 E Main St | | | | Lima | NY | 14485 | |
| Lakeland Electric & Water | | 401 East Lemon St | | | | Lakeland | FL | 33801 | |
| Lakeland Electrical Services I | | 3790 Millcreek Rd Ne | | | | Comstock Pk | MI | 49321 | |
| Lakeland Eng Equipment Co | | 3100 S 44th St | | | | Kansas City | KS | 66106 | |
| Lakeland Eng Equipment Coy | | PO Box 2242 | | | | Shawnee Mission | KS | 66201 | |
| Lakeland Engineering Equipment | | 3100 S 44th | | | | Kansas City | KS | 66106-3720 | |
| Lakeland Group Admin Fund | | C O D Tripp Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Lakeland Group Admin Fund C O D Tripp Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Lakeland Multi Trade Inc | Accounts Payable | 566 Darcy St | | | | Cobourg | ON | K9A 4A9 | Canada |
| Lakeland Multi Trade Inc | | 566 Darcy St | | | | Cobourg | | K9A 4A9 | Canada |
| Lakelands Concrete Products Inc | | PO Box 54a | | | | Lima | NY | 14485-0854 | |
| Lakelands Concrete Products | | Inc | 7520 E Main St | | | Lima | NY | 14485 | |
| Laken Diana | | 8970 Crosswind Cir Apt 206 | | | | Montgomery | AL | 36117-8076 | |
| Lakes Angelete | | 4050 W Dodge Rd | | | | Clio | MI | 48420 | |
| Lakes Arnold E | | 4050 W Dodge Rd | | | | Clio | MI | 48420-8525 | |
| Lakes Linda D | | 8194 State Route 124 E | | | | Hillsboro | OH | 45133 | |
| Lakes Mitzi | | 1042 3 Dunaway | | | | Miamisburg | OH | 45342 | |
| Lakes Pipe & Supply Corp | | Ids Division | PO Box 429 | | | Niagara Falls | NY | 14302 | |
| Lakes Pipe and Supply Corp Ids Division | | PO Box 429 | | | | Niagara Falls | NY | 14302 | |
| Lakes Portia | | 7227 Conservancy Rd | | | | Germantown | OH | 45327 | |
| Lakes Precision Inc | | 1036 Hwy 32 | Po Bpx 630 | | | Three Lakes | WI | 54562 | |
| Lakes Precision Inc | | 1036 State Hwy 32 | | | | Three Lakes | WI | 54562-0630 | |
| Lakes Walter | | 3363 Shiloh Springs Rd Apt F | | | | Trotwood | OH | 45427 | |
| Lakesha Byrd | | 766 Northrup St | | | | Fairhope | AL | 36532 | |
| Lakeshore Graphic Ind | | 617 Hancock St | | | | Sandusky | OH | 44870 | |
| Lakeshore Logistics | | 715 7th Concord Rd R R 2 | | | | Maidstone | ON | N0R 1K0 | Canada |
| Lakeshore Logistics | | 715 7th Concord Rd R R 2 | | | | Maidstone Canada | ON | N0R 1K0 | Canada |
| Lakeshore Mill Supplies Ltd | | Ccs Industrials | 150 Wentworth St E | | | Oshawa | ON | L1H 3V5 | Canada |
| Lakeshore Radiator & Specialty | | 5013 Pk St | | | | Jacksonville | FL | 32205-7253 | |
| Lakeshore Radiator & Specialty | | PO Box 6877 | | | | Jacksonville | FL | 32236-6877 | |
| Lakeside Credit Union Eft | | 150 W Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Lakeside International | | 117 Wisconsin St | | | | West Bend | WI | 53095-3492 | |
| Lakeside International Trucks Inc | | 1008 South Sylvania Ave | | | | Sturtevant | WI | 53177-1504 | |
| Lakeside International Trucks Inc | | 11000 W Silver Spring Rd | | | | Milwaukee | WI | 53225-3100 | |
| Lakeside Plastics Limited Eft | | 3786 North Talbot Rr1 | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Plastics Limited Eft | | 3786 North Talbot Rr1 | | | | Oldcastle Canada | ON | N0R 1L0 | Canada |
| Lakeside Plastics Ltd | | PO Box 44017 | | | | Detroit | MI | 48232 | |
| Lakeside Plastics Ltd | | PO Box 44017 | | | | Detroit | MI | 48244-0017 | |
| Lakeside Plastics Ltd | | 3786 N Talbot Rd Plt 1 | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Screw Products | Ziggie Soszko | PO Box 811 | 1395 Jeffery Dr | | | Addison | IL | 60101-0811 | |
| Lakeside Supply Co | | 3000 W 117th St | | | | Cleveland | OH | 44111 | |
| Lakeside Supply Co Inc | Joe Charvat | 3000 W 117th St | | | | Cleveland | OH | 44111-1667 | |
| Lakeside Transportation | | Services Llc | PO Box 9129 | | | Montgomery | AL | 36108 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lakeside Transportation Services Llc | | PO Box 9129 | | | | Montgomery | AL | 36108 | |
| Lakeside Transportation Svcs L | | 3806 S Eufaula Ave | | | | Eufaula | AL | 36027 | |
| Lakestates Workplace Solutions | | Workplace Integrators Eft | 30800 Telegraph Ste 4700 | Adr Chg 1 22 97 | | Bingham Farms | MI | 48170 | |
| Lakeview Local School District | | 300 Hillman Dr | | | | Cortland | OH | 44410 | |
| Lakeview Local Schools | | 300 Hillman Dr | | | | Cortland | OH | 44410 | |
| Lakeview Townhomes | | 4811 Likins Circle | | | | Wichita Falls | TX | 76308 | |
| Lakewood Automation | | 27911 Clemens Rd | | | | Westlake | OH | 44145 | |
| Lakewood Automation Inc | | 27911 Clemens Rd | | | | Westlake | OH | 44145 | |
| Lakewood Conferences | | 50 South 9th St | | | | Minneapolis | MN | 55402 | |
| Lakewood Filters Inc | | 5030 N 124th St | | | | Milwaukee | WI | 53225 | |
| Lakewood Filters Inc | | PO Box 367 | | | | Butler | WI | 53007 | |
| Lakewood Industrial Instr | Kurt Wetzel | An Affiliate Of Quest Corp. | 12900 York Rd | | | North Royalton | OH | 44133 | |
| Lakewood Landscaping | | 33306 Glendale | | | | Livonia | MI | 48150 | |
| Lakewood Landscaping Corp | | 33306 Glendale | | | | Livonia | MI | 48150 | |
| Lakewood Municipal Court | | 12650 Detroit Ave | | | | Lakewood | OH | 44107 | |
| Lakey William D | | 8800 Carriage Ln | | | | Pendleton | IN | 46064-9340 | |
| Lakin Janet | | 1062 Whisper Way Ct | | | | Troy | MI | 48098 | |
| Lakin Jonathan | | 1062 Whisper Way Ct | | | | Troy | MI | 48098 | |
| Lakin Steven | | 1720 Femmont Dr | | | | New Carlisle | OH | 45344 | |
| Lakin Tanya | | 516 Lamont Dr Apt 1 | | | | Kettering | OH | 45429 | |
| Laking Duane A | | 9743 Sanilac Rd | | | | Frankenmuth | MI | 48734-9601 | |
| Laking Joseph | | 9743 W Sanilac | | | | Frankenmuth | MI | 48734 | |
| Lakso Kimberly | | 6576 Horncliffe Ct | | | | Clarkston | MI | 48346-3077 | |
| Lal Animesh | | 23 Rundal Pk 3 | | | | Rochester | NY | 14607 | |
| Lalama Virginia C | | 101 Seneca Dr | | | | Girard | OH | 44420-3611 | |
| Laleman Mark | | 173 West Ridge Rd | | | | Bay City | MI | 48708 | |
| Laliberte David | | 475 Twin Oaks Dr | | | | Carmel | IN | 46032 | |
| Laliberte David P | | 475 Twin Oaks Dr | | | | Carmel | IN | 46032 | |
| Lalich Kyle | | 317 E Linden | | | | Miamisburg | OH | 45342 | |
| Lalji Jutica | | 963 Leighton Ln | | | | Oxford | MI | 48371 | |
| Lalko Lyndsay | | 2932 E Bevens Rd | | | | Caro | MI | 48723 | |
| Lalko Stephen | | 2932 E Bevens Rd | | | | Caro | MI | 48723-9452 | |
| Lally Thomas | | 42 N 12th St | | | | Sharpsville | PA | 16150-1009 | |
| Lalond Michael | | 317 Gumwood St | | | | Huron | OH | 44839 | |
| Lalond Paul | | 2717 Sunset Ln | | | | Sandusky | OH | 44870-5983 | |
| Lalonde Keith | | 9326 Dixon | | | | Monroe | MI | 48161 | |
| Lalonde Lionel | | 5472 Townline Rd | | | | Sterling | MI | 48659 | |
| Lalonde Patrice | | 734 S Huron Rd | | | | Linwood | MI | 48634-9416 | |
| Lalonde Paul | | 906 Germania St | | | | Bay City | MI | 48706-5132 | |
| Lalonde Ronald | | 3605 Robin Court | | | | Kokomo | IN | 46902 | |
| Lam Anthony | | 2610 W Baylor Cr | 206 | | | Anaheim | CA | 92801 | |
| Lam Anthony | | PO Box 754 | | | | Westminster | CA | 92684-0754 | |
| Lam Harold | | 132 Lilac St | | | | Burkburnett | TX | 76354 | |
| Lam Industrie | | Zi De Praye | | | | Velaines | | 55500 | Fra |
| Lam Industrie | | Zi De Praye | 55500 Velaines | | | | | 55500 | France |
| Lam Joseph | | 8315 Constitution Blvd | Apt 104 | | | Sterling Heights | MI | 48078 | |
| Lam Paul | | 113 Thornhill Dr | | | | Cortland | OH | 44410 | |
| Lam Research Corp | | 4650 Cushing Pky | | | | Fremont | CA | 94538-6401 | |
| Lam Research Corp  Eft | | 135 S Lasalle St Dept 3539 | | | | Chicago | IL | 60674-3539 | |
| Lam Research Corp Eft | | 4650 Cushing Pky | | | | Fremont | IL | 94538-6401 | |
| Lam Research Corp Kok | Customer Serv | PO Box 7690 | Attnsystem Order Proc Ca4 | | | Fremont | CA | 94536-7690 | |
| Lam Tak | | 40 Trestle Way | | | | Dover | NH | 3820 | |
| Lamanna Thomas | | 2628 Bradford | | | | Saginaw | MI | 48603 | |
| Lamar Bonita L | | 1604 Boca Raton Blvd | | | | Kokomo | IN | 46902-3171 | |
| Lamar County Justice Court | | PO Box 1010 | | | | Purvis | MS | 39475 | |
| Lamar Leonard | | 266 Dodge St | | | | Buffalo | NY | 14208 | |
| Lamar Lynn | | 5760 Lakeview Dr | | | | Mason | OH | 45040 | |
| Lamar Lynn | | 5760 Lakeview Dr | | | | Mason | OH | 45040-1814 | |
| Lamar Mary | | 5705 Griggs | | | | Flint | MI | 48504 | |
| Lamar Tiffany | | 266 Dodge St | | | | Buffalo | NY | 14208 | |
| Lamart Corporation | | 16 Richmond St | | | | Clifton | NJ | 7015 | |
| Lamart Corporation | | PO Box 1648 | | | | Clifton | NJ | 7015 | |
| Lamb Andrew | | 26 W Lake Dr | | | | Kokomo | IN | 46901-9469 | |
| Lamb Arthur | | 632 Lincoln Ave | | | | Flint | MI | 48507 | |
| Lamb Assembly & Test | | 2140 12th St | Rmt Chg 9 00 Tbk | | | Rockford | IL | 61104 | |
| Lamb Assembly and Test | | 22070 Network Pl | | | | Chicago | IL | 60673-1220 | |
| Lamb Carl | | 10400 Wilkinson Rd | | | | Lennon | MI | 48449 | |
| Lamb Colleen | | 541 S Euclid Ave | | | | Dayton | OH | 45407 | |
| Lamb Curtis | | 23 Diana Dr | | | | Scottsville | NY | 14546 | |
| Lamb Daniel | | 107 Ashland Trail | | | | Farmersville | OH | 45325 | |
| Lamb Douglas | | 2108 Jeanette Dr | | | | Sandusky | OH | 44870 | |
| Lamb Georgiana M | | 1676 Wynterbrooke Dr | | | | Kokomo | IN | 46901-0709 | |
| Lamb Holly J | | 1300 S Purdum St | | | | Kokomo | IN | 46902-1763 | |
| Lamb Ii Kenneth | | 5459 Crispin Way | | | | West Bloomfield | MI | 48323 | |
| Lamb Jeff | | 1740 Mortenson Blvd | | | | Berkley | MI | 48072 | |
| Lamb Jr Freddie | | PO Box 172 | | | | Waynesville | OH | 45068 | |
| Lamb Marc | | 424 Ryland Ct | | | | Dayton | OH | 45459 | |
| Lamb Mark | | 3100 Sherwood Dr | | | | Kokomo | IN | 46902 | |
| Lamb P | | 1 The Nurseries | | | | Hesketh Bank | | PR4 6LW | United Kingdom |
| Lamb Patrick B | | 327 S Michigan Ave | | | | Omer | MI | 48749-9785 | |
| Lamb Rachel | | 4315 Short Terrace | | | | Carmel | IN | 46033 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lamb Scott | | 1625 Tremont Ave | | | | Kettering | OH | 45429 | |
| Lamb Scott | | 360 N Main St | | | | Waynesville | OH | 45068 | |
| Lamb Sharon | | 327 S Michigan Ave | | | | Omer | MI | 48749-9712 | |
| Lamb Steven | | 11414 W Freeland Rd | | | | Freeland | MI | 48623-9228 | |
| Lamb Technician Llc | | 13900 Lakeside Cir | | | | Sterling Hts | MI | 48313-1318 | |
| Lamb Technicon | | Dept Ch 10546 | | | | Palatine | IL | 60055-054 | |
| Lamb Technicon | | Dept Ch 10546 | | | | Palatine | IL | 60055-0546 | |
| Lamb Technicon Inc | | 13900 Lakeside Cir | | | | Sterling Hts | MI | 48313-1318 | |
| Lamb Terry | | 101 Candy Ln | | | | Sharpsville | IN | 46068 | |
| Lamb Timothy J Pc Alamo Plaza | | Ste 330 Alamo Plaza | 1401 17th St | | | Denver | CO | 80202 | |
| Lamb Todd | | 5360 Baxman | | | | Bay City | MI | 48706 | |
| Lamb Tommy L | | 8183 Westlawn Dr | | | | Franklin | OH | 45005-1933 | |
| Lamb Walter | | 12060 Waterman Rd | | | | Brooklyn | MI | 49230 | |
| Lamb William | | 9585 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Lambalzer John T | | 340 Continental Dr | | | | Lockport | NY | 14094-5220 | |
| Lambda Americas Inc | | 405 Essex Rd | | | | Neptune | NJ | 77537701 | |
| Lambda Americas Inc | | 405 Essex Rd | | | | Neptune | NJ | 07753-7701 | |
| Lambda Electronics | | 3055 Del Sol Blvd | | | | San Diego | CA | 92154 | |
| Lambda Electronics | | PO Box 371678 | | | | Pittsburgh | PA | 15251-7678 | |
| Lambda Electronics Inc | | 3055 Del Sol Blvd | | | | San Diego | CA | 92154 | |
| Lambda Emi Inc | Kathy | 405 Essex Rd | | | | Neptune | NJ | 7753 | |
| Lambda Holdings Inc | c/o Gardere & Wynne LLP | John States | 1601 Elm St | Ste 300 | | Dallas | TX | 75201 | |
| Lambda Holdings Inc | John States | Gardere & Wynne LLP | 1601 Elm St Ste 300 | | | Dallas | TX | 75201 | |
| Lambda Physik Inc | | 3201 Commercial Blvd Ste 110 | | | | Ft Lauderdale | FL | 33309 | |
| Lambdin Scott | | 924 Shelton Dr | | | | Kettering | OH | 45429 | |
| Lambers Gearty Fox Cpa Review | | PO Box 865125 | | | | Plano | TX | 75086-5125 | |
| Lambert Aaron | | 1300 W High St | | | | Pique | OH | 45356 | |
| Lambert Barry A | | 4391 84th St Sw | | | | Byron Ctr | MI | 49315-9720 | |
| Lambert Beatrice | | 530 Bozeman Rd | | | | Madison | MS | 39110 | |
| Lambert Beatrice D | | 530 Bozeman Rd | | | | Madison | MS | 39110-8471 | |
| Lambert Beverly A | | 191 W Oak Leaf Dr Unit 8 | | | | Oak Creek | WI | 53154-4449 | |
| Lambert Billy | | 8698 Deer Bend Dr | | | | Huber Heights | OH | 45424 | |
| Lambert Brown Scales Inc | | 1503 E Admiral Pl | | | | Tulsa | OK | 74120 | |
| Lambert Daniel F | | 6201 Fox Glen Dr Apt 284 | | | | Saginaw | MI | 48638 | |
| Lambert David | | 2380 Lindell St | | | | Sterling Hts | MI | 48310 | |
| Lambert David | | 608a Groton | | | | Dayton | MI | 45431 | |
| Lambert David B | | 331 Riverview Dr | | | | Youngstown | NY | 14174-1355 | |
| Lambert De Sherryl | | 11667 Forrer | | | | Detroit | MI | 48227 | |
| Lambert Diann | | 101 Arlington Ct | | | | Kokomo | IN | 46902 | |
| Lambert Don | | PO Box 6372 | | | | Kokomo | IN | 46904-6372 | |
| Lambert Harvey | | 40 Donna Jane Ct | | | | West Milton | OH | 45383 | |
| Lambert Jeremey | | 13872 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Lambert Jim And Wife Ruby | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Lambert John F | | 877 N Deerfield Dr | | | | Canton | MS | 39046-9286 | |
| Lambert Jr Gregory | | 7409 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Lambert Julia | | 1907 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Lambert Kenneth | | 11120 Milford Rd | | | | Holly | MI | 48442 | |
| Lambert Kenneth J | | 430 Grant St | | | | Mc Donald | OH | 44437-1909 | |
| Lambert Kim | | 8385 Schoolgate Dr | | | | Huber Heights | OH | 45424-1346 | |
| Lambert Leser Isackson Cook & Guinta Pc | Susan M Cook | 309 Davidson Building | PO Box 835 | | | Bay City | MI | 48707-0835 | |
| Lambert Linda P | | 4954 Wilmington Pike | | | | Kettering | OH | 45440-2142 | |
| Lambert Lois G | | 430 Grant St | | | | Mc Donald | OH | 44437-1909 | |
| Lambert Mayo | | 180 Whittier Rd | | | | Rochester | NY | 14624 | |
| Lambert Milford O | | 19430 E M60 | | | | Three Rivers | MI | 49093-9340 | |
| Lambert Paul | | 11735 Avenida Anacapa | | | | El Cajon | CA | 92019 | |
| Lambert Richard | | 13872 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Lambert Richard L | | 625 Campbell St | | | | Jackson | MS | 39203-1326 | |
| Lambert Robert | | PO Box 14 | | | | Monticello | MS | 39654 | |
| Lambert Roger W | | Dba Lambert Tv & Appl Service | 250 Main St | | | Coopersville | MI | 49404 | |
| Lambert Roger W Dba Lambert Tv and Appl Service | | 250 Main St | | | | Coopersville | MI | 49404 | |
| Lambert Sandra | | 574 E Rohde Dr | | | | Port Clinton | OH | 43452 | |
| Lambert Shaun | | 24850 Renssalaer | | | | Oak Pk | MI | 48237 | |
| Lambert Sidney | | 0131 Carmel New Hope Rd | | | | Jayess | MS | 39641-3648 | |
| Lambert Tara | | 503 California Pike | | | | Beaver | OH | 45613 | |
| Lambert Tennon Theata Y | | 9323 Ambershire Dr | | | | Centerville | OH | 45458-3538 | |
| Lambert Terry | | 1064 Temple Ave | | | | Mount Morris | MI | 48458-2536 | |
| Lambert Terry | | 4115 Cheseldine Rd | | | | London | OH | 43140-9564 | |
| Lambert Thomas | | PO Box 243 | | | | Tower | MI | 49792 | |
| Lambert Thomas | | 4158 South Tecumseh Rd | | | | Springfield | OH | 45502 | |
| Lambert William H | | 1047 Clearbrook Dr | | | | Cincinnati | OH | 45229-1166 | |
| Lambert William K | | 1292 Saranac Dr | | | | Transfer | PA | 16154-1928 | |
| Lambeth Laurie | | 9834 Traux Rd | | | | Vassar | MI | 48768 | |
| Lambeth Michael | | 8628 Block Rd | | | | Birch Run | MI | 48415 | |
| Lamblin Dennis | | 321 Island Dr | | | | Beaverton | MI | 48612 | |
| Lamblin Dennis W | | 321 Island Dr | | | | Beaverton | MI | 48612 | |
| Lamco International Die Cast | Accounts Payable | PO Box 37 | | | | Thorold | ON | L2V 3Y7 | Canada |
| Lamcraft Inc | | 4131 N E Port Dr | | | | Lees Summit | MO | 64064 | |
| Laments Auto Service | | 200 Pennsylvania Ave | | | | Wayne | PA | 19087 | |
| Lamere Carol | | 7098 Meadowvue | | | | Grand Blanc | MI | 48439 | |
| Lamey Benedict | | 3106 W 53rd St | | | | Anderson | IN | 46011-9459 | |
| Lami Tech | | 775 N Redbud Ave Ste C | | | | Broken Arrow | OK | 74012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lamielle Michael A | | 12214 Gale Rd | | | | Otisville | MI | 48463-9432 | |
| Lamina Inc | | 38505 Country Club Dr Ste 200 | | | | Farmington Hills | MI | 48331-3429 | |
| Lamina Inc | | Lamina Bronze Products Div | 3650 S Derenzy | | | Bellaire | MI | 49615 | |
| Lamina Inc | | PO Box 31 | | | | Royal Oak | MI | 48068 | |
| Lamina Inc | | Rec Pltzh Stm 10 17 | 38505 Country Club Dr Ste 200 | | | Farmington Hills | MI | 48331 | |
| Lamina Inc | | Lamina Bronze Products Div | 3012 Production Ct | | | Dayton | OH | 45414-3514 | |
| Laminadoras Rolmac Sal | | Deba Kalea 16 | 20870 Elgoibar | | | | | | Spain |
| Laminadoras Rolmac Sal | | Rolmac Laminadora Rolmac | Deba Kalea 16 | | | Elgoibar | | 20870 | Spain |
| Lamination Service Inc | | PO Box 341301 | | | | Memphis | TN | 38184-1301 | |
| Lamkin James | | 1704 Widdicomb Ave Nw | | | | Grand Rapids | MI | 49504-2853 | |
| Lamm Michael Aaron | | 5407 Arrowhead Blvd | | | | Kokomo | IN | 46902-5405 | |
| Lammers Darlene S | | 2439 State Route 7 | | | | Fowler | OH | 44418-9772 | |
| Lammers Jack L | | 2439 State Route 7 | | | | Fowler | OH | 44418-9772 | |
| Lamont Gary R | | 6415 Buell Dr | | | | Lockport | NY | 14094-6005 | |
| Lamont Robert J | | 458 S St Apt E | Villager Apts | | | Lockport | NY | 14094-1112 | |
| Lamont School | | Child Development Services Of | Ottawa County | 4615 Leverette | | Lamont | MI | 49430-0044 | |
| Lamont School Child Development Services Of | | Ottawa County | 4615 Leverette | | | Lamont | MI | 49430-0044 | |
| Lamoria Francis E | | 5150 Rifle River Trl | | | | Alger | MI | 48610-0343 | |
| Lamoria Holly | | 2004 4th St | | | | Bay City | MI | 48708 | |
| Lamoria Sheri | | 2004 Fourth St | | | | Bay City | MI | 48708 | |
| Lamothe Laura | | 11825 Sheridan Rd | | | | Burt | MI | 48417 | |
| Lamothe Ricky J | | 4335 West Burt Rd | | | | Montrose | MI | 48457-9344 | |
| Lamour Vonel | | 20 Walden Sq Rd | 512 | | | Malden | MA | 2148 | |
| Lamoureaux Jean | | 38212 Westvale St | | | | Romulus | MI | 48174-4724 | |
| Lamoureaux Jean H | | 38212 Westvale St | | | | Romulus | MI | 48174-4724 | |
| Lamoureaux Neal G | | 7820 Anderson Ave Ne | | | | Warren | OH | 44484-1527 | |
| Lamoy Adele M | | 5106 Upper Mountain Rd | | | | Lockport | NY | 14094-9605 | |
| Lamoy William | | 3658 Ferry Ave | | | | Niagara Falls | NY | 14301 | |
| Lamp Alisha | | 2116 N Jay | | | | Kokomo | IN | 46901 | |
| Lamp Dennis | | 5162 Phillips Rice Rd | | | | Cortland | OH | 44410-9675 | |
| Lamp Lois | | 5162 Phillips Rice Rd | | | | Cortland | OH | 44410-9675 | |
| Lamp Odell Bartram Levy & | | Trautwein Pllc | 1108 Third Ave Ste 700 | PO Box 2488 | | Huntington | WV | 25725 | |
| Lamp Odell Bartram Levy and Trautwein Pllc | | 1108 3rd Ave Ste 700 | PO Box 2488 | | | Huntington | WV | 25725 | |
| Lamp Recyclers | | 46257 Morris Rd | PO Box 2962 | | | Hammond | LA | 70404-2962 | |
| Lamp Technology Inc | | 1645 Sycamore Ave | | | | Bohemia | NY | 11716 | |
| Lamp Theresa | | 1929 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Lamp Virginia E | | 1009 Johnson Plank Rd Ne | | | | Warren | OH | 44481-9362 | |
| Lampco Federal Cred Union Eft | | 2115 W 25th St | | | | Anderson | IN | 46016 | |
| Lampco Federal Credit Union | | 2115 W 25th St | | | | Anderson | IN | 46016 | |
| Lampe Gene | | 6052 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Lampe Kristopher | | 2317 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Lampen Lowell | | 759 Hazelwood St | | | | Birmingham | MI | 48009-1305 | |
| Lampen Steven | | 238 Paris Ave Se | | | | Grand Rapids | MI | 49503 | |
| Lamper Cindy | | 2076 E 900 S | | | | Markleville | IN | 46056 | |
| Lampert Jon | | 2600 Clear Springs Dr | 402 | | | Richardson | TX | 75082 | |
| Lamphere Linda | | 1727 Colonial Dr | | | | Lapeer | MI | 48446 | |
| Lampkin Geraldine D | | PO Box 923 | | | | Clinton | MS | 39060-0923 | |
| Lampkin Isaiah | | PO Box 996 | | | | Clinton | MS | 39060 | |
| Lampkin Lula | | 1812 Corrine Av Sw | | | | Decatur | AL | 35601 | |
| Lampkin Lula M | | 1812 Corrine Ave Sw | | | | Decatur | AL | 35601-5626 | |
| Lampley Gwendolyn | | 2891 Merriweather St Nw | | | | Warren | OH | 44485-2510 | |
| Lamplugh D V | | 69 Carr Ln | West Derby | | | Liverpool | | L11 2UD | United Kingdom |
| Lampman Chi | | 4324 Turtledove Way | | | | Miamisburg | OH | 45342 | |
| Lampman Derek | | 4324 Turtledove Way | | | | Miamisburg | OH | 45342 | |
| Lampman Frederick R Jr | | 3723 Wilson Cambria Rd | | | | Wilson | NY | 14172 | |
| Lampman Jr Frederick | | 3723 Wilson Cambria Rd | | | | Wilson | NY | 14172-9611 | |
| Lamport Robert | | 9713 Rose Arbor Dr | | | | Centerville | OH | 45458 | |
| Lamps Inc | | Environmental Recycling | 527 East Woodland Circle | | | Toledo | OH | 43402 | |
| Lamps Inc dba Environmental Recycling | | 527 E Woodland Cir | PO Box 167 | | | Bowling Green | OH | 43402 | |
| Lamps Inc Environmental Recycling | | PO Box 167 | | | | Bowling Green | OH | 43402 | |
| Lampton Diana | | 2900 Coppergrove Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Lampton Michael | | 72 Mesa Mt Olive Rd | | | | Tylertown | MS | 39667 | |
| Lampton Welding Supply Co Inc | | PO Box 765 | | | | Wichita | KS | 67201-0765 | |
| Lamson Dugan & Murray | | 10306 Regency Pkwy Dr | | | | Omaha | NE | 68114 | |
| Lamson Dugan and Murray | | 10306 Regency Pkwy Dr | | | | Omaha | NE | 68114 | |
| Lamson Joan | | 1403 E Connie Ln | | | | Oak Creek | WI | 53154-7011 | |
| Lamson Mark | | 1403 E Connie Ln | | | | Oak Creek | WI | 53154-7011 | |
| Lana D Boor | | 3871 E Pond Court | | | | Orion | MI | 48359 | |
| Lana Leigh Thompson | | 3413 Pine Haven Circle | | | | Haughton | LA | 71037 | |
| Lana Murray | | 903 Pine Oak Trl | | | | Grayling | MI | 49738-8711 | |
| Lanak & Hanna | | 1851 E 1st St Ste 1010 | | | | Santa Ana | CA | 92705-4037 | |
| Lanak & Hanna Pc | | 400 N Tustin Ave Ste 120 | | | | Santa Ana | CA | 92705-3815 | |
| Lanak and Hanna | | 1851 E 1st St Ste 1010 | | | | Santa Ana | CA | 92705-4037 | |
| Lanak and Hanna Pc | | 400 N Tustin Ave Ste 120 | | | | Santa Ana | CA | 92705-3815 | |
| Lanaudiere Diesel Inc | | 981 Bas De Roc | | | | Joliette | QC | J6E 5P3 | Canada |
| Lancaster Beth | | 1847 Woodland Trace | | | | Austintown | OH | 44515 | |
| Lancaster Beverly | | 1509 N Delphos | | | | Kokomo | IN | 46901 | |
| Lancaster Beverly A | | 1509 N Delphos St | | | | Kokomo | IN | 46901-2535 | |
| Lancaster Bible College | | Business Office | 901 Eden Rd | PO Box 83403 | | Lancaster | PA | 17608-3403 | |
| Lancaster Bible College Business Office | | 901 Eden Rd | PO Box 83403 | | | Lancaster | PA | 17608-3403 | |
| Lancaster Brad | | 1409 W Main St | | | | Muncie | IN | 47303-4918 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lancaster City Crt Clerk | | PO Box 1809 | | | | Lancaster | SC | 29721 | |
| Lancaster Cty C & T | | PO Box 527 | | | | Willow St | PA | 17584 | |
| Lancaster Electro Plating Eft Inc | | PO Box 867 | | | | Lancaster | OH | 43130-0867 | |
| Lancaster Electro Plating Inc | | 220 N Pierce Ave | | | | Lancaster | OH | 43130 | |
| Lancaster Electro Plating Inc | | Lancaster Plating | 316 Sylvan Ave | | | Lancaster | OH | 43130-284 | |
| Lancaster Electro Plating Inc | | Ltr 11 97 | 316 318 Sylvan Ave | Remit Updt 6 99 Letter | | Lancaster | OH | 43130 | |
| Lancaster Gerard | | 4199 W Lincoln Rd Apt I 4 | | | | Kokomo | IN | 46901 | |
| Lancaster Hills | | Acct Of Henrietta E Robinson | Case Gc 93 1534 | | | | | 37156-1459 | |
| Lancaster Hills Acct Of Henrietta E Robinson | | Case Gc 93 1534 | | | | | | | |
| Lancaster Jamie | | 506 Wilson St | | | | Gadsden | AL | 35904 | |
| Lancaster Knives Inc | | 165 Court St | | | | Lancaster | NY | 14086 | |
| Lancaster Municipal Court | | PO Box 2390 | | | | Lancaster | OH | 43130 | |
| Lancaster Patrick | | 4116 Locustwood Dr | | | | Kettering | OH | 45429 | |
| Lancaster Plastics Corp | | 2118 Commerce St | | | | Lancaster | OH | 43130 | |
| Lancaster Plastics Corp | | Addr Chg 10 21 1998 | 2118 Commerce St | Hold Oer D Fiddler 05 24 05 Ah | | Lancaster | OH | 43130 | |
| Lancaster Tanks & Steel Produc | | 107 Dorothy St | | | | Buffalo | NY | 14206-2939 | |
| Lancaster Tanks And Steel | | Products | 11 Saint Joseph St | | | Buffalo | NY | 14086 | |
| Lancaster Tanks And Steel Products | | 107 Dorothy St | | | | Buffalo | NY | 14206-2939 | |
| Lancastrian Labels Limited | | 183 Great Howard St | | | | Liverpool | | L37DL | United Kingdom |
| Lance Boyd | | | | | | Catoosa | OK | 74015 | |
| Lance Fireck | | 10827 Deerfoot Ln | | | | Elberta | AL | 36530 | |
| Lance S A | | 390 Ave Des Aravis Bp 320 | F74807 St Pierre En Faucigny | | | Cedex France | | | France |
| Lance Sa | | Detector France | 390 Ave Des Aravis | | | St Pierre En Faucign | | 74800 | France |
| Lancelle Jeff | | 11204 Par Ct | | | | Kokomo | IN | 46901 | |
| Lanchman Gregory | | 857 Mardel Dr | | | | West Carrollton | OH | 45449 | |
| Lanckton Cathy | | 2442 Lavelle Rd | | | | Flint | MI | 48504 | |
| Land Air Express Inc | | 6377 Cemetary Rd | | | | Bowling Green | KY | 42103 | |
| Land Air Express Inc | | PO Box 2250 | | | | Bowling Green | KY | 42102-2250 | |
| Land Air Express Of Vermont | | Griswold Industrial Pk | 9 Ave C | | | Williston | VT | 5495 | |
| Land Air Express Of Vermont | | PO Box 503 | | | | Williston | VT | 5495 | |
| Land Donna | | 3083 Wyoming Dr | | | | Xenia | OH | 45385 | |
| Land Dorothy N | | 1215 Robinson Springs Rd | | | | Madison | MS | 39110-8066 | |
| Land Instruments | | PO Box 8500 S2675 | | | | Philadelphia | PA | 19178-2675 | |
| Land Instruments International | | 10 Friends Ln | | | | Newtown | PA | 18940 | |
| Land Instruments International | | Land Infrared Div | 10 Friends Ln | | | Newtown | PA | 18940 | |
| Land Jeanette | | 3985 W 200 S | | | | Russiaville | IN | 46979 | |
| Land Jennifer | | 25124 Pattow | | | | Roseville | MI | 48066 | |
| Land Jerry | | 7858 E 100 N | | | | Greentown | IN | 46936 | |
| Land Larry | | 439 S Butter St | | | | Germantown | OH | 45327-9347 | |
| Land Lee | | 7858 E 100 N | | | | Greentown | IN | 46936 | |
| Land Mary | | 2211 Hayes Ave | | | | Racine | WI | 53405-4223 | |
| Land Roger | | 254 Haviland Pk | | | | Rochester | NY | 14616 | |
| Land Rover | Accounts Payable | | | | | Warwick | | CV35 0YZ | United Kingdom |
| Land Rover Of North America | | C o Cat Logistics Services | PO Box 474 Land Rover Mt 136 | | | Morton | IL | 61550-0474 | |
| Land Rover Parts Dept | | 4371 Parliament Pl | | | | Lanham | MD | 20706 | |
| Land Rover Service | | C o Caterpillar Logistics Service | Peckleton Ln | PO Box 6026 | | Lawford Heath | | LE9 9ZG | United Kingdom |
| Land Rover Service C o Caterpillar Logistics Service | | Peckleton Ln | | | | Leicestershire | | LE9 9ZG | United Kingdom |
| Land Rover Service Co Caterpillar Logistics Service | | Peckleton Ln | | | | Leicestershire | | LE9 9ZG | United Kingdom |
| Land Tikeshia | | 5551 Shaw Rd Apt 74 | | | | Jackson | MS | 39209 | |
| Landa Felicia | | 11185 Fairmont | | | | Shelby Twp | MI | 48315 | |
| Landa Jose A | | 495 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Landaal Packaging Iron Systems | | 3256 Biron St | | | | Burton | MI | 48529 | |
| Landaal Packaging Sys 17422 Duns000122291 | | 3256 I 2 Iron St | Ste B | | | Burton | MI | 48529 | |
| Landaal Packaging Systems | | 1400 Eddy St | | | | Bay City | MI | 48708-6179 | |
| Landaal Packaging Systems | | 3256 1 2 Iron St Ste B | | | | Burton | MI | 48529 | |
| Landaal Packaging Systems | | 3256 B Iron St | | | | Burton | MI | 48529 | |
| Landaal Packaging Systems | | Flint Packaging Division | 3256 B Iron St | | | Burton | MI | 48529 | |
| Landair Transport Inc | | PO Box 1058 | | | | Greenville | TN | 37744 | |
| Landamerica | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Landamerica Financial Group | Elaine Moloney | Inc | 1050 Wilshire Dr Ste 310 | Corr Nm 9 25 02 Cp | | Troy | MI | 48084 | |
| Landamerica Financial Group Inc | | 1050 Wilshire Dr Ste 310 | | | | Troy | MI | 48084 | |
| Landamerica Onestop Relocation | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Landamerica Onestop Relocation Services | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Landco Engineering | Scott Giesseman | 3010 Hiawatha Ave | | | | Dayton | OH | 45414 | |
| Lande & Associates | | Ste 401 | 4098 St Catherine St W | | | Westmount Quebec Can | PQ | H3Z 1P2 | Canada |
| Lande and Associates Ste 401 | | 4098 St Catherine St W | | | | Westmount Quebec Can | PQ | H3Z 1P2 | Canada |
| Landenberg Kenneth | | 2237 Western Meadows Dr | | | | Flushing | MI | 48433-9412 | |
| Lander Cheryl | | 55023 Autum Hills Dr | | | | Trotwood | OH | 45426 | |
| Lander Dora | | 1108 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Landers & Boggs Llp | | Ref Lg04110600 | PO Box 857 | | | Waycross | GA | 31502 | |
| Landers Amanda | | 5474 N 8th Rd | | | | Anderson | IN | 46011 | |
| Landers and Boggs Llp Eft | | PO Box 857 | | | | Waycross | GA | 31502 | |
| Landers Bruce | | 2308 Carleton Dr Sw | | | | Decatur | AL | 35603-1851 | |
| Landers Damien | | 104 Otterbien | | | | Dayton | OH | 45406 | |
| Landers Diane | | 13919 E 291st St | | | | Atlanta | IN | 46031-9737 | |
| Landers Douglas | | 7509 Dry Branch Ct | | | | Indianapolis | IN | 46236 | |
| Landers Garry | | 4432 Hwy 67 S | | | | Somerville | AL | 35670-5733 | |
| Landers Jr Ellison | | 3202 Mozabe St | | | | Dayton | OH | 45408 | |
| Landers Kim | | 269 East Ave | | | | Brockport | NY | 14420 | |
| Landers Orvill | | 177 Riverview Dr | | | | Decatur | AL | 35603 | |
| Landers Orville | | 177 Riverview Dr | | | | Decator | AL | 35603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Landers Thurman | | 5442 Woodgate Dr | | | | Huber Heights | OH | 45424-2744 | |
| Landers Wayne R | | 3930 Humphries Hill Rd | | | | Austell | GA | 30106-0000 | |
| Landes Jennifer O | | 3460 W Wilson Rd | | | | Clio | MI | 48420-1928 | |
| Landes Jr Gerald I | | 3460 W Wilson Rd | | | | Clio | MI | 48420-1928 | |
| Landes Stephen | | 1122 Emily Ln | | | | Anderson | IN | 46012 | |
| Landess Timothy | | 8554 Normandy Creek Dr | | | | Centerville | OH | 45458 | |
| Landew Sawdust Inc | | 190 Clifford St | | | | Newark | NJ | 7105 | |
| Landfair Philip | | 1686 Marby Dr | | | | Troy | OH | 45373 | |
| Landgericht Dusseldorf | Patentstreitkammer | Lorenz Seidler Gossel | Widenmayerstr 23 | 40002 Dusseldorf | | Postfach 101140 | | D 80538 Munchen | |
| Landgrave Edward | | 217 Wickersham Dr West | | | | Kokomo | IN | 46901 | |
| Landholt Thomas | | 3224 Palm Aire Dr | | | | Rochester Hls | MI | 48309 | |
| Landi Dora | | 1911 Wood St | | | | Saginaw | MI | 48602-1190 | |
| Landing Patricia | | PO Box 1471 | | | | Monticello | MS | 39654 | |
| Landis & Staefa Inc | | PO Box 70832 | | | | Chicago | IL | 60673-0832 | |
| Landis & Staefa Inc | | 31623 Industrial Dr | | | | Livonia | MI | 48150 | |
| Landis Benjamin L & April M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Landis Benjamin L & April M | | 1664 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Landis Brandy | | 2213 Ontario Ave | | | | Dayton | OH | 45414 | |
| Landis Gardner | | Frmly Landis Div Western Atlas | Litton Ind Grinding Mach | 20 E 6th St | | Waynesboro | PA | 17268-2050 | |
| Landis Graham French Husfeld | | Sherman & Ford Pa | 145 E Rich Ave | | | Deland | FL | 32724 | |
| Landis Graham French Husfeld | | Sherman & Ford Pa | PO Box 48 | | | Deland | FL | 32721-0048 | |
| Landis Graham French Husfeld Sherman and Ford Pa | | 145 E Rich Ave | | | | Deland | FL | 32724 | |
| Landis Graham French Husfeld Sherman and Ford Pa | | PO Box 48 | | | | Deland | FL | 32721-0048 | |
| Landis Gregory D | | PO Box 443 | | | | Parker City | IN | 47368-0443 | |
| Landis Jeffrey | | 948 Weng Ave | | | | Dayton | OH | 45420 | |
| Landis Josh | | 52 Meadow Brooke Dr | | | | Brookville | OH | 45309 | |
| Landis Kenna | | 53 Pointview Ave | | | | Dayton | OH | 45405 | |
| Landis Mary | | 1435 Bimni Dr | | | | Centerville | OH | 45459 | |
| Landis Michael | | 205 S Riverview Ave | | | | Miamisburg | OH | 45342 | |
| Landis Michael | | 6233 Wellbaum | | | | Brookville | OH | 45309 | |
| Landman Auto Sales And Wxyz Llc Lloyd Landman | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Landman Auto Sales And Wxyz Llc Lloyd Landman | | 1532 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Landman Insulation Inc | | 818 Boston Se | | | | Grand Rapids | MI | 49507 | |
| Landman Insulation Inc | | 818 Boston St Se | | | | Grand Rapids | MI | 49507 | |
| Landman Shawn & Wxyz Llc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Landman Shawn & Wxyz Llc | | 1544 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Landmann Bradley | | 5419 83rd Ter E | | | | Sarasota | FL | 34243 | |
| Landmark Business | | 2033 West Hooshin Rd | | | | Broken Arrow | OK | 74012-8304 | |
| Landmark Dist | | 240 Lomax St | | | | Idaho Falls | ID | 83401-2546 | |
| Landmark Education | | 570 Kirts Blvd | Ste 210 | | | Troy | MI | 48084 | |
| Landmark Education Corporation | | 212 East Osborn 100 | | | | Pheonix | AZ | 85012 | |
| Landmark Education Corporation | | 3980 Dekalb Technology Prkway | Ste 720 Building 700 | | | Atlanta | GA | 30340 | |
| Landmark Education Corporation | | Detroit Ctr | 33454 7 Mile Rd | | | Livonia | MI | 48152 | |
| Landmark Education Corporation | | 1 World Trade Ctr | 15th Fl | | | New York | NY | 10048 | |
| Landmark Education Corporation | | 4623 Wesley Ave | Ste Ab | | | Cincinnati | OH | 45212 | |
| Landmark Education Corporation Detroit Center | | 33454 7 Mile Rd | | | | Livonia | MI | 48152 | |
| Landmark International | | 1043 S Willow Ave | | | | Cookeville | TN | 38501-4194 | |
| Landmark International Trucks | | 1524 S Davey Crocket Pkwy | | | | Morristown | TN | 37813-1923 | |
| Landmark International Trucks | | 4550 Rutledge Pike | | | | Knoxville | TN | 37914-3295 | |
| Landmark Medical Center | | Landmark Occupational Health | 1725 Mendon Rd Ste 207 | | | Cumberland | RI | 2864 | |
| Landmark Medical Center Landmark Occupational Health | | 1725 Mendon Rd Ste 207 | | | | Cumberland | RI | 2864 | |
| Landmark Properties Inc | | Ste 100 | 11329 P St | | | Omaha | NE | 68137 | |
| Landmark Properties Inc Suite 100 | | 11329 P St | | | | Omaha | NE | 68137 | |
| Landmark Systems Corp | | 8000 Towers Crescent Dr | | | | Vienna | VA | 22182-2700 | |
| Landmark Water Service Inc | | 6301 Pflumm Rd Ste 102 | | | | Shawnee | KS | 66216 | |
| Landmark Water Services Inc | | 6301 Pflumm Rd Ste 102 | | | | Shawnee Mission | KS | 66216 | |
| Landoll Corporation | | Accounts Payable Department | PO Box 111 | | | Marysville | KS | 66508-0111 | |
| Landoll Corporation | | Accounts Payable Division | PO Box 111 | | | | KS | 66508-0111 | |
| Landoll Corporation | | Drexal Division | 331 Maple Ave | | | Horsham | PA | 19044 | |
| Landon Deborah A | | 2005 Westwind Dr | | | | Sandusky | OH | 44870-7069 | |
| Landover Cooling Tower Service | | 233 Twin Oaks Terrace | | | | Westfield | NJ | 7090 | |
| Landover Cooling Tower Service | | Inc | PO Box 2394 | | | Westfield | NJ | 7090 | |
| Landover Cooling Tower Service Inc | | PO Box 2394 | | | | Westfield | NJ | 7090 | |
| Landow Charles R | | 6350 Wolcottsville Rd | | | | Akron | NY | 14001-9001 | |
| Landram Jeanette M | | 4880 S Plain Rd | | | | Silverwood | MI | 48760-9771 | |
| Landree Barbara A | | 963 Hillside Dr | | | | Lewiston | NY | 14092-1823 | |
| Landreth Engineering Co | | 1495 Thomaston Ave | | | | Waterbury | CT | 6704 | |
| Landreth Engineering Co | | 7135 Ardmore Ave | | | | Houston | TX | 77054 | |
| Landreth Fastener Corp | | 7135 Ardmore St | | | | Houston | TX | 77054 | |
| Landreth Fastener Corp | | PO Box 4346 Dept 493 | | | | Houston | TX | 77210-4346 | |
| Landreville John A | | 10869 State Highway M26 | | | | Eagle Harbor | MI | 49950-9531 | |
| Landrie Patrick | | 251 Grand River Dr | | | | Adrian | MI | 49221 | |
| Landries Mary | | 190 Huntington Trail | | | | Cortland | OH | 44410 | |
| Landries Richard | | 190 Huntington Trail | | | | Cortland | OH | 44410 | |
| Landrum Chamber Of Commerce | | PO Box 62 | | | | Landrum | SC | 29356 | |
| Landrum Charles | | 12210 Lower Valley Pike Apt 2 | | | | Medway | OH | 45341 | |
| Landrum Do It Best Hardware | | 216 E Rutherfordton St | | | | Landrum | SC | 29356 | |
| Landrum Hardware Inc | | 216 Rutherford St | | | | Landrum | SC | 29356 | |
| Landrum Regina | | 6323 W 100 N | | | | Tipton | IN | 46072-8669 | |
| Landrum Regina Ann | | 6323 W 100 N | | | | Tipton | IN | 46072-8669 | |
| Landrum Rodney | | 5636 West Creek | | | | Trotwood | OH | 45426 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Landry Charles C | | 4534 Sharon Dr | | | | Lockport | NY | 14094-1314 | |
| Landry Electric Co Inc | | 115 University Dr | | | | Howell | MI | 48843 | |
| Landry Electric Co Inc | | 115 University Dr | Add Chg 12 99 | | | Howell | MI | 48843 | |
| Landry Frederick G | | 2771 Walbridge Dr | | | | Rochester | MI | 48307-4461 | |
| Landry Lisa | | 699 Heritage Dr | | | | Rochester | NY | 14615 | |
| Landrys Mike Electrical Serv | | 3552 Avon St Ste 209 | | | | Hartland | MI | 48353 | |
| Landscape Gardening Contractor | | 2637 W Lincoln | | | | Anaheim | CA | 92801-6316 | |
| Landscape Gardening Contrs | | Wisk Landscape & Maintenance | 2637 W Lincoln Ave | | | Anaheim | CA | 92801-6316 | |
| Landscape Gardening Eft Contractor | | PO Box 1096 | | | | Downey | CA | 90240-0096 | |
| Landschoot Timothy | | 132 Red Lion Rd | | | | Henrietta | NY | 14467 | |
| Landseadel Ronald L | | 2823 South Country Club Dr | | | | Avon Pk | FL | 33825-8813 | |
| Landskroener Bruce | | 1495 North Block Rd | | | | Reese | MI | 48757 | |
| Landskroener Matt | | 1495 N Block Rd | | | | Reese | MI | 48757 | |
| Landstar Express America Inc | | World Hq | PO Box 651434 | | | Charlotte | NC | 28265-1434 | |
| Landstar Express America Inc | | PO Box 651434 | | | | Charlotte | NC | 28265-1434 | |
| Landstar Express American Inc | | Name Chg 6 25 96 Express Amer | PO Box 651434 | | | Charlotte | NC | 28265-1434 | |
| Landstar Inway Inc | | 12793 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Landstar Inway Inc | | 1000 Simpson Rd | | | | Rockford | IL | 61125 | |
| Landstar Inway Inc | | 12793 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Landstar Inway Inc Eft | | PO Box 701 | Add Chg 6 10 05 Cm | | | Rockford | IL | 61125 | |
| Landstar Ligon Inc | | Drawer Cs 100733 | | | | Atlanta | GA | 30384-0733 | |
| Landstar Ligon Inc | | 2911 A Anton Rd | | | | Madisonville | KY | 42431-8522 | |
| Landstar Ligon Inc | | Fmly Ligon Nationwide Inc | Po Drawer L | Name Chg 9 96 Scac Ligs | | Madisonville | KY | 42431 | |
| Landstar Logistics Inc | | 1000 Bridgeport Ave | Chge Rm Address 8 02 | | | Shelton | CT | 6484 | |
| Landstar Logistics Inc Eft | | PO Box 8500 54302 | | | | Philadelphia | PA | 19178-4302 | |
| Landstar Ranger Inc | | Landstar | 13410 Sutton Pk Dr S | | | Jacksonville | FL | 32224-5270 | |
| Landstar Ranger Inc | | PO Box 8500 54293 | | | | Philadelphia | PA | 19178-4293 | |
| Landstar Ranger Trans Inc | | PO Box 8500 54293 | | | | Philadelphia | PA | 19178d293 | |
| Landstar Ranger Trans Inc | | PO Box 8500 54293 | | | | Philadelphia | PA | 19178-4293 | |
| Landstar Ranger Transportation | | Inc Scac Rngr Eft | PO Box 19060 Fmly Ranger Trans | 4057 Carmichael Ave | | Jacksonville | FL | 32245 | |
| Landstar Tlc Inc | | PO Box 66943 | | | | St Louis | MO | 63166 | |
| Landthorn Jeffery | | 216 W Norwich Ave | | | | Columbus | OH | 43201 | |
| Landtroop Curt | | 7 Parsonage St | | | | Cold Spring | NY | 10516 | |
| Landwell & Associes | | Service Recouvrement | 32 Rue Guersant | 75833 Paris Cedex 17 | | | | | France |
| Landwell and Associes Service Recouvrement | | 32 Rue Guersant | 75833 Paris Cedex 17 | | | | | | France |
| Lane Barbara | | 3037 Egleston Ave | | | | Flint | MI | 48506 | |
| Lane Brothers Inc | | 20464 Middlebelt Rd | | | | Romulus | MI | 48174 | |
| Lane Carl L | | PO Box 14992 | | | | Saginaw | MI | 48601-0992 | |
| Lane Carol A | | 15410 W Burt Rd | | | | Chesaning | MI | 48616-9536 | |
| Lane Catherine | | 4223 Whaley Hwy | | | | Clayton | MI | 49235-9608 | |
| Lane Clint | | 3320 Hemlock Ln 626 | | | | Miamisburg | OH | 45342 | |
| Lane Community College | | 4000 E 30th Ave | | | | Eugene | OR | 97405-0640 | |
| Lane Damon | | 4704 St Johns Ave | | | | Dayton | OH | 45406 | |
| Lane David B | | 7361 Cornwell Dr | | | | Davison | MI | 48423-9514 | |
| Lane Dennis | | 2018 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Lane Dion | | 545 Martin Dr | | | | Xenia | OH | 45385 | |
| Lane Donald | | 5780 Sarah Ave | | | | Warren | OH | 44483 | |
| Lane Elton | | 3713 Leerda St | | | | Flint | MI | 48504-2136 | |
| Lane Engineering Ltd Eft | | 6595 N 650 E | | | | Churubusco | IN | 46723 | |
| Lane Erin | | 108 E Norman 3 | | | | Dayton | OH | 45405 | |
| Lane Fire Equipment | | 1243 Military Rd | | | | Buffalo | NY | 14217 | |
| Lane Georgena | | 14 Melba St | | | | Dayton | OH | 45407 | |
| Lane Irving | | 114 Frank St | | | | Medina | NY | 14103-1715 | |
| Lane J | | PO Box 8 | | | | Mt Sterling | OH | 43143-0008 | |
| Lane James Air Conditioning C | | 5024 Jacksboro Hwy | | | | Wichita Falls | TX | 76302 | |
| Lane John | | 3294 N 1000 W | | | | Tipton | IN | 46072 | |
| Lane Jr Ernest | | 4286 South Reindeer Ct | | | | Gilbert | AZ | 85297-9677 | |
| Lane Jr Frank | | 1313 Kirk Ave | | | | Flint | MI | 48503-1253 | |
| Lane Jr Gordon D | | 2021 Maplecrest Dr | | | | Kettering | OH | 45409-2020 | |
| Lane Juanita | | 3824 Endover Rd | | | | Kettering | OH | 45439 | |
| Lane Kelsie | | 180 Charles Dr | | | | Carlisle | OH | 45005 | |
| Lane Kevin | | 11289 Vienna Rd | | | | Montrose | MI | 48457-9702 | |
| Lane Michael | | PO Box 37 | | | | Wabash | IN | 46992 | |
| Lane Mischel | | 4024 W Carleton Rd | | | | Adrian | MI | 49221 | |
| Lane Nancy B | | 2221 N Vernon Ave | | | | Flint | MI | 48506-3433 | |
| Lane Patrice | | 3800 Hoover Ave | | | | Dayton | OH | 45407 | |
| Lane Powell Spears Lubersky | | 1420 5th Ave Ste 4100 | | | | Seattle | WA | 98101-2338 | |
| Lane Punch | Sue Leonard | 4985 Belleville Rd | | | | Canton | MI | 48188 | |
| Lane Punch Corp | | 4293 Hamann Pky | | | | Willoughby | OH | 44094 | |
| Lane Punch Corp Branch Banking & Trust Co Bb&t | | 209 North Main St | | | | Lexington | NC | 27293 | |
| Lane Punch Corp Eft | | 281 Ln Pwy | | | | Salisbury | NC | 28144 | |
| Lane Rusty | | 387 Spring Oaks Trail | | | | Wellington | AL | 36279 | |
| Lane Sharon S | | 4108 Burton Pl Cf | | | | Anderson | IN | 46013-5600 | |
| Lane Shirlie A | | 7987 Farmersville W Carrol Plk | | | | Germantown | OH | 45327-9643 | |
| Lane Steven | | 3594 Village Dr Apt F | | | | Franklin | OH | 45005 | |
| Lane Tracy | | 1705 Manor Pl | | | | Clementon | NJ | 8021 | |
| Lane Trucking Inc | | 2056 N Range St | | | | Dothan | AL | 36303 | |
| Lane Trucking Inc | | PO Box 6215 | | | | Dothan | AL | 36302 | |
| Lane Vivian M | | 1809 Merritt St | | | | Old Hickory | TN | 37138-2849 | |
| Lane Westley Inc | | 304 Bowfin St | | | | Foster City | CA | 94404-1821 | |
| Lane William | | 106 Woodlands Pk Dr | | | | Brandon | MS | 39047 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lane Zaynah | | 821 Eggert Rd | | | | Amherst | NY | 14226 | |
| Laneko | c/o Cozen OConnor | Carl Weiss | 200 Four Falls Corporate Center | Ste 400 | | West Conshohocken | PA | 19428-0800 | |
| Laneko Engineering Co | | 275 New Jersey Dr | Fort Washington Indust Park | | | Fort Washington | PA | 19034 | |
| Laneko Engineering Co | | 275 New Jersey Dr | Fort Washington Ind Pk | | | Fort Washington | PA | 19034 | |
| Laneko Engineering Co | | 275 New Jersey Dr | Fort Washington Indust Pk | | | Fort Washington | PA | 19034 | |
| Laneko Engineering Company | | 275 New Jersey Dr | Fort Washington Indust Pk | | | Fort Washington | PA | 19034 | |
| Laneko Engineering Inc | | 200 E Big Beaver Rd Ste 158 | | | | Troy | MI | 48084 | |
| Laneko Engineering Inc | | 275 New Jersey Dr | | | | Fort Washington | PA | 19034-2603 | |
| Laneko Roll Form Inc | | 3003 Unionville Pike | | | | Hatfield | PA | 19440-1825 | |
| Laneko Roll Form Inc Eft | | 3003 Unionville Pike | | | | Hatfield | PA | 19440 | |
| Lanese Brian | | 4836 Bonnie Rd | | | | Kettering | OH | 45440 | |
| Lanese Thomas | | 2425 Bending Willow Dr | | | | Kettering | OH | 45440-1107 | |
| Laney Brentt | | 1520 Pierce St | | | | Sandusky | OH | 44870 | |
| Laney Darlene M | | 2947 S Douglas Dr | | | | Bay City | MI | 48706-1221 | |
| Laney Thomas | | 304 Birchwood Dr | | | | Sandusky | OH | 44870-5716 | |
| Lanfear Brian | | 8954 Van Cleve Rd | | | | Vassar | MI | 48768-9413 | |
| Lanfear Daniel | | 86 Akron St | | | | Lockport | NY | 14094 | |
| Lang Cheverolet | | 635 Orchard Ln | | | | Beavercreek | OH | 45434 | |
| Lang Cheverolet | | PO Box 340910 | | | | Beavercreek | OH | 45434 | |
| Lang Chevrolet Co The | | Lang Chevrolet Geo | 635 Orchard Ln | | | Beavercreek | OH | 45434 | |
| Lang Christopher | | 4864 Marshall Rd | | | | Kettering | OH | 45429 | |
| Lang David | | 1207 Shettler | | | | Muskegon | MI | 49444 | |
| Lang Distributing Inc | | 20 Chester Rd | | | | Moscroft Estate | | L361UW | United Kingdom |
| Lang Distributing Inc | | 1180 Lesco Rd | | | | Kankakee | IL | 60901-9490 | |
| Lang Distributing Inc | | D b a Bumper To Bumper Whse | 1180 Lesco Rd | | | Kankakee | IL | 60901-9490 | |
| Lang Distributing Inc D b a Bumper To Bumper Whse | | 1180 Lesco Rd | | | | Kankakee | IL | 60901-9490 | |
| Lang Faye R | | 437 Church St | | | | Madison | MS | 39110-9638 | |
| Lang Gary W | | 1588 Fraser Rd | | | | Kawkawlin | MI | 48631-9474 | |
| Lang Gerald | | 2903 Brookside Apt 103 | | | | Lake Orion | MI | 48360-2399 | |
| Lang Gerald | | W236 S5513 Maple Hill Dr | | | | Waukesha | WI | 53189 | |
| Lang John Express | | 3313 N 11th St | | | | Sheboygan | WI | 53083 | |
| Lang Kenneth | | 614 Fairlane Dr Sw | | | | Hartselle | AL | 35640 | |
| Lang Lillian | | 162 Overland Trl | | | | W Henrietta | NY | 14586-9738 | |
| Lang Marketing Resources Inc | | PO Box 32 | | | | Wyckoff | NJ | 74810032 | |
| Lang Mekra North America Llc | | 101 Tillessen Blvd | | | | Ridgeway | SC | 29130 | |
| Lang Mekra North America Llc | Accounts Payable | 101 Tillessen Blvd | | | | Ridgeway | SC | 29023 | |
| Lang Nathaniel | | 304 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Lang Peter | | 503 Walnut St | | | | Lockport | NY | 14094-3111 | |
| Lang Philip | | 530 Westchester Blvd | | | | Noblesville | IN | 46062 | |
| Lang Richard | | 5778 Amber Ln | | | | Indianapolis | IN | 46234 | |
| Lang Ronald | | 6051 N Vassar Rd | | | | Flint | MI | 48506 | |
| Lang Terry | | 181 Springdale Rd | | | | Attalla | AL | 35954 | |
| Lang William | | 8111 E 115th St | | | | Fishers | IN | 46038-1902 | |
| Langdon Alan | | 4850 Macallan Court West | | | | Dublin | OH | 43017-8289 | |
| Langdon Charles | | Dba Edm Services | 1799 W Appleblossom Ln | | | Martinsville | IN | 46151 | |
| Langdon Charles Dba Edm Services | | 1799 W Appleblossom Ln | | | | Martinsville | IN | 46151 | |
| Langdon Daron | | 1059 Forest Dr | | | | Beavercreek | OH | 45434 | |
| Langdon Ernie | | 7312 Farmington Rd | | | | Miamisburg | OH | 45342-4630 | |
| Langdon Iii Horace | | 4020 E 50th St Lot 281 | | | | Mt Morris | MI | 48458 | |
| Langdon James | | 15138 Meadowlane | | | | Linden | MI | 48451-9685 | |
| Langdon Robert | | 11050 Denton Hill Rd | | | | Fenton | MI | 48430 | |
| Lange Adam | | 1624 S Poseyville | | | | Midland | MI | 48640 | |
| Lange Angela | | 1037 Scott St | | | | Midland | MI | 48642 | |
| Lange Bradford | | 7892 Dutch Rd | | | | Saginaw | MI | 48609-9568 | |
| Lange Brian | | 14470 Dublin Dr | | | | Carmel | IN | 46033 | |
| Lange G | | 16232 Windwood Beach Dr | | | | Linden | MI | 48451 | |
| Lange Julia K | | 10808 E 00 Ns | | | | Greentown | IN | 46936-8751 | |
| Lange Pamela | | PO Box 51 | | | | Galveston | IN | 46932 | |
| Lange Ricky J | | 1483 Cedar Pt Dr | | | | Weidman | MI | 48893-9266 | |
| Lange Susan | | 1727 S Browns Lake Dr | | | | Burlington | WI | 53105-9707 | |
| Langenberg Jack | | 2092 Hickory Leaf Dr | | | | Rochester Hills | MI | 48309 | |
| Langendorf Textil Gmbh & Co Kg | | Grossvichtach 2 U 4 | D 96362 Marktrodach | | | | | | Germany |
| Langendorf Wilhelm Gmbh | | Postfach 62 | D96362 Marktrodach | | | | | | Germany |
| Langenkamp Wilhelm | | 211 Overla Blvd | | | | Englewood | OH | 45322 | |
| Langer Carolyn | | 6211 Ne Livingston | | | | Camas | WA | 98607 | |
| Langer Gary | | PO Box 116 Hartford St | | | | Orangeville | OH | 44453 | |
| Langer Roofing & Sheet Metal | | Aaa Distributors | 345 S Curtis Rd | | | Milwaukee | WI | 53214-1028 | |
| Langer Roofing & Sheet Metal | | Removed Eft 5 16 00 | 345 S Curtis Rd | | | Milwaukee | WI | 53214 | |
| Langer Roofing and Sheet Eft Metal | | 345 S Curtis Rd | | | | Milwaukee | WI | 53214 | |
| Langer Steven | | 6211 Ne Livingston Rd | | | | Camas | WA | 98607 | |
| Langer Tammy | | 8664 S Market Pl | | | | Oak Creek | WI | 53154 | |
| Langer Transport Corp | | 420 Rte 440 N | | | | Jersey City | NJ | 7305 | |
| Langer Transport Corp | | PO Box 23211 | | | | Newark | NJ | 7189 | |
| Langevin Bart | | 7995 E 300 S | | | | Bringhurst | IN | 46913 | |
| Langevin Learning Services | | PO Box 1221 | | | | Ogdensburg | NY | 13669-6221 | |
| Langevin Learning Services | | PO Box 279 | | | | Manotick | ON | K4M 1A3 | Canada |
| Langford Brenda K | | 209 Community Dr | | | | Dayton | OH | 45404-1320 | |
| Langford Center | | Historic Belknap Office Bldg | 1810 Sils Ave | Ste 201 | | Louisville | KY | 40059 | |
| Langford Center Historic Belknap Office Bldg | | 1810 Sils Ave | Ste 201 | | | Louisville | KY | 40059 | |
| Langford Diane | | 14532 Fina Dr | | | | Warren | MI | 48093 | |
| Langford Diane Petty Cash | | Custodian Delphi Product & Svc | 1441 W Longlake Rd Mc | Mc 480415317 | | Troy | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Langford Diane Petty Cash Custodian Delphi Product and Svc | | 1441 W Longlake Rd | Mc 480415317 | | | Troy | MI | 48098 | |
| Langford F | | * PO Box 9 | | | | Hillsboro | AL | 35643 | |
| Langford Kevin | | 1714 Roszel St | | | | Royal Oak | MI | 48067 | |
| Langford Marsha | | 2508 E Cody Esty Rd | | | | Pinconning | MI | 48650 | |
| Langford Michelle | | 6947 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Langford Sylvia | | 3141 Elwood Faltz | | | | Detroit | MI | 48207 | |
| Langham | | 5335 W 74th St | | | | Indianapolis | IN | 46268 | |
| Langham Lotoria | | 337 Five Acre Rd | | | | Hueytown | AL | 35023 | |
| Langham Robert | | 60 Grange Hall Rd | | | | Beavercreek | OH | 45430-2018 | |
| Langham Transport Services | | 5335 West 74th St | | | | Indianapolis | IN | 46268 | |
| Langham Transport Services | | 5335 West 74th St | Rmt Add Chg 3 01 Tbk Ltr | | | Indianapolis | IN | 46268 | |
| Langkamp Cynthia | | W269 S9155 Karlstad Dr | | | | Mukwonago | WI | 53149 | |
| Langkamp Dennis | | W269 S9155 Karlstad Dr | | | | Mukwonago | WI | 53149 | |
| Langley Brian | | 12540 New Lohrop Rd | | | | Byron | MI | 48418 | |
| Langley Carlton | | 1428 Crystal Springs Ln | | | | Hermitage | TN | 37076 | |
| Langley Daniel | | 1101 N Hanlon | | | | Westland | MI | 48185 | |
| Langley Frank P Co Inc | | 219 Creekside Dr | | | | Buffalo | NY | 14150 | |
| Langley Jeremy | | 1667 Blackhorse Ln | | | | Hilliard | OH | 43026 | |
| Langley Judith | | 1345 Kay Broadwater Rd | | | | Utica | MS | 39175 | |
| Langley Linda J | | 642 W 600 S | | | | Atlanta | IN | 46031-9570 | |
| Langley Norman W | | 210 Dog Creek Rd | | | | Cub Run | KY | 42729-8600 | |
| Langley Patricia A | | 2874 S 200 W | | | | Tipton | IN | 46072-9232 | |
| Langley Patrick | | 1209 Fairway Court | | | | Kokomo | IN | 46901 | |
| Langley Rebecca | | PO Box 6525 | | | | Kokomo | IN | 46904 | |
| Langley Wade | | 109 Wintergreen | | | | Noblesville | IN | 46062 | |
| Langlois Jr Arthur A | | 465 E Sternberg Rd | | | | Muskegon | MI | 49441-6045 | |
| Langlois Sr Arthur | | PO Box 53 | | | | Walhalla | MI | 49458 | |
| Langridge Calvin C | | G 5125 N Ctr Rd Lot 34 | | | | Flint | MI | 48506-2032 | |
| Langridge Linda S | | 1515 Seabreeze St | | | | Clearwater | FL | 33756-2350 | |
| Langschwager James | | 157 Fillmore Pl | | | | Bay City | MI | 48708 | |
| Langsenkamp Manufacturing Llc | | 8816 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Langsenkamp Mfg Llc | | 8816 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Langston Carol A | | 2933 W Alto Rd | | | | Kokomo | IN | 46902-4686 | |
| Langston James | | 6352 Laurentian Ct | | | | Flint | MI | 48532 | |
| Langston John | | 5203 Joy Rd | | | | Detroit | MI | 48204 | |
| Langston Karen | | 5150 Cherry Bottom Rd | | | | Columbus | OH | 43230 | |
| Langston Kristy | | 128 Elsmore Blvd | | | | Gadsden | AL | 35904 | |
| Langston Martha L | | 5438 Woodland Ridge Dr | | | | Flint | MI | 48532-2270 | |
| Langston Steve | | 1413 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Langston University | | PO Box 967 | | | | Langston | OK | 73050 | |
| Langswager Jeffrey | | 117 Constance Way E | | | | Rochester | NY | 14612-2764 | |
| Langua Translations Inc | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Langua Translations Inc Eft | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Langua Tutor | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Langua Tutor | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Langua Tutor Eft | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Langua Tutor Inc | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Language America Inc | | 4414 Ctrview Dr | Ste 226 | | | San Antonio | TX | 78228 | |
| Language Center International | | 24445 Northwestern Hwy | Ste 101 | | | Southfield | MI | 48075 | |
| Language Center The | | 313 Sixth Ave Ste 400 | | | | Pittsburgh | PA | 15222 | |
| Language Consultants Inc | | 30d Harbour Village | | | | Branford | CT | 64054474 | |
| Language Consultants Inc | | 30d Harbour Village | | | | Branford | CT | 06405-4474 | |
| Language Consultants Inc | | 8195 Mulberry Ln | Bldg 1 To 6 | | | Warren | MI | 48093-1629 | |
| Language Enterprises | | Gerda Stefanovic | 6805 Heron Pointe | | | West Bloomfield | MI | 48232 | |
| Language Enterprises Gerda Stefanovic | | 6805 Heron Pointe | | | | West Bloomfield | MI | 48232 | |
| Language Intelligence Ltd | | 16 N Goodman St | | | | Rochester | NY | 14607 | |
| Language Intelligence Ltd | | Language Intelligence | 16 Goodman St N | | | Rochester | NY | 14607 | |
| Language Solution Inc | | 4141 Pinnacle St | Ste 203 | | | El Paso | TX | 79902-1017 | |
| Language Studies Abroad | | 249 S Hwy 101 Ste 226 | | | | Solana Beach | CA | 92075 | |
| Languages International | | 2440 Burton St S E | | | | Grand Rapids | MI | 49546-4835 | |
| Lanham John | | 6608 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Lanier Cora | | 4342 E Mound St | | | | Columbus | OH | 43227 | |
| Lanier Cori | | 3509 Pittsburg Ave | | | | Dayton | OH | 45406 | |
| Lanier David | | 27200 Franklin Rd | Apt 325 | | | Southfield | MI | 48034 | |
| Lanier Ford Shaver & Payne Pc | | PO Box 2087 | | | | Huntsville | AL | 35804-2087 | |
| Lanier Ford Shaver and Payne Pc | | PO Box 2087 | | | | Huntsville | AL | 35804-2087 | |
| Lanier Paula | | 6987 Dalewood Dr | | | | Middletown | OH | 45042 | |
| Lanier Stephen | | 367 Magnolia St | | | | Rochester | NY | 14611 | |
| Lanier Worldwide Inc | | 2300 Pklake Dr Ne | | | | Atlanta | GA | 30345 | |
| Lanier Worldwide Inc | | 3m Business Products Sales | 8301 Greensboro Dr | | | Mc Lean | VA | 22102 | |
| Laning Marcia | | 7001 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Lanka Suresh | | 5163 Sapphire Ridge | | | | Birmingham | AL | 35244 | |
| Lankler Diversified Industries Incorporated | Sandra S Hamilton | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline Se Ste 600 | | | Grand Rapids | MI | 49546 | |
| Lankfort Bruce H | | 17 Cambridge Rd | | | | Edison | NJ | 08817-3807 | |
| Lankford Jerry | | 19194 Clem Acres | | | | Athens | AL | 35613-5160 | |
| Lankford Joshua | | 3315 Old Troy Pk | | | | Dayton | OH | 45404 | |
| Lankheet Earl | | 5230 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| Lankster Arvil | | 20530 Tucker Rd | | | | Athens | AL | 35614-4625 | |
| Lanna Chau | | 10082 Starbright Cr | | | | Westminster | CA | 92683 | |
| Lannet Lee | | 737 South River Rd | | | | Naperville | IL | 60540 | |
| Lanni Thomas | | 56 Hager Rd | | | | Rochester | NY | 14616-3132 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lannin James | | 11670 Downing Rd | | | | Birch Run | MI | 48415-9212 | |
| Lanning Candace | | 6247 Tiger woods Way | | | | Galloway | OH | 43119-8220 | |
| Lanning James | | 404 N Green St | | | | Greentown | IN | 46936 | |
| Lanning Janera | | 1556 Quail Run Blvd | | | | Kokomo | IN | 46902 | |
| Lanning Jenny L | | 1000 Brentwood Dr | | | | Kokomo | IN | 46901-1522 | |
| Lanning Ricky | | 4109 N Hemlock Box 403 | | | | Mt Morris | MI | 48458 | |
| Lanningham James C | | 965 County Rd 1490 | | | | Cullman | AL | 35058-1524 | |
| Lanningham Shirley | | 965 County Rd 1490 | | | | Cullman | AL | 35058 | |
| Lanos Karen | | 2046 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Lanos Karen P | | 2046 Harvard Blvd | | | | Dayton | OH | 45406-4544 | |
| Lanos Michelle | | 708 Burman Ave | | | | Trotwood | OH | 45426 | |
| Lansaw Sandra | | 2002 Hill Ave | | | | Middletown | OH | 45044 | |
| Lansberry Daniel | | 158 Strathmore Dr | | | | Rochester | NY | 14616 | |
| Lansco Die Casting Inc | | 711 S Stimson Ave | | | | City Of Industry | CA | 91745-1690 | |
| Lansea Systems | Henry Doudero | 25 Fairmount Way | | | | Quincy | MA | 2169 | |
| Lansford Robert | | 12608 Tanglewood Dr | | | | Birch Run | MI | 48415-8531 | |
| Lansing Auto Makers Federal | | Credit Union | 4125 W St Joseph Hwy | | | Lansing | MI | 48909 | |
| Lansing Auto Makers Federal Credit Union | | 4125 W St Joseph Hwy | | | | Lansing | MI | 48909 | |
| Lansing Automakers | | 106 North Marketplace Blvd | | | | Lansing | MI | 48917 | |
| Lansing Automakers Fcu | | Acct Of John Donahoe | Case 95 372 Gc | 603 Bay St PO Box 705 | | Traverse City | MI | 60504318 | |
| Lansing Automakers Fcu Acct Of John Donahoe | | Case 95 372 Gc | 603 Bay St PO Box 705 | | | Traverse City | MI | 49685-0705 | |
| Lansing City Of Eaton | | Treasurer | 1st Fl City Hall | 124 W Michigan Ave | | Lansing | MI | 48933 | |
| Lansing City Treasurer | | | | | | | | 2106 | |
| Lansing Community College | | 7120 Cashiers Office | PO Box 40010 | | | Lansing | MI | 48901-7210 | |
| Lansing Community College 7120 Cashiers Office | | PO Box 40010 | | | | Lansing | MI | 48901-7210 | |
| Lansing Community Cu | | 4510 S Pennsylvania Ave | | | | Lansing | MI | 48910 | |
| Lansing Computer Institute | | 501 N Marshall | Ste 101 | | | Lansing | MI | 48912 | |
| Lansing Entertainment & Public | | Lansing Ctr The | 333 E Michigan Ave | | | Lansing | MI | 48933 | |
| Lansing Entertainment And | | Public Facilities Authority | 333 E Michigan Ave | | | Lansing | MI | 48933 | |
| Lansing Entertainment And Public Facilities Authority | | PO Box 10065 | | | | Lansing | MI | 48901 | |
| Lansing Ice & Fuel Company | | 911 Ctr St | | | | Lansing | MI | 48901 | |
| Lansing Ice And Fuel Co The | | 911 21 Ctr St | | | | Lansing | MI | 48901 | |
| Lansing Ice and Fuel Company | | PO Box 20097 | | | | Lansing | MI | 48901 | |
| Lansing James I | | 2513 Thom St | | | | Flint | MI | 48506-4912 | |
| Lansing Mark | | 815 N 66th St | | | | Wauwatosa | WI | 53213-4035 | |
| Lansing Michelle | | 3204 W Stanley Rd | | | | Mount Morris | MI | 48458-9316 | |
| Lansing Ophthalomogy | | 315 N Mitchell St | | | | Cadillac | MI | 49601 | |
| Lansing Postal Credit Union | | PO Box 27222 | | | | Lansing | MI | 48909 | |
| Lansing State Journal | | 120 E Lenawee St | | | | Lansing | MI | 48919 | |
| Lansing Tool & Engineering Eft | | 4250 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Lansing Tool & Engineering Inc | | 1313 S Waverly Rd | | | | Lansing | MI | 48917-4250 | |
| Lansing Tool and Engineering Eft | | 4250 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Lansmont Corp | | 17 Mandeville Ct | | | | Monterey | CA | 93940-5739 | |
| Lansmont Corp | | Chg File 3 10 97 | 17 Mandeville Ct | | | Monterey | CA | 93940-5745 | |
| Lansmont Corp | | 6539 Westland Way Ste 24 | | | | Lansing | MI | 48917 | |
| Lansnet Information Services | | Env News & Notes | 524 South Walnut St | | | Lansing | MI | 48933-2207 | |
| Lansnet Information Services Env News and Notes | | 524 South Walnut St | | | | Lansing | MI | 48933-2207 | |
| Lansom David | | 1000 Woodstock Ave | | | | Tonawanda | NY | 14150-5556 | |
| Lantec Products Inc | | 5302 Derry Ave G | | | | Agoura Hills | CA | 91301 | |
| Lantech Inc | | 11000 Blue Grass Pkwy | | | | Louisville | KY | 40299-2316 | |
| Lantech Inc | | 11000 Bluegrass Pky | | | | Louisville | KY | 40299 | |
| Lantech Inc | | Section 323 | | | | Louisville | KY | 40289 | |
| Lantech Of America | | PO Box 5829 | | | | Indianapolis | IN | 46255-5829 | |
| Lantech Of America Inc | | 8902 Vincennes Cir | | | | Indianapolis | IN | 46268 | |
| Lantech Of America Inc | | Addr Chg 12 30 99 | 8902 Vincennes Circle | | | Indianapolis | IN | 46268-3036 | |
| Lantech Of America Inc | | PO Box 6200 | | | | Indianapolis | IN | 46206-6200 | |
| Lanteigne Donald | | 6710 Winona Dr | | | | Indianapolis | IN | 46236 | |
| Lanter Rodney | | 11937 New Paris Hillsboro Rd | | | | New Paris | OH | 45347-9211 | |
| Lanter Ted W | | 97 E Overman Rd | | | | Fountain City | IN | 47341-9734 | |
| Lanterman James | | 120 S Oak Dr | | | | Lake City | MI | 49651 | |
| Lantinen Gary | | 2413 Hartland Rd | | | | Gasport | NY | 14067 | |
| Lantz Jackie | | 6545 Majestic Ridge Dr | | | | El Paso | TX | 79912 | |
| Lanxess Corp | | 100 Bayer Rd | | | | Pittsburgh | PA | 15205-970 | |
| Lanxess Corp | | 111 Ridc Pk W | | | | Pittsburgh | PA | 15275 | |
| Lanxess Corporation | | PO Box 404818 | | | | Atlanta | GA | 30384-4818 | |
| Lanxess Corporation | | 111 Ridc Pk West Dr | | | | Pittsburgh | PA | 15275-1112 | |
| Lanz Industrietechnik Ltd | | Im Bannli 23 | Ch 4628 Wolfwil | | | | | | Switzerland |
| Lanz Printing Co | | 257 Cleveland Ave | | | | Columbus | OH | 43215 | |
| Laotto Manufacturing | Accounts Payable | 1155 East Whitcomb | | | | Madison Heights | MI | 48071 | |
| Laotto Manufacturing | | Division Of Sidler Corporation | 1155 E Whitcomb | | | Madison Heights | MI | 48071 | |
| Lap Electrical | Accounts Payable | Old Walsall Rd | | | | Birmingham | | B42 1EA | United Kingdom |
| Lap Electrical Ltd | | Old Walsall Rd Great Barr | | | | Birmingham | | | United Kingdom |
| Lapak Larry R | | 1866 S Reese Rd | | | | Reese | MI | 48757-9700 | |
| Lapan Edward | | 4411 Altadena Dr | | | | Bay City | MI | 48706-2513 | |
| Lapan Ii Ronald | | 5852 S 7 Mile Rd | | | | Bay City | MI | 48706 | |
| Lapan James E | | 1487 N Jones Rd | | | | Essexville | MI | 48732-1566 | |
| Lapan Jr Frank J | | 40 Laurie Ct | | | | Essexville | MI | 48732-9409 | |
| Lapan Linda | | 306 N Charles St | | | | Saginaw | MI | 48602-4033 | |
| Lapaugh Michael | | 233 E Buckeye St | | | | Cicero | IN | 46034 | |
| Lapaugh Mike | | 233 East Buckeye St | | | | Cicero | IN | 46034 | |
| Lapcraft | | 195 W Olentangy | | | | Powell | OH | 43065 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lape Debora | | 711 South Main St | | | | Fitzgerald | GA | 31750 | |
| Lapeer Cartage Co | | 3187 Hired Hand Rd | | | | Lapeer | MI | 48446 | |
| Lapeer Cnty Bank & Trust Co | | 264 Cedar St | | | | Lapeer | MI | 48446 | |
| Lapeer Cnty Fam Crt Juv Div | | 255 Clay St | | | | Lapeer | MI | 48446 | |
| Lapeer Cnty Foc Acct Of | | R R Witney 86011200 | | | | Lapeer | MI | 36746-0808 | |
| Lapeer Cnty Foc Acct Of R R Witney 86011200 | | 255 Clay St PO Box 570 | 255 Clay St PO Box 570 | | | Lapeer | MI | 48446 | |
| Lapeer County Family Court | | Juvenile Division | 255 Clay St | | | Lapeer | MI | 48446 | |
| Lapeer County Family Court Juvenile Division | | 255 Clay St | | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court | | Acct Of Carl Vernon Boots | Case 94 020323 Dm | PO Box 788 | | Lapeer | MI | 37846-9362 | |
| Lapeer County Friend Of Court | | Acct Of Dan Barnes | Case 84 9405 Dmb | PO Box 788 | | Lapeer | MI | 38044-6397 | |
| Lapeer County Friend Of Court | | Acct Of Deborah Reagan | Case 92 15214 Dmc | PO Box 788 | | Lapeer | MI | 37160-1917 | |
| Lapeer County Friend Of Court | | Acct Of Duane F Chizmadia | Case 95 021724 Dm | PO Box 788 | | Lapeer | MI | 36870-8220 | |
| Lapeer County Friend Of Court | | Acct Of Jack W Flett | Case 93 018885 Do | 255 Clay St PO Box 788 | | Lapeer | MI | 48450-6120 | |
| Lapeer County Friend Of Court | | Acct Of Michael Bowman | Case 76 001988 | PO Box 788 | | Lapeer | MI | 36262-1236 | |
| Lapeer County Friend Of Court | | Acct Of Richard Chou | Case 90 15406 Dmc | PO Box 788 | | Lapeer | MI | 36962-8258 | |
| Lapeer County Friend Of Court | | Acct Of Roland Berg | Case 89 14186 Dob | PO Box 788 | | Lapeer | MI | 38234-6306 | |
| Lapeer County Friend Of Court | | Acct Of Saied Abbasspour | Case 94 020801 Dp | 255 Clay St PO Box 788 | | Lapeer | MI | 36876-8463 | |
| Lapeer County Friend Of Court | | Acct Of William C Knapp | Case 95 021819 Dm | PO Box 788 | | Lapeer | MI | 36756-9547 | |
| Lapeer County Friend Of Court | | Acct Of William R Cobb | Case 79 004426 Dm | 255 Clay St Pob 788 | | Lapeer | MI | 25382-6171 | |
| Lapeer County Friend Of Court | | Acct Of William Sherman | Case 90 15934 Dzb | 255 Clay Box 788 | | Lapeer | MI | 38140-3133 | |
| Lapeer County Friend Of Court | | For Account Of Mark Mitchell | 816723 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | 37050-4478 | |
| Lapeer County Friend Of Court | | For Account Of Roger Larson | 83 8135 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | 36746-8662 | |
| Lapeer County Friend Of Court | | For Acct Of Ralph E Jarvis | Cs79 4349 Dm C | 255 Clay St PO Box 788 | | Lapeer | MI | | |
| Lapeer County Friend Of Court Acct Of Carl Vernon Boots | | Case 94 020323 Dm | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Dan Barnes | | Case 84 9405 Dmb | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Deborah Reagan | | Case 90 15214 Dmc | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Duane F Chizmadia | | Case 95 021724 Dm | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Jack W Flett | | Case 93 018885 Do | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Michael Bowman | | Case 76 001988 | PO Box 788 | | | Lapeer | MI | 48446-0788 | |
| Lapeer County Friend Of Court Acct Of Richard Chou | | Case 90 15406 Dmc | PO Box 788 | | | Lapeer | MI | 48446-0788 | |
| Lapeer County Friend Of Court Acct Of Roland Berg | | Case 89 14186 Dob | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Saied Abbasspour | | Case 94 020801 Dp | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of William C Knapp | | Case 95 021819 Dm | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of William R Cobb | | Case 79 004426 Dm | 255 Clay St Pob 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of William Sherman | | Case 90 15934 Dzb | 255 Clay Box 788 | | | Lapeer | MI | 48446-0788 | |
| Lapeer County Friend Of Court For Account Of Mark Mitchell | | 816723 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446-0788 | |
| Lapeer County Friend Of Court For Account Of Roger Larson | | 83 8135 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446-0788 | |
| Lapeer County Friend Of Court For Acct Of Ralph E Jarvis | | Cs79 4349 Dm C | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of The Ct | | For Acct Of B C Gormley | Case84 9457 Dmc | PO Box 788 | | Lapeer | MI | 36550-9246 | |
| Lapeer County Friend Of The Ct For Acct Of B C Gormley | | Case84 9457 Dmc | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Cty Foc | | Acct Of John S Komisak | Case 95 021042 Dm | PO Box 788 | | Lapeer | MI | 16458-0669 | |
| Lapeer Cty Foc Acct Of John S Komisak | | Case 95 021042 Dm | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Friend Of The Court | | Acct Of Daryl L Chapin | Case 92 17523 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | 36262-1510 | |
| Lapeer Friend Of The Court | | For Acct Of M S Schultz | Case85 10420 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | | |
| Lapeer Friend Of The Court | | For Acct Of W F Hall | Case83 8849 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | | |
| Lapeer Friend Of The Court Acct Of Daryl L Chapin | | Case 92 17523 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Friend Of The Court For Acct Of M S Schultz | | Case85 10420 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Friend Of The Court For Acct Of W F Hall | | Case83 8849 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Grain Company | | 265 Howard St | | | | Lapeer | MI | 48446 | |
| Lapeer Metal Products Co Inc | | Lapeer Metal Stamping Companie | 930 S Saginaw St | | | Lapeer | MI | 48446-264 | |
| Lapeer Metal Stamping Co | | Powder Cote Ii Inc | PO Box 368 | | | Mt Clemens | MI | 48046-0368 | |
| Lapeer Metal Stamping Companie | | 930 S Saginaw St | | | | Lapeer | MI | 48446-2642 | |
| Lapeer Metal Stampings | | PO Box 67000 Dept 49101 | | | | Detroit | MI | 48267-0491 | |
| Lapeer Metal Stampings Eft | | PO Box 67000 Dept 49101 | | | | Detroit | MI | 48267-0491 | |
| Lapeyre Stair Inc | | PO Box 50699 | | | | New Orleans | LA | 70150 | |
| Lapham Hickey Steel Co | | 5500 West 73rd St | | | | Chicago | IL | 60638 | |
| Lapham Hickey Steel Corp | | 5500 W 73rd St | | | | Chicago | IL | 60638-650 | |
| Lapham Hickey Steel Corp | | Brown Steel Div | 753 Marion Rd | | | Columbus | OH | 43207 | |
| Lapine Jeanne | | 5620 Mackinaw | | | | Saginaw | MI | 48604 | |
| Lapine R W Inc   Eft | | PO Box 2045 | | | | Kalamazoo | MI | 49003-2045 | |
| Lapine R W Inc Eft | | PO Box 2045 | | | | Kalamazoo | MI | 49003-2045 | |
| Lapine Steven | | 5620 Mackinaw Rd | | | | Saginaw | MI | 48604 | |
| Lapinski Carol | | 68 La Solis Dr | | | | Rochester | NY | 14626 | |
| Lapinski Matthew | | 4003 Olmstead | | | | Waterford | MI | 48329 | |
| Lapinsky Daniel | | 5455 Weiss Rd | | | | Frankenmuth | MI | 48734 | |
| Lapinsky Daniel W  Eft | | 5455 Weiss Rd | | | | Frankenmuth | MI | 48734 | |
| Lapinsky Daniel W Eft | | 5455 Weiss Rd | | | | Frankenmuth | MI | 48734 | |
| Lapis Jewelers | | 6009 W Saginaw | | | | Lansing | MI | 48917 | |
| Laplante Denise | | 24321 Oneida St | | | | Oak Pk | MI | 48237 | |
| Laplante Jeffrey | | 122 S 16th St | | | | Richmond | IN | 47374 | |
| Lapoint Jerry | | 19 Rochester St | | | | Lockport | NY | 14094 | |
| Lapoint Metal | | | | | | Saint Hubert Quebec | | J3Y3V6 | Canada |
| Lapointe Haxhire | | 1941 Walnut | | | | Dearborn | MI | 48124 | |
| Laponsey Rosalie K | | 7232 W Mt Morris Rd | | | | Flushing | MI | 48433-8831 | |
| Laport Darlene C | | 5306 Upper Mt Rd | | | | Lockport | NY | 14094-1810 | |
| Laport Leo V | | 18 Tudor Ln Apt3 | | | | Lockport | NY | 14094-6912 | |
| Laport Robert | | 5503 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Laport Roger | | 4821 Cottage Rd | | | | Lockport | NY | 14094 | |
| Laport Ruth | | 4201 Wicks Rd | | | | Lockport | NY | 14094 | |
| Laport Timothy | | 19 Priscilla Ln | | | | Lockport | NY | 14094-3320 | |
| Laporta Thomas C | | 5303 Shadyside Dr | | | | Clarence | NY | 14031-1112 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laporte Cheryl | | 566 Morgan Dr | | | | Mt Morris | MI | 48458 | |
| Laporte Circuit Court Clerk | | Laporte County Courthouse | | | | Laporte | IN | 46360 | |
| Laporte County In | | PO Box J | | | | Michigan City | IN | 46361 | |
| Laporte County Treasurer | | Laporte County Treasurer | PO Box J | | | Michigan City | IN | 46361-0319 | |
| Laporte Debra S | | 476 Wilson | | | | Hemlock | MI | 48626-9318 | |
| Laporte Joseph | | 3327 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| Laporte Richard | | 2401 Harmony Dr | | | | Burton | MI | 48509-1162 | |
| Laporte Ronald | | 1702 Benjamin St | | | | Saginaw | MI | 48602-5312 | |
| Laporte Surface Treatments Limited | | Spring Rd | Smethwick | | | Warley | | B661PT | United Kingdom |
| Lapp Gerald | | 2619 Anderson Rd | | | | Linwood | NY | 14486 | |
| Lappeus David | | 2929 Harvard | | | | Berkley | MI | 48072 | |
| Laprairie Mark | | 1707 Military St | | | | Port Huron | MI | 48060 | |
| Lapratt Daniel | | 140 E Congress St | | | | Caro | MI | 48723 | |
| Lapratt James K | | 2515 S Sheridan Rd | | | | Caro | MI | 48723-9623 | |
| Lapriddia C Carter | | PO Box 30702 | | | | Memphis | TN | 38130 | |
| Lara Donielle | | 48 Wroe Ave | | | | Dayton | OH | 45405 | |
| Lara Gloria | | 4277 Sedgemoor Ln | | | | Bloomfield Hills | MI | 48302 | |
| Lara Irma | | 3800 Nashville | | | | El Paso | TX | 79930 | |
| Lara Oscar | | 917 Buffalo Court | | | | Longmont | CO | 80501 | |
| Lara Rebecca | | 11934 Crewe St | | | | Norwalk | CA | 90650 | |
| Laramee Reginald F | | 19630 Fry Rd | | | | Northville | MI | 48167-2620 | |
| Laramie County Community | | College | 1400 E College Dr | | | Cheyenne | WY | 82007-3299 | |
| Laramie County Community College | | 1400 E College Dr | | | | Cheyenne | WY | 82007-3299 | |
| Laramie Inc | | 14800 Castelton St | | | | Detroit | MI | 48227-2422 | |
| Laramie Inc | | 14800 Castleton | | | | Detroit | MI | 48227 | |
| Laramie Inc | | PO Box 27170 | | | | Detroit | MI | 48227 | |
| Laramy Randall | | 635 Willow St | | | | Howard City | MI | 49329 | |
| Larason William | | 285 Zeller Dr | | | | New Carlisle | OH | 45344-1901 | |
| Larbig Jeffery | | 765 Marc Court | | | | Oxford | MI | 48371 | |
| Larcom Dell | | 9 Ralph Pl | | | | Jackson | NJ | 8527 | |
| Laredo Clean Sweep Inc | | Southern Sanitation | 220 Guadalupe St | | | Laredo | TX | 78040 | |
| Laredo Clean Sweep Inc | | Southern Sanitation | 220 Guadalupe St | PO Box 333 | | Laredo | TX | 78042 | |
| Laredo Final Inspection | | 2806 Cortez | | | | Laredo | TX | 78043 | |
| Laredo Natl Bank Mail Teller | | For Deposit To The Account Of | Gerald S Graham 1533941 | 600 San Bernardo | | Laredo | TX | 78040 | |
| Laredo Natl Bank Mail Teller For Deposit To The Account Of | | Gerald S Graham 1533941 | 600 San Bernardo | | | Laredo | TX | 78040 | |
| Laredo Paint & Paper Co Inc | | Laredo Paint & Decorating | 5919 San Dario | | | Laredo | TX | 78041 | |
| Laredo Paint and Paper Co Inc Laredo Paint and Decorating | | 5919 San Dario | | | | Laredo | TX | 78041 | |
| Laredo Quality Tools Inc | David Cayetano | 262 West Calton Rd | | | | Laredo | TX | 78041-3501 | |
| Laredo Vault Inc Eft | | Div Of Itrade Inc | 410 E Hillside | | | Laredo | TX | 78041 | |
| Lareff Transportation Services | | Inc | 1035 Toy Ave Ste 7 | | | Pickering | ON | L1W 3N9 | Canada |
| Lareff Transportation Services Inc | | 1035 Toy Ave Ste 7 | | | | Pickering Canada | ON | L1W 3N9 | Canada |
| Largent Alison | | 611 Giles | | | | Blissfield | MI | 49228 | |
| Largent Benjamin | | 1401 Wacon Dr | | | | Troy | MI | 48083 | |
| Largent Darry N | | 4737 Old Salem Rd | | | | Englewood | OH | 45322-2504 | |
| Largent John | | 4737 Old Salem Rd | | | | Englewood | OH | 45322 | |
| Largent Marcia | | 5162 Loganberry Dr | | | | Saginaw | MI | 48603-1138 | |
| Larges Jr Arthur | | 4138 Riversites | | | | Omer | MI | 48749 | |
| Lariccia Albert P | | 384 Rosewae Ave | | | | Cortland | OH | 44410-1269 | |
| Lariccia Geneva | | 106 Pebble Brook Dr | | | | Clinton | MS | 39056-5818 | |
| Lariccia Joe | | 115 Hickory Ln | | | | Clinton | MS | 39056 | |
| Lariccia Pauline | | 115 Hickory Ln | | | | Clinton | MS | 39056 | |
| Lariccia Robert G | | 17333 Shilling Rd | | | | Berlin Ctr | OH | 44401-9728 | |
| Lariccia Sandra | | 3250 Bazetta Rd | | | | Cortland | OH | 44410 | |
| Lariccia Timothy | | 3250 Bazetta Rd | | | | Cortland | OH | 44410 | |
| Lariche Adam | | 5331 Pocono | | | | Huber Heights | MI | 45424 | |
| Larimore Dolores E | | 20154 E 410 | | | | Chelsea | OK | 74016 | |
| Larimore Stephen J | | 4573 N Wildwood Dr | | | | Frankfort | IN | 46041-8068 | |
| Laritz Gary J | | 6591 Greene Haven Dr | | | | Clarkston | MI | 48348-4419 | |
| Larizza Gary D | | 737 Chestnut Ln | | | | Huron | OH | 44839 | |
| Lark Enterprises | | 12 Wellington St | | | | Webster | MA | 1570 | |
| Lark Enterprises Inc | | 12 Wellington St | | | | Webster | MA | 1570 | |
| Lark Faye | | 6521 Westford Rd | | | | Trotwood | OH | 45426-1122 | |
| Lark Felicia | | 6230 Westford Rd | | | | Trotwood | OH | 45426 | |
| Lark Kathleen | | 1596 Gerrardstown Rd | | | | Gerrardstown | WV | 25420 | |
| Larkin Barbara | | 26 Singleton Dr | | | | Knowsley | | L34 0HP | United Kingdom |
| Larkin Brian | | 6377 Pkview | | | | Troy | MI | 48098 | |
| Larkin Bruce D | | 4075 E Burt Rd | | | | Montrose | MI | 48457-9602 | |
| Larkin Daniel | | 83 Monroe St | | | | Lockport | NY | 14094 | |
| Larkin David | | 5557 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Larkin Dayna | | G 4052 E Pierson | | | | Flint | MI | 48506 | |
| Larkin Elveria | | 271 Lincoln Ave | | | | Rochester | NY | 14611 | |
| Larkin Frank | | 180 Preston Dr | | | | Fitzgerald | GA | 31750 | |
| Larkin Jerry | | 11230 Prior Rd | | | | Saint Charles | MI | 48655-8535 | |
| Larkin M D Co | Pam Good | 238 Warren St | PO Box 1126 | | | Dayton | OH | 45401-1126 | |
| Larkin M D Co | | 238 Warren St | | | | Dayton | OH | 45402-2804 | |
| Larkin M D Co Eft | | PO Box 1126 | | | | Dayton | OH | 45401-1126 | |
| Larkin Verna | | 180 Preston Dr | | | | Fitzgerald | GA | 31750 | |
| Larkin Walter | | 271 Lincoln Ave | | | | Rochester | NY | 14611-2938 | |
| Larkins Eddie | | 1245 Seneca Dr | | | | Dayton | OH | 45407 | |
| Larkins Patricia | | 3922 Hilltop Dr | | | | Huron | OH | 44839 | |
| Larkins Richard E | | 125 Early Rd | | | | Columbia | TN | 38401 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 681 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Larmor Jack | | 3410 Pitkin Ave | | | | Flint | MI | 48506 | |
| Larner Jason | | W234 S5217 Ermine Court | | | | Waukesha | WI | 53189 | |
| Larner Keith | | W234 S5217 Ermine Ct | | | | Waukesha | WI | 53186-9720 | |
| Larner Robin | | 7153 Darnell Ln | | | | Greendale | WI | 53129 | |
| Larnia Julio | | 12 Orange Tree Circle | | | | Rochester | NY | 14624 | |
| Larrick Paul N | | 72 Haines St | | | | Lockport | NY | 14094-5107 | |
| Larobardiere Thomas A | | 58205 James Dr | | | | Three Rivers | MI | 49093-9376 | |
| Laroc Refrig & Appliance | | 516 West Wilson | | | | Gallup | NM | 87301 | |
| Laroche Industries Inc | | 1100 Johnson Ferry Rd | | | | Atlanta | GA | 30342 | |
| Laroche Industries Inc | | 1100 Johnson Ferry Rd Ne | | | | Atlanta | GA | 30342-1708 | |
| Laroche Industries Inc | | Dept A449929 | | | | Atlanta | GA | 31192-9929 | |
| Larochelle Donald R | | 6328 Potter Rd | | | | Burton | MI | 48509-1389 | |
| Larock James E | | 4645 Baer Rd | | | | Ransomville | NY | 14131-9757 | |
| Larock Laurie | | 565 Haymarket Rd | | | | W Jefferson | OH | 43162 | |
| Larocque Dennis | | 340 Amesbury Dr | | | | Davison | MI | 48423-1947 | |
| Larosa David | | 301 Cypress Ct | | | | Kokomo | IN | 46902 | |
| Larosa James | | 12164 Unity Rd | | | | New Springfld | OH | 44443-9720 | |
| Larose Charles | | 6432 Rounds Rd | | | | Newfane | NY | 14108 | |
| Larose Holly | | 6432 Rounds Rd | | | | Newfane | NY | 14108 | |
| Larose Ja | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Larose Ja | | 1624 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Larose Jr Stephen | | 1741 West Creek Rd | | | | Burt | NY | 14028 | |
| Larouche Ronald L | | 6030 Maple Ridge Dr | | | | Bay City | MI | 48706-9064 | |
| Larox Inc Pannevis Filtration | | 195 Green Pond Rd | Unit D | | | Rockaway Township | NJ | 7866 | |
| Larrivas | | 1967 N Grand Ave | | | | Nogales | AZ | 85621-1341 | |
| Larry A Chambers | | 3856 Oakton St | | | | Skokie | IL | 60076 | |
| Larry A Dyer Dds | | 11317 S Western Ste 400 | | | | Oklahoma Cty | OK | 73170 | |
| Larry A Williams | c/o Elwood S Simon & Associates PC | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | | Birmingham | AL | 48009 | |
| Larry Abell | | 10115 Rio De Oro Dr | | | | Tuscon | AZ | 85749 | |
| Larry And Joyce Lee | | 4420 Hedgethorn Ct | | | | Burton | MI | 48509 | |
| Larry Brown | | 37585 Newcastle Rd | | | | Marietta | CA | 92563 | |
| Larry Denny | | 10982 Hwy 36 | | | | Covington | GA | 30014 | |
| Larry Elms & Associates Inc | | 2223 34th St | | | | Lubbock | TX | 79411 | |
| Larry Elms and Associates Inc | | 2223 34th St | | | | Lubbock | TX | 79411 | |
| Larry F Mc Caffery | | 2249 W Harold Ct | | | | Visalia | CA | 93291-2595 | |
| Larry J Howell | | | | | | | | 35134-8723 | |
| Larry J Meyer | | 205 W Randolph St Ste 820 | | | | Chicago | IL | 60606 | |
| Larry Keil | | 547 Powder Ridge Rd | | | | Luling | TX | 78648 | |
| Larry Kohnke | | 10 Cross | | | | Pontiac | MI | 48342 | |
| Larry Larsh c/o Lewis & Wagner | John Carl Trimble | 501 Indiana Ave | Ste 200 | | | Indianapolis | IN | 46202 | |
| Larry Long | | 500 E Capitol | | | | Pierre | SD | 57501-5070 | |
| Larry Martin Consulting | | PO Box 997 | | | | Sebastopol | CA | 95473 | |
| Larry Polem | | 212 Washington Ave 1a | | | | Towson | MD | 21204 | |
| Larry Quinn | John Rasmussen Dale Robinson Allen | C o Johnson Rasmussen | Robinson Allen | 48 North Macdonald St | | Mesa | AZ | 85201 | |
| Larry Quinn | | Embarcadero Ctr West | 275 Battery St 30th Fl | | | San Francisco | CA | 94111-3339 | |
| Larry S Baker | | 35150 Nankin Blvd Ste 102 | | | | Westland | MI | 48185 | |
| Larry Schultz | | 24655 Southfield Rd Ste 200 | | | | Southfield | MI | 48075 | |
| Larry Thomas | | 3309 Bertha | | | | Saginaw | MI | 48601 | |
| Larry W Vlig | | 950 A Livepool Cir | | | | Manchester | NJ | 8759 | |
| Larry Wunsch & Assoc Inc | | 120 Interloop | | | | San Antonio | TX | 78216 | |
| Larry Wunsch and Assoc Inc | | 120 Interloop | | | | San Antonio | TX | 78216 | |
| Larrys Electric | Accounts Payable | 33 Saint Leos Rd | | | | Ruma | IL | 62278 | |
| Larrys Electric | | 33 St Leos Rd | | | | Ruma | IL | 62278 | |
| Larrys Heating & A c Llc | Lenny Massaro | PO Box 2557 | | | | Longmont | CO | 80502 | |
| Larsen & Toubro Infotech Ltd | | 17515 W 9 Mile Rd Ste 775 | | | | Southfield | MI | 48075 | |
| Larsen & Tourbro Infotech Ltd | | 1500 Pker Plaza | 400 Kelby St | | | Fort Lee | NJ | 7024 | |
| Larsen Brookie | | 9310 Leafy Hollow Court | | | | Dayton | OH | 45458 | |
| Larsen Daniel | | 9310 Leafy Hollow Court | | | | Dayton | OH | 45458 | |
| Larsen Jeremy | | 417 W Carpenter | | | | New Carlisle | OH | 45344 | |
| Larsen Marge | | Larsen Leadership Group | PO Box 3258 | | | | Farmington Hills | MI | 48333 | |
| Larsen Marge Larsen Leadership Group | | PO Box 3258 | | | | Farmington Hills | MI | 48333 | |
| Larsen Paul | | 8065 S Mona Dr | | | | Oak Creek | WI | 53154 | |
| Larsen Power Plant | | 501 East Lemon St | | | | Lakeland | FL | 33801 | |
| Larsen Robert | | 1206 N Frost Dr | | | | Saginaw | MI | 48603 | |
| Larsen Robert | | 4039 Garden Dr | | | | Racine | WI | 53403 | |
| Larsh Larry | John Carl Trimble | c/o Lewis & Wagner | 501 Indiana Ave | Suite 200 | | Indianapolis | IN | 46202 | |
| Larson Accounting | | PO Box 157 | | | | Milton | WI | 53563 | |
| Larson Ben J | | 2301 S 9 Mile Rd | | | | Breckenridge | MI | 48615-9616 | |
| Larson Bruce | | 6805 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Larson Daniel | | 1965 N Graham Rd | | | | Freeland | MI | 48623-8874 | |
| Larson David J | | 2038 North Leavitt Rd Nw | | | | Warren | OH | 44485-1119 | |
| Larson Davis Inc | | Larson Davis Labs | 1681 West 820 North | | | Provo | UT | 84601 | |
| Larson Davis Laboratories | | 1681 W 820 N | | | | Provo | UT | 84601 | |
| Larson Davis Laboratories Inc | | 1681 W 820 N | | | | Provo | UT | 84601 | |
| Larson Donald | | 3310 S 67th St | | | | Milwaukee | WI | 53219-4220 | |
| Larson Eric | | 5757 Lakecress Dr South | | | | Saginaw | MI | 48603 | |
| Larson Gustave A Co Inc | Judd Ext513 | 2755 S 160th St | PO Box 510310 | | | New Berlin | WI | 53151 | |
| Larson Jeff | | 42 Alta Ln | | | | Kokomo | IN | 46902 | |
| Larson Jeffrey | | 42 Alta Ln | | | | Kokomo | IN | 46902 | |
| Larson Jo | | 2434 Bushnell Ave | | | | Dayton | OH | 45404 | |
| Larson Kathryn | | 4066 State Route 82 | | | | Leavittsburg | OH | 44430-9758 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Larson Kathy Lynn | | 42621 Jeanette Circle | | | | Clinton Twp | MI | 48038 | |
| Larson Keith | | 406 Meadows Dr | | | | Greentown | IN | 46936 | |
| Larson Kenneth | | 9621 S Burrell St | | | | Oak Creek | WI | 53132 | |
| Larson Larry | | 17310 N Wilman Rd | | | | Eaton | IN | 47338 | |
| Larson Lynn C | | 21027 N Desert Sands Dr | | | | Sun City West | AZ | 85375-5445 | |
| Larson Mark | | 5939 Baer Rd | | | | Sanborn | NY | 14132 | |
| Larson Metercraft | | 9328a Wheat Lands Rd | | | | Santee | CA | 92021 | |
| Larson Mitchael | | 19 Riverside Blvd | | | | Saginaw | MI | 48602 | |
| Larson Mitchael | | 19 Riverside | | | | Saginaw | MI | 48602 | |
| Larson Oscar W Co The | | 10100 Dixie Hwy | | | | Clarkston | MI | 48348-2414 | |
| Larson Rita M | | 1027 Deere Ct | | | | Burton | MI | 48509-9310 | |
| Larson Robert | | 670 Filkins Rd | | | | Newark | NY | 14513 | |
| Larson Sandra | | 5063 Sand Creek Hwy | PO Box 82 | | | Sand Creek | MI | 49279 | |
| Larson Scott | | 42621 Jeanette Circle | | | | Clinton Township | MI | 48038 | |
| Larson Stephen E | | 5359 Comstock Rd | | | | Lockport | NY | 14094-9607 | |
| Larson System Inc | | 10073 Baltimore St | | | | Minneapolis | MN | 55449 | |
| Larson Systems Inc | | 10073 Baltimore St Ne | | | | Minneapolis | MN | 55449 | |
| Larson Thuy | | 2222 Sunrise Rd | | | | Racine | WI | 53402 | |
| Larue Frederick | | 1213 Terrington Way | | | | Miamisburg | OH | 45342 | |
| Larue Freida S | | 138 Halifax Dr | | | | Bandealla | OH | 45377 | |
| Larue John | | 2441 Indiana St | | | | Saginaw | MI | 48601 | |
| Larue Richard | | 3796 Olive St | | | | Saginaw | MI | 48601-5579 | |
| Larvor K | | 38 Cartmel Rd | | | | Liverpool | | L36 3RY | United Kingdom |
| Lary Ii Joseph N | | 13305 Baldwin Rd | | | | Chesaning | MI | 48616-9593 | |
| Lary Rose | | 13305 Baldwin Rd | | | | Chesaning | MI | 48616 | |
| Lary S Kong | | 13305 Meter Rd Unit C | | | | Whittier | CA | 90605 | |
| Las Cruces Machine & Mfg Co | | 6000 S Main St Ste B | | | | Mesilla Pk | NM | 88047 | |
| Las Cruces Machine & Mfg Inc | | 400 N 17th St | | | | Las Cruces | NM | 88005 | |
| Las Cruces Machine and Mfg Co | | 6000 S Main St Ste B | | | | Mesilla Pk | NM | 88047 | |
| Las Palmas Lifecare Center Eft | | 3333 N Mesa | | | | El Paso | TX | 79902 | |
| Las Positas College | | Max Thomas | 3303 Collier Canyon Rd | | | Livermore | CA | 94550-7650 | |
| Las Resource Recovery Inc | | 1025 Bundy Rd | | | | Youngstown | OH | 44509 | |
| Las Vegas Safety Workshops | | 6010 W Cheyenne Ave | Ste 15 330 | | | Las Vegas | NV | 89108 | |
| Las Vegas Safety Worshops | | 2323 Washington Ave | Ste 209 | | | Titusville | FL | 32780 | |
| Lasalle Advisors Capital Mgmt | | 925 L St | | | | Sacramento | CA | 95814 | |
| Lasalle Advisors Capital Mgmt | | Inc Aaf 925 L St Inc | 1111 Pasquinelli Dr | | | Westmont | IL | 60559 | |
| Lasalle Bank National Association | | 135 South Lasalle St | Ste 545 | | | Chicago | IL | 60603 | |
| Lasalle Electronics Inc | | 240 S Seminary St | | | | Galesburg | IL | 61401-4993 | |
| Lasalle Group Inc | | 5002 Dewitt | | | | Canton | MI | 48188 | |
| Lasalle National Bank As Trustee | | C o Nicholson Porter & List Inc | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Lasalle National Leasing Corp | | 135 South Lasalle St | Ste 545 | | | Chicago | IL | 60603 | |
| Lasalle National Trust Na | | C o Nicolson Porter & List Inc | 1300 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Lasalle Partners Mgmt Ltd | | Lock Box 3673 | | | | Chicago | IL | 60674-3673 | |
| Lascelles Pinnock Md Pc | | 20300 Superior Ste 120 | | | | Taylor | MI | 48180 | |
| Lascelles Russell | | 9172 Hopewell Rd | | | | Cincinnati | OH | 45242 | |
| Lasco Services Inc | | 601 Compton Ave | | | | Irving | TX | 75061 | |
| Lasco Services Inc | | PO Box 154472 | | | | Irving | TX | 75015-4472 | |
| Lase R Shield Inc | | 900 Douglas Pike | | | | Smithfield | RI | 02917-1874 | |
| Laser & Electro Optics | | Society | 445 Hoes Ln | | | Piscataway | NJ | 8854 | |
| Laser & Electro Optics Society | | 445 Hoes Ln | | | | Piscataway | NJ | 8854 | |
| Laser Barbara | | 2254 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Laser Bits Inc | | 1734 W Williams Dr Ste 10 | | | | Phoenix | AZ | 85027 | |
| Laser Cycle Inc | | 11100 W 82nd St | | | | Lenexa | KS | 66214-1501 | |
| Laser Electrical Suppliers Inc | | 2120 E Paisano Dr Pmb 205 | | | | El Paso | TX | 79905 | |
| Laser Electrical Supplies Inc | | 2120 E Paisano Dr Pmb 205 | | | | El Paso | TX | 79905 | |
| Laser Electrical Supplies Inc | | 2120 E Paisano Dr Pmb 205 | Ad Chg Per Ltr 08 05 05 Gj | | | El Paso | TX | 79905 | |
| Laser Engineering & Fabrication | | 5426 S 94th East Ave | | | | Tulsa | OK | 74145 | |
| Laser Engineering & Fabrication | | PO Box 470284 | | | | Tulsa | OK | 74147-0284 | |
| Laser Expedite & Logistics Inc | | 5466 Gorvan Dr | | | | Mississauga | ON | L4W 3E8 | Canada |
| Laser Expedite and Logistics Inc | | 5466 Gorvan Dr | | | | Mississauga | ON | L4W 3E8 | Canada |
| Laser Expedited Transportation | | 5474 Omega Dr | | | | Bedford Heights | OH | 44146 | |
| Laser Expedited Transportation | | PO Box 46801 | | | | Bedford Heights | OH | 44146 | |
| Laser Express Of Gp | | PO Box 562 | | | | Willow Grove | PA | 19090 | |
| Laser Imagingrdillera St 102 | | 1030 Calle Cordillera St 102 | | | | San Clemente | CA | 92673 | |
| Laser Institute Of America Inc | | 13501 Ingenuity Dr Ste 128 | | | | Orlando | FL | 32826 | |
| Laser Label Technologies | | 1485 Corporate Woods Pkwy | | | | Uniontown | OH | 44685-7816 | |
| Laser Machining Inc | | 500 Laser Dr | | | | Somerset | WI | 54025 | |
| Laser Machining Inc | | 500 Laser Dr | | | | Somerset | WI | 54025-977 | |
| Laser Mechanisms Inc | | 24730 Crestview Court | | | | Farmington Hills | MI | 48335 | |
| Laser Mechanisms Inc | | 24730 Crestview Ct | | | | Farmington Hills | MI | 48335-1506 | |
| Laser Mfg & Design Inc | | 1531 E Marshall | | | | Tulsa | OK | 74106 | |
| Laser Mill Llc | | 943 Will Grimes Rd | | | | Hyde Pk | VT | 5655 | |
| Laser Path Technologies | Attn Robert Hopkins | 2789 Wrights Rd Ste 1021 | | | | Oviedo | FL | 32765 | |
| Laser Resale Inc | | 3 Brent Dr Ste 200 | | | | Hudson | MA | 1749 | |
| Laser Resale Inc | | 54 Balcom Rd | | | | Sudbury | MA | 1776 | |
| Laser Services Inc | | PO Box 8459 | | | | Spartanburg | SC | 29305-8459 | |
| Laser Solutions Inc | | 7230 Meadow View Dr | | | | Lockport | NY | 14094 | |
| Laser Tech | | 918 Maple St | | | | Saginaw | MI | 48602 | |
| Laser Tech Inc | | 4026 N Mesa St Ste C | | | | El Paso | TX | 79902 | |
| Laser Technologies Inc | | 1061 N Raddant Rd | | | | Batavia | IL | 60510 | |
| Laser Technologies Inc Eft | | 1061 N Raddant Rd | | | | Batavia | IL | 60510 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laser Technology West Limited | | 1665 S Murray Blvd | | | | Colorado Springs | CO | 80916 | |
| Laser Wizzard | | 705 General Washington B | | | | Norristown | PA | 19403 | |
| Laserbits | | Laser Products & Solutions | 1734 W Williams Dr Ste 10 | | | Phoenix | AZ | 85027 | |
| Laserbits Laser Products and Solutions | | 1734 W Williams Dr Ste 10 | | | | Phoenix | AZ | 85027 | |
| Lasercolor | | 3200 James Savage 4 | | | | Midland | MI | 48642 | |
| Laserdyne Prima Inc | | 8401 Jefferson Hwy | | | | Maple Grove | MN | 55369 | |
| Laserdyne Prima Inc | | 8600 109th Ave N Ste 400 | | | | Champlin | MN | 55316 | |
| Laserequipment Inc | | 9301 West 53rd St | | | | Merriam | KS | 66203-2113 | |
| Lasermike Inc | | Z Mike Div | 430 Smith St | Updt 4 2000 | | Middletown | CT | 6457 | |
| Lasermike Inc Z Mike Div | | 21522 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Laserpath Technologies Llc | | 2789 Wrights Rd Ste 1021 | | | | Oviedo | FL | 32765 | |
| Lash Charles | | 170 Meadow Ridge Ln | | | | Rogersville | AL | 35652-9324 | |
| Lash Charles D | | 1015 Hwy 101 | | | | Rogersville | AL | 35652-6085 | |
| Lash Ernest | | 13600 Slee Rd | | | | Manitou Beach | MI | 49253 | |
| Lash Jerry | | 5050 Bank St | | | | Clarence | NY | 14031-1632 | |
| Lash Kevin | | 698 Goshen Rd | | | | Lebanon | TN | 37087 | |
| Lash Vivian M | | 1714 Knupke St | | | | Sandusky | OH | 44870-4347 | |
| Lashbrook Joseph | | 4576 N Wildwood Dr | | | | Frankfort | IN | 46041 | |
| Lasher Nelson L | | 74 Ann Marie Ln | | | | Honeoye | NY | 14471-9344 | |
| Lasher Pamela | | 8235 Kaw Ave | | | | Desoto | KS | 66018 | |
| Lasher Pamela Or | | Steve Jansen Pettycashier | 400 W Dennis Ave | | | Olathe | KS | 66061 | |
| Lasher Pamela Or Steve Jansen Pettycashier | | 400 W Dennis Ave | | | | Olathe | KS | 66061 | |
| Lashlee Karen | | 359s 00ew | | | | Kokomo | IN | 46902 | |
| Lashly & Baer Pc | | 714 Locust St | | | | St Louis | MO | 63101 | |
| Lashly and Baer Pc | | 714 Locust St | | | | St Louis | MO | 63101 | |
| Lasiewicki Dale R | | 1875 S Murray Rd | | | | Caro | MI | 48723-9454 | |
| Lask Amelia | | 3392 Pkwy | | | | Bay City | MI | 48706 | |
| Laska Gary | | 45 Dania Dr | | | | Cheektowaga | NY | 14225 | |
| Lasker Joseph | | 8 Beaver Ln | | | | Grand Island | NY | 14072 | |
| Laskey Douglas | | 920 Mohawk St B5 Apt 335 | | | | Lewiston | NY | 14092 | |
| Laski Mark C | | 153 14th St | | | | Manistee | MI | 49660-3253 | |
| Laskin Final Remediation Tr Fd | | J Campbell Office Of Trustee | 1709 S Braddock Ave | | | Pittsburgh | PA | 15218 | |
| Laskin Final Remediation Tr Fd J Campbell Office Of Trustee | | 1709 S Braddock Ave | | | | Pittsburgh | PA | 15218 | |
| Laskin Final Remediation Trust | | Fund C O J Campbell Ofc Of | Trustee | 2020 Ardmore Blvd Ste 327 | | Pittsburgh | PA | 15221 | |
| Laskin Final Remediation Trust Fund C O J Campbell Ofc Of | | Trustee | 2020 Ardmore Blvd Ste 327 | | | Pittsburgh | PA | 15221 | |
| Laskowski Barbara | | 9131s Aspen Dr | | | | Saint Clair | MI | 53154 | |
| Laskowski Chad | | 4145 Dover Ln | | | | Bay City | MI | 48706 | |
| Laskowski Craig | | 7679 E Holland | | | | Saginaw | MI | 48601 | |
| Laskowski David | | 303 N Woodbridge | | | | Bay City | MI | 48706 | |
| Laskowski Judy | | 4145 Dover Ln | | | | Bay City | MI | 48706-2307 | |
| Laskowski Lori | | 303 Nwoodbridge | | | | Bay City | MI | 48706 | |
| Laskowski Michael | | 416 State St Apt 3 | | | | Adrian | MI | 49221 | |
| Lasky & Rifkind LTD | Leigh Lasky | 100 Park Ave | | | | New York | NY | 10017 | |
| Lasley Andrew | | 21238 Cunion Court | | | | Noblesville | IN | 46060 | |
| Lasley Barbara | | 2212 Argyle Way | | | | Gadsden | AL | 35904 | |
| Lasley Bruce | | 10966 Trailwood Dr | | | | Noblesville | IN | 46064 | |
| Lasley David W | | 521 W Vienna St | | | | Clio | MI | 48420-5000 | |
| Lasley Donald | | 2111 Hills St | | | | Flint | MI | 48503 | |
| Lasley Edward | | 13490 Block Rd | | | | Birch Run | MI | 48415-9419 | |
| Lasley James | | 2722 S 344 E | | | | Kokomo | IN | 46902 | |
| Lasley Jerry | | 3406 E 400 N | | | | Kokomo | IN | 46901 | |
| Lasley Rebecca L | | 4231 Leith St | | | | Burton | MI | 48509-1034 | |
| Lasley Rockland | | 5022 Esta Dr | | | | Flint | MI | 48506 | |
| Lasley Martha | | 441 Reed St | | | | Sharon | PA | 16146-2398 | |
| Lasmet Tool & Die Co Inc | | 232 Wescott Dr | | | | Rahway | NJ | 7065 | |
| Lasmet Tool and Die Co Inc | | PO Box 1042a | | | | Rahway | NJ | 7065 | |
| Lasocki D | | PO Box 320397 | | | | Franklin | WI | 53132-0397 | |
| Lasocki Dennis Allen | | PO Box 320397 | | | | Franklin | WI | 53132-6061 | |
| Lasocki Joel | | 610 S Oak Pk Ct | | | | Milwaukee | WI | 53214-1928 | |
| Lasocki Michael | | 6225 W Kinnickinnic River Pky | | | | Milwaukee | WI | 53219 | |
| Lason | | PO Box 905375 | | | | Charlotte | NC | 28290-5384 | |
| Lason Inc | | Rc Chg Add Per Inv 3 18 02 Cp | 3543 Winton Pl | | | Rochester | NY | 14623 | |
| Lason Inc | | 1305 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Lason Inc | | PO Box 905433 | | | | Charlotte | NC | 28290-5433 | |
| Lason Services Inc | | 3543 Winton Pl | | | | Rochester | NY | 14623 | |
| Lason Systems Inc | | 1305 Stephenson Hwy | | | | Troy | MI | 48084 | |
| Lason Systems Inc | | 28400 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Lason Systems Inc  Eft | | 2519 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Lason Systems Inc Hdtrs Eft | | Fmtry Gm Photographic | Remit To Troy Location Only | 28400 Schoolcraft Chg 9 20 04 | | Livonia Am | MI | 48150 | |
| Laspada Charles J | | 26 Grove Ave | | | | Lockport | NY | 14094-2510 | |
| Laspada Cheryl A | | 5491 Niagara St Ext | | | | Lockport | NY | 14094-1803 | |
| Laspada Jr Frank | | 275 Pine St | | | | Lockport | NY | 14094-4926 | |
| Laspada Jr Joseph J | | 4 Locust Dr | | | | Middleport | NY | 14105-1310 | |
| Lassic Thelma | | 3007 Bryn Mawr Rd | | | | Montgomery | AL | 36111-2903 | |
| Lassiter Advertising Inc | | 1352 S Grandstaff Dr | | | | Auburn | IN | 46706 | |
| Lassiter Advertising Inc | | 1352 South Grandstaff | | | | Auburn | IN | 46706 | |
| Lassiter Jr Raymond | | 1304 Edgewood Ave | | | | Trenton | NJ | 08618-5112 | |
| Lassiter Susan K | | 1057 Springwater Rd | | | | Kokomo | IN | 46902-8800 | |
| Last Call Ministries | | C O Linda Miller Editorial Dep | Grand Rapids Press | 155 Michigan Nw | | Grand Rapids | MI | 49503 | |
| Last Call Ministries | | Take Me Home Program | PO Box 911 | | | Grand Haven | MI | 49417 | |
| Last Call Ministries | | Take Me Home Program | PO Box 911 | | | Grand Haven | MI | 49417 | |

Page 1492 of 2814

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Last Call Ministries C O Linda Miller Editorial Dep | | Grand Rapids Press | 155 Michigan Nw | | | Grand Rapids | MI | 49503 | |
| Lastacy Robert | | 4389 Stratford Court | | | | Hudsonville | MI | 49426 | |
| Lastacy Robert L | | 4389 Stratford Ct | | | | Hudsonville | MI | 49426-9337 | |
| Laster castor Corporation | | 1101 N 161st East Ave | | | | Tulsa | OK | 74116-4000 | |
| Laster James L | | 500 Old Niagara Rd | | | | Lockport | NY | 14094-1418 | |
| Laster Lashonda | | 2333 Forest Pk Dr | | | | Jackson | MS | 39212 | |
| Laster Linda | | 500 Old Niagara Rd | | | | Lockport | NY | 14094 | |
| Laster Louis | | 1704 Westbrook Dr | | | | Wilson | NC | 27896 | |
| Laster William E | | 23701 Brasilia | | | | Mission Viejo | CA | 92691 | |
| Lastercom Inc | | Cables To Go | 1501 Webster St | | | Dayton | OH | 45404 | |
| Lastic Michael | | 1478 Butterfield Crl | | | | Niles | OH | 44446 | |
| Lastra Raul Enrique | | 14600 Burin Ave | | | | Lawndale | CA | 90260-1430 | |
| Lastrapes Bobbie J | | 2308 18th Ave | | | | Northport | AL | 35476-3924 | |
| Lata Christopher | | 12175 Noonan Ct | | | | Utica | MI | 48315 | |
| Latanick Equipment Inc | | 720 River Rd | | | | Huron | OH | 44839 | |
| Latanya Short | | 5701 Leiden Rd | | | | Baltimore | MD | 21206 | |
| Latanya Tippett Rhodes | | 6104 Plainfield St | | | | Dearborn Heights | MI | 48127 | |
| Latanya Tippett Rhodes | | 6104 Plainfield St | | | | Dearborn Hts | MI | 48127 | |
| Latasha Wilson tarrant Cnty Sco | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Latexco International | | 200 Mckeithen Dr | | | | Alexandria | LA | 71303 | |
| Latham & Watkins | Accounts Payable | 885 Third Ave | | | | New York | NY | 10022 | |
| Latham & Watkins | Mitchell A Seider | 505 Montgomery St Ste 1900 | | | | San Francisco | CA | 94111-2562 | |
| Latham & Watkins | | 633 W Fifth St Ste 4000 | | | | Los Angeles | CA | 90071 | |
| Latham & Watkins | | PO Box 7247 8202 | | | | Philadelphia | PA | 19370-8202 | |
| Latham & Wise Pc | | 317a W Market St | | | | Athens | AL | 35611 | |
| Latham and Watkins | | 505 Montgomery St Ste 1900 | | | | San Francisco | CA | 94111-2562 | |
| Latham and Watkins | | 633 W Fifth St Ste 4000 | | | | Los Angeles | CA | 90071 | |
| Latham and Watkins | | PO Box 7247 8202 | | | | Philadelphia | PA | 19370-8202 | |
| Latham and Wise Pc | | 317a W Market St | | | | Athens | AL | 35611 | |
| Latham James H | | 117 Tanglewood Dr | | | | Moulton | AL | 35650-1557 | |
| Latham Judy K | | 1396 Autumn Dr Nw | | | | Warren | OH | 44485-2030 | |
| Latham Littleton | | PO Box 869 | | | | Fitzgerald | GA | 31750 | |
| Latham Mark | | 2170 Plainview Dr | | | | Saginaw | MI | 48603-2578 | |
| Latham Richard E | | 5708 Big Run Rd | | | | Georgetown | OH | 45121-8766 | |
| Latham Tracy | | 7963 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Latha Damond | | 140 Mulberry St Apt B | | | | Warren | OH | 44485 | |
| Lathan Gregory | | 5935 Pkman Rd Nw | | | | Warren | OH | 44481-9470 | |
| Lathan Queenie | | 1063 Bryan Pl Nw | | | | Warren | OH | 44485-2209 | |
| Lathan Raymond | | 3921 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Lathrop and Gage Lc | | 2345 Grand Blvd | | | | Kansas City | MO | 64108-2612 | |
| Lathrop Robert | | 1446 Eleven Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Lathrop Steven | | 12302 Linden Dr | | | | Marne | MI | 49435-9719 | |
| Lathrop William H | | 4353 Sunset Ct | | | | Lockport | NY | 14094-1215 | |
| Latimer Jr Walter J | | 2247 Kensington Way | | | | New Braunfels | TX | 78130-8902 | |
| Latimer Robert L | | 149 Crown Sw | | | | Wyoming | MI | 49548 | |
| Latimore Theresa | | 103 E Avondale Ave | | | | Youngstown | OH | 44507-1960 | |
| Lating Jeffery | | 416 Osage Rd | | | | Cockeysville | MD | 21030 | |
| Latoski Janet S | | 4505 S Hemlock Rd | | | | Hemlock | MI | 48626-9736 | |
| Latoski Jr Ted | | 11469 Riverside Dr | | | | Saint Louis | MI | 48880-1660 | |
| Latoski Leroy P | | 8430 Pine Creek Rd | | | | Manistee | MI | 49660-9423 | |
| Latousek James J | | 12217 Ne 100th St | | | | Kirkland | WA | 98033 | |
| Latousek James J | | Add Chg 01 24 05 Cp | 12217 Ne 100th St | | | Kirkland | WA | 98033 | |
| Latrecia Kirksey | | 565 Bloomfield | | | | Pontiac | MI | 48341 | |
| Latrice Thompson | | 4726 Sherbrook Dr | | | | Jackson | MS | 39212 | |
| Latta Adrien | | 35443 Timberwood Court | | | | Clinton Township | MI | 48035 | |
| Latta Adrien C | | 96 Elmhurst Pl Apt C | | | | Buffalo | NY | 14216 | |
| Latta Betty A | | Po562 | | | | Inman | SC | 29349-0562 | |
| Latta Phillip | | 2991 Francesca Dr | | | | Waterford | MI | 48329-4306 | |
| Latta Rebecca | | 2435 Shelby St | Apt 4 | | | Indianapolis | IN | 46203 | |
| Lattavo Brothers Inc | | Scac Lbiy | PO Box 6270 | | | Canton | OH | 44706 | |
| Lattavo Brothers Inc Eft | | 2230 Shepler Church Ave Sw | | | | Canton | OH | 44706 | |
| Lattice Semiconductor Corp | | 5555 Ne Moore Ct | | | | Hillsboro | OR | 97124 | |
| Lattimore & Tessmer Inc | | 21625 Telegraph Rd | | | | Southfield | MI | 48034-4214 | |
| Lattimore and Tessmer Inc | | 21625 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Lattimore Karen | | 5957 Sharp Rd | | | | Dayton | OH | 45432 | |
| Lattimore Sharon | | 4552 Nevada Ave | | | | Dayton | OH | 45416 | |
| Lattimore Sherise | | PO Box 26427 | | | | Trotwood | OH | 45426 | |
| Lattimore Tyler Adell | | 70 Mill Dr | | | | Jackson | TN | 38305-6248 | |
| Latting Mark | | 5770 Ormes Rd | | | | Vassar | MI | 48768 | |
| Lattof Chevrolet Inc | | 800 E Northwest Hwy | PO Box 930 | | | Arlington Heights | IL | 60006 | |
| Latture Terry | | 2463 E Tobias Rd | | | | Clio | MI | 48420-7924 | |
| Latty Earl | | 1915 Lone Rd | | | | Freeland | MI | 48623 | |
| Latty Michael | | 3506 Catterfield Ln | | | | Saginaw | MI | 48601 | |
| Latty Richard R | | 3506 Catterfield Ln | | | | Saginaw | MI | 48601-7122 | |
| Latus Gregory | | 2611 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Lau David | | 9906 Towneway Dr | | | | El Monte | CA | 91733 | |
| Lau Wai | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Laubach David | | 3427 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Lauback Sr David | | 8595 Gatewood Rd | | | | Howard City | MI | 49329 | |
| Laubacker Bruce J | | 8757 Lakeview Dr | | | | Barker | NY | 14012 | |
| Laube Agnes L | | 16 River Trail Dr | | | | Bay City | MI | 48706-1803 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 685 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laubenstein Mark | | 2205 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Laubenstein Peter | | 4069 W 700 N | | | | Sharpsville | IN | 46068 | |
| Lauber Robert | | 139 Roxwood Dr | | | | Rochester | NY | 14612 | |
| Lauber Robert D | | 139 Roxwood Dr | | | | Rochester | NY | 14612-3053 | |
| Laudadio Nicholas | | 5 Roths Cove Rd | | | | Hamlin | NY | 14464 | |
| Laude Robert | | 176 Straley Ave | | | | Cheektowaga | NY | 14211 | |
| Lauder Jr Charles | | 65 Hawthorne Dr | | | | Somerset | NJ | 8873 | |
| Lauderbaugh Thelma | | 2536 Baseview | | | | Pinckney | MI | 48169 | |
| Lauderdale Cnty Public Welfare Dept | | PO Box 1891 | | | | Meridian | MS | 39302 | |
| Lauderdale Cnty Welfare Dept | | PO Box 5537 | | | | Meridian | MS | 39302 | |
| Lauderdale County Court Clerk | | County Courthouse | | | | Florence | AL | 35630 | |
| Lauderik Bill | | 305 Floyd St | | | | Lewisburg | OH | 45338-9577 | |
| Laudermilk Ii Howard | | 1717 Smithville | | | | Dayton | OH | 45410 | |
| Laudick Ann | | 2886 East 100 North | | | | Kokomo | IN | 46901-3462 | |
| Laudick David | | 2886 East 100 North | | | | Kokomo | IN | 46901-3462 | |
| Laudig George Rutherford & Sipes | Linda George Kathleen A Musgrave W Russell Sipes & Delmar Kuchaes | 600 Inland Bldg | 156 E Market St | | | Indianapolis | IN | 46204 | |
| Laudig George Rutherford and Sipes | Linda George Esq | 156 E. Market St | Ste 600 | | | Indianapolis | IN | | |
| Laudise Frank | | 5 Privateers Ln | | | | Rochester | NY | 14624-4955 | |
| Laudise Frederick M | | 6316 Murphy Dr | | | | Victor | NY | 14564-9018 | |
| Lauer Charles | | 2701 Lynn Dr | | | | Sandusky | OH | 44870-5603 | |
| Lauer George | | 4495 Arrowhead Dr | | | | Carroll | OH | 43112 | |
| Lauer Heidi | | 3331 Rudon Ln | | | | Columbus | OH | 43204 | |
| Lauer Manguso & Assocs | | Architects | 4080 Ridge Lea Rd | | | Buffalo | NY | 14228 | |
| Laufenberg Scott | | 4070 N 133rd St | | | | Brookfield | WI | 53005 | |
| Laufersweiler Max | | 41 Sweney Ct | | | | Springboro | OH | 45066 | |
| Lauffer Timothy | | 3034 Idas Ln | | | | Caledonia | NY | 14423-9507 | |
| Laug Randall | | 18082 Lovell Rd | | | | Spring Lake | MI | 49456 | |
| Laughhunn Robert | | 5251 Springwood Way | | | | Kettering | OH | 45440 | |
| Laughlin David | | 3599 Waterbury Dr | | | | Kettering | OH | 45439 | |
| Laughlin Gary D | | PO Box 143 | | | | Gardner | KS | 66030 | |
| Laughlin Harry W | | 341 West Ave | | | | Lockport | NY | 14094-5372 | |
| Laughlin Kevin | | 10716 Wikel Rd | | | | Huron | OH | 44839 | |
| Laughlin Loren | | 56 Cherry St | | | | Milan | OH | 44846 | |
| Laughlin Michael Jerome | | 310 Crosby Ave | | | | Kenmore | NY | 14217-2455 | |
| Laughlin Patricia | | 177 Trumbull Ave Se | | | | Warren | OH | 44483 | |
| Laughlin Rigging & Hauling Eft | | Inc | 38 Hunting Spring | | | Rochester | NY | 14624 | |
| Laughlin Rigging and Hauling Eft Inc | | 38 Hunting Spring | | | | Rochester | NY | 14624 | |
| Laughlin Rigging Hauling Inc | | 38 Hunting Spring | | | | Rochester | NY | 14624 | |
| Laughlin Steven | | 19125 W 183rd St | | | | Olathe | KS | 66062 | |
| Laughmiller Donna | | 2313 Shelburne Ave Sw | | | | Decatur | AL | 35603 | |
| Laughmiller Michael | | 2313 Shelburne Ave Sw | | | | Decatur | AL | 35603 | |
| Laughner Brenda | | 2206 Nicole Ct | | | | Kokomo | IN | 46902-6508 | |
| Laughner Ii Alvin M | | 2148 S County Rd 200 E | | | | Kokomo | IN | 46902-4146 | |
| Laukonis Jeffrey | | 49693 Bufflehead Ln | | | | Macomb | MI | 48044 | |
| Laun Dry Supply Company Inc | | 3800 Durazno | | | | El Paso | TX | 79905-1304 | |
| Laundra Kathleen F | | 9205 Warnick Rd | | | | Frankenmuth | MI | 48734-9551 | |
| Launius Donald | | 717 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Launius Kevin P | | PO Box 44 | | | | Claremore | OK | 74017 | |
| Laupan Fredrick | | 7415 W View Dr | | | | Wind Lake | WI | 53185-1935 | |
| Laupan Sharon | | 7415 West View Dr | | | | Wind Lake | WI | 53185 | |
| Laur Michael | | 21991 Grass Valley | | | | Mission Viejo | CA | 92692 | |
| Laura D Hoover | | 6301 Stevens Forest Rd B | | | | Columbia | MO | 21046 | |
| Laura D Koesters Consulting | | Inc | 3127 Eanes Cir | | | Austin | TX | 78746 | |
| Laura I Juarez Nunez | | 1322 Parliment | | | | Burkburnett | TX | 76354 | |
| Laura J Clement | | 3605 Starlight Ln | | | | Lansing | MI | 48911 | |
| Laura Jane Eastman | Laura Jane Eastman | | 550 Saratoga Cir E 103 | | | Naples | FL | 34104-8775 | |
| Laura Jane Eastman | | 550 Saratoga Cir E 103 | | | | Naples | FL | 34104-8775 | |
| Laura L Harris | | 525 Greenview Dr | | | | Evansville | WI | 53536 | |
| Laura Nagy | | 7825 Elizabeth Lake Rd | | | | Waterford | MI | 48127 | |
| Laura Terpenning Md | | 701 S Lincoln | | | | Bay City | MI | 48708 | |
| Laurel Graphics Fabrication | Brian Elslip | 22417 76th Ave S | | | | Kent | WA | 98032 | |
| Laurel Machine & Foundry | Accounts Payable | 810 Front St | | | | Laurel | MS | 39440 | |
| Laurel Machine & Foundry Co | | 810 Front St | | | | Laurel | MS | 39441 | |
| Laurel Machine and Foundry Eft Co | | PO Box 1049 | | | | Laurel | MS | 39441 | |
| Laurel Office Park Ltd | | Partnership Ii | 17197 N Laurel Pk Dr 171 | | | Livonia | MI | 48152 | |
| Laurel Office Park Ltd Partnership Ii | | 17197 N Laurel Pk Dr 171 | | | | Livonia | MI | 48152 | |
| Laurel Rubber & Gasket Co Inc | | 8 Donald Dr Bldg G | | | | Laurel | MS | 39440 | |
| Laurel Rubber & Gasket Inc | | 8 Donald Dr Bldg G | | | | Laurel | MS | 39440 | |
| Laurel Rubber and Gasket Co Inc | | PO Box 2643 | | | | Laurel | MS | 39442 | |
| Laurel Steel | | Div Of Harris Steel Ltd | PO Box 1070 | | | Charlotte | NC | 28201-1070 | |
| Laurel Steel | | 5400 Harvester Rd | | | | Burlington | ON | L7R3Y8 | Canada |
| Laurel Steel Div Of Harris Steel Ltd | | PO Box 1070 | | | | Charlotte | NC | 28201-1070 | |
| Laurelwood Site Group | | Sutherland Asbill & Brennan | 999 Peachtree St Ne | | | Atlanta | GA | 30309-3996 | |
| Laurelwood Site Group Sutherland Asbill and Brennan | | 999 Peachtree St Ne | | | | Atlanta | GA | 30309-3996 | |
| Lauren Bienenstock & | | Associates Inc | 30800 Telegraph Rd Ste 2985 | | | Bingham Farms | MI | 48025 | |
| Lauren International Inc | | 2228 Reiser Ave Se | | | | New Philadelphia | OH | 44663-333 | |
| Lauren Manufacturing Co | | C o George White Associates | 1631 Livernois | | | Troy | MI | 48083-1700 | |
| Lauren Manufacturing Co Eft | | 2228 Reiser Ave Se | Rmt Add Chg 9 00 Tbk Ltr | | | New Philadelphia | OH | 44663 | |
| Lauren Shellock | | 1105 Lakeview Dr | | | | White Haven | PA | 18661 | |
| Laurence B Doman | | 1027 Pklane Towers W | | | | Dearborn | MI | 48126 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 686 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laurence B Glantz & Assoc | | 330 S Wells Ste 1310 | | | | Chicago | IL | 60606 | |
| Laurene Ross | | 3021 Ne 16th | | | | Oklahoma Cty | OK | 73117 | |
| Laurens Co Sc | | Laurens Co Taxtreasurer | PO Box 1049 | | | Laurens | SC | 29360 | |
| Laurens County Treasurer | | PO Box 1049 | | | | Laurens | SC | 29361-1049 | |
| Laurent Allen E | | 170C Little Robin Rd | | | | Buffalo | NY | 14228-1101 | |
| Laurer Timothy | | 10288 White Oak Dr | | | | Perrysburg | OH | 43551 | |
| Laureto Frank R | | 2456 Whisper Ridge Dr | | | | Burton | MI | 48509-8615 | |
| Laurevan Prop Llc | | 1328 Ruger Ave | | | | Janesville | WI | 53545 | |
| Laurevan Properties Llc | | 1328 Ruger Ave | | | | Janesville | WI | 53545 | |
| Lauri A Blevins | | 8727 East County A | | | | Janesville | WI | 53548 | |
| Lauri A Blevins | | 8727e County A | | | | Janesville | WI | 53548 | |
| Lauria Robert | | 4388 S Airport Rd | | | | Bridgeport | MI | 48722-9585 | |
| Lauria Sara | | 6269 Ridge Rd | | | | Lockport | NY | 14094 | |
| Lauria Thomas | | 1590 E Linwood Rd | | | | Linwood | MI | 48634 | |
| Lauricello Samuel | | 3041 Tonawanda Creek Rd | | | | Amherst | NY | 14228 | |
| Laurie A Vanlaan | | 3500 Wilson Ave Sw | | | | Grandville | MI | 49418 | |
| Laurie Ann Campoli Naples | | 12 Mulligan Ln | | | | E Irvington | NY | 10533 | |
| Laurie D York | | 1804 Murray Dr | | | | Midwest City | OK | 73110 | |
| Laurie K Cunningham | | 21 S Main St | | | | Clarkston | MI | 48346 | |
| Laurie K Cunningham | | 21 South Main St | | | | Clarkston | MI | 48346 | |
| Laurie K Taira Griffin | Xxx | 6042 Wilde Circle | | | | Huntington Bch | CA | 92642 | |
| Laurie Mason | | 19525 Sardinia Ln | | | | Huntington Beach | CA | 92646 | |
| Laurie Salyers | | | | | | Catoosa | OK | 74015 | |
| Laurier | Erin X4816 | 10 Tinker Ave | | | | Londonderry | NH | 3053 | |
| Laurier Inc Eft | | 10 Tinker Ave | | | | Londonderry | NH | 3053 | |
| Lauritzen Dave L | | 876 Amber View | | | | Byron Ctr | MI | 49315-8459 | |
| Laursen Christopher | | 1491 Middle Rd | | | | Caledonia | NY | 14423 | |
| Laury Deaundre | | 119 North 6th | | | | Saginaw | MI | 48607 | |
| Laury Matthew L | | 4018 Randolph | | | | Saginaw | MI | 48601-4243 | |
| Laury Susan E | | Post Office Box 6815 | | | | Youngstown | OH | 44501-6815 | |
| Lausd | Martha Hernandez | Att Accounts Payable | PO Box 54306 | | | Los Angeles | CA | 90054 | |
| Lautenbach Mark J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Lautenbach Mark J | | 1710 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Lautenschleger Larry W | | 3154 Walden Ravines | | | | Columbus | OH | 43221-4646 | |
| Lauterbach Inc Eft | | 5 Mount Royal Ave Ste 320 | | | | Marlborough | MA | 1752 | |
| Lauterbur Hayley | | 5025 Aldine | | | | Cincinnati | OH | 45242 | |
| Lauth Thomas P | | 81 Hubbardston Pl | | | | Amherst | NY | 14228-2832 | |
| Lautzenhiser Frans | | 3844 Ashley Court | | | | Collegeville | PA | 19426 | |
| Laux Debra | | 550 Summergreen Dr | | | | Frankenmuth | MI | 48734 | |
| Laux James A | | 2570 Flowerstone Dr | | | | W Carrollton | OH | 45449-3213 | |
| Laux Terry A | | 5935 Mccarty Rd | | | | Saginaw | MI | 48603-9604 | |
| Laux Wendy | | 9265 Ryella Ln | | | | Davisburg | MI | 48350-2841 | |
| Lauzonis Duane | | 2226 Ridge Rd | | | | Ransomville | NY | 14131-9720 | |
| Lauzonis Michael | | 6309 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Laval Claude Corp | | 1365 N Clovis Ave | | | | Fresno | CA | 93727 | |
| Laval Claude Corporation | | 1365 N Clovis Ave | | | | Fresno | CA | 93727-2295 | |
| Lavan Lucille | | 21 Rensselaer Dr | | | | Pittsford | NY | 14534 | |
| Lavan Michael | | 21 Rensselaer Dr | | | | Pittsford | NY | 14534 | |
| Lavassaur Sandra K | | 2509 Elaine Ct | | | | Kokomo | IN | 46902-2999 | |
| Lavelle Anthony | | 8070 Fairway Ln | | | | Grand Blanc | MI | 48439 | |
| Lavelle Industries Inc | | 665 Mchenry St | Rmt Add Cht 9 00 Ltr Tbk | | | Burlington | WI | 53105 | |
| Lavelle Industries Inc | | PO Box 78215 | | | | Milwaukee | WI | 53278-0215 | |
| Lavelle Munninder | | 8070 Fairway Ln | | | | Grand Blanc | MI | 48439 | |
| Lavender Helena | | 8749 Flubia Ter 2 A | | | | Indianapolis | IN | 46254 | |
| Lavene Ronald | | 12278 Townline Rd | | | | Grand Blanc | MI | 48439-1635 | |
| Lavengood Kara | | 249 S 950 E | | | | Greentown | IN | 46936 | |
| Laverne Williams | | PO Box 1272 | | | | Window Rock | AZ | 86515 | |
| Laverty John A | | 5641 Firethorne Dr | | | | Bay City | MI | 48706-5613 | |
| Lavery David | | 2 Haldane Rd | | | | Walton | | L45UB | United Kingdom |
| Lavery Et | | 7 Rowan Dr | | | | Liverpool | | L32 0SE | United Kingdom |
| Lavery J E | | 393 Eaton Rd | West Derby | | | Liverpool | | L12 2AJ | United Kingdom |
| Lavesser Kendall Nicole | | 519 W Chestnut St | | | | Burlington | WI | 53105 | |
| Lavezzi Precision Inc | | PO Box 95169 | | | | Palatine | IL | 60095-0169 | |
| Lavier Jack T | | 1354 N Miller Rd | | | | Saginaw | MI | 48609-4260 | |
| Lavigne Frances R | | 10280 E Third St | | | | Daviston | MI | 48423-1482 | |
| Lavigne Kevin | | 5088 Heidi Ln | | | | Saginaw | MI | 48604 | |
| Lavigne Nicole | | 1240 Woodcrest Ct | | | | Walled Lake | MI | 48390 | |
| Lavin Brent | | 1229 Oakwood Ln | | | | Elkhorn | WI | 53121 | |
| Lavin Coleman Oneil Ricci | | Add Chg 9 97 | Finarelli & Gray | 8000 Midiantic Dr Ste 201 S | | Mount Laurel | NJ | 8054 | |
| Lavin Coleman Oneil Ricci | | Finarelli and Gray | 8000 Midlantic Dr Ste 201 S | | | Mount Laurel | NJ | 8054 | |
| Lavin Coleman Oneil Ricci | | Finarelli & Gray | 780 3rd Ave | 780 3rd Ave | | New York | NY | 10017 | |
| Lavin Coleman Oneil Ricci | | Finarelli and Gray | 780 3rd Ave | | | New York | NY | 10017 | |
| Lavin Oneil Ricci Cedrone & | | Disipio Nm Chg 7 15 04 Cp | Ste 500 Add Chg 6 29 04 Cp | 190 N Independence Mall West | | Philadelphia | PA | 19106 | |
| Lavin Oneil Ricci Cedrone and Disipio | | Ste 500 | 190 N Independence Mall West | | | Philadelphia | PA | 19106 | |
| Lavine Bradley | | 225 Cain St | | | | New Lebanon | OH | 45345 | |
| Laviolette Brian | | 12110 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Laviolette David | | 12340 Reid Rd | | | | Durand | MI | 48429 | |
| Laviolette Don | | PO Box 53 | | | | Merrill | MI | 48637-0053 | |
| Laviolette Douglas E | | PO Box 90572 | | | | Burton | MI | 48509-0572 | |
| Laviolette Junelle R | | 12110 Hill Rd | | | | Swartz Creek | MI | 48473-8580 | |
| Laviolette Vickie | | 7404 Lennon Rd | | | | Swartz Creek | MI | 48473 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lavo Co | | Div Of Pci | PO Box 737 | | | Waukesha | WI | 53187 | |
| Lavocat Patricia | | 5301 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Lavoie Marylou J | | 1 Banks Rd | | | | Simsbury | CT | 6070 | |
| Lavoie Timothy | | 920 Shortcreek Circle | | | | Centerville | OH | 45458 | |
| Lavrack Heather | | 10047 Evans Rd | | | | Saginaw | MI | 48609 | |
| Lavy Dick Trucking Inc | | 8848 State Rte 121 | | | | Bradford | OH | 45308 | |
| Lavy Dick Trucking Inc | | PO Box 632066 | | | | Cincinnati | OH | 45263-2066 | |
| Law & Solicitors Limited | | 9th Fl Ste 901 | Diethelm Tower B | 93 1 Wireless Rd Lumpini | | Phatuwan Bangkok | | 10330 | |
| Law Associates The 2nd Fl Globe Chamber | | 104 Motijheel Commercial Area | | | | Dhaka  Bangladesh | | | |
| Law Bros Auto Body | | 1809 Sawmill Pkwy | | | | Huron | OH | 44839 | |
| Law Bureau Ali Radwan and Partners | | Coml Bnk Of Kuwait | Salhia Br PO Box 2861 | | | Safat Kuwait | | 13029 | Kuwait |
| Law Carol | | 4379 Hydraulic Rd | | | | W Carrollton | OH | 45449 | |
| Law Debbie | | 10861 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Law Debenture Trust Company Of Ny | Patrick Healy | Corporate Trust Office | 780 Third Ave 31st Fl | | | New York | NY | 10017 | |
| Law Donna | | 4917 Jonathan Ln | | | | Warren | OH | 44483 | |
| Law Enforcement Torch Run | | PO Box 488 | | | | Decatur | AL | 35602 | |
| Law Engineering And Environmental | | 1540 N 107th E Ave | | | | Tulsa | OK | 74116 | |
| Law Gary | | 3201 Sandlin Rd Sw | | | | Decatur | AL | 35603 | |
| Law Jr Jarrett | | 14533 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405-9023 | |
| Law Ofc Lori Henderson | | 21941 9 Mile Rd | | | | St Clr Shrs | MI | 48080 | |
| Law Office Kevin C Flesch | | 333 W Hampden Ave Ste 710 | | | | Englewood | CO | 80110 | |
| Law Office Of Carlos E Hernandez Jr | Carlos Hernandez | 101 N. 10th St | | | | Edinburg | TX | 78539 | |
| Law Office Of Dann & Falgiani | | Churchill Sq Pl 2nd Fl | 4531 Belmont Ave | | | Younstown | OH | 44505 | |
| Law Office Of G Lynn Shumway | | 6909 E Greenway Pkwy Ste 200 | | | | Scottsdale | AZ | 85254 | |
| Law Office Of H F Cimildora | | PO Box 35044 | | | | Baltimore | MD | 21222 | |
| Law Office Of J Patrick Pc | | Law Office | 122 S Michigan Ave Ste 1776 | | | Chicago | IL | 60603 | |
| Law Office Of Julie A Gafkay Plc | | Plc | 145 W Genessee St | | | Frankenmuth | MI | 48734 | |
| Law Office Of Julie A Gafkay Plc | | 145 W Genessee St | | | | Frankenmuth | MI | 48734 | |
| Law Office Of Kevin C Flesch | | Llc | 333 West Hampden Ave Ste | 710 | | Englewood | CO | 80110 | |
| Law Office Of Kevin C Flesch Llc | | 333 West Hampden Ave Ste | | 710 | 710 | Englewood | CO | 80110 | |
| Law Office Of Klari Neuwelt | Klari Neuwelt | 110 E 59th St 29th Fl | | | | New York | NY | 10022 | |
| Law Office Of Linda Pylyplw | | 720 Church St | | | | Flint | MI | 48502 | |
| Law Office Of Lori M Henderson | | 21941 Nine Mile Rd | | | | St Clair Shores | MI | 48080 | |
| Law Office Of Richard J Lobbes | | PO Box 2878 | | | | Holland | MI | 49422 | |
| Law Office Of Russell N Luplow | | 185 Oakland Ave Ste 200 | | | | Birmingham | MI | 48009 | |
| Law Office Of William J Tanning | | 1013 Bluff Dr | Portland | | | | TX | 78374 | |
| Law Office of William J Tinning | William J Tinning | 1013 Bluff Dr | | | | Portland | TX | 78374 | |
| Law Offices Kenneth Hardin Ii | | 30150 Telegraph Rd Ste 444 | | | | Birmingham | MI | 48025 | |
| Law Offices Of | | Michael V Marlow Lc | 179 Summers St Ste 244 | | | Charleston | WV | 25301 | |
| Law Offices Of Alfred G Yates Jr | Alfred G Yates Jr | 519 Allegheny Building | 429 Forbes Ave | | | Pittsburgh | PA | 15219 | |
| Law Offices Of Brad A Chalker Llc | | 7953 Washington Woods Dr | PO Box 750726 | | | Dayton | OH | 45475 | |
| Law Offices Of Brian M Felgoise PC | Brian M Felgoise Esq | 261 Old York Rd Ste 423 | | | | Jenkintown | PA | 19046 | |
| Law Offices Of Charles J Piven PA | Charles J Piven Esq | 401 E Pratt St Ste 2525 | | | | Baltimore | MD | 21202 | |
| Law Offices Of Daniel Roemer Pc | | 1111 Civic Dr Ste 380 | | | | Walnut Creek | CA | 94596-8205 | |
| Law Offices Of Fred D Clark Lc | | Peoples Building | Ste 612 | | | Charleston | WV | 25301 | |
| Law Offices Of Fred D Clark Lc Peoples Building | | Ste 612 | | | | Charleston | WV | 25301 | |
| Law Offices Of Hill Ward & Henderson | David R Tyrrell | PO Box 2231 | 3700 Bank of America Plaza | 101 E Kennedy Blvd | | Tampa | FL | 33601-2231 | |
| Law Offices Of Howard S Teitelbaum LLC | | Bruce M Iverson | 1076 Hwy 18 | | | E Burnswick | NJ | 8816 | |
| Law Offices Of James G | | Schwartz | 7901 Stoneridge Dr Ste 401 | | | Pleasanton | CA | 94588 | |
| Law Offices Of Jeppson & | | Lee Pc | PO Box 3019 | | | Reno | NV | 89505 | |
| Law Offices Of Jeppson and Lee Pc | | PO Box 3019 | | | | Reno | NV | 89505 | |
| Law Offices Of Leon Russel PC | Leon R Russell | 3102 Oak Lawn Ste 600 LB 164 | | | | Dallas | TX | 75219 | |
| Law Offices Of Maloney & Campolo | Paul E Campolo | 900 SE Military Dr | | | | San Antonio | TX | 78214 | |
| Law Offices Of Mark Braunlich | | 19 E First St | | | | Monroe | MI | 48161 | |
| Law Offices Of Mark E Williams | Renee T Vander Hagen | Attorneys for Defendant Eugene A Wright | 38700 Van Dyke Ave Ste 150 | | | Sterling Heights | MI | 48312 | |
| Law Offices Of Michael A Swick PLLC | Michael A Swick Esq | One William St Ste 555 | | | | New York | NY | 10004 | |
| Law Offices Of Michael V Marlow Lc | | 179 Summers St Ste 244 | | | | Charleston | WV | 25301 | |
| Law Offices Of Niederman & | | Stanzel | 55 W Webster St | | | Manchester | NH | 3104 | |
| Law Offices Of Niederman and Stanzel | | 55 W Webster St | | | | Manchester | NH | 3104 | |
| Law Offices Of Robert H Pc | | Alexander Jr Pc | 923 N Robinson 5th Flr | PO Box 868 | | Oklahoma City | OK | 73101-0868 | |
| Law Offices Of Robert J Barlow | | PO Box 8 | | | | Fredericksbrg | VA | 22404 | |
| Law Offices Of Robert J Barlow | | PO Box 8 | | | | Fredericksburg | VA | 22404 | |
| Law Offices Of Scott E Shapiro PC | Scott E Shapiro Esq | Hubert Yun Esq | 17337 Ventura Blvd Ste 200 | | | Encino | CA | 91316 | |
| Law Offices Robert W Kohn | | Acct Of Joseph L Waskiewicz | Ss 394 72 2059 | 735 N Water Ste 1200 | | Milwaukee | WI | 39472-2059 | |
| Law Offices Robert W Kohn Acct Of Joseph L Waskiewicz | | 735 N Water Ste 1200 | | | | Milwaukee | WI | 53202 | |
| Lawhead Paul | | 1429 Tam O Shanter | | | | Kokomo | IN | 46902 | |
| Lawhorn Bobby | | 225 Hopewell Close Ln | | | | Alpharetta | GA | 30004 | |
| Lawhorn Dan | | Dba All Business Video | Rr2 Box 19a | | | Crawfordsville | IN | 47933 | |
| Lawhorn Dan Dba All Business Video | | Rr2 Box 19a | | | | Crawfordsville | IN | 47933 | |
| Lawhorn Eric | | 61 Gerry Ct | | | | Springboro | OH | 45066 | |
| Lawhorn Lynn | | 1117 E Bridle Ln | | | | W Carrollton | OH | 45449-2121 | |
| Lawhorn Mecca P | | 4905 N Harper Rd | | | | Corinth | MS | 38834 | |
| Lawhun Randy | | 3135 Pueblo Dr | | | | London | OH | 43140-8771 | |
| Lawhun Neil | | 3607 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Lawing Paul J | | 141 Grandview Blvd | | | | Lake Placid | FL | 33852-7788 | |
| Lawler Charles | | 9770 Roberts Rd Se | | | | Galloway | OH | 43119-9650 | |
| Lawler John | | 3313 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Lawler Jr Floyd | | 2306 W 15th St | | | | Anderson | IN | 46016-3104 | |
| Lawler Kimberly | | 13707 Colgate Way | | 1227 | | Silver Spring | MD | 20904 | |
| Lawler Stanley K | | 645 Alexandria Pike | | | | Anderson | IN | 46012-2906 | |
| Lawless Kerry | | 63 Stanton Crescent | | | | Westvale | | L32 OUD | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lawless Sharon L | | 4162 N Ctr Rd G | | | | Flint | MI | 48506-1436 | |
| Lawlor A | | 3 Vicarage Gardens | Burscough | | | Ormskirk | | L40 7UU | United Kingdom |
| Lawlor Monica | | 11413 Crown Dr | | | | Sterling Hgts | MI | 48314 | |
| Lawlor W G | | 3 Vicarage Gardens | Burscough | | | Ormskirk | | L40 7UU | United Kingdom |
| Lawlyes Daniel | | 3144 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Lawman Ava | | 5007 S Pk Rd | | | | Kokomo | IN | 46902-5038 | |
| Lawmaster Charles R | | 5728 S Eleven Mile | | | | Freeland | MI | 48623-9307 | |
| Lawphone | | Attn Michelle Crump | 4501 Forbes Blvd | | | Lanham | MD | 20706 | |
| Lawrence A Machinery | | 4450 Golf Club Rd | | | | Howell | MI | 48843 | |
| Lawrence Anthony | | 11395 Bud Bates Rd | | | | Lester | AL | 35647-3557 | |
| Lawrence Arnette | | 6081 Strauss Rd Apt A | | | | Lockport | NY | 14094 | |
| Lawrence Baca & Donohue Pllc | | Pllc | 5225 Katy Freeway Ste 350 | | | Houston | TX | 77007 | |
| Lawrence Baca and Donohue Eft Pllc | | 5225 Katy Freeway Ste 350 | | | | Houston | TX | 77007 | |
| Lawrence Billy | | 791 Madison St | | | | Shelby | NC | 28150 | |
| Lawrence Binding Systems Inc | | 19970 Ingersoll Dr | | | | Rocky River | OH | 44116 | |
| Lawrence Bruce | | 1998 Quail Run | | | | Cortland | OH | 44410 | |
| Lawrence Cathy | | 2842 Aurora Dr | | | | Lake Orion | MI | 48360 | |
| Lawrence Chad | | 5645 S Vassar | | | | Vassar | MI | 48768 | |
| Lawrence Circuit Court Clerk | | PO Box 249 | | | | Moulton | AL | 35650 | |
| Lawrence Cnty Crths 36th Cir | | PO Box 249 | | | | Moulton | AL | 35650 | |
| Lawrence Crity Justice Ct | | PO Box 903 | | | | Monticello | MS | 39654 | |
| Lawrence Co Ky | | Lawrence County Sheriff | PO Box 38 | | | Louisa | KY | 41230 | |
| Lawrence Company | | 17830 151st Way Ne | | | | Woodinville | WA | 98072 | |
| Lawrence County Chamber Of | | Commerce | PO Box 325 | | | Moulton | AL | 35650 | |
| Lawrence County Chamber Of Commerce | | PO Box 325 | | | | Moulton | AL | 35650 | |
| Lawrence County Court Clerk | | 918 16th St Ste 400 | | | | Bedford | IN | 47421-3880 | |
| Lawrence County Courthouse | | 240 W Gaines Nbu12 | | | | Larenceburg | TN | 38464 | |
| Lawrence County Csea | | PO Box 106 | | | | Ironton | OH | 45638 | |
| Lawrence County In | | Lawrence County Treasurer | 916 15th St | Ste 27 | | Bedford | IN | 47421 | |
| Lawrence County Partners In | | Education Foundation | PO Box 325 | | | Moulton | AL | 35650 | |
| Lawrence County Partners In Education Foundation | | PO Box 325 | | | | Moulton | AL | 35650 | |
| Lawrence County Superior Court | | Clerk | 918 16th St Ste 300 | | | Bedford | IN | 47421-3880 | |
| Lawrence County Superior Court Clerk | | 918 16th St Ste 300 | | | | Bedford | IN | 47421-3880 | |
| Lawrence County Treasurer | | 916 15th St Ste 27 | | | | Bedford | IN | 47421 | |
| Lawrence County Vocational | | Advisory Committee | 14131 Market St | | | Moulton | AL | 35650 | |
| Lawrence County Vocational Advisory Committee | | 14131 Market St | | | | Moulton | AL | 35650 | |
| Lawrence Cty Child Supp Enf Ag | | For Acct Of H J Clariett | Case88 Pt 7 | Court House 1 Veterans Sq | | Ironton | OH | | |
| Lawrence Cty Child Supp Enf Ag For Acct Of H J Clariett | | Case88 Pt 7 | Court House 1 Veterans Sq | | | Ironton | OH | 45638 | |
| Lawrence D Altman | | PO Box 251024 | | | | Sterling Hts | MI | 48325 | |
| Lawrence Daniel | | 3767 W 250 North | | | | Anderson | IN | 46011 | |
| Lawrence David M | | 1674 N Bard Rd | | | | Gladwin | MI | 48624-9674 | |
| Lawrence Debra | | 22 Valentine | | | | Saginaw | MI | 48603 | |
| Lawrence Dennis | | 4686 N Thomas Rd | | | | Freeland | MI | 48623-8855 | |
| Lawrence Dennis | | PO Box 478 | | | | Davison | MI | 48423 | |
| Lawrence Donna | | 106 Dogwood Ln | | | | Raymond | MS | 39154 | |
| Lawrence Edward A | | 226 Redrock St | | | | Anaheim | CA | 92807 | |
| Lawrence Erin | | 6378 Monmouth Rd | | | | Van Wert | OH | 45891 | |
| Lawrence F D Electric Co | | 5739 Webster Rd | | | | Dayton | OH | 45414-3520 | |
| Lawrence F D Electric Co | | Lock Box 00341 | | | | Cincinnati | OH | 45263-0341 | |
| Lawrence F Sklar | | 30200 Telegraph Rd Ste 440 | | | | Bingham Frms | MI | 48025 | |
| Lawrence F Sklar | | Acct Of Greg Erickson | Case 94 C05733 Gc | 26211 Central Pk Blvd Su 600 | | Southfield | MI | 37366-1708 | |
| Lawrence F Sklar | | Acct Of Kelli J Hyde | Case 94 6488 Gc | 26211 Central Pk Blvd Ste 600 | | Southfield | MI | 38296-2491 | |
| Lawrence F Sklar | | Acct Of Lauren W Boyer | Case 93 199 Gc | 26211 Central Pk Blvd Ste 600 | | Southfield | MI | 36448-4796 | |
| Lawrence F Sklar | | Acct Of Richard Castro | Case 94 3616 Gc | 26211 Central Pk Blvd St 600 | | Southfield | MI | 57266-3895 | |
| Lawrence F Sklar | | Acct Of Tommie Clark | Case 86 456402 Gc | 26211 Central Pk Blvd 600 | | Southfield | MI | 36760-5504 | |
| Lawrence F Sklar | | Acct Of Tyrone Williams | Case 93 126549 Gc | 26211 Central Pk Blv Ste 600 | | Southfield | MI | 37664-0697 | |
| Lawrence F Sklar | | Acct Of William Pollitte | Case 923 2692 Ck 7 | 26211 Central Pk Blvd St 600 | | Southfield | MI | 40130-2540 | |
| Lawrence F Sklar Acct Of Greg Erickson | | Case 94 C05733 Gc | 26211 Central Pk Blvd Su 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Kelli J Hyde | | Case 94 6488 Gc | 26211 Central Pk Blvd Ste 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Lauren W Boyer | | Case 93 199 Gc | 26211 Central Pk Blvd Ste 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Richard Castro | | Case 94 3616 Gc | 26211 Central Pk Blvd St 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Tommie Clark | | Case 86 456402 Gc | 26211 Central Pk Blvd 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Tyrone Williams | | Case 93 126549 Gc | 26211 Central Pk Blv Ste 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of William Pollitte | | Case 923 2692 Ck 7 | 26211 Central Pk Blvd St 600 | | | Southfield | MI | 48076 | |
| Lawrence Fd Electric Co The | | 1112 E First St | | | | Dayton | OH | 45403-1007 | |
| Lawrence Friedman | | 19 S Lasalle 10th Flr | | | | Chicago | IL | 60603 | |
| Lawrence Gary | | 244 E Benton St | | | | Alexandria | IN | 46001 | |
| Lawrence Gary | | 12 Merle Cir | | | | Wichita Falls | TX | 76310 | |
| Lawrence Gene | | 585 E Cyclamen Chase | | | | Westfield | IN | 46074 | |
| Lawrence I Crisanti | | 707 B Davis Rd | | | | Elgin | IL | 60123 | |
| Lawrence J | | 174 Mulberry St | | | | Buffalo | NY | 14204-1238 | |
| Lawrence Jacqueline | | 1549 Tennyson Ave | | | | Dayton | OH | 45406-4245 | |
| Lawrence James Long | | 5280 Cole Rd | | | | Saginaw | MI | 48601 | |
| Lawrence Jennifer | | 1998 Quail Run Dr | | | | Cortland | OH | 44410 | |
| Lawrence Joanne L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Lawrence Joanne L | | 1925 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Lawrence Joseph | | 2056 S Oak Rd | | | | Davison | MI | 48423 | |
| Lawrence L Hidalgo Jr | | 416 Frandor Ave Ste 105 | | | | Lansing | MI | 48912 | |
| Lawrence L Simon | | 4415 N Stage Rd | | | | Ionia | MI | 48846 | |
| Lawrence Larry | | 4345 Hedgehorn Circle | | | | Burton | MI | 48509 | |
| Lawrence Latoya | | 3002 Longwood | | | | Jackson | MS | 39212 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 689 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence Linda | | PO Box 2 | | | | Miami | IN | 46959 | |
| Lawrence Linwood | | PO Box 17911 | | | | Denver | CO | 80217-0911 | |
| Lawrence Livermore National | | Laboratory | PO Box 808 | Attn Gerald J Burke L 154 | | Livermore | CA | 94550 | |
| Lawrence Livermore National Laboratory | | PO Box 808 | Attn Gerald J Burke L 154 | | | Livermore | CA | 94550 | |
| Lawrence Marcia | | 3767 W 250 N | | | | Anderson | IN | 46011 | |
| Lawrence Megan | | 4345 Hedgethorn Circle | | | | Burton | MI | 48509 | |
| Lawrence Michael | | 34705 Berkshire Ct | | | | Farmington Hills | MI | 48335 | |
| Lawrence Nathan Associates Inc | | 3037 E Warmsprings Rd Ste 200 | | | | Las Vegas | NV | 89120 | |
| Lawrence O R Co Inc | | 5858 E Molloy Rd | | | | Syracuse | NY | 13211-2002 | |
| Lawrence Paul | | 2009 Georgetown Verona | | | | West Manchester | OH | 45382 | |
| Lawrence R Kennedy | | 7257 Oak Cove Ln | | | | Noblesville | IN | 46062 | |
| Lawrence R Scott Atty At Law | | One North Hundson Ste 930 | | | | Oklahoma Cty | OK | 73102 | |
| Lawrence Ragan Comm Inc | | 316 N Michigan Ave | | | | Chicago | IL | 60601-3702 | |
| Lawrence Randall | | 345 Woodstone Rd Apt I 8 | | | | Clinton | MS | 39056 | |
| Lawrence Richard | | 9495 Fair Oaks | | | | Goodrich | MI | 48438 | |
| Lawrence Robert | | 9436 N Cr 200 E | | | | Frankfort | IN | 46041 | |
| Lawrence Robert | | 16163 Knobhill Dr | | | | Linden | MI | 48451-8786 | |
| Lawrence Robert | | 8310 Lange Rd | | | | Bridgeport | MI | 48722 | |
| Lawrence Rodney | | 707 E St Rd 26 | | | | Frankfort | IN | 46041 | |
| Lawrence Ronald | | 3638 Acton Rd | | | | Youngstown | OH | 44515 | |
| Lawrence Screw Products Inc | | 7230 W Wilson Ave | | | | Harwood Hts | IL | 60706 | |
| Lawrence Semiconductor Eft | | Research Laboratory Inc | 2300 W Huntington Dr | | | Tempe | AZ | 85282 | |
| Lawrence Semiconductor Labs | | 2300 West Huntington Driv | | | | Tempe | AZ | 85282 | |
| Lawrence Superior Ct Clerk | | PO Box 99 | | | | Bedford | IN | 47421 | |
| Lawrence Susan K | | 1311 N Main St | | | | Rochester | MI | 48307-1120 | |
| Lawrence Technological Univ | | 21000 Westten Mile Rd | | | | Southfield | MI | 48075-1058 | |
| Lawrence Technological Univ | | Div Of Cont Ed And Prof Dvlpmt | Phyllis Dewan Coordinator | 21000 W 10 Mile Rd E 109 | | Southfield | MI | 48075-1058 | |
| Lawrence Technological Univ | | Office Of Insurance Studies | 21000 W 10 Mile Rd | Room E 109 | | Southfield | MI | 48075 | |
| Lawrence Technological Univ Div Of Cont Ed And Prof Dvlpmt | | Phyllis Dewan Coordinator | 21000 W 10 Mile Rd E 109 | | | Southfield | MI | 48075-1058 | |
| Lawrence Technological Univ Office Of Insurance Studies | | 21000 W 10 Mile Rd | Room E 109 | | | Southfield | MI | 48075 | |
| Lawrence Technological Univers | | 21000 West 10 Mile Rd | | | | Southfield | MI | 48075 | |
| Lawrence Terry R | | 10917 Sigler Rd | | | | New Carlisle | OH | 45344-9653 | |
| Lawrence Theresa | | 16163 Knobhill Dr | | | | Linden | MI | 48451 | |
| Lawrence Township Court Clerk | | 4455 Mccoy St | | | | Lawrence | IN | 46226 | |
| Lawrence Violet | | 326 Spruce | | | | Mt Morris | MI | 48458 | |
| Lawrence Walter O | | 1605 Woodmont St | | | | Hartselle | AL | 35640-6191 | |
| Lawrence Wasden | | Statehouse | | | | Boise | ID | 83720-1000 | |
| Lawrimore Dorothy | | 2914 Breckenridge Dr Sw | | | | Decatur | AL | 35603 | |
| Lawrimore Mike | | 4323 Hwy 31 Sw | | | | Falkville | AL | 35622-5024 | |
| Lawrimore Phillip | | 2777 Co Rd 45 | | | | Mt Hope | AL | 35651 | |
| Lawrukovich Michael | | 3261 Luce Rd | | | | Flushing | MI | 48433 | |
| Laws Construction | | PO Box 14027 | | | | Jackson | MS | 39236 | |
| Laws Construction Co Inc | | 2508 Lakeland Dr | | | | Jackson | MS | 39232 | |
| Laws Electronics Inc | | 6802 Rogers Ave Ste 2 | | | | Fort Smith | AR | 72903-4010 | |
| Laws Gary | | 610 Bryan Rd | | | | Milan | OH | 44846 | |
| Laws Matthew | | 330 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| Laws Nancy | | 355 Old Ridge Court | | | | Rochester Hills | MI | 48309 | |
| Laws Ruth | | 511 Webber St | | | | Saginaw | MI | 48601 | |
| Lawson Adilah | | 2725 Capehart | | | | Saginaw | MI | 48601 | |
| Lawson Amanda | | 116 Comstock Dr | | | | Brookhaven | MS | 39601 | |
| Lawson Anthony | | 56 Drummer Ave | | | | Dayton | OH | 45403 | |
| Lawson Benita K | | PO Box 3148 | | | | Claremore | OK | 74018 | |
| Lawson Bevra | | 585 Saxony Dr | | | | Xenia | OH | 45385 | |
| Lawson Brenda | | 4095 Squire Hill Dr | | | | Flushing | MI | 48433-0000 | |
| Lawson Brenda K | | 273 Shyrock Rd | | | | Olive Hill | KY | 41164-8643 | |
| Lawson Brent | | 2124 Fox Hill Dr Apt 10 | | | | Grand Blanc | MI | 48439 | |
| Lawson Carlton | | 9504 Knarwood Ct Nw | | | | Pickerington | OH | 43147 | |
| Lawson Charles | | PO Box 16128 | | | | Rochester | NY | 14616 | |
| Lawson Clinton | | 1804 W St Louis Dr | | | | Kokomo | IN | 46902 | |
| Lawson Daniel | | Pobox PO Box 5354 | | | | Somerset | NJ | 88755354 | |
| Lawson David | | 3081 E County Rd 36 | | | | Tiffin | OH | 44883-9661 | |
| Lawson Deborah | | 3203 Lexington Dr | | | | Saginaw | MI | 48601 | |
| Lawson Denise | | 529 Cottage Grove Ave | | | | Xenia | OH | 45385 | |
| Lawson Dennis James | | 447 Ashford Ave | | | | Tonawanda | NY | 14150-7001 | |
| Lawson Diana | | 4456 E Rd 1400 S | | | | Greentown | IN | 46936 | |
| Lawson Don | | 83 Little Patterson Creek | | | | Williamsburg | KY | 40769-9057 | |
| Lawson E T | | 15 Shirdley Ave | | | | Liverpool | | L32 7QG | United Kingdom |
| Lawson Elaine M | | 2484 Clayward Dr | | | | Burton | MI | 48509-1058 | |
| Lawson Frederick | | 23 Hummingbird Rd | | | | Abbeville | GA | 31001 | |
| Lawson Gerald | | 31 Henry St | | | | Rochester | NY | 14605 | |
| Lawson Herbert W | | 1020 W Friedrich St | | | | Rogers City | MI | 49779-1221 | |
| Lawson James | | 4588 Ozias Rd | | | | Eaton | OH | 45320 | |
| Lawson Joyce | | 4068 Mcguffy Rd | | | | Lowellville | OH | 44436 | |
| Lawson Jr Earl | | 1939 Emerson | | | | Dayton | OH | 45406 | |
| Lawson Jr Gary | | 476 N Miami St | | | | West Milton | OH | 45383 | |
| Lawson Jr William | | 1305 Pk Ave Lot 47 | | | | Alexandria | IN | 46001 | |
| Lawson Kenneth | | PO Box 13 | | | | Silverwood | MI | 48760 | |
| Lawson Lawrence | | 5039 Mossman Rd | | | | Middletown | OH | 45042 | |
| Lawson Lester | | PO Box 303 | | | | Kokomo | IN | 46903 | |
| Lawson Lisa | | 6521 Post Oak Dr | | | | West Bloomington | MI | 48322 | |
| Lawson Michael | | 17704 Mckay Rd | | | | St Charles | MI | 48655 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lawson Michael | | 510 Carlisle Circle | | | | Madison | MS | 39110 | |
| Lawson Mickey D | | 962 E 400 N | | | | Anderson | IN | 46012-9511 | |
| Lawson Monique | | 9530 Wolf Creek Pike | | | | Trotwood | OH | 45426 | |
| Lawson Products | Bill Cadieux | 3210 Mirimar St. | | | | Kettering | OH | 45409 | |
| Lawson Products | Gayle | 7934 S 66th St | | | | Franklin | WI | 53132 | |
| Lawson Products Inc | Bill Cadieux | 3210 Mirimar St | | | | Kettering | OH | 45409 | |
| Lawson Products Inc | Sandra Harris | 5703 Gilbert Ave | | | | Parma | OH | 44129 | |
| Lawson Products Inc | | 135 S Lasalle St Dept 2689 | | | | Chicago | IL | 60674-2689 | |
| Lawson Products Inc | | 1666 E Touhy Ave | | | | Des Plaines | IL | 60018-3607 | |
| Lawson Products Inc | | C T Engineering | 135 S Lasalle St Dept 2689 | | | Chicago | IL | 60674 | |
| Lawson Products Inc | | Certanium Alloys & Research | 135 S Lasalle St Dept 5203 | | | Chicago | IL | 60674 | |
| Lawson Products Inc | | Certanium Alloys | 6200 Oak Tree Blvd Ste 200 | | | Independence | OH | 44131 | |
| Lawson Products Inc | | 4335 Beltwood Pky N | | | | Dallas | TX | 75244 | |
| Lawson Products Inc Of New Jer | | 28 Industrial Rd | | | | Fairfield | NJ | 70043045 | |
| Lawson Randy | | Dba Machine Tool Service And | Sales | 13518 Sweet Pea St | | Athens | AL | 35613 | |
| Lawson Randy | | Machine Tool Service & Sales | 13518 Sweet Pea St | | | Athens | AL | 35613-8246 | |
| Lawson Randy Dba Machine Tool Service And | | Sales | 13518 Sweet Pea St | | | Athens | AL | 35613 | |
| Lawson Rebecca | | 6485 Midland Rd | | | | Freeland | MI | 48623 | |
| Lawson Rodney | | 6215 Nathaniel St | | | | Dayton | OH | 45427 | |
| Lawson Ronald | | 5806 Maple Dr | | | | Frankton | IN | 46044-9801 | |
| Lawson Ronald | | 222 Seaman St | | | | New Brunswick | NJ | 8901 | |
| Lawson Rose | | 1360 Kennebec Rd | | | | Grand Blanc | MI | 48439-4976 | |
| Lawson Scott | | 5438 Naughton Dr | | | | Huber Heights | OH | 45424 | |
| Lawson Scotty | | 1635 Kensington St | | | | Middletown | OH | 45042 | |
| Lawson Shannon | | 3783 Wilson Sharpsville | Rd | | | Cortland | OH | 44410 | |
| Lawson Spencer | | 2220 Forrest Ave | | | | Gadsden | AL | 35904 | |
| Lawson Sr John | | 6304 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Lawson Stacey | | 4813 Canterbury | | | | Flint | MI | 48504 | |
| Lawson Susan | | 2301 N Ohio St | | | | Kokomo | IN | 46901 | |
| Lawson Taneka | | 7 St Marys St | | | | Cheektowaga | NY | 14225 | |
| Lawson Teresa | | 118 S Old Mill Rd Apt 201 | | | | Union | OH | 45322 | |
| Lawson Terry | | 11265 S 500 E | | | | Galveston | IN | 46932 | |
| Lawson Theresa | | 4012 Loyala Chase Ln | | | | Dayton | OH | 45424 | |
| Lawson Toni | | 120 Doris St Apt 725 | | | | Rainbow City | AL | 35906 | |
| Lawson Tonya | | 1114 Coronado Ct | | | | Brookville | OH | 45309 | |
| Lawson Walter | | 40  Ashley St Se | | | | Decatur | AL | 35603 | |
| Lawson Walter Keith | | Alexander Corder Plunk | & Shelly Pc | PO Box 1129 | | Athens | AL | 35612 | |
| Lawson Wayne | | 86 Cromwell Rd | | | | Stretford | | M328QJ | United Kingdom |
| Lawson William | | 3023 E 5th St | | | | Anderson | IN | 46012 | |
| Lawsons Trucking | | PO Box 153 | | | | Surgoinsville | TN | 37873 | |
| Lawsons Trucking | | West Main St | | | | Surgoinsville | TN | 37873 | |
| Lawston Mary | | 6815 Cranwood Dr | | | | Flint | MI | 48505-1956 | |
| Lawton C A Co Inc | | 1860 Enterprise Dr | | | | De Pere | WI | 54115 | |
| Lawton Kelly J | | 1917 Miles Rd | | | | Lapeer | MI | 48446-8042 | |
| Lawton Michael | | 3885 Mack Rd | | | | Saginaw | MI | 48601 | |
| Lawton Nathan | | 1604 Clover Ln | | | | Midland | MI | 48640-3387 | |
| Lawton Rodney | | 6730 Juddvilley Ln | | | | Elsie | MI | 48831 | |
| Lawton Rodney | | 6984 Ridge Rd | | | | Lockport | NY | 14094 | |
| Lawyers Bar Review | | 431 East 84th St | | | | Indianapolis | IN | 46240 | |
| Lawyers For Civil Justice | | 2100 M St Nw Ste 305 | | | | Washington | DC | 20037 | |
| Lawyers Title Insurance Corp | | 1050 Wilshire Dr Ste 300 | | | | Troy | MI | 48084 | |
| Lawyers Title Insurance Corp | | 1050 Wishire Dr Ste 310 | | | | Troy | MI | 48084 | |
| Lawyers Title Insurance Corp | | Add Chg 3 98 | 1050 Wilshire Dr Ste 310 | | | Troy | MI | 48084 | |
| Lawyers Title Insurance Corp | | 6630 W Broad St | | | | Richmond | VA | 23230-1702 | |
| Lawyers Title Insurance Corp Landamerica Onestop | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Lawyers Title Of Ok City Inc | | 1300 E 9th St Ste 5 | | | | Edmond | OK | 73034 | |
| Lawyers Title Of Oklahoma | | City Inc | 1300 East 9th St | Ste 5 | | Edmond | OK | 73034 | |
| Lawyers Title Of Oklahoma City Inc | | 1300 East 9th St | Ste 5 | | | Edmond | OK | 73034 | |
| Lax Osullivan Cronk | | 150 King St W Ste 2509 | | | | Toronto | ON | M5H 1J9 | Canada |
| Lax Osullivan Cronk | | 150 King St W Ste 2509 | | | | Toronto Canada | ON | 0M5H - 1J9 | Canada |
| Laxson Robert | | 170 Hicks Cut Rd | | | | Pulaski | TN | 38478 | |
| Lay Anthony | | 320 Orchard Hill Dr | | | | W Carrollton | OH | 45449 | |
| Lay Jeffrey | | 1040 Rose Petal Ct | | | | Waynesville | OH | 45068 | |
| Lay John | | 211 Carol Ln | | | | Union | OH | 45322 | |
| Lay Michelle | | 134 Woodstone Ln | | | | Rochester | NY | 14626 | |
| Lay Tiffany | | 310 West Lake Dr | | | | Gadsden | AL | 35901 | |
| Laycock Kenneth | | 13907 Bathgate | | | | Sterling Hgts | MI | 48312 | |
| Laycock Systems Inc | Accounts Payable | 1601 North 43rd St | | | | Tampa | FL | 33605 | |
| Laycock Systems Inc | | 1601 N 43rd St | | | | Tampa | FL | 33605 | |
| Laycox Anita | | 5 Starr Pl | | | | Kettering | OH | 45429 | |
| Laycox Dwight | | 3042 Penewit Rd | | | | Spring Valley | OH | 45370 | |
| Laycox Linda | | 3042 Penewit Rd | | | | Spring Valley | OH | 45370 | |
| Layer Carl | | 71 Saxton St | | | | Lockport | NY | 14094-4345 | |
| Layer Carl J | | 71 Saxton St | | | | Lockport | NY | 14094-4345 | |
| Layer David | | 4236 Joslin St | | | | Saginaw | MI | 48603 | |
| Layfield Doris | | 5419 S Saratoga Ave | | | | Youngstown | OH | 44515-4074 | |
| Layfield William | | 157 Society St | | | | Leesburg | GA | 31763-3032 | |
| Layko Anthony | | 914 Lafayette Ave | | | | Niles | OH | 44446 | |
| Layko Jr Robert | | 206 E Walnut St | | | | Lowellville | OH | 44436 | |
| Layko Robert | | 1957 Beaver Trail | | | | Mineral Ridge | OH | 44440 | |
| Layman Bonnie | | 536 Washington Ave | | | | Niles | OH | 44446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Layman Craig | | 10222 E Richfield Rd | | | | Davison | MI | 48423-8404 | |
| Layman Douglas P | | 272 Jessica Lakes Dr | | | | Conway | SC | 29526-8294 | |
| Layman John | | 5101 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Layne Eboni | | 300 Westwood Ave | | | | Dayton | OH | 45417 | |
| Layne Jr David | | 259 Cosmos Dr | | | | W Carrollton | OH | 45449 | |
| Layne Peggy | | 24817 Pennsylvania Rd | | | | Romulus | MI | 48174-9603 | |
| Layne Trucking | | Adr Chg 2 26 96 | PO Box 470 | | | Amherst | VA | 24521 | |
| Layne Trucking Johnny N Layne | | PO Box 470 | | | | Amherst | VA | 24521 | |
| Laypool Robin | | 411 Bluebell Court | | | | Clayton | OH | 45315 | |
| Laypool Robin Petty Cash Cashier | | Petty Cash Cashier | Harrison Div D | 3600 Dryden Rd | | Moraine | OH | 45439 | |
| Laypool Robin Petty Cash Cashier | | 3535 Kettering Blvd | | | | Moraine | OH | 45439 | |
| Layton Charles | | 5234 Oneall | | | | Waynesville | OH | 45068 | |
| Layton Christine | | 3640 Hess | | | | Saginaw | MI | 48601 | |
| Layton Daniel | | 1837 Halford St | | | | Anderson | IN | 46016 | |
| Layton Jr Charles | | 616 N Cherry St | | | | Eaton | OH | 45320 | |
| Layton Kevin | | 7031 Oak Bay Dr | | | | Noblesville | IN | 46062 | |
| Layton Lynn Chevrolet Inc | | 2416 6th Ave Se | | | | Decatur | AL | 35601 | |
| Layton Lynn Chevrolet Inc | | 2416 Hgwy 31 S | | | | Decatur | AL | 35602 | |
| Layton Technology Inc | | 8875 Hidden River Pkwy | Ste 300 | | | Tampa | FL | 33637 | |
| Layton Tiffany | | 5706 Tulane Ave | | | | Austintown | OH | 44515 | |
| Layton William N | | 1823 W Fairlawn Way | | | | Anderson | IN | 46011-2646 | |
| Lazar Mac E | | 4001 W Woodway Dr | | | | Muncie | IN | 47304-4265 | |
| Lazaro Lorrie | | 936 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Lazaro Yupa Dba | | Siam Enterprises | 715 Manitou Ave | PO Box 747 | | Manitou Springs | CO | 80829-0747 | |
| Lazarski Doris | | 537 Venna Pl | | | | Coopersville | MI | 49404-1153 | |
| Lazarski Jr Franklin | | 537 Venna Pl | | | | Coopersville | MI | 49404-1153 | |
| Lazarus Kathleen | | 8925 Roll Rd | | | | Clarence Ctr | NY | 14032 | |
| Lazarus Leslie William | | Dba Rigid Pressure Washing | 2051 E Whitworth | | | Hazlehurst | MS | 39083 | |
| Lazarus Leslie William Dba Rigid Pressure Washing | | 2051 E Whitworth | | | | Hazlehurst | MS | 39083 | |
| Lazenby John D | | 3221 Wayside Ln | | | | Anderson | IN | 46011-2331 | |
| Lazer Express Inc | | 6950 Trenton Franklin Rd | | | | Middletown | OH | 45042 | |
| Lazor Daniel | c/o Elwood S Simon & Associates | John P Zuccarini | 355 S Old Woodward Ave | Ste 250 | | Birmingham | MI | 48009 | |
| Lazor Daniel | | 525 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Lazor Eugene M | | 108 Hickory Cir | | | | Cortland | OH | 44410-1170 | |
| Lazor Gregory | | 179 Aspen Dr Nw | | | | Warren | OH | 44483-1182 | |
| Lazor James M | | 800 Hidden Lakes Dr Ne | | | | Warren | OH | 44484-4142 | |
| Lazor Thomas | | 8406 Squires Ln Ne | | | | Warren | OH | 44484 | |
| Lazor Thomas E | | 8406 Squires Ln Ne | | | | Warren | OH | 44484-1642 | |
| Lazowski Alvin | | 8540 Bell Rd | | | | Birch Run | MI | 48415 | |
| Lazzari Truck Repair Inc | | 25000 County Rd 54 East | | | | Daphne | AL | 36526 | |
| Lazzaro Michael | | 6323 Dewhirst Dr | | | | Saginaw | MI | 48603-7370 | |
| Lazzaro Salvatore C | | 67 Garry Dr | | | | West Seneca | NY | 14224-4501 | |
| Lazzaro Yupa Dba Siam Enterprises | | PO Box 747 | | | | Manitou Springs | CO | 80829-0747 | |
| Lb Smith | | 4554 W Saile Dr | | | | Batavia | NY | 14020-1045 | |
| Lb Transportation Group | | 966 Bridgeview South | | | | Saginaw | MI | 48604 | |
| Lb Transportation Group Eft | | Frmly Lb Cartage Inc | 966 Bridgeview | | | Saginaw | MI | 48604 | |
| Lbk Packaging Levy Brothers & Knowles Limited | | Overbrook Ln Knowsley | Overbrook Court | | | Liverpool My | | L349FB | United Kingdom |
| Lbq Foundry Sa De Cv | | Calle 2 No 18 | Cp 76120 Zi Benito Juarez | | | | | | Mexico |
| Lbq Foundry Sa De Cv Eft | | Calle 2 No 18 | Cp 76120 Zi Benito Juarez | | | | | | Mexico |
| Lbs | | Lawrence Binding Systems Inc | 19970 Ingersoll Dr | | | Rocky River | OH | 44116 | |
| Lbs Expediting Service | | E 8539 N Reedsburg Rd | | | | Reedsburg | WI | 53959 | |
| Lbs Lawrence Binding Systems Inc | | 19970 Ingersoll Dr | | | | Rocky River | OH | 44116 | |
| Lc Automation Ltd | | Walton Summit Bamber Bridge | Unit 472 | | | Preston | | PR58AU | United Kingdom |
| Lc Begin & Associates Pllc | | 510 Highland Ave Pmb 403 | | | | Milford | MI | 48381-1586 | |
| Lc Manufacturing Llc | | Frmly Lake City Forge | 4150 North Wolcott Dr | | | Lake City | MI | 49651 | |
| Lc Manufacturing Llc | | Lake City Forge | 4150 N Wolcott Rd | | | Lake City | MI | 49651 | |
| Lc Manufacturing Llc Lake City Forge Plant | | PO Box 79001 | | | | Detroit | MI | 48279-5757 | |
| Lc Miller Company | | 717 Monterey Pass Rd | | | | Monterey Pk | CA | 91754 | |
| Lca Leasing Cord | | 9400 Williamsburg Plaza | | | | Louisville | KY | 40222 | |
| Lcd Express | | C o Lisa Haug | 1047 Danbury Rd | | | Wilton | CT | 6897 | |
| Lcf Manufacturing | | C o Abc Group Sales & Engineer | 24133 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Lcf Manufacturing Ltd | Accounts Payable | 40b Shaft Rd | | | | Rexdale | ON | M9W 4C4 | Canada |
| Lcf Manufacturing Ltd | Accounts Payable | 700 Ormont Dr | | | | Weston | ON | M9L 1S8 | Canada |
| Lcf Manufacturing Ltd | | C o International Sales & Engr | 25240 Lasher Rd Ste 4 | | | Southfield | MI | 48034 | |
| Lcf Manufacturing Ltd | | 40b Shaft Rd | | | | Rexdale | ON | M9W 4M2 | Canada |
| Lcf Manufacturing Ltd | | 51 Rexdale Blvd | | | | Etobicoke | ON | M9W 1P1 | Canada |
| Lcf Manufacturing Ltd | | C o Abc Group | 40 B Shaft Rd | | | Rexdale | ON | M9W 4M2 | Canada |
| Lcf Manufacturing Ltd | | Weston Division | 416745 8387 Reissue On 1 22 | Nte 9912010819535 | | Weston | ON | M9W 1S8 | Canada |
| Lcf Manufacturing Ltd Eft | | 40 B Shaft Rd | | | | Rexdale | ON | M9W 4M2 | Canada |
| Lcf Manufacturing Ltd Eft | | Weston Div Dr | 700 Ormont Dr | | | Weston | ON | M9W 1S8 | Canada |
| Lcf Manufacturing Ltd Eft Rexdale | | 40 B Shaft Rd | | | | Rexdale | ON | M9W 4M2 | Canada |
| Lci | | A 1 Country Club Rd | | | | East Rochester | NY | 14445 | |
| Lci Dispenstech | | Finedon Rd Ind Estate | Stewarts Rd | | | Wellingborough Nh | | NN84RJ | United Kingdom |
| Lcs Co Inc | | 1480 Sibley Hwy | | | | St Paul | MN | 55120 | |
| Lct Inc | | Dba Louisiana Crane & Trucking | PO Box 7317 | | | Monroe | LA | 71211 | |
| Lct Inc Dba Louisiana Crane and Trucking | | PO Box 7317 | | | | Monroe | LA | 71211 | |
| Ldi | Accounts Payable | 4311 Patterson Ave Southwest | | | | Grand Rapids | MI | 49512-4044 | |
| Ldi Inc | | 4311 Patterson Se | | | | Grand Rapids | MI | 49512 | |
| Ldi Inc | | C o Macintyre Ltd | 1905 Dunwoodie | | | Ortonville | MI | 48462 | |
| Ldi Incorporated | Harold E Nelson | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline SE Ste 60 | | | Grand Rapids | MI | 49546 | |
| Ldi Incorporated | | 4311 Patterson Se | | | | Grand Rapids | MI | 49512 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ldi Incorporated Eft | | 4311 Patterson Se | | | | Grand Rapids | MI | 49512 | |
| Ldj Electronics Inc | | 1280 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Ldj Electronics Inc | | Addr Chg 04 20 98 | 1280 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Ldj Electronics Inc | | 4 Seneca Rd | | | | Leamington | ON | N8H 3W1 | Canada |
| Ldm Technologies | Accounts Payable | 327 E Main St | | | | Greenfield | IN | 46140 | |
| Ldm Technologies | | Co Alphatech | 327 E Main St | | | Greenfield | IN | 46140 | |
| Ldm Technologies | | Drawer 67 89 | | | | Detroit | MI | 48327 | |
| Ldm Technologies | | Exterior Division | 4 Seneca Rd | | | Leamington | | N8H 3X4 | Canada |
| Ldm Technologies Eft | | Frmly Huron Plastics Group | 2500 Executive Hills Blvd | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc | | 838 Industrial Dr | | | | Owensboro | KY | 42302 | |
| Ldm Technologies Inc | | 100 Seltzer Rd | | | | Croswell | MI | 48422 | |
| Ldm Technologies Inc | | 1701 Sinclair St | | | | Saint Clair | MI | 48079-0457 | |
| Ldm Technologies Inc | | 2500 Executive Hills | | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc | | Drawer 67 894 | | | | Detroit | MI | 48267 | |
| Ldm Technologies Inc | | Frmly Molmec Inc | 2500 Executive Hills Dr | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc | | Ldm | 1250 Maplelawn | | | Troy | MI | 48084 | |
| Ldm Technologies Inc | | PO Box 64355 | | | | Detroit | MI | 48264-0355 | |
| Ldm Technologies Inc | | PO Box 67000 | PO Box 67000 | | | Detroit | MI | | |
| Ldm Technologies Inc | | Sinclair Plt | 1701 Sinclair St | | | Saint Clair | MI | 48079-045 | |
| Ldm Technologies Inc | | White Lakes Plastics Div | 5020 White Lake Rd | | | Clarkston | MI | 48346 | |
| Ldm Technologies Inc | | 110 N 8th St | | | | Byesville | OH | 43723-1048 | |
| Ldm Technologies Inc | | 535 W Linfoot St | | | | Wauseon | OH | 43567-9558 | |
| Ldm Technologies Inc Eft | | PO Box 64355 | | | | Detroit | MI | 48264-0355 | |
| Ldm Technologies Inc Eft | | Frmly Arrow Molded Plastics | 2500 Executive Hills | | | Auburn Hills | MI | 48326 | |
| LDMI | Ann Arbor Credit Bureau | 311 N Main St | Box 7820 | | | Ann Arbor | MI | 48107 | |
| Ldmi | | 27777 Franklin Rd Ste 500 | | | | Southfield | MI | 48034 | |
| Lds Test & Measurement Llc | | 8551 Research Way Ste 140 | | | | Middleton | WI | 53562 | |
| Lds Test And Measurement Llc | | 13109 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lds Test And Measurement Llc | | Gould Instrument Systems Inc | 8551 Research Way M s 140 | Rmt Add Chg 7 08 04 Cc | | Middleton | WI | 53562 | |
| Lds Vacuum Products Eft | | 773 Big Tree Dr | | | | Longwood | FL | 32750-3513 | |
| Lds Vacuum Products Eft | | PO Box 916699 | | | | Longwood | FL | 32791-6699 | |
| Lds Vacuum Products Inc | Cindy Reed | 773 Big Tree Dr | | | | Longwood | FL | 32750 | |
| Lds Vacuum Products Inc | | 773 Big Tree Dr | | | | Longwood | FL | 32750-3513 | |
| Ldt Warehousing & Logistics | | Inc | 1701 Shepherd Ave East | | | Windsor | ON | N8Y 1T4 | Canada |
| Ldt Warehousing & Logistics In | | 1701 Sheppard Ave | | | | Windsor | ON | N8Y 1T4 | Canada |
| Ldt Warehousing and Logistics Inc | | 1701 Shepherd Ave East | | | | Windsor | ON | N8Y 1T4 | Canada |
| Ldw & Associates Eft | | 17765 Allen Rd | | | | Melvindale | MI | 48122 | |
| Ldw & Associates Inc | | 17765 Allen Rd | | | | Melvindale | MI | 48122 | |
| Ldw and Associates  Eft | | 17765 Allen Rd | | | | Melvindale | MI | 48122 | |
| Le Anh | | 4922 Pickford Dr | | | | Troy | MI | 48085 | |
| Le Anh | | 328 West Caledonia St | | | | Lockport | NY | 14094 | |
| Le Bao Q | | 407 Lisabeth Common | | | | Santa Ana | CA | 92703 | |
| Le Beau Dawn | | 9415 Brendonwood Dr | | | | Goodrich | MI | 48438 | |
| Le Beau Patricia | | 2314 Crossings Circle | | | | Davison | MI | 48423 | |
| Le Belier Hungary Ltd | | Gyartelep | PO Box 91 | | | Ajka | | 8401 | Hungary |
| Le Belier Magyarorszag Formaon | | Ajka Gyartelep | | | | Ajka | | 8401 | Hungary |
| Le Belier Queretaro Sa De Cv | | Lbq Foundry | Industrial Benito Juarez | | | Queretaro | | 76120 | Mexico |
| Le Belier Queretaro Sa De Cv | | Lbq Foundry | Industrial Benito Juarez | Calle 2 No 18 Fracc | | Queretaro | | 76120 | Mexico |
| Le Camtu N | | 12171 Movius Dr | | | | Garden Grove | CA | 92840 | |
| Le Clair Thomas | | 9587 Callawoods Dr | | | | Canfield | OH | 44406 | |
| Le Compte Thomas | | 305 Roberts Rd | | | | Toms River | NJ | 8755 | |
| Le Dieseiske Constantineau | | 575 Blvd Des Laurentides | Piedmont Quebec | | | | PQ | J0R 1K0 | Canada |
| Le Dieseliste Constantineau | Jean Marie Constantineau | 575 Blvd Des Laurentides | | | | Piedmont | PQ | J0R 1K0 | Canada |
| Le Dieseliste Constantineau | | 575 Blvd Des Laurentides | | | | Piedmont | QC | J0R 1K0 | Canada |
| Le Duy | | 10460 S Katie Dr | | | | Oak Creek | WI | 53154 | |
| Le Flex Circuits | Bill Or Connie | 6195 Corte Del Cedro | Ste 110 | | | Carsbad | CA | 92009 | |
| Le Joint Francais | | 5 Rue Ampere | | | | St Brieuc | | 22000 | Fra |
| Le Joint Francais | | Zi De Bazougues Route De | | | | Chateau Gontier | | 53000 | Fra |
| Le Joint Francais | | 5 Rue Ampere | | | | St Brieuc Cedex 1 | | 22000 | France |
| Le Joint Francais Snc | | B P 700 | 86107 Chatellerault Cedex | | | | | | France |
| Le Mar Kenneth R | | 12241 Browning Rd | | | | Garden Grove | CA | 92840-2907 | |
| Le May Carol | | 6401 Furnace Rd | | | | Ontario | NY | 14519 | |
| Le Mitchell Welding Co Inc | | 2705 E Maumee St | | | | Adrian | MI | 49221 | |
| Le Mitchell Welding Co Inc | | PO Box 191 | | | | Adrian | MI | 49221 | |
| Le Nguyen | | 2465 Bedford Circle | | | | Bedford | TX | 76021 | |
| Le Nhi | | 4032 Colter Dr | | | | Kokomo | IN | 46902 | |
| Le Pla Kimberly | | 4659 Schauman Dr | | | | Bay City | MI | 48706 | |
| Le Posa John | | 1857 Kent Rd | | | | Kent | NY | 14477 | |
| Le Roys Auto Parts | | 163 Hubbard | | | | Mt Clemens | MI | 48043 | |
| Le Sears Lucille | | 609 Josephine St | | | | Flint | MI | 48503-5168 | |
| Le Suer Leonard | | 12615 Hutchins Cir | | | | Madison | AL | 35756-3458 | |
| Le Teamcom | | 111rue Des Plaideurs | 92000 Nanterre | | | | | | France |
| Le Teresa | | 8887 W Herbison Rd | | | | Eagle | MI | 48822 | |
| Le Thanh | | 1171 Miners Run | | | | Rochester | MI | 48306 | |
| Le Thomas V | | 9209 S 89th E Ave | | | | Tulsa | OK | 74133 | |
| Le Truc | | 2189 Clinton View | | | | Rochester Hills | MI | 48309 | |
| Lea Land Inc | | 1300 W Main St | | | | Oklahoma City | OK | 73106 | |
| Lea Land Inc  Eft | | 1300 W Main St | | | | Oklahoma City | OK | 73106 | |
| Lea Land Inc Eft | | 1300 W Main St | | | | Oklahoma City | OK | 73106 | |
| Lea Land Landfill | | Mile Marker 64 | Us Hwy 62/180 East | PO Box 3247 | | Carlsbad | NM | 88221 | |
| Leach & Cummins | | 200 N Main Box 425 | | | | Franklin | KY | 42135 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 693 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leach Allen | | 1605 Curlet Dr | | | | Beavercreek | OH | 45432-2401 | |
| Leach Darral | | 1808 Gloucester Pl | | | | Clinton | MS | 39056 | |
| Leach David A | | 8341 Cherrycreek Dr | | | | Dayton | OH | 45458-3210 | |
| Leach Douglas | | 5424 Bunker Hill Ct Apt D | | | | Kettering | OH | 45440 | |
| Leach Ernest | | 4324 Pheasant Dr | | | | Flint | MI | 48506-1772 | |
| Leach Gary | | 7418 W Farrand | | | | Clio | MI | 48420 | |
| Leach James | | 5424 Bunker Hill Ct Apt D | | | | Kettering | OH | 45440 | |
| Leach Kenneth | | 110 Imperial Court Apt 101 | | | | Vandalia | OH | 45377 | |
| Leach Michael | | 1107 N Morrison | | | | Kokomo | IN | 46901 | |
| Leach Nancy | | 6263 Amanda Dr | | | | Saginaw | MI | 48603-4362 | |
| Leach Nereyda | | 1030 Portage Easterly Rd | | | | Cortland | OH | 44410 | |
| Leach Philip | | 162 Shenango Blvd | | | | Farrell | PA | 16121 | |
| Leach Richard | | 822 Watkins Glen Blvd | | | | Marysville | OH | 43040 | |
| Leach Robert W | | 8158 13th Hole Dr | | | | Port St Lucie | FL | 34952-3168 | |
| Leach Ronald L | | 1030 Portage Easterly Rd | | | | Cortland | OH | 44410-0638 | |
| Leach Scott | | 9037 Orchard View Dr | | | | Grand Blanc | MI | 48439 | |
| Leach Steven | | 8335 Ferry Rd | | | | Waynesville | OH | 45068 | |
| Leach Sylvia | | 9037 Orchard View Dr | | | | Grand Blanc | MI | 48439 | |
| Leach Tierre | | 6000 N Newburgh Rd | | | | Westland | MI | 48185 | |
| Leach Tonia | | 1808 Gloucester Pl | | | | Clinton | MS | 39056 | |
| Leach William | | 5520 Broadmoor Court | | | | Grand Blanc | MI | 48439 | |
| Leacock William | | 240 Akron St | | | | Lockport | NY | 14094 | |
| Lead Screw International | Steve Cook | 2101 Precision Dr | Customer 001210 | | | Traverse City | MI | 49686 | |
| Lead Screws International | Tina Treece | 2101 Precision Dr | | | | Traverse City | MI | 49684 | |
| Leadbetter P | | 65 Ravenhead Ave | | | | Liverpool | | L32 3XZ | United Kingdom |
| Leader Chuck Systems Ltd | Nick Peter | Century Pk | Birmingham B9 4nz England | | | | | | |
| Leader Chuck Systems Ltd | | Century Pk | | | | Buckingham | | B9 4NZ | United Kingdom |
| Leader Chuck Systems Ltd | | Century Pk | B9 4nz Birmingham | | | | | | United Kingdom |
| Leader Chuck Systems Ltd | | Century Pk | B9 4nz Birmingham | | | England | | | United Kingdom |
| Leader Chuck Systems Ltd | | Unit 9 Century Pk | Garrison La | | | Birmingham | | B9 4NZ | United Kingdom |
| Leader Controls & Software Eft | | Llc | 10437 Innovation Dr Ste 242 | | | Wauwatosa | WI | 53226-4815 | |
| Leader Controls & Software Llc | | 10437 Innovation Dr | | | | Wauwatosa | WI | 53226 | |
| Leader Controls and Software Eft Llc | | 10437 Innovation Dr Ste 242 | | | | Wauwatosa | WI | 53226-4815 | |
| Leader Electronics Inc | | 11520 Warner Ave | | | | Fountain Valley | CA | 92708-2512 | |
| Leader Learning Communities | | 1708 Walnut St | | | | Bolder | CO | 80302 | |
| Leader Ltd | | 2 Michael Roas | 3b2 Cooper House | | | London | | SW6 2AD | United Kingdom |
| Leader Paul | | 6118 Corwin Ave | | | | Newfane | NY | 14108 | |
| Leader Tech Inc | | 14100 Mc Cormick Dr | | | | Tampa | FL | 33626 | |
| Leader Tool Co | | 630 N Huron Ave | | | | Harbor Beach | MI | 48441 | |
| Leader Tool Co | | Professional Arts Ctr | 630 N Huron Ave | | | Harbor Beach | MI | 48441-1007 | |
| Leader Tool Co Eft | | PO Box 66 | | | | Harbor Beach | MI | 48441 | |
| Leadership Development | | Services Inc | 1107 Twelfth St | Ste 200g | | Altoona | PA | 16601 | |
| Leadership Development Center | | One Perimeter Pk South | Ste 320 North | | | Birmingham | AL | 35243 | |
| Leadership Development Inc | | One Perimeter Pk South | Ste 320 North | | | Birmingham | AL | 35243 | |
| Leadership Development Services Inc | | 1107 Twelfth St | Ste 200g | | | Altoona | PA | 16601 | |
| Leadership Excellence Inc | | 9100 Southwest Freeway | Ste 200 | | | Houston | TX | 77074 | |
| Leadership Excellence Inc | | 9100 Southwest Freeway Ste 200 | | | | Houston | TX | 77074 | |
| Leadership Excellence Inc | | Addr Chg 11 20 97 | 9100 Southwest Freeway Ste 200 | | | Houston | TX | 77074 | |
| Leadership Flint | | Zimmerman Ctr | 2421 Corunna Rd | | | Flint | MI | 48503 | |
| Leadership Flint Zimmerman Center | | 2421 Corunna Rd | | | | Flint | MI | 48503 | |
| Leadership Institute Inc | | Omega Professional Ctr | D76 Omega Dr | | | Newark | DE | 19713-2063 | |
| Leadership Institute Inc Omega Professional Center | | D76 Omega Dr | | | | Newark | DE | 19713-2063 | |
| Leadership Kokomo | | C O Melanie Showalter | 325 N Main St | | | Kokomo | IN | 46901 | |
| Leadership Kokomo C O Melanie Showalter | | 325 N Main St | | | | Kokomo | IN | 46901 | |
| Leadership Niagara | | 4455 Porter Rd | | | | Niagara Falls | NY | 14305 | |
| Leadership Seminars | | 1221 Cottonwood Valley Dr | | | | Irving | TX | 75038 | |
| Leadership Stratagies | | 1101 King State 110 | | | | Alexandria | VA | 22314 | |
| Leadership Training | | 1616 S Kentucky Bldg A Ste 123 | | | | Amarillo | TX | 79102 | |
| Leadership Training Services | | Inc | 20 Stanwix St 5th Fl | | | Pittsburgh | PA | 15222 | |
| Leadership Training Services Inc | | 20 Stanwix St 5th Fl | | | | Pittsburgh | PA | 15222 | |
| Leading Apartments | | 5130 S Dale Mabry Hwy Ste 106 | | | | Tampa | FL | 33611-3500 | |
| Leading Apartments Llc | | 5130 S Dale Mabry Hwy Ste 106 | | | | Tampa | FL | 43617-1549 | |
| Leading Apartments Llc | | 30833 Northwestern Hwy No 300 | | | | Farmington Hills | MI | 48334 | |
| Leading Edge Air Logistics | | 12569 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Leading Edge Air Logistics | | Stonewall Court 525 W Morris | Blvd Ste C | | | Morristown | TN | 37813-2133 | |
| Leading Edge Cutting Solutions | | 4895 Highland Rd Ste A | | | | Wateford | MI | 48328 | |
| Leading Edge Cutting Solutions | | Inc | 4895 Highland Rd Ste A | | | Waterford | MI | 48328 | |
| Leading Edge Cutting Solutions Inc | | 4895 Highland Rd Ste A | | | | Waterford | MI | 48328 | |
| Leading Edge Design | | 23 Sequoia Dr | | | | Rochester | NY | 14624 | |
| Leading Edge Design | | 23 Sequoia Dr | | | | Rochester | NY | 14624-452 | |
| Leading Edge Design | | PO Box 24611 | | | | Rochester | NY | 14624 | |
| Leading Edge Robotics | | 32 Peebles Dr | PO Box 231 | | | Freelton | ON | L0R1K0 | Canada |
| Leading Executive Organization | | 100 Inc | C O Mitchell And Company | PO Box 302 | | Weston | MA | 02493-0002 | |
| Leading Executive Organization 100 Inc | | C O Mitchell And Company | PO Box 302 | | | Weston | MA | 02493-0002 | |
| Leads | | PO Box 620 | | | | Sandusky | OH | 44871-0620 | |
| Leads Etc Inc | Nfpa Registration | 1600 Boston Providence Hwy | Building Box 79 | | | Walpole | MA | 2081 | |
| Leady Ernest | | 2283 Topaz Dr | | | | Grove City | OH | 43123 | |
| Leady Pamela | | 2283 Topaz Dr | | | | Grove City | OH | 43123 | |
| Leady Robert | | 14900 Co Rd H Unit 41 | | | | Wauseon | OH | 43567 | |
| League Karen | | 712 Green Feather Ct Apt 2 | | | | W Carrollton | OH | 45449 | |
| Leah Landry | | 3941 Balsa St | | | | Irvine | CA | 92606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leahair F H | | 38 Rose Ave | Haydock | | | St Helens | | WA11 0N | United Kingdom |
| Leahey J | | 3 Helena St | | | | Liverpool | | L9 1BH | United Kingdom |
| Leahy Corp | Kim | 1920 Stanley Ave | PO Box 301 N Dayton Sta | | | Dayton | OH | 45404 | |
| Leahy Corp | Kim Kahkola | PO Box 301  N Dayton Station | 1920 Stanley Ave | | | Dayton | OH | 45404 | |
| Leahy Corp The | | Dayton Drill Bushing | 1920 Stanley Ave | | | Dayton | OH | 45404 | |
| Leahy Corporation Eft | | Dba Dayton Drill Bushing | 1920 Stanley Ave | | | Dayton | OH | 45404 | |
| Leahy Corporation The | Kim Or Colleen | 1920 Stanley Ave | PO Box 301 N Dayton Sta | | | Dayton | OH | 45404 | |
| Leahy Kathryn | | 4660 Sw 37th Ave | | | | Ft Lauderdale | FL | 33312 | |
| Leak Brian | | 2183 Innwood Dr SE | | | | Kentwood | MI | 49508-5036 | |
| Leak James | | 8418 Washington Village Dr | | | | Centerville | OH | 45458 | |
| Leak Kimberly | | 2507 N 67th | | | | Kansas City | KS | 66104 | |
| Leake Company | | 10920 Switzer Ave Ste 101 | | | | Dallas | TX | 75238 | |
| Leake Company Inc | | 10920 Switzer Ave Ste 101 | | | | Dallas | TX | 75238 | |
| Leake Glenda | | 2883 Grandview Ln Se | | | | Bogue Chitto | MS | 39629-9489 | |
| Leake Jeffrey | | 6306 Caddies Way | | | | Mason | OH | 45040 | |
| Leakey Paul A | | 39 Legran Rd | | | | Rochester | NY | 14617-3401 | |
| Leal Guillermo | | 3709 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509 | |
| Leal Jesse | | 3329 W Stoneybrook | | | | Anaheim | CA | 92804 | |
| Leal Leopoldo | | 4505 W Fern | | | | Mcallen | TX | 78501 | |
| Leal Lupe M | | 2760 Wieneke Rd | | | | Saginaw | MI | 48603 | |
| Lealand Thomas | | 511 W Federal St | | | | Niles | OH | 44446 | |
| Leaman Timothy | | 10175 Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| Leamon Robert | | 6153 Los Robles | | | | El Paso | TX | 79912 | |
| Lean Enterprise Institute | | PO Box 9 | | | | Brookline | MA | 2446 | |
| Lean Enterprise Institute Inc | | 651 Washington St Ste 200 | | | | Brookline | MA | 24466-4518 | |
| Lean Enterprise Institute Inc | | 651 Washington St Ste 200 | | | | Brookline | MA | 02446-4518 | |
| Lean Enterprise Institute Inc | | PO Box 9 | | | | Brookline | MA | 2146 | |
| Lean Enterprise Institute Inc | | PO Box 9 | | | | Brookline | MA | 2446 | |
| Leapheart Eldon | | 23680 Oak Glen Dr | | | | Southfield | MI | 48034 | |
| Leapheart Phyllis L | | 19792 Prairie St | | | | Detroit | MI | 48221-1730 | |
| Lear | Gene Lahr | PO Box 4357 | | | | Southfield | MI | 48034 | |
| Lear | Gene Lahr | 2200 Linden Ave | | | | Zanesville | OH | 43701 | |
| Lear Automotive Corp Philipines | | Mepz 1 Lapu Lapu | | | | Cebu City | | 6015 | Philippines |
| Lear Automotive Eeds Spain Eft Sl | | Cfusters 54 | 43800 Valls Tarragona | | | | | | Spain |
| Lear Automotive Eeds Spaineft | | Sl | Frmly Mecanismos Auxiliares In | Passeig Estacio 16 43800 Valls | | | | | Spain |
| Lear Canada | | 2700 Bristol Cir | | | | Oakville | ON | L6H 6E1 | Canada |
| Lear Canada Ajax | Accounts Payable | 660 Monarch Ave | | | | Ajax | ON | L1S 2G9 | Canada |
| Lear Canada St Thomas | Accounts Payable | 10 Highbury Ave | | | | St Thomas | ON | N5P 4C7 | Canada |
| Lear Canada Whitby | Accounts Payable | 2001 Forbes St | | | | Whitby | ON | L1N 7N5 | Canada |
| Lear Canada Whitby | | 2001 Forbes St | | | | Whitby | ON | L1N 7V4 | Canada |
| Lear Cisa Saltillo | | C o Dicex International | 417 Union Pacific Blvd | Mild Industrial Pk | | Laredo | TX | 78041 | |
| Lear Coporation Eft | | Frmly Lear Seating Inc Plastics | 1410 E 14 Mile Rd | Moved 01 02 Email | | Madison Heights | MI | 48071 | |
| Lear Coporation Warren Distr Center | | 14275 Frazho | | | | Warren | MI | 48183 | |
| Lear Corp | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Lear Corp | | 500 Ctrpoint Blvd | | | | New Castle | DE | 19720-8106 | |
| Lear Corp | | Padded Products Div | 2500 Hwy 6 E | | | Iowa City | IA | 52240-2607 | |
| Lear Corp | | PO Box 98915 | | | | Chicago | IL | 60693-8915 | |
| Lear Corp | | PO Box 99528 | | | | Chicago | IL | 60693 | |
| Lear Corp | | Warren Assembly & Sequencing | 22616 Network Pl | | | Chicago | IL | 60673 | |
| Lear Corp | | 1425 W Oak St | | | | Union City | IN | 47390 | |
| Lear Corp | | 586 W 7th St | | | | Peru | IN | 46970 | |
| Lear Corp | | Automotive Industries Div | 500 N Fillmore Rd | | | Greencastle | IN | 46135 | |
| Lear Corp | | Lear Automotive | 586 W 7th St | | | Peru | IN | 46970 | |
| Lear Corp | | Uta Bourbon | 12340 Elm Rd | | | Bourbon | IN | 46504 | |
| Lear Corp | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corp | | 1905 Beard | | | | Port Huron | MI | 48060 | |
| Lear Corp | | 1965 Williams Rd | | | | Alma | MI | 48801 | |
| Lear Corp | | 2060 Voorheis Ave | | | | Grand Rapids | MI | 49504 | |
| Lear Corp | | 21557 Telegraph Rd | | | | Southfield | MI | 48034-4248 | |
| Lear Corp | | 222 Pk Ave Ste 1 | | | | Elsie | MI | 48831 | |
| Lear Corp | | 2998 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Lear Corp | | 300 E Big Beaver Rd | | | | Troy | MI | 48083-1223 | |
| Lear Corp | | 37005 Industrial Rd | | | | Livonia | MI | 48150 | |
| Lear Corp | | 454 North St | | | | Mason | MI | 48854 | |
| Lear Corp | | 4600 Nancy Ave | | | | Detroit | MI | 48212-1213 | |
| Lear Corp | | 5300 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Corp | | 6300 Euclid St | | | | Marlette | MI | 48453 | |
| Lear Corp | | 920 Townsend Bldg 32 | | | | Lansing | MI | 48921 | |
| Lear Corp | | Alma Molding | 1965 William Rd | | | Alma | MI | 48801 | |
| Lear Corp | | Automotive Industries | 21557 Telegraph Rd No Winiarsk | | | Southfield | MI | 48033-4248 | |
| Lear Corp | | C o Materials Handling Associa | 2600 S Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Lear Corp | | Dept 771021 | | | | Detroit | MI | 48277 | |
| Lear Corp | | Gm Business Unit | 300 E Big Beaver | | | Troy | MI | 48083 | |
| Lear Corp | | Interior Systems & Componets D | 1641 Porter St | | | Detroit | MI | 48216 | |
| Lear Corp | | Lear Auburn Hills | 4425 Purks | | | Auburn Hills | MI | 48326 | |
| Lear Corp | | Lear Grand Rapids | 2150 Alpine Ave Nw | | | Grand Rapids | MI | 49504-1902 | |
| Lear Corp | | Leed Div | 2001 Ctrpoint Pky Ste 105 | | | Pontiac | MI | 48341 | |
| Lear Corp | | Masland Div | 1200 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Lear Corp | | PO Box 64000 Dept 641703 | | | | Detroit | MI | 48264 | |
| Lear Corp | | United Technologies Automotive | PO Box 78130 | | | Detroit | MI | 48278 | |
| Lear Corp | | 20 Commerce Ctr | | | | Ofallon | MO | 63366 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lear Corp | | C o Woodbridge Corp | 555 Nw Platte Valley Dr | | | Riverside | MO | 64150 | |
| Lear Corp | | 1789 Bailey Rd Sw | | | | Lordstown | OH | 44481 | |
| Lear Corp | | Automotive Industries Div | 333 Van Camp Rd | | | Bowling Green | OH | 43402 | |
| Lear Corp | | Automotive Industries Div | 400 S Stone St | | | Fremont | OH | 43420-2658 | |
| Lear Corp | | 5325 Sw 36th St | | | | Oklahoma City | OK | 73179 | |
| Lear Corp | | Lear Oklahoma City | 7447 Se 74th St | | | Oklahoma City | OK | 73135 | |
| Lear Corp | | 50 Spring Rd | | | | Carlisle | PA | 17013 | |
| Lear Corp | | 1501 E Bardin | | | | Arlington | TX | 76018 | |
| Lear Corp | | Automotive Industries Div | 600 Regional Pk Rd | | | Lebanon | VA | 24266 | |
| Lear Corp | | E Queen St | | | | Strasburg | VA | 22657 | |
| Lear Corp | | 2907 N 21st St | | | | Sheboygan | WI | 53083 | |
| Lear Corp | | Lear Sheboygan | 2821 Muth Ct | | | Sheboygan | WI | 53083-3906 | |
| Lear Corp    Eft | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corp Austria Gmbh & Co Kg | | Werkstrasse 20 | | | | Koeflach | | 8580 | Austria |
| Lear Corp Besigheim | Accounts Payable | Ferdinand Porschestrasse 2 | | | | Besigheim | | 74354 | Germany |
| Lear Corp Canada | Accounts Payable | 1600 Lauzon Rd | | | | Windsor | ON | N8S 3H5 | Canada |
| Lear Corp Canada | | Windsor Operations | 1600 Lauzon Rd | | | Windsor | | N8S 3N5 | Canada |
| Lear Corp Distribution Center | | 14275 Frazho | | | | Warren | MI | 48183 | |
| Lear Corp Distribution Center | | 14275 Frazho | | | | Warren | MI | 48183 | |
| Lear Corp Eft | | 1410 E 14 Mile Rd | Moved 1 02 Email | | | Madison Heights | MI | 48071 | |
| Lear Corp Eft | | Fmly United Tech Automotive | 1410 E 14 Mile Rd | | | Madison Heights | MI | 48071 | |
| Lear Corp Eft | | United Technologies Automotive | 1410 E 14 Mile Rd | Moved 01 02 Email | | Madison Heights | MI | 48071 | |
| Lear Corp Eft United Technologies Automotive | | 1410 E 14 Mile Rd | | Moved 1 02 Email | | Madison Heights | MI | 48071 | |
| Lear Corp Electrical & Electro | | 950 Loma Verde Dr | | | | El Paso | TX | 79936-782 | |
| Lear Corp Electrical & Electronics | | PO Box 673360 | | | | Detroit | MI | 48267-3360 | |
| Lear Corp Electrical & Electronics | | 950 Loma Verde Dr | | | | El Paso | TX | 79936-7820 | |
| Lear Corp Ford Division | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Corp Gmbh & Co Kg Interior Systems Group | | Ringstr 130 | | | | Ebersberg | | 85560 | Germany |
| Lear Corp Greencastle | | PO Box 70612 042999 | | | | Chicago | IL | 60673-0612 | |
| Lear Corp Greencastle | | 500 N Fillmore Rd | | | | Greencastle | IN | 46135 | |
| Lear Corp Huron | | 1608 Sawmill Pkwy | | | | Huron | OH | 44839 | |
| Lear Corp Isd | | 13000 Oakland Ave | Commerce Pkwy | | | Highland Pk | MI | 48203 | |
| Lear Corp Isd Finsa | | Parque Industrial Finsa Doahui | Halcon 2 | | | Ramos Arizpe Coa | | 25900 | Mexico |
| Lear Corp Isd Finsa Parque Industrial Finsa Doahui | | Halcon 2 | | | | Ramos Arizpe | | 25900 | Mexico |
| Lear Corp Isd Monterrey | Accounts Payable | Avenue Luis Donaldo Colosio 126 | | | | Santa Catarina | | 66360 | Mexico |
| Lear Corp Japan Ltd | Accounts Payable | Sun Crest Building 4 9 27 Ozu | | | | Minami Ku | | 7320802 | Japan |
| Lear Corp Marshall | | 21557 Telegraph Rd No Winiarsk | | | | Southfield | MI | 48033-4248 | |
| Lear Corp Masland Div | Cindy Deckerson | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corp Mendon | | 236 W Clark St | | | | Mendon | MI | 49072 | |
| Lear Corp Mex Saltillo | | C o Dicex Intl | 14701 Atlanta Dr | Pan American Indpark | | Laredo | TX | 78045 | |
| Lear Corp Mexico Silao | | Av Paraiso 449 Los Colinas | | | | Silao | | 36118 | Mexico |
| Lear Corp Mexico Silao | | Parque Industrial Y De Negocios | Av Paraiso 449 Los Colinas | | | Silao | | 36118 | Mexico |
| Lear Corp Mexico Silao Parque Industrial Y De Negocios | | Av Paraiso 449 Los Colinas | | | | Silao | | 36118 | Mexico |
| Lear Corp Mississauga | Accounts Payable | 3100 Caravell Dr | | | | Mississauga | ON | L4V 1K9 | Canada |
| Lear Corp Of Dearborn | | PO Box 70612 | | | | Chicago | IL | 60673-0612 | |
| Lear Corp Planta Silao | Accounts Payable | Ave Paraiso 449 Parque Ind Y De Neg | | | | Las Colinas Silao | | 36118 | Mexico |
| Lear Corp Plt 214 | Accounts Payable | 27 Calle 300 Mts Prolongacian Felip | | | | San Pedro Sula | | | Honduras |
| Lear Corp Plymouth | Accounts Payable | 15111 Keel St | | | | Plymouth | MI | 48170 | |
| Lear Corp Portugal Componentes Para | Accounts Payable | Parque Industrial Fontarcada | | | | Povoa De Lanhoso P | | 4830 | Portugal |
| Lear Corp Regency Park | | 23750 Regency Pk Dr | | | | Warren | MI | 48089 | |
| Lear Corp Regency Park | | 23750 Regency Pk Dr | 23750 Regency Pk Dr | | | Warren | MI | 48089 | |
| Lear Corp Regency Park | | 23750 Regency Pk Dr | | | | Warren | MI | 48089 | |
| Lear Corp Strasburg  Eft | | PO Box 67000 Dept 113601 | | | | Detroit | MI | 48267-1136 | |
| Lear Corp Strausburg Eft | | E Queen St | | | | Strausburg | VA | 22657 | |
| Lear Corp Trollhattan | | PO Box 492 | | | | Trollhattan | | 461 29 | Sweden |
| Lear Corp Windsor | Accounts Payable | 1600 Lauzon Rd | | | | Windsor | ON | N8S 3N5 | Canada |
| Lear Corp51861 Lr1 Engineered Systems D | | 2500 Hwy 6 East | | | | Iowa City | IA | 52240 | |
| Lear Corporation Eft | | 1110 Woodmere Ave | | | | Traverse City | MI | 49686 | |
| Lear Corporation | Accounts Payable | 2000 Walter Glaub | | | | Plymouth | IN | 46563 | |
| Lear Corporation | Accounts Payable | 1567 South Airport Rd | | | | Traverse City | MI | 49684 | |
| Lear Corporation | Accounts Payable | 1905 Beard St | | | | Port Huron | MI | 48060 | |
| Lear Corporation | Accounts Payable | 1965 Williams Rd | | | | Alma | MI | 48801-2097 | |
| Lear Corporation | Accounts Payable | 19881 Brownstown Ctr Dr | | | | Brownstown | MI | 48183 | |
| Lear Corporation | Accounts Payable | 2150 Alpine Ave Northwest | | | | Grand Rapids | MI | 49544 | |
| Lear Corporation | Accounts Payable | 21557 Telegraph Rd No Winiarsk | | | | Southfield | MI | 48033-4248 | |
| Lear Corporation | Accounts Payable | 236 West Clark St | | | | Mendon | MI | 49072 | |
| Lear Corporation | Accounts Payable | 2915 Walters Dr | | | | Walker | MI | 49544 | |
| Lear Corporation | Accounts Payable | 300 East Big Beaver Rd | | | | Troy | MI | 48083 | |
| Lear Corporation | Accounts Payable | 4425 Purks Dr | | | | Auburn Hills | MI | 48326 | |
| Lear Corporation | Accounts Payable | 5200 Auto club Dr | | | | Dearborn | MI | 48126-4212 | |
| Lear Corporation | Accounts Payable | 255 Edinger Rd | | | | Wentzville | MO | 63385 | |
| Lear Corporation | Accounts Payable | 2200 Linden Ave | | | | Zanesville | OH | 43701 | |
| Lear Corporation | Accounts Payable | 6519 Fairfield Dr | | | | Northwood | OH | 43619 | |
| Lear Corporation | Accounts Payable | 5521 Jeffery Ln | | | | Morristown | TN | 37815 | |
| Lear Corporation | Accounts Payable | 181 Battaile Dr | | | | Winchester | VA | 22601 | |
| Lear Corporation | Accounts Payable | 27 Calle 300 Mts Prolongacion Felip | Zelaya San Pedro Sula | | | Honduras | | | Honduras |
| Lear Corporation | Accounts Payable | Km 22 Carreter A Occidente | | | | San Pedro Sula | | 3684 | Honduras |
| Lear Corporation | Accounts Payable | PO Box 3084 | | | | San Pedro Sula Cortes | | | Honduras |
| Lear Corporation | Bill C Panagos Esq | 21557 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Lear Corporation | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Lear Corporation | | 5100 W Waters Ave | | | | Tampa | FL | 33634 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lear Corporation | | 5100 West Waters Ave | | | | Tampa | FL | 33634 | |
| Lear Corporation | | 22616 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Lear Corporation | | | | | | Warren | MI | 48089 | |
| Lear Corporation | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corporation | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126-2659 | |
| Lear Corporation | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126-9982 | |
| Lear Corporation | | Accounts Payable | 5200 Auto Club Dr | | | Dearborn | MI | 48126-2659 | |
| Lear Corporation | | PO Box 78000 Dept 78120 | | | | Detroit | MI | 48278 | |
| Lear Corporation | | Rochester Hills | 3000 Research Dr | | | Rochester Hills | MI | 48309 | |
| Lear Corporation | | 1440 Don Haskins | | | | El Paso | TX | 79936 | |
| Lear Corporation | | Arlington | 1501 East Bardin Rd | | | Arlington | TX | 76018 | |
| Lear Corporation | | PO Box 10733 | | | | El Paso | TX | 79997 | |
| Lear Corporation | | Janesville | 3708 Enterprise Dr | | | Janesville | WI | 53545 | |
| Lear Corporation  Eft | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corporation  Eft | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Corporation  Eft | | Strasburg Div | PO Box 67000 Dept 113601 | | | Detroit | MI | 48267-1136 | |
| Lear Corporation 092 | | 2000 Walter Glaub | | | | Plymouth | IN | 46563 | |
| Lear Corporation Arlington | Accounts Payable | 1501 East Bardin Rd | | | | Arlington | TX | 76018 | |
| Lear Corporation Atlanta | Accounts Payable | 4361 International Pkwy | | | | Atlanta | GA | 30354 | |
| Lear Corporation Austria Gmbh & Co | Accounts Payable | Werkstrasse 20 | | | | Koeflach | | 8580 | Austria |
| Lear Corporation Canada Ltd | | 10 Highbury | | | | St Thomas | ON | N5P 4C7 | Canada |
| Lear Corporation Canada Ltd | | 375 Basaltic Rd | | | | Concord | ON | L4K 4W8 | Canada |
| Lear Corporation Eft | | 22616 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Lear Corporation Eft | | 222 Pk Ave 1 | | | | Elsie | MI | 48831 | |
| Lear Corporation Eft | | Frmly Automotive Industries | PO Box 181 | E Queen St | | Strasburg | VA | 22657 | |
| Lear Corporation El Paso | Accounts Payable | PO Box 981003 | | | | El Paso | TX | 79936-1003 | |
| Lear Corporation Ford Division | Accounts Payable | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Corporation Gmbh & Co Kg | Accounts Payable | Bruchweide 3 | | | | Bremen | | 28307 | Germany |
| Lear Corporation Gmbh & Co Kg | | Hanns Klemmstrasse 5 | | | | Boeblingen | | 71034 | Germany |
| Lear Corporation Hammond | Accounts Payable | 1401 165th St | | | | Hammond | IN | 46320 | |
| Lear Corporation Hammond | | 2500 165th St | | | | Hammond | IN | 46320 | |
| Lear Corporation Hermosillo | Accounts Payable | Olivos Numero 1 Esq Plata | | | | Puebla Son | | 85621 | Mexico |
| Lear Corporation Hermosillo | | Olivos Numero 1 Esq Plata | | | | Hermosillo | | 85621 | Mexico |
| Lear Corporation Huron | Accounts Payable | 1608 Sawmill Pkwy | | | | Huron | OH | 44839 | |
| Lear Corporation Iowa City | Accounts Payable | 2500 Hwy 6 East | | | | Iowa City | IA | 52240 | |
| Lear Corporation Isd Ramos | Accounts Payable | Av Automotriz 3044 | | | | Ramos Arizpe Coa | | 25900 | Mexico |
| Lear Corporation Isd Ramos Parque Industrial | | Av Automotriz 3044 | | | | Ramos Arizpe | | 25900 | Mexico |
| Lear Corporation Janesville | Accounts Payable | 3708 Enterprise Dr | PO Box 5165 | | | Janesville | WI | 53547-5165 | |
| Lear Corporation Lebano | | 600 Regional Pk Rd | | | | Lebanon | VA | 24266 | |
| Lear Corporation Liberty | | 2901 Heartland Dr | | | | Liberty | MO | 64068 | |
| Lear Corporation Lordstown Asm | Accounts Payable | 1789 Bailey Rd | | | | Lordstown | OH | 44481 | |
| Lear Corporation Madisonville | Accounts Payable | 850 Industrial Rd | | | | Madisonville | KY | 42431 | |
| Lear Corporation Mexico Sa | | Calle Acacias Nave | 13 Parque Industrial Finsa Cuautlan | | | Puebla | | 72710 | Mexico |
| Lear Corporation Mexico Sa Calle Acacias Nave | | 13 Parque Industrial Finsa Cuautlan | | | | Puebla | | 72710 | Mexico |
| Lear Corporation Planta Silao | | Av Paraiso 449 Parque Industrial Y | De Negocios Las Colinas Cp | 36118 | | Silao | | CP36118 | Mexico |
| Lear Corporation Portugal Sa | Accounts Payable | Sitio Dos Melgacos Volta Da Pedra | | | | Palmela | | 2950-066 | Portugal |
| Lear Corporation Portugal Sa | | Sitio Dos Melgacos Volta Da Pedra | | | | Palmela | | 02950-066 | Portugal |
| Lear Corporation Rochester Hills | Accounts Payable | 3000 Research Dr | | | | Rochester Hills | MI | 48309 | |
| Lear Corporation Ssd Ajax | | Lear Canada Ltd | 660 Monarch Ave | | | Ajax | | L1S 2G9 | Canada |
| Lear Corporation Ssd N Amr Div | | PO Box 4357 | | | | Southfield | MI | 48037 | |
| Lear Corporation Sweden Ab | Accounts Payable | Hamneviksvagen 101 | | | | Gothenburg | | 418 79 | Sweden |
| Lear Corporation Sweden Ab Volvo Torslanda | | Hamneviksvagen 101 | | | | Gothenburg | | 418 79 | Sweden |
| Lear Corporation Uk Ltd | | Kingfield Technical Centre | Courtlands Way Lockhurst Ln | | | Conventry | | CV6 5NH | United Kingdom |
| Lear Corporation Uk Ltd Unit 3 Riverstone | | Middlemorch Business Pk Siskin Dr | | | | Conventry | | CV3 4TJ | United Kingdom |
| Lear Corporation Warren | Accounts Payable | 300 E Big Beaver Rd | | | | Troy | MI | 48083-1223 | |
| Lear Corporation Wauseon | Accounts Payable | 555 West Linfoot | | | | Wauseon | OH | 43567 | |
| Lear Electronics & Electrical Div | Accounts Payable | 950 Loma Verde | | | | El Paso | TX | 79936 | |
| Lear Furukawa Corp Plt 173 | Accounts Payable | PO Box 960969 | | | | El Paso | TX | 79996-0969 | |
| Lear Furukawa Corporation | | Plant 173 046 | PO Box 960969 | | | El Paso | TX | 79996-0969 | |
| Lear Herbert | | 315 E Elm | | | | Bradford | OH | 45308 | |
| Lear Hungary | | Haraszti Ut 4 | | | | Godollo | | 2100 | Hungary |
| Lear Janesville Assembly | Shirley Lenz A r | 3708 Enterprise Dr | | | | Janesville | WI | 53545 | |
| Lear Lester | | 15895 16th Ave | | | | Marne | MI | 49435 | |
| Lear Louisville Lsc22 | | 2000 Stanley Gault Pkway | | | | Louisville | KY | 40223 | |
| Lear Marcia J | | 4010 Colter Ct | | | | Kokomo | IN | 46902-4485 | |
| Lear Marshall | Accounts Payable | 21557 Telegraph Rd No Winiarsk | | | | Southfield | MI | 48033-4248 | |
| Lear Mendon | | 236 W Clark St | | | | Mendon | MI | 49072 | |
| Lear Monterrey Co Dicex International | | Sara Rd 12110 | | | | Laredo | TX | 78045 | |
| Lear Oakville | Accounts Payable | 2700 Bristol Circle | | | | Oakville | ON | L6H 6E1 | Canada |
| Lear Saltillo | Gene Lahr | Blvd Dr J V Sanchez | 4223 Col San Angel | | | Saltillo | | 25298 | Mexico |
| Lear Seating Corp | | 21557 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Lear Seating Corp | | 3000 Research Dr | | | | Rochester Hills | MI | 48309 | |
| Lear Seating Corp | | 340 Fenway Dr | | | | Fenton | MI | 48430-2657 | |
| Lear Seating Corp | | Metal Products Div | PO Box 67 574 | | | Detroit | MI | 48231-0067 | |
| Lear Seating Corp | | PO Box 67 68101 | | | | Detroit | MI | 48267 | |
| Lear Seating Corp | | 255 Edinger Rd | | | | Wentzville | MO | 63385 | |
| Lear Seating Corp | | 325 Industrial Ave | | | | Morristown | TN | 37813-1107 | |
| Lear Seating Corp  Eft | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Seating Corp Eft | | 255 Edinger Rd | PO Box 64000 Drawer 641703 | | | Wentzville | MO | 63385 | |
| Lear Seating Corporation | c/o Bayko Gibson Carnegie Hagan Schoonmaker & Meyer LLP | Richard M Gibson | 600 Travis | Ste 6500 | | Houston | TX | 77002 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 697 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lear Seating Lsc05 Romulus I Planta | | 36300 Eureka Rd | | | | Romulus | MI | 48174 | |
| Lear Seating Uk Ltd | | Kingfield Technical Centre | Courtlands Way Lockhurst Ln | | | Coventry | | CV6 5NH | United Kingdom |
| Lear Seating Uk Ltd Cross Point Business Park | | Gielgud Way | | | | Coventry | | CV2 2SA | United Kingdom |
| Lear Siegler Diversified Holdings Corporation | c/o Keesal Young & Logan | Four Embarcadero Center | Ste 1500 | | | San Francisco | CA | 94111 | |
| Lear Ssd North America | | 300 East Big Beaver | | | | Troy | MI | 48083 | |
| Lear St Louis Lsc35 Planta Ii | | 35 Corporate Woods Dr | | | | Bridgeton | MO | 63044 | |
| Lear Warren | Gene Lahr | 23750 Regency Pk Dr | | | | Warren | MI | 48089 | |
| Lear William | | PO Box 417 | | | | Hanover | WI | 53542-0417 | |
| Lear Zwiesel | | C o Aivan Motor | 9911 Harrison Rd | | | Romulus | MI | 48174 | |
| Learman David | | 3193 Woodland Ct | | | | N Tonawanda | NY | 14120 | |
| Learman Peters Sarow & Mcquillan Plc | | 900 Ctr Ave | | | | Bay City | MI | 48708 | |
| Learn Robert A | | 223 Waterman St | | | | Lockport | NY | 14094-4966 | |
| Learning Center Of Southwest | | G 3308 Miller Rd Ste G | | | | Flint | MI | 48507 | |
| Learning Center Of Southwest Flint | | G 3308 Miller Rd Ste G | | | | Flint | MI | 48507 | |
| Learning Connection | | 350 S Main St | | | | Providence | RI | 2903 | |
| Learning Consultants Inc | | 17601 James Couzens | | | | Detroit | MI | 48235 | |
| Learning Designs Inc | | C o Sigma Learning Llc | 2609 Crooks Rd | | | Troy | MI | 48084 | |
| Learning Plus Inc | | 6453 Lander Ln | | | | Dayton | OH | 45459 | |
| Learning Tree International | | PO Box 630046 | | | | Baltimore | MD | 21263-0046 | |
| Learning Tree International | | 1801 Michael Faraday Dr | | | | Reston | VA | 20190 | |
| Learning Tree International | | 1805 Library St | | | | Reston | VA | 22090 | |
| Learning Tree International Ltd | | Mole Business Pk | | | | Leatherhead | | KT22 7AD | United Kingdom |
| Learning Tree International Us | | 1831 Michael Faraday Dr | | | | Reston | VA | 22190-5304 | |
| Learning Tree Intl | | PO Box 930756 | | | | Atlanta | GA | 31193-0756 | |
| Learning Tree University | | 20916 Knapp St | | | | Chatsworth | CA | 91311 | |
| Learning Tree University | | 2332 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Learnkey Inc | | 1845 W Sunset Blvd 306 | | | | St George | UT | 84770 | |
| Learnsoft | | Corporate Training | 9720 Scranton Rd | Second Fl | | San Diego | CA | 92121 | |
| Learnsoft Corporate Training | | 9720 Scranton Rd | Second Fl | | | San Diego | CA | 92121 | |
| Leary Douglas | | 11273 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Lease Corporation Of America | | 3150 Livernois Ste 300 | | | | Troy | MI | 48083 | |
| Lease Corporation Of America | | 340 E Big Beaver Ste 560 | Chg Rmt Per Goi 10 01 03 Vc | | | Troy | MI | 48099-4415 | |
| Lease Corporation Of America | | PO Box 1297 | | | | Troy | MI | 48099-1297 | |
| Lease Group Resources Inc | | Automated Office Systems | 80 High St | | | Mount Holly | NJ | 8060 | |
| Lease Group Resources Inc | | Lgr Group | 80 High St | | | Mount Holly | NJ | 8060 | |
| Lease It | | 747 Dresher Rd | Ste 100 | | | Horsham | PA | 19044-0987 | |
| Lease Plan Usa Inc | | 665 Main St | Ste 400 | | | Buffalo | NY | 14203 | |
| Lease Plan Usa Inc | c/o Richard T Saraf Esq | 1165 Sanctuary Pkwy | | | | Alpharetta | GA | 30004 | |
| Leasenet | | Add Chng 06 10 04 Ob | 2005 West Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Leasenet Group Inc | | 5450 Frantz Rd | Ste 360 | | | Dublin | OH | 43016-414 | |
| Leasenet Group Inc | | 5450 Frantz Rd | Ste 360 | | | Dublin | OH | 43016-414 | |
| Leaser Adolph L | | PO Box 161 | | | | Palmyra | IN | 47164 | |
| Leaser Adolph L | | PO Box 161 | | | | Palmyra | IN | 47164-0161 | |
| Leaseway Motorcar Eft Transport Co | | PO Box 640193 | | | | Pittsburgh | PA | 15264-0193 | |
| Leaseway Motorcar Transport Co | | 1750 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Leaseway Motorcar Transport Co | | 30800 Telegraph | Ste 4900 | | | Birmingham | MI | 48010 | |
| Leaseway Transfer Pool | | 30800 Telegraph Rd | Ste 4900 | | | Birmingham | MI | 48025 | |
| Leaseway Transportation Corp | | Leaseway Motor Car Transport C | 5900 Holabird Ave | | | Baltimore | MD | 21224 | |
| Leasing International Ltd | | 9565 South 20th St | | | | Oak Creek | WI | 53154 | |
| Leasure Erin | | 417 Perkinswood Blvd Ne | | | | Warren | OH | 44483 | |
| Leatec Fine Ceramics Co | | Limited | No 160 Sec 1 Ping Tung Rd | Ping Jen Taoyuan | | R O C | | | Taiwan Provinc China |
| Leatec Fine Ceramics Co Eft | | Limited | No 160 Sec 1 Ping Tung Rd | Ping Jen Taoyuan | | R O C | | | Taiwan |
| Leatec Fine Ceramics Co Ltd | | No 160 Sec 1 Ping Tung Rd 297 | Ping Jen | | | Taoyuan Roc | | 32051 | Taiwan |
| Leatec Fine Ceramics Co Ltd | | Ping Jen | | | | Taoyuan Roc | | 32051 | Taiwan |
| Leather International Products | | 46560 Fremont Blvd Ste 105 | | | | Fremont | CA | 94538-6484 | |
| Leather International Products Inc | | 26062 9 Eden Landing Rd | | | | Hayward | CA | 94545 | |
| Leatherbarrow Pauline | | 10 Foxdale Close | | | | Kew Meadows | | PR86UR | United Kingdom |
| Leatherberry Michael | | 2089 Munich Ave | | | | Moraine | OH | 45439 | |
| Leathers Ethel | | 298 Atwood St Nw | | | | Warren | OH | 44483-2115 | |
| Leathers Patricia | | 4895 Chestnut Rd | | | | Newfane | NY | 14108-0000 | |
| Leathers Philip | | 2029 Fuller Rd | | | | Burt | NY | 14028 | |
| Leatherwood Sarah | | 1800 Lookout Circle | | | | Gadsden | AL | 35904 | |
| Leatherwood Walker Todd & | | Mann Pc | PO Box 87 | | | Greenville | SC | 29602-0087 | |
| Leatherwood Walker Todd and Mann Pc | | PO Box 87 | | | | Greenville | SC | 29602-0087 | |
| Leavell Jr Arnett | | 2521 W 11th St | | | | Anderson | IN | 46011 | |
| Leavelle Cheryl | | 1912 Carpenter Dr Sw | | | | Decatur | AL | 35603-2644 | |
| Leavelle Stephen | | 1912 Carpenter Dr Sw | | | | Decatur | AL | 35603 | |
| Leavens Leonard J | | 2396 Kaiser Rd | | | | Pinconning | MI | 48650-7460 | |
| Leaver James | | 415 Stahl Ave | | | | Cortland | OH | 44410 | |
| Leaver Kenneth | | 6546 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Leavitt Communications | | 600 Knightsbridge Pkwy | | | | Lincolnshire | IL | 60069-1492 | |
| Leavitt Communications | | PO Box 579 | | | | Lincolnshire | IL | 60069-0579 | |
| Leavitt Communications Inc | | 600 Knightsbridge Pky | | | | Lincolnshire | IL | 60069 | |
| Leavitt Lynn | | 4133 Swallow Dr | | | | Flint | MI | 48506-1617 | |
| Leavy Angela | | 131 Berkshire Ave | | | | Buffalo | NY | 14215 | |
| Leavy Ronald R | | 8230 Clarherst Dr | | | | East Amherst | NY | 14051-1521 | |
| Leaym Jr Jack | | 2599 Ohio St | | | | Saginaw | MI | 48601 | |
| Leazenby Ebelia | | 827 Boston Dr | | | | Kokomo | IN | 46902 | |
| Leazenby Michael | | 612 N Meridian | | | | Greentown | IN | 46936 | |
| Lebanon Cty Ctc | Cathy Schlegel | 833 Metro Dr | | | | Lebanon | PA | 17042 | |
| Lebanon Finance Dir | | 200 Castle Heights Ave | | | | Lebanon | TN | 37087 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lebanon Municipal Crt Clk | | 50 S Broadway | | | | Lebanon | OH | 45036 | |
| Lebeau Coleen | | 2602 Locust Ln | | | | Kokomo | IN | 46902 | |
| Lebeau Dan | | 4091 Spring Hue Ln | | | | Davison | MI | 48423 | |
| Lebeau David | | 10880 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Lebeau Sue | | 3409 Bennett | | | | Flint | MI | 48506 | |
| Lebel Mark | | 11379 Moorfield Dr | | | | Freeland | MI | 48623 | |
| Lebelier /bq Foundry Sa De Cv | William J Hanlon | Seyfarth Shaw Llp | World Trade Ctr East Two Seaport Ln Ste 300 | | | Boston | MA | 02210-2028 | |
| Lebelier Queretaro Sa De Cv | Laura Reuter | Calle 2 No 18 Fracc | | | | Queretaro | | 76120 | Mexico |
| Lebenbom And Pernick | | 1212 Buhl Building | | | | Detroit | MI | 48226 | |
| Leblanz Mike | | Better Packages Sales & Servic | 5335 N Tacoma Ave 17c | | | Indianapolis | IN | 46220 | |
| Leblanc Debra L | | 615 Hathaway Trl | | | | Tipp City | OH | 45371-1189 | |
| Leblanc John | | 1475 Michael Dr | | | | Troy | OH | 45373 | |
| Leblanc Romeo O | | 5712 Mallard Dr | | | | Dayton | OH | 45424-4148 | |
| Leblang Solano & Ashbaugh Pllp | | 7615 E 63rd Pl Ste 200 | | | | Tulsa | OK | 74133 | |
| Leblond Lathe Parts Ltd | | PO Box 67000 Dept 134101 | | | | Detroit | MI | 48267-1341 | |
| Leblond Lathe Parts Ltd | | 4624 E Tech Dr | | | | Cincinnati | OH | 45245 | |
| Leblond Ltd | | 3976 Bach Buxton Rd | | | | Amelia | OH | 45102 | |
| Lebouef Lamb Greene & | | Macrae Llp | 125 W 55th St | | | New York | NY | 10019-5389 | |
| Lebouef Lamb Greene & Macrae | | Llp Add Chg 2 98 | 633 17th St Ste 2000 | | | Denver | CO | 80202 | |
| Lebouef Lamb Greene & Macrae | | Llp | C O Donna Schwartz Goodwin Sq | 225 Asylum St | | Hartford | CT | 6103 | |
| Lebouef Lamb Greene & Macrae | | Llp | 1875 Connecticut Ave Nw | | | Washington | DC | 20009 | |
| Lebouef Lamb Greene and Eft Macrae Llp | | 633 17th St Ste 2000 | | | | Denver | CO | 80202 | |
| Lebouef Lamb Greene and Macrae Llp | | C O Donna Schwartz Goodwin Sq | 225 Asylum St | | | Hartford | CT | 6103 | |
| Lebouef Lamb Greene and Macrae Llp | | 1875 Connecticut Ave Nw | | | | Washington | DC | 20009 | |
| Lebouef Lamb Greene and Macrae Llp | | 125 W 55th St | | | | New York | NY | 10019-5389 | |
| Lebouef Lamb Leiby & Macrae | | One Gateway Ctr | | | | Newark | NJ | 71025311 | |
| Lebouef Lamb Leiby and Macrae | | One Gateway Ctr | | | | Newark | NJ | 07102-5311 | |
| Lebow Products | Pamela Hunt | 1728 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Lebow Products Inc | | C o Maxwell Bennett Associates | 10 Alton Way | | | West Henrietta | NY | 14586 | |
| Lebow Products Inc | Audry | 20630 Plummer St | | | | Chatsworth | CA | 91311-5111 | |
| Lebow Products Inc | | 20630 Plummer St | | | | Chatsworth | CA | 91311-5111 | |
| Lebow Products Inc | | 1728 Maplelawn Dr | Address & Name Chg Per Doc6 02 | | | Troy | MI | 48084 | |
| Lebow Products Inc | | 1728 Maplelawn Rd | | | | Troy | MI | 48084-4604 | |
| Lebow Products Invensys | | C o Comtel Midwest Co | 5327 W Minnesota St | | | Indianapolis | IN | 46241 | |
| Lebron David | | 377 Colebourne Rd | | | | Rochester | NY | 14609 | |
| Lebryk Eugene R | | 3081 E Gleneagle Dr | | | | Chandler | AZ | 85249-9081 | |
| Lec Services Inc | | 2255 Bald Eagle Lake Rd | | | | Ortonville | MI | 48462 | |
| Lecea Oscar | | 653 Morningside Dr | | | | Grand Blanc | MI | 48439 | |
| Lecg Inc | | 2000 Powell St Ste 600 | | | | Emeryville | CA | 94608 | |
| Lecher Anthony Lee | | 2151 Chandler St | | | | Ft Collins | CO | 80528 | |
| Lechler Inc | | 445 Kautz Rd | | | | St Charles | IL | 60174-5301 | |
| Lechler Inc | | C o Enpro | 121 S Lombard Rd | | | Addison | IL | 60101 | |
| Lechler Inc | | Dept 77 3276 | | | | Chicago | IL | 60678-3276 | |
| Lechler Inc | | Lechler spraco | 445 Kautz Rd | | | Saint Charles | IL | 60174 | |
| Lechitner Larry | | 4607 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902 | |
| Lechman Judy Diana | | 6185 Richfield Rd | | | | Flint | MI | 48506 | |
| Lechman Judy Diana | | 6185 Richfield Rd | | | | Flint | MI | 48506-2205 | |
| Lechnowskyj Anna | | 608 St Lawrence Ave | | | | Buffalo | NY | 14216 | |
| Lechota Richard | | 3701 Trumbull Ave | | | | Flint | MI | 48504 | |
| Lecker Kenneth | | 6744 Bejay Dr | | | | Tipp City | OH | 45371-2302 | |
| Leckfor Roger | | 603 Meadowland Dr | | | | Hubbard | OH | 44425 | |
| Leco Corp | | 3000 Lakeview Ave | | | | Saint Joseph | MI | 49085-239l | |
| Leco Corp | | 3000 Lakeview Ave | | | | St Joseph | MI | 49085-2396 | |
| Leco Corp | | Dba Leco Sales | 3000 Lakeview Ave | | | St Joseph | MI | 49085 | |
| Leco Corp | | Plating Div | 3000 Lakeview Div | | | Saint Joseph | MI | 49085 | |
| Leco Corp | | 820 Commonwealth Dr | | | | Warrendale | PA | 15086 | |
| Leco Corporation | | 3000 Lakeview Ave | | | | St Joseph | MI | 49085-2396 | |
| Leco Corporation Eft | | 3000 Lakeview Ave | | | | St Joseph | MI | 49085-2396 | |
| Leco Incorporated | | 7515 Bellfort St | | | | Houston | TX | 77061 | |
| Leco Instruments Uk Ltd | | Hazel Grove | Newby Rd | | | Stockport | | SK7 5DA | United Kingdom |
| Lecroix Joseph H | | 12612 Lucas Ferry Rd | | | | Athens | AL | 35611-6029 | |
| Lecroy Corp | | PO Box 19051a | | | | Newark | NJ | 7195 | |
| Lecroy Corp | | 700 Chestnut Ridge Rd | | | | Chestnut Ridge | NY | 10977-649 | |
| Lecroy Corp Eft | | PO Box 19051a | | | | Newark | NJ | 7195 | |
| Lecroy Corp Eft | | 700 Chestnut Ridge Rd | | | | Chestnut Ridge | NY | 10977-6499 | |
| Lectra Products Co | | | | | | Arvada | CO | 80002 | |
| Lectra Products Co Eft | | 6855 West 56th Ave | | | | Arvada | CO | 80002 | |
| Lectra Products Company | Bonnie Bough | 6855 W 56th Ave | | | | Arvada | CO | 80002 | |
| Lectra Systems Inc | | 889 Franklin Rd | | | | Marietta | GA | 30067 | |
| Lectric Limited Inc | Accounts Payable | 6750 West 74th St Ste A | | | | Bedford Pk | IL | 60638 | |
| Lectroetech Company Eft | | 5342 Evergreen Pkwy | | | | Sheffield Village | OH | 44054 | |
| Lectroetech Company Eft | | 5342 Evergreen Pkwy | | | | Sheffield Village | OH | 44054 | |
| Lectron Products Inc | | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307-3362 | |
| Lectronix Inc | Accounts Payable | 5858 Enterprise Dr | | | | Lansing | MI | 48911 | |
| Leda Kincannon | | PO Box 15623 | | | | Del City | OK | 73155 | |
| Ledbetter Don P | | 4838 S County Rd 200 W | | | | Kokomo | IN | 46902-9101 | |
| Ledbetter Jr Henry H | | 9377 Huffman Rd | | | | Farmersville | OH | 45325 | |
| Ledbetter Kevin | | 316 Fairfax St | | | | Attalla | AL | 35954 | |
| Ledbetter Rodney | | 947 N 400 E | | | | Kokomo | IN | 46901 | |
| Ledbetter Tina | | 8728 Trowbridge | | | | Huber Heights | OH | 45424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ledenko Frank | | 612 Washington Ave | | | | Niles | OH | 44446-3149 | |
| Lederer Robert W | | 2500 Sheridan Dr Apt A1 | | | | Tonawanda | NY | 14150-9453 | |
| Lederhouse Allen | | 2854 Dickersonville Rd | | | | Ransomville | NY | 14131 | |
| Lederhouse Harold G | | 156 Pk Ave | | | | Lockport | NY | 14094-2615 | |
| Lederhouse Kenneth | | 136 Continental Dr | | | | Lockport | NY | 14094 | |
| Lederhouse Marc | | 2164 Fuller Rd | | | | Burt | NY | 14028 | |
| Lederhouse Peter | | PO Box 567 | | | | Ransomville | NY | 14131 | |
| Lederhouse Shelly | | 4618 Kent Rd | | | | Shreveport | LA | 71107-2411 | |
| Ledesma Frances A | | 2295 Fabian Dr | | | | Saginaw | MI | 48603-3614 | |
| Ledesma Garcia J Ricardo | | Ricardo Flores Magon 520 | Col Lazaro Cardenas Cp | | | Queretaro | | 76080 | Mexico |
| Ledesma Garcia J Ricardo Eft | | Ricardo Flores Magon No 520 | Col Lazaro Cardenas Cp 76080 | | | Qro | | | Mexico |
| Ledesma Jr Henry | | 326 S 9th St | | | | Saginaw | MI | 48601 | |
| Ledesma Louis | | 11956 Van Gogh Dr | | | | El Paso | TX | 79936 | |
| Ledesma Rachel | | 1925 Handley | | | | Saginaw | MI | 48602 | |
| Ledezma Valentin | | 8 Woodland Dr | | | | Carmel | IN | 46032 | |
| Ledford Billie | | 5573 Fairfield Dr | | | | Waynesville | OH | 45068 | |
| Ledford Dawn | | 636 Waneta Ave | | | | Dayton | OH | 45404 | |
| Ledford Robert | | 400 Ridgewood Dr | | | | Kokomo | IN | 46901 | |
| Ledford Transportation Llc | | 4950 E Willow Rd | | | | Milan | MI | 48160 | |
| Ledlow Donald | | 1354 Roundtop Rd | | | | Vinemont | AL | 35179-4013 | |
| Ledoux & Company | | 359 Alfred Ave | | | | Teaneck | NJ | 7666 | |
| Ledsham H A | | 84 Irwell | | | | Skelmersdale | | WN8 6JZ | United Kingdom |
| Ledsham R | | 220 Uppingham | | | | Skelmersdale | | WN8 8HG | United Kingdom |
| Ledsinger Cornel | | 1044 Pike Rd | | | | Birmingham | AL | 35218-3144 | |
| Leduc Ets | | 274 Rue Du Marechal Juin Bp526 | 77005 Melun Cedex | | | | | | France |
| Lee Acceptance | | Acct Of Earnstine Atkins | Case 92 113067 | PO Box 37 | | St Clair Shores | MI | 37448-1916 | |
| Lee Acceptance | | PO Box 2037 | | | | Warren | MI | 48090 | |
| Lee Acceptance Acct Of Earnstine Atkins | | Case 92 113067 | PO Box 37 | | | St Clair Shores | MI | 48080 | |
| Lee Aesha | | 1731 Academey Pl | | | | Dayton | OH | 45406 | |
| Lee Alan | | 278 Timberleaf Dr | | | | Beavercreek | OH | 45430 | |
| Lee Alberta | | 4192 Persimmon Dr | | | | Ypsilanti | MI | 48197-7474 | |
| Lee Alfonza | | 3702 Hickory Dr | | | | Trotwood | OH | 45426 | |
| Lee Alvin | | 1224 Ransom St | | | | Sandusky | OH | 44870 | |
| Lee Anh | | 2529 Red Rock Ct | | | | Kokomo | IN | 46902 | |
| Lee Anthony | | 1678 Apple Dr | | | | Troy | MI | 48098-1956 | |
| Lee Anthony D | | 6008 Susan St | | | | Flint | MI | 48505 | |
| Lee Arlene | | 4438 County Rd H | | | | Prt Washington | WI | 53074-9729 | |
| Lee B Brumitt | Dysart Taylor Lay Cotter & McMonigle PC | 4420 Madison Ave | | | | Kansas City | MI | 64111 | |
| Lee B Brumitt | | | | | | | | | |
| Lee Barry | | 48 Webster Manor Dr Apt 5 | | | | Webster | NY | 14580-2046 | |
| Lee Brenda | | 3011 Biscayne Ave | | | | Youngstown | OH | 44505 | |
| Lee Brian | | 9230 Eastbrook Dr | | | | Miamisburg | OH | 45342 | |
| Lee C A | | 9 Woodvale Rd | Croxteth Pk | | | West Derby | | L12 0PE | United Kingdom |
| Lee Candace | | 10340 E Briar Oaks C | | | | Stanton | CA | 90680 | |
| Lee Carol | | 5445 Squire Ln | | | | Flint | MI | 48506-2275 | |
| Lee Carolyn | | 3064 Linger Ln | | | | Saginaw | MI | 48601 | |
| Lee Charles K | | 14956 Stephenson St | | | | Moreno Valley | CA | 92555-6328 | |
| Lee Chee | | 2529 Red Rock Ct | | | | Kokomo | IN | 46902 | |
| Lee Cheol | | 1734 Mcintyre Dr | | | | Ann Arbor | MI | 48105 | |
| Lee Cheryl | | 2539 S Brisbane Ave | | | | Milwaukee | WI | 53207 | |
| Lee Chevrolet Inc | | C O Lee Ramsauer | 19 Hastings Turn | | | Avon | CT | 6001 | |
| Lee Chevrolet Inc C O Lee Ramsauer | | 19 Hastings Turn | | | | Avon | CT | 6001 | |
| Lee Chiao Ming | | 4801 Bear Rd | Apt 2 I | | | Liverpool | NY | 13088 | |
| Lee Chien Chang | | 3088 Glouchester Dr | | | | Troy | MI | 48084 | |
| Lee Chiung | | PO Box 8024mc481chn009 | | | | Plymouth | MI | 48170 | |
| Lee Chiung A  Eft | | 1236 Peachcreek Rd | | | | Dayton | OH | 45458 | |
| Lee Chiung A Eft | | 1236 Peachcreek Rd | | | | Dayton | OH | 45458 | |
| Lee Christopher | | 617 Fairmount Ne | | | | Warren | OH | 44483 | |
| Lee Chu | | 2152 Celestial Dr | | | | Warren | OH | 44484 | |
| Lee Claude | | 600 Winona Dr | | | | Fairborn | OH | 45324 | |
| Lee Co | T Fagan | PO Box 424 | | | | Westbrook | CT | 6498 | |
| Lee Co Eft | | 2 Pettipaug Rd | | | | Westbrook | CT | 6498 | |
| Lee Co Nc | | Lee Co Tax Collector | PO Box 1968 | | | Sanford | NC | 27331 | |
| Lee Co The | | 2 Pettipaug Rd | | | | Westbrook | CT | 06498-150 | |
| Lee Co The | | 2 Pettipaug Rd | PO Box 424 | | | Westbrook | CT | 06498-1500 | |
| Lee Co The | | 22 Pequot Pk Rd | | | | Westbrook | CT | 6498 | |
| Lee Co The | | 3000 Town Ctr Dr Ste 1820 | | | | Southfield | MI | 48075 | |
| Lee County Circuit Ct Supp Div | | PO Box 2488 | | | | Ft Myers | FL | 33902 | |
| Lee County Csd | | PO Box 2826 | | | | Opelika | AL | 36803 | |
| Lee County Tax Collector | | PO Box 1968 | | | | Sanford | NC | 27331-1968 | |
| Lee Crystal | | 4150 Loyala Chase Ln | | | | Dayton | OH | 45424 | |
| Lee D John & Associates | | 34 Lincoln Lake Se | | | | Lowell | MI | 49331 | |
| Lee D John And Associates | | 34 Lincoln Lake Se | | | | Lowell | MI | 49331 | |
| Lee Danalyn | | PO Box 2885 | | | | Kokomo | IN | 46904-2885 | |
| Lee Danalyn G | | PO Box 2885 | | | | Kokomo | IN | 46904-2885 | |
| Lee Daniel | | 8545 Mckinley Rd | | | | Flushing | MI | 48433 | |
| Lee Daniel C | | 849 N 600 W | | | | Anderson | IN | 46011-8796 | |
| Lee Danita | | 29435 Rock Creek Dr | | | | Southfield | MI | 48076 | |
| Lee David | | 15 Brandon Court | | | | Springboro | OH | 45066 | |
| Lee Dawne | | 77 Elmview Ct | | | | Saginaw | MI | 48602-3717 | |
| Lee Deirdre | | 1660 Crandberry Ln Ne | | | | Warren | OH | 44483 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee Derek | | 236 Canby Ct | | | | Gahanna | OH | 43230 | |
| Lee Dorester | | 4542 Kirkley Dr | | | | Jackson | MS | 39206-3710 | |
| Lee Douglas | | 1024 Hamilton Ave | | | | Farrell | PA | 16121 | |
| Lee Drug Store | | PO Box 929 | | | | Robertsdale | AL | 36567 | |
| Lee Earl | | 3063 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Lee Edmond | | 31154 White Oak Dr | | | | Chesterfield Twp | MI | 48047 | |
| Lee Edward | | 2300 E Harrison | | | | Kokomo | IN | 46901 | |
| Lee Edward L | | 2300 E Harrison St | | | | Kokomo | IN | 46901-6656 | |
| Lee Engineering | | 505 Narragansett Pk Dr | | | | Pawtucket | RI | 2861 | |
| Lee Erica | | 159 Versailles Rd | | | | Rochester | NY | 14621 | |
| Lee Ernest | | 5489 Pearson Ct | | | | Hilliard | OH | 43026-7518 | |
| Lee F | | 33 Warrenhouse Rd | Northwood | | | Kirkby | | L33 9UL | United Kingdom |
| Lee Frankie | | 14002 New Cut Rd | | | | Athens | AL | 35611 | |
| Lee Frederick J | | 5813 Leslie Dr | | | | Flint | MI | 48504 | |
| Lee Gary | | 2311 Williams Rd | | | | Cortland | OH | 44410-9307 | |
| Lee H Anschuetz Dds | | 135 W University Dr Ste 303 | | | | Rochester | MI | 48307 | |
| Lee Han | | 482 Whippers In Ct | | | | Bloomfield Hills | MI | 48304 | |
| Lee Harrington | | Nixon Peabody LLP | 100 Summer St | | | Boston | MA | 02110-2131 | |
| Lee Hawkins Peggy M | | 5556 Nantucket Rd | | | | Dayton | OH | 45426-1406 | |
| Lee Hecht Harrison | Lee Harrison | 2415 Campus Dr Ste 250 | | | | Irvine | CA | 92612-1527 | |
| Lee Hecht Harrison Llc | | Dept Ch 10544 | | | | Palatine | IL | 60055-0544 | |
| Lee Hecht Harrison Llc | | Workforce Inovations | 8440 Woodfield Crossing Blvd S | | | Indianapolis | IN | 46240-4346 | |
| Lee Hecht Harrison Llc | | | 1.14E+08 32270 Telegraph Rd Ste 250 | | | Bingham Hills | MI | 48025 | |
| Lee Hecht Harrison Llc | | 32270 Telegraph Rd Ste 250 | | | | Bingham Farms | MI | 48025 | |
| Lee Hecht Harrison Llc | | 32270 Telegraph Rd Ste 250 | | | | Bingham Hills | MI | 48025 | |
| Lee Hee Chul | | 811 E Oakland Ave Apt 202 | | | | Urbana | IL | 61802 | |
| Lee Henry | | 6960 Dayton Liberty Rd | | | | Dayton | OH | 45418-1439 | |
| Lee Hunsoo | | 125 E Squire Dr 5 | | | | Rochester | NY | 14623 | |
| Lee Hwi Nam | | 2851 Florence Dr Sw | | | | Grandville | MI | 49418-9734 | |
| Lee Irvin | | 629 Forest Ave | | | | Dayton | OH | 45405-4113 | |
| Lee J | | 31 Melling Dr | | | | Liverpool | | L32 1TT | United Kingdom |
| Lee J B Transportation Co | | PO Box 48 | | | | Pontiac | IL | 61764 | |
| Lee James | | 2600 Albrecht Ave | | | | Dayton | OH | 45404 | |
| Lee James | | 57 Lexington Ave | | | | Dayton | OH | 45407 | |
| Lee James A | | 1000 S Devonshire Rd | | | | Yorktown | IN | 47396-9649 | |
| Lee Janice Marie | c/o Watts Donovan And Tilley Pa | James W Tilley | Arkansas Capitol Commerce Center | 200 South Commerce St Ste 200 | | Little Rock | AR | 72201-1726 | |
| Lee Jay | | 3228 Bowman Rd | | | | Bay City | MI | 48706 | |
| Lee Jeffery | | 98 Nicholls | | | | Lockport | NY | 14094 | |
| Lee Jenny | | 806 Bay Harbour Dr | | | | Redwood City | CA | 94065 | |
| Lee Jerald | | 1412 Coventry Rd | | | | Dayton | OH | 45410 | |
| Lee Jill | | 11058 Hickory Ln | | | | Clio | MI | 48420 | |
| Lee Jiyoung | | 16720 Colfax Ln | | | | Westfield | IN | 46074 | |
| Lee Joann | | 1420 S Darby Ave | | | | Kokomo | IN | 46902 | |
| Lee John | | 13405 Allison Dr | | | | Mccalla | AL | 35111 | |
| Lee John | | PO Box 3978 | | | | Ann Arbor | MI | 48106-3978 | |
| Lee John W Shoes Boots & Clot | | Lees Boots & Shoes | 1820 O 6th Ave Se | | | Decatur | AL | 35601-6044 | |
| Lee Jon | | 74 5th Ave | | | | N Tonawanda | NY | 14120 | |
| Lee Jongmin | | 34 Saddle Brook | | | | Pittsford | NY | 14534 | |
| Lee Joon | | 1003 Pointe Pl Blvd | | | | Rochester Hills | MI | 48307 | |
| Lee Jr Clyde | | 7181 Wills Way | | | | Hamilton | OH | 45011 | |
| Lee Jr George | | 970 Miller Ave | | | | Columbus | OH | 43206 | |
| Lee Jr Harold | | 3802 Ashton Rd | | | | Columbus | OH | 43227-1202 | |
| Lee Jr Robert | | 5361 Hollenbeck Rd | | | | Lockport | NY | 14094 | |
| Lee Jr Troy | | 3021 Mallery St | | | | Flint | MI | 48504-2927 | |
| Lee Judy | | 2512 N Webster St | | | | Kokomo | IN | 46901-5862 | |
| Lee Keith | | 4585 Q Valley Pkwy | | | | Smirna | GA | 30082 | |
| Lee Kenneth | | 32975 Bingham Rd | | | | Bingham Farms | MI | 48025 | |
| Lee Kenneth | | Dba Investigative Services | PO Box 97 | | | Farmington | MI | 48332 | |
| Lee Kenneth Dba Investigative Services | | PO Box 97 | | | | Farmington | MI | 48332 | |
| Lee Kim | | 1421 S Darby | | | | Kokomo | IN | 46902 | |
| Lee Kimica | | 6591 Rustic Ridge Tr | | | | Grand Blanc | MI | 48439 | |
| Lee Ko Co | Sandy Brink | 200 S Harrison St | PO Box 1416 | | | Aberdeen | SD | 57402 | |
| Lee Ku | | 3512 Lyons Dr | | | | Kokomo | IN | 46902 | |
| Lee Kwangjin | | 23965 Devonshire Dr | | | | Novi | MI | 48374 | |
| Lee Laboratories Pte Ltd | | 19 Kaki Bukit View | | | | | | 415955 | Singapore |
| Lee Laboratories Pte Ltd | | No 19 Kaki Bukit View | Kaki Bukit Technpark Ii | | | | | 415955 | Singapore |
| Lee Laboratories Pte Ltd | | No 19 Kaki Bukit View | Kaki Bukit Technoark Ii | | | Singapore 415955 | | | Singapore |
| Lee Laboratories Pte Ltd | | No 19 Kaki Bukit View | Kaki Bukit Techpark Ii | | | | | 415955 | Singapore |
| Lee Laboratories Pte Ltd | | No 19 Kaki Bukit View | Kaki Bukit Techpark Ii | | | Singapore 415955 | | | Singapore |
| Lee Laboratories Pte Ltd Eft | | No 19 Kaki Bukit View | Kaki Bukit Techpark Ii | | | Singapore 415955 | | | Singapore |
| Lee Laboratories Pte Ltd Eft | | No 19 Kaki Bukit View | Kaki Bukit Techpark Ii | | | | | 415955 | Singapore |
| Lee Larry | | 2365 E Lincoln Rd Se | | | | Brookhaven | MS | 39601-8706 | |
| Lee Laser Inc | Edna Lopez | 12792 Collections Ctr Dr. | | | | Chicago | IL | 60693 | |
| Lee Laser Inc | | 7605 Presidents Dr | | | | Orlando | FL | 32809 | |
| Lee Laser Inc  Eft | | 7605 Presidents Dr | | | | Orlando | FL | 32809 | |
| Lee Laser Inc Eft | | 7605 Presidents Dr | | | | Orlando | FL | 32809 | |
| Lee Laser W r | Edna Lopez | 12792 Collection Ctr Dr. | | | | Chicago | IL | 60693 | |
| Lee Lawrence M | | PO Box 73 | | | | Omer | MI | 48749-0073 | |
| Lee Linda | | 1353 Antioch Rd | | | | Somerville | AL | 35670 | |
| Lee Linda | | 98 Nicholls St | | | | Lockport | NY | 14094 | |
| Lee Lisa | | 6790 Charlotteville Rd | | | | Newfane | NY | 14108 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee Long | | 2726 North 58 St | | | | Milwaukee | WI | 53210 | |
| Lee Loretta J | | PO Box 54 | | | | Henrietta | MO | 64036-0054 | |
| Lee Majorie E | | PO Box 102 | | | | Fort Defiance | AZ | 86504 | |
| Lee Mark | | 16940 S Oakley Rd Lot 42 | | | | Chesaning | MI | 48616 | |
| Lee Martin Shanise | | 241 Golden Rd | | | | Rochester | NY | 14624 | |
| Lee Mary L | | 1618 Cedar St | | | | Saginaw | MI | 48601-2837 | |
| Lee Michael | | 2374 Oakridge Ct | | | | Troy | MI | 48098 | |
| Lee Michael | | 3356 Coolidge Rd | | | | Beaverton | MI | 48612-9185 | |
| Lee Motor Co | | 114 South Alabama Ave | | | | Monroeville | AL | 36461 | |
| Lee Moua | | 100 Moreland | | | | Pontiac | MI | 48342 | |
| Lee Nancy | | 3063 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Lee Nancy | | 334 Beauvoir Circle | | | | Anderson | IN | 46011 | |
| Lee Norman R | | 4100 Libbie Dr | | | | Clio | MI | 48420-8202 | |
| Lee P | | 48 Granborne Chase | | | | Liverpool | | L32 2DQ | United Kingdom |
| Lee Patricia | | 427 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Lee Patricia | | 617 Fairmount Ave | | | | Warren | OH | 44483 | |
| Lee Paul | | 1500 Bethel Rd Ne | | | | Hartselle | AL | 35640 | |
| Lee Percy | | 347 Roxborough Rd | | | | Rochester | NY | 14619 | |
| Lee Percy | | 9159 N Joyce Ave | | | | Milwaukee | WI | 53224-1824 | |
| Lee Peter Y | | 511 Kings Hwy E | | | | Middletown | NJ | 7748 | |
| Lee Pheck | | PO Box 8224 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Lee Phylinda | | 5361 Hollenbeck Rd | | | | Lockport | NY | 14094 | |
| Lee Phylinda S | | 5361 Hollenbeck Rd | | | | Lockport | NY | 14094 | |
| Lee Poh Seng | | 1325 W State St | Apt 9 | | | West Lafayette | IN | 47906 | |
| Lee Printing & Graphics Inc | | 639 W Clay Ave | Rmt Chg 12 30 02 | | | Muskegon | MI | 49440 | |
| Lee Printing and Graphics Inc | | 639 W Clay Ave | | | | Muskegon | MI | 49440 | |
| Lee Products Ltd | | Chalfont St Peter | 3 High St | | | Gerrards Cross Buckingha | | SL9 9QE | United Kingdom |
| Lee Randall | | 1011 County Rd 370 | | | | Trinity | AL | 35673-3247 | |
| Lee Reginald | | 924 Somerset Ln | | | | Flint | MI | 48503-2942 | |
| Lee Renita | | 2760 Vantage Pt Dr | | | | Columbus | OH | 43224 | |
| Lee Rhonda Gail | | 5307 Pollard Way | | | | Huber Heights | OH | 45424-5839 | |
| Lee Rhonda K | | 2025 Danville Pk Dr Apt 11 | | | | Decatur | AL | 35603 | |
| Lee Richard | | 6340 Fox Glen Dr Apt 58 | | | | Saginaw | MI | 48603 | |
| Lee Robert F | | 291 Blue Oak Dr | | | | Coopersville | MI | 49404-1451 | |
| Lee S | | 61 Adswood Rd | | | | Liverpool | | L36 7XW | United Kingdom |
| Lee Sallie R | | 3021 Mallery St | | | | Flint | MI | 48504-2927 | |
| Lee Sang | | 3088 Shenk Rd Apt D | | | | Sanborn | NY | 14132 | |
| Lee Sang Yeop | | 3088 Shenk Rd Apt D | | | | Sanborn | NY | 14132 | |
| Lee Sharon | | 1312 Imperial Dr | | | | Kokomo | IN | 46902 | |
| Lee Smith Inc | | 2600 8th Ave | | | | Chattanooga | TN | 37407-1195 | |
| Lee So King | | 1400 Bowe Ave | 1905 | | | Santa Clara | CA | 95051 | |
| Lee Sonia | | 5361 Northford Rd | | | | Trotwood | OH | 45426 | |
| Lee Spring | Cecilia Or Charlette | 1334 Charlestown Ind Dr | | | | St Charles | MO | 63303 | |
| Lee Spring | Cust Service | 1462 62nd St | | | | Brooklyn | NY | 11219 | |
| Lee Spring Co | Stock Dept | Customer Account 1008395 | 1462 62nd St | | | Brooklyn | NY | 11219 | |
| Lee Spring Co | | 1462 62 St | | | | Brooklyn | NY | 11219 | |
| Lee Spring Co Inc Kok | Customer Serv | 1462 62nd St | | | | Brooklyn | NY | 11219 | |
| Lee Spring Company | | 1334 Charles Town Industrial | | | | St Charles | MO | 63303 | |
| Lee Spring Company | | 1462 62nd St | | | | Brooklyn | NY | 11219 | |
| Lee Sr James | | 1363 Sunnyfield Ave Nw | | | | Warren | OH | 44481 | |
| Lee Steel Corporation | | 6400 Varney St | | | | Detroit | MI | 48211 | |
| Lee Sung Hyun | | 11749 Chelsea Ct | | | | Fishers | IN | 46038 | |
| Lee Supply | | 821 E Independence | | | | Tulsa | OK | 74101 | |
| Lee Supply | | PO Box 1475 | | | | Tulsa | OK | 74101-1475 | |
| Lee Susie | | 3541 Baywood Pl | | | | Saginaw | MI | 48603-7202 | |
| Lee Tameka | | 13550 Riverview St | | | | Detroit | MI | 48223 | |
| Lee Tents | | 205 N River Rd | | | | Saginaw | MI | 48601 | |
| Lee Tents | | 205 N River Rd | | | | Saginaw | MI | 48609 | |
| Lee Teresie | | 605 W Lorado Ave | | | | Flint | MI | 48505-2017 | |
| Lee Theresa | | 3051 Courtz Isle 3 | | | | Flint | MI | 48532 | |
| Lee Thomas | | 9256 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Lee Thomas | | 3628 Checker Tavern Rd | | | | Lockport | NY | 14094-9421 | |
| Lee Thomas | | 4875 Sussex Ln | | | | Greendale | WI | 53129 | |
| Lee Toomey & Kent | | 1200 18th St Nw | | | | Washington | DC | 20036 | |
| Lee Toomey and Kent | | 1200 18th St Nw | | | | Washington | DC | 20036 | |
| Lee Tracy M | | 4002 Proctor | | | | Flint | MI | 48504-2265 | |
| Lee Trenton | | 1103 Fall Creek Overlook | | | | Pendleton | IN | 46064 | |
| Lee Tyrell | | 54 Powers St Apt 2 | | | | New Brunswick | NJ | 8901 | |
| Lee University | | Office Of Business And Finance | PO Box 3450 | Add Chg 10 01 Mh | | Cleveland | OH | 37320-3450 | |
| Lee Valmore | | PO Box 61 | | | | Frankenmuth | MI | 48734 | |
| Lee Wagnitz Susan | | 1200 Highview Dr | | | | Lapeer | MI | 48446 | |
| Lee Walter | | 5219 Orchard Ln | | | | Tuscaloosa | AL | 35405 | |
| Lee Wayne Corp | | 135 S Lasalle Dept 5140 | | | | Chicago | IL | 60674 | |
| Lee Wayne Corp | | 1980 Industrial Dr | Rmt Chg 4 03 Mh | | | Sterling | IL | 61081 | |
| Lee Weldon | | 1618 Cedar St | | | | Saginaw | MI | 48601-2837 | |
| Lee Willa | | 433 April Ln | | | | Adrian | MI | 49221 | |
| Lee William | | 2303 Cranes Cv | | | | Burton | MI | 48519-1368 | |
| Lee William H | | 204 Community Dr | | | | Dayton | OH | 45404-1373 | |
| Lee Ya | | 125 Lake Hollow Blvd | | | | Clinton | MS | 39056 | |
| Lee Yanbo | | 13850 Barberry Ct | | | | Carmel | IN | 46033 | |
| Lee Young Ho | | 4701 Lakeland Dr | Apt 6f | | | Flowood | MS | 39232-9506 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee Young Hoon | | 5425 Mockingbird Court Apt 9 | | | | Daytona | OH | 45439 | |
| Lee Young Hoon | | Inactivated 6 7 05 Am | Need Better Address To Use | 5425 Mockingbird Court Apt | | Daytona | OH | 45439 | |
| Leebaw Manufacturing Co Inc | | PO Box 553 | | | | Canfield | OH | 44406 | |
| Leebaw Manufacturing Co Inc | Accounts Receivable | 3 Industrial Pk Dr | | | | Canfield | OH | 44406 | |
| Leece David | | 400 Hill St | | | | Bay City | MI | 48708 | |
| Leech Carbide | | PO Box 539 | | | | Meadville | PA | 16335-0593 | |
| Leech Gregory | | 99 Drexel Rd | | | | Buffalo | NY | 14214 | |
| Leech Inc | Faye Gorman | 1061 Lamont Dr. | Pobox 539 | | | Meadville | PA | 16335-0539 | |
| Leech Ronald | | 2222 Columbus Ave | | | | Sandusky | OH | 44870-4824 | |
| Leed Steel Co Inc | | 961 Lyell Ave | | | | Rochester | NY | 14606 | |
| Leed Steel Company | | Addr Chg 03 14 97 | 228 Sawyer Ave | | | Tonawanda | NY | 14150 | |
| Leedham W J | | 41 Lobelia Ave | Walton Pk | | | Liverpool | | L91 1JB | United Kingdom |
| Leeds & Northrup Co | | Drawer 75578 | | | | Chicago | IL | 60690 | |
| Leeds & Northrup Co | | 2790 Morris Ave | | | | Union | NJ | 7083 | |
| Leeds & Northrup Co | | 10901 Reed Hartman Hwy Ste 203 | | | | Cincinnati | OH | 45236 | |
| Leeds Electro Components Inc | | Leeds Electronics | 5333 Commerce Square Dr | | | Indianapolis | IN | 46237 | |
| Leeds Electronics Inc | | 8300 W Addison | | | | Chicago | IL | 60634 | |
| Leeds Electronics Inc | | 5333 Commerce Sq Dr | | | | Indianapolis | IN | 46237 | |
| Leeds Kevin | | 3720 Meander Res Crl | | | | Canfield | OH | 44406 | |
| Leeds Northrup | | PO Box 75578 | | | | Chicago | IL | 60675 | |
| Leeds Scott | | 6006 Riddle Rd | | | | Lockport | NY | 14094 | |
| Leedy Charles | | 1209 E Ctrville Station Rd | | | | Centerville | OH | 45459 | |
| Leedy Suzanne | | 3207 Schneider Rd | | | | Toledo | OH | 43614 | |
| Leek Arthur L | | 1248 Airport Rd Nw | | | | Warren | OH | 44481-9319 | |
| Leelanau Cty Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Leemah Elect | | 1088 Sansome St | | | | San Francisco | CA | 94111 | |
| Leep Monica | | 2317 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Leeper Gregory | | 230 E Pulaski Ave | | | | Flint | MI | 48505-3314 | |
| Leeper Henry | | 230 E Pulaski Ave | | | | Flint | MI | 48505-3314 | |
| Leeper Robert | | 343 E Van Wagoner | | | | Flint | MI | 48505 | |
| Leer Frances K | | 12321 N 350 W | | | | Alexandria | IN | 46001-8545 | |
| Leer Michael W | | 11256 N 200 W | | | | Alexandria | IN | 46001-8602 | |
| Lees Alan | | 1138 Ctr St W | | | | Warren | OH | 44481 | |
| Lees Anthony | | 6843 E 350 S | | | | Bringhurst | IN | 46913 | |
| Lees Bradner | | 9202 W Gage Blvd Ch B | | | | Kennewick | WA | 99336 | |
| Lees Bradner | | Fmly Fayscott Llc | 9202 W Gage Blvd Ch B | Nm & Ad Chg Per Ltr 6 28 04 Am | | Kennewick | WA | 99336 | |
| Lees Grinding Inc | | 15620 Foltz Industrial Pkwy | | | | Strongsville | OH | 44149-4741 | |
| Lees Grinding Inc | | 15620 Foltz Industrial Pky | | | | Strongsville | OH | 44149 | |
| Lees Grinding Inc | | PO Box 360169 | | | | Strongsville | OH | 44149-4741 | |
| Lees Inn Muncie | | 3302 Everbrook Ln | | | | Muncie | IN | 47304 | |
| Lees Shoes Boots Clthng & Strg | | 1314 Hwy 67e Pnt Mallard Prkwy | | | | Decatur | AL | 35601 | |
| Lees Shoes Boots Clthng and Strg | | 1314 Hwy 67e Pnt Mallard Prkwy | | | | Decatur | AL | 35601 | |
| Leese Dale | | 501 Windy Court | | | | Kokomo | IN | 46901-3703 | |
| Leeson Fredrick J | | 4669 Hospital Dr | | | | Cass City | MI | 48726-1010 | |
| Leesuh Miller | | 328 Cedarmont Dr | | | | Nashville | TN | 37211 | |
| Leet Barbara | | 685 Rush Scottsville Rd | | | | Rush | NY | 14543 | |
| Leet Daniel | | 4948 Sugartree Dr | | | | Dayton | OH | 45414 | |
| Leet Donald | | 8931 Highland Dr | | | | Freeland | MI | 48623-8717 | |
| Leet Ii Roy | | 2329 Bushwick Dr | | | | Dayton | OH | 45439 | |
| Leet Jeffrey | | 2224 Addison Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Leet Jeffrey L | | 12167 Air Hill Rd | | | | Brookville | OH | 45309-9366 | |
| Leet Roger | | 1435 Maple Leaf Court | | | | Dayton | OH | 45440 | |
| Leet Roy Bruce Ii | | 2329 Bushwick Dr | | | | Dayton | OH | 45439 | |
| Leeth Brian | | 3970 Beechwood Dr | | | | Bellbrook | OH | 45305 | |
| Leeth Susan C | | 67 Abbey St | | | | Girard | OH | 44420-2802 | |
| Leeuw Robert | | 16240 Black Lake Cove | | | | Sand Lake | MI | 49343 | |
| Leevan David | | 154 W Suburban Dr | | | | Fox Point | WI | 53217 | |
| Leever Brent | | 115 W North B | | | | Elwood | IN | 46036 | |
| Leeworthy Lisa | | 4403 Columbia Ave | | | | Newton Falls | OH | 44444 | |
| Lefear White Bonita | | 3197 Skander Dr | | | | Flint | MI | 48504 | |
| Lefebvre Laurence C | | 1808 Executive Dr | | | | Kokomo | IN | 46902-3015 | |
| Lefevre & Lefevre | | 908 Court St | | | | Saginaw | MI | 48602 | |
| Lefevre & Lefevre | | 908 Ct St | | | | Saginaw | MI | 48602 | |
| Lefevre Gene | | 334 Knotty Pine Dr | | | | Lockport | NY | 14094-9187 | |
| Lefevre Terry | | 6061 Maple Ridge Dr | | | | Bay City | MI | 48706 | |
| Leff Electronics | Terry Willcox | PO Box 747 | | | | New Stanton | PA | 15672-0747 | |
| Leff Warren Electric Inc | | 1230 N River Rd | | | | Warren | OH | 44483 | |
| Leff warren Electric Inc | | 1230 N River Rd | | | | Warren | OH | 44483-2353 | |
| Leffew Leonard | | 2101 Bellsburg Dr | | | | Dayton | OH | 45459 | |
| Leffler Daniel | | 6960 Block Church Rd | | | | Lockport | NY | 14094-9346 | |
| Leffler Donald | | 4235 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Leffler Sandra | | 4235 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Leffring Kathryn A | | 1442 South 11 Mile Rd | | | | Auburn | MI | 48611-9729 | |
| Lefkowitz Michael | | 4110 Washington Cresent | | | | Troy | MI | 48085 | |
| Leflore Leon | | 614 Piermont St | | | | Jackson | MS | 39206-3817 | |
| Leflore Leon B | | 519 Singleton St | | | | Canton | MS | 39046-3325 | |
| Leforge Toni | | 165 Jodie Ln | | | | Wilmington | OH | 45177 | |
| Lefort Robert | | 5064 Pelican Pl | | | | Carmel | IN | 46033 | |
| Lefthand Networks | Ron Reichart | 1688 Conestoga St | | | | Boulder | CO | 80301 | |
| Leftin Susan | | 1200 Kansas Ave | | | | Logan | OH | 43138 | |
| Leftrict Wayne | | 14227 Langham Dr | | | | Westfield | IN | 46072-4401 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 703 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Chiller Systems Inc | | 484 Main St Ste 1 | | | | Diamond Springs | CA | 95619 | |
| Legacy Chiller Systems Inc | | PO Box 1120 | | | | Diamond Springs | CA | 95619 | |
| Legacy Robert | | 12957 Double Eagle Dr | | | | Carmel | IN | 46033 | |
| Legal & General Investment Management Ltd Uk | Mr Timothy Breedon | 3 Queen Victoria St | Index Fund Team | Bucklersbury House | | London | | EC4N8NH | United Kingdom |
| Legal Assistant Services Inc | | 33290 W 14 Mile Rd Ste 466 | | | | West Bloomfield | MI | 48322 | |
| Legal Copy Services Inc | | 781 B Kenmoor Ave Se | | | | Grand Rapids | MI | 49546 | |
| Legal Copy Services Inc | | PO Box 2845 | | | | Grand Rapids | MI | 49501 | |
| Legal Dept | | 551 Paper Mill Rd | | | | Newark | DE | 19711 | |
| Legal Division California Department Of Transportation | William A Evans | 100 South Main St | 13th Fl | | | Los Angeles | CA | 90012 | |
| Legal Eagle | | 635 Augusta St | | | | Greenville | SC | 29605 | |
| Legal Information Technology | | Group | 2112 Cotner Ave | | | Los Angeles | CA | 90025 | |
| Legal Information Technology Group | | 2112 Cotner Ave | | | | Los Angeles | CA | 90025 | |
| Legal Search And Mgt | | 22821 Violet St | Ste 100 | | | Farmington | MI | 48336 | |
| Legal Tax Service Inc | | Borough Of West Mifflin | | | | | | 3798 3753 | |
| Legal Transcript Services Ltd | | PO Box 195 | | | | Toronto | ON | M5X 1A6 | Canada |
| Legal Transcript Services Ltd | | PO Box 195 | | | | Toronto Ontario | ON | M5X 1A6 | Canada |
| Legan Marsha | | 3325 Frances Ln | | | | Kokomo | IN | 46902 | |
| Legan Marsha A | | 3325 Frances Ln | | | | Kokomo | IN | 46902 | |
| Legardye Jr Claude | | 1327 Woodkrest Dr | | | | Flint | MI | 48532-2252 | |
| Legardye Laura | | PO Box 7261 | | | | Flint | MI | 48507 | |
| Legaski George | | 57 Ransom St Upper | | | | North Tonawanda | NY | 14120 | |
| Legato Systems Inc | | 2350 W El Camino Real | | | | Mountain View | CA | 94040 | |
| Legato Systems Inc | | 2350 W El Camino Real | | | | Mt View | CA | 94040 | |
| Legato Systems Inc | | 2350 W El Camino Real | Remit Updt 05 2000 Letter | | | Mt View | CA | 94040 | |
| Legato Systems Inc | | 1734 Hawthorne Pky | | | | Grove City | OH | 43123 | |
| Legendary Logistics | | 2333 N Sheridan Way | | | | Mississauga | ON | L5K 1A7 | Canada |
| Legendary Logistics Inc | | 2333 North Sheridan Way | | | | Mississauga | ON | L5K 1A7 | Canada |
| Leger Raymond | | 6288 State Route 38 | Apt 8 | | | Dekalb | IL | 60115 | |
| Legg Brian | | 326 Lamon Dr | | | | Decatur | AL | 35603 | |
| Legg Clifford | | 4994 Queensbury Rd | | | | Huber Heights | OH | 45424 | |
| Legg David | | 400 Hoffman St | | | | Athens | AL | 35611 | |
| Legg Donna | | 5065 County Rd 86 | | | | Moulton | AL | 35650 | |
| Legg Joseph | | 953 County Road 99 | | | | Moulton | AL | 35650-5252 | |
| Legg Robert A | | 6617 E 450 S | | | | Elwood | IN | 46036-8517 | |
| Legg Thomas | | 5065 County Rd 86 | | | | Moulton | AL | 35650 | |
| Legg Vicky | | 6617 E 450 S | | | | Elwood | IN | 46036 | |
| Leggett & Platt Aluminum Group | | Monroe City Division | 135 Front St | | | Monroe City | MO | 63456 | |
| Leggett & Platt Inc | Rick Katzfey | PO Box 757 | No 1 Leggett Rd | | | Carthage | MO | 64836-0757 | |
| Leggett & Platt Inc | | Parthenon Metal Works | 252 W Jay Louden Rd | | | Carrollton | KY | 41008 | |
| Leggett & Platt Inc | | Leggett & Platt Automotive Gro | 550 Stevenson Hwy Rm 105a | | | Troy | MI | 48083 | |
| Leggett & Platt Inc | | Ad Chg Per Ltr 08 05 05 Gj | Us Bank | PO Box 952092 | | Saint Louis | MO | 63195-2092 | |
| Leggett & Platt Inc | | Cyclo Index | 1129 W Fairview Ave | | | Carthage | MO | 64836 | |
| Leggett & Platt Inc | | One Leggett Rd | | | | Carthage | MO | 64836 | |
| Leggett & Platt Inc | | PO Box 757 | | | | Carthage | MO | 64836 | |
| Leggett & Platt Inc | | 202 Union St | | | | White House | TN | 37188-9269 | |
| Leggett & Platt Inc | | Nagle Industries | 476 Industrial Pk Rd | Stewart Houston Industrial Par | | Cumberland City | TN | 37050 | |
| Leggett & Platt Inc | | Parthenon Metal | 5018 Murfreesboro | | | La Vergne | TN | 37086 | |
| Leggett and Platt Inc | Genny Welch | 1129 W Fairview Ave | | | | Carthage | MO | 64836 | |
| Leggett and Platt Inc | | Us Bank | PO Box 952092 | | | Saint Louis | MO | 63195-2092 | |
| Leggett Doris | | 1018 Thompson Dr | | | | Clinton | MS | 39056 | |
| Leggett Glen | | 3525 Lucky St | | | | Jackson | MS | 39213-5745 | |
| Leggett Supply Inc | | 11212 E Admiral Pl | | | | Tulsa | OK | 74116-3026 | |
| Leggett&pratt Aluminum Group | Accounts Payable | 135 Front St | | | | Monroe City | MO | 63456 | |
| Leggette Actuaries Inc | | 4131 N Central Expwy Ste 1100 | | | | Dallas | TX | 75204 | |
| Legner Mark | | 4415 Dirker Rd | | | | Saginaw | MI | 48603 | |
| Lego Beth A | | 3207 Williamsburg St Nw | | | | Warren | OH | 44485-2258 | |
| Lego Denise | | 605 Pierport Ln | | | | Romeoville | IL | 60446-5209 | |
| Lego Education | | PO Box 1707 | | | | Pittsburg | KS | 66762 | |
| Legue Charles | | 5622 Hasco Rd | | | | Millington | MI | 48746 | |
| Lehenky Jr Jacob | | 306 N Bond St | | | | Saginaw | MI | 48602 | |
| Lehenky Mary J | | 306 N Bond St | | | | Saginaw | MI | 48602-4110 | |
| Lehenssier Robert M | | 709 Thorpe Dr | | | | Sandusky | OH | 44870-8103 | |
| Lehigh Career &tech Inst | Gary Fedorcha | Atnmaria Karam | 4500 Education Pk Dr | | | Schnecksville | PA | -18078 | |
| Lehigh Safety Shoe Co | | 1100 E Main St | | | | Endicott | NY | 13760 | |
| Lehigh Safety Shoe Co | | 120 Plaza Dr Ste A | | | | Vestal | NY | 13850 | |
| Lehigh Safety Shoe Co | | PO Box 371958 | | | | Pittsburgh | PA | 15250-7958 | |
| Lehigh Safety Shoe Co Inc | | 4413 Empire Way | | | | Lansing | MI | 48917 | |
| Lehigh Safety Shoe Co Inc | | 2550 114th St Ste 110 | | | | Grand Prairie | TX | 75050 | |
| Lehigh Safety Shoe Co Llc | | 120 Plaza Dr | | | | Vestal | NY | 13850-3640 | |
| Lehigh Safety Shoe Co Llc | | PO Box 371958 | | | | Pittsburgh | PA | 15250-7958 | |
| Lehigh Safety Shoe Company Co | | 5001 W 161st St | | | | Cleveland | OH | 44142 | |
| Lehigh University | | Department Of Chemical Engineering | 307b Iacocca Hall | | | Bethlehem | PA | 18015 | |
| Lehigh University | | Office Of Research & Sponsored | 526 Broadhead Ave | | | Bethlehem | PA | 18015-3046 | |
| Lehigh University | | Office Of Research Sponsored P | 526 Broadhead Ave | | | Bethlehem | PA | 18015 | |
| Lehigh University | | Office Of The Bursar | 27 Memorial Dr West | | | Bethlehem | PA | 18015-3093 | |
| Lehigh University Office Of The Bursar | | 27 Memorial Dr West | | | | Bethlehem | PA | 18015-3093 | |
| Lehmacher William | | 580 Bound Brook Rd Flr 1 | | | | Middlesex | NJ | 88461652 | |
| Lehman Arnold Builders Inc | | PO Box 1555 | | | | Rogers | AR | 72757 | |
| Lehman David L | | 255 Cynthia Ln | | | | Campobello | SC | 29322 | |
| Lehman David L | | 255 Cynthia Ln | | | | Campobello | SC | 29322 | |
| Lehman Delbert | | 1112 Airport Rd | | | | Warren | OH | 44481 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lehman John D | | 11179 N Lewis Rd | | | | Clio | MI | 48420-7911 | |
| Lehman Joseph W | | 4216 Ridgecliff Dr | | | | Dayton | OH | 45440-3320 | |
| Lehman Leroy | | 7930 Hetzier Rd | | | | Germantown | OH | 45327 | |
| Lehman Lynette | | 3447 S Logan Ave | | | | Milwaukee | WI | 53207 | |
| Lehman Paul E Inc | | Lehman Chambers | 5800 Cumberland Hwy | | | Chambersburg | PA | 17201 | |
| Lehman Paul E Inc Eft | | 5800 Cumberland Hwy | | | | Chambersburg | PA | 17201 | |
| Lehman Ronald H | | 842 Johnson Plank Rd Ne | | | | Warren | OH | 44481-9361 | |
| Lehman Teresa | | 480 E 800 N | | | | Alexandria | IN | 46001 | |
| Lehman Thomas E | | 480 E 800 N | | | | Alexandria | IN | 46001-8845 | |
| Lehmkuhl W | | 1238 Oakmont Dr | | | | Oxford | MI | 48371 | |
| Lehmkuhle Connie | | 18 Lutz Ave | | | | Dayton | OH | 45420 | |
| Lehmkuhle Jr Harold C | | 6393 Studebaker Rd | | | | Tipp City | OH | 45371-9313 | |
| Lehne Julie | | 498 Bird Ave | | | | Birmingham | MI | 48009 | |
| Lehner David | | 627 Birkdale Ct | | | | Coopersville | MI | 49404 | |
| Lehner Jonathan | | 6851 Greenmeadow | | | | Saginaw | MI | 48603 | |
| Lehner Joseph | | 1350 St Paris Rd | | | | Springfield | OH | 45504 | |
| Lehner Kenneth | | 245 Paradise Ln | | | | Tonawanda | NY | 14150-2812 | |
| Lehner Martin Inc | | 2600 Fairview | | | | Santa Ana | CA | 92704 | |
| Lehotan Dianna L | | 11432 N Armstrong Dr | | | | Saginaw | MI | 48609-9489 | |
| Lehr Auto Electric | | 3001 L St | | | | Sacramento | CA | 95816 | |
| Lehr H Neill & Jayne T | | 4121 Clearvalley Dr | | | | Encino | CA | 91436 | |
| Lehr H Neill and Jayne T | | 4121 Clearvalley Dr | | | | Encino | CA | 91436 | |
| Lehr Middlebrooks Price & | | Proctor Pc | 2021 3rd Ave N Ste 300 | | | Birmingham | AL | 35203 | |
| Lehr Middlebrooks Price and Proctor Pc | | PO Box 370463 | | | | Birmingham | AL | 35237 | |
| Lehr Patrick W | | 1080 N Seymour Rd | | | | Flushing | MI | 48433-9451 | |
| Lehr William W | | 165 Greenview Ln | | | | Dadeville | AL | 36853 | |
| Lehrer Jason | | 6405 West Bogart Rd | | | | Castalia | OH | 44824 | |
| Lehrschall David | | 1341 Desert Canyon Dr | | | | El Paso | TX | 79912 | |
| Lehti Chris | | 4813 Mackinaw Rd | | | | Saginaw | MI | 48603 | |
| Lehto Michael | | 6615 Grand Ridge Dr | | | | El Paso | TX | 79912 | |
| Lehto Terry J | | 3133 S Delaware Ave | | | | Milwaukee | WI | 53207-3018 | |
| Lehto William | | 6615 Grand Ridge Dr | | | | El Paso | TX | 79912 | |
| Lei Electronics Inc | | 9460 River Rd | | | | Grand Rapids | MN | 55744 | |
| Leiberman & Bradley PC | Accounts Payable | 43902 Woodward Ave Ste 250 | | | | Bloomfield Hills | MI | 48302 | |
| Leibinger James | Paul Lieberman | 5371 Oakbrook | | | | Saginaw | MI | 48603 | |
| Leibring Eric | | 1913 Coomer Rd | | | | Burt | NY | 14028 | |
| Leibring James | | PO Box 103 | | | | Lockport | NY | 14094 | |
| Leica Inc | | 111 Deer Lake Rd | | | | Deerfield | IL | 60015 | |
| Leica Microsystems Inc | | 2345 Waukegan Rd | | | | Bannockburn | IL | 60015 | |
| Leica Microsystems Inc | | 2345 Waukegan Rd Fl 3 | | | | Deerfield | IL | 60015 | |
| Leica Microsystems Inc | | Educational & Analytical Div | 3362 Walden Ave | | | Depew | NY | 14043 | |
| Leica Microsystems Inc | | Reichert Ophthalmic Instrument | 3362 Walden Ave | | | Depew | NY | 14043 | |
| Leica Microsystems Inc | | PO Box 911643 File 5540 | | | | Dallas | TX | 75391-1643 | |
| Leica Microsystems Inc C O Chase Manhattan Bank | | PO Box 911635 File 5276 | | | | Dallas | TX | 75391-1635 | |
| Leicester Die & Tool Inc | | 1764 Main St | | | | Leicester | MA | 01524-191 | |
| Leicester Die & Tool Inc | | | | | | | | | |
| Leicester Die & Tool Inc Eft | | 1764 W Main St | | | | Leicester | MA | 15240156 | |
| Leicester Die & Tool Inc Eft | | PO Box 156 | | | | Leicester | MA | 01524-0156 | |
| Leicht Debra | | 1899 Brittany Oaks Trl | | | | Warren | OH | 44484 | |
| Leicht Michelle | | 4242 S 50 E | Ne | | | Kokomo | IN | 46902-9280 | |
| Leicht Nancy | | 1603 W 455 S | | | | Atlanta | IN | 46031 | |
| Leicht Scott | | 1899 Brittany Oaks Trl | Ne | | | Warren | OH | 44484 | |
| Leichtnam Barbara | | 7130 Lincoln Ave Ext | | | | Lockport | NY | 14094-6249 | |
| Leichtnam Mark | | 7130 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Leichtnam Mark | | 7130 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Leichty Terry | | 9411 Moss Bank Court | | | | Dayton | OH | 45458 | |
| Leidlein Jeffrey | | 142 S Alexander St | | | | Saginaw | MI | 48602 | |
| Leidlein Ronald | | 8105 W Tuscola Rd | | | | Frankenmuth | MI | 48734-9529 | |
| Leidy James | | 1042 Mount Alem Dr | | | | Hummelstown | PA | 17036 | |
| Leif Paulson | | 309 Pelly Ave N | | | | Renton | WA | 98057-5710 | |
| Leiffer Gary | | 713 Hadley Ave | | | | Kettering | OH | 45419 | |
| Leigh James | | 5113 Retford Dr | | | | Dayton | OH | 45418 | |
| Leigh Jr Rodney | | 405 N Upland | | | | Dayton | OH | 45417 | |
| Leigh Michael | | 923 B Sharon Dr | | | | Lebanon | OH | 45036 | |
| Leigh Robert | | 17 Leeside Close | | | | Southdene | | L32 9QT | United Kingdom |
| Leigh Robinson | | 2909 Tulsa St | | | | Shreveport | LA | 71107 | |
| Leigh Roger | | 5461 Maple Grove Ave | | | | Blanchester | OH | 45107 | |
| Leigh Rosanna | | 5042 Mlk Jr Blvd | | | | Anderson | IN | 46013 | |
| Leigh Sonja | | 832 Kumler Ave | | | | Dayton | OH | 45407 | |
| Leigh William | | 4718 Stratsburg Dr | | | | Dayton | OH | 45427 | |
| Leight Jeffrey | | 2611 Hazel Ave | | | | Dayton | OH | 45420 | |
| Leighton Robert A | | 556 Massey Loop Rd | | | | Moundville | AL | 35474-3017 | |
| Leighty Robert | | PO Box 73 | | | | W Middleton | IN | 46995-0073 | |
| Leighty Robert Lee | | PO Box 73 | | | | W Middleton | IN | 46995-0073 | |
| Leija Joe F | | 332 S Kathleen Ave | | | | Milliken | CO | 80543 | |
| Leik Richard M | | 17 Grecian Ave | | | | Trotwood | OH | 45426-3040 | |
| Lein Scott | | 7412 S Crane Dr | | | | Oak Creek | WI | 53154-2408 | |
| Leinbach Carolyn | | 211 E Decatur | | | | Eaton | OH | 45320 | |
| Leinberger Herbert | | 2578 11 Mile Rd | | | | Auburn | MI | 48611-9713 | |
| Leinberger Marilyn | | 1701 Seidler Rd | | | | Auburn | MI | 48611 | |
| Leininger Janet | | PO Box 463 | | | | Galveston | IN | 46932-0463 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leininger Phillip | | PO Box 463 | | | | Galveston | IN | 46932-0463 | |
| Leininger Richard | | 6203 Middle Rd | | | | Racine | WI | 53402 | |
| Leinweber Maschinen Gmbh | Jeanna Smith | 1038 Jenkins Rd Ste 108 | | | | Charleston | SC | 29407 | |
| Leinweber Scott A | | 3804 Flagler Ave | | | | Loveland | CO | 80538-4855 | |
| Leipzig Richard | | W1141 Wolf Way Ln | | | | Mukwonago | WI | 53149 | |
| Leis Af Co Inc | | 811 Northwoods Blvd | | | | Vandalia | OH | 45377 | |
| Leis Darwin | | 8043 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| Leis David | | 310 Scott Dr | | | | Englewood | OH | 45322 | |
| Leis Glen I | | 278 N American Blvd | | | | Vandalia | OH | 45377-2231 | |
| Leis Kenneth | | S54w25733 Hazelhurstlane | | | | Waukesha | WI | 53189 | |
| Leis Michael D | | 15562 Dechant Rd | | | | Farmersville | OH | 45325-8232 | |
| Leis Wesley | | 611 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Leising Robert | | 6018 Dutton Pl | | | | Newfane | NY | 14108 | |
| Leist Scott | | 5400 Bethany Rd | | | | Mason | OH | 45040 | |
| Leisure Jr Howard | | 6484 N 1000 W | | | | Sharpsville | IN | 46068 | |
| Leisure Kirsten | | 7594 W 00 Ns | | | | Kokomo | IN | 46901-8816 | |
| Leisure Ronald | | 7594 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Leisure Time Marketing Inc | | 18242 Enterprise Ln | | | | Huntington Beach | CA | 92648-1217 | |
| Leisureton North Shepard | | PO Box 1267 | | | | Flint | MI | 48501 | |
| Leitch Frank | | 3661 Meadowbrook Acres | | | | N Tonawanda | NY | 14120 | |
| Leitech Us Ltd | | 2912 Marketplace Dr 106 | | | | Madison | WI | 53719 | |
| Leitech Us Ltd | | 2912 Marketplace Dr Ste 106 | | | | Madison | WI | 53719 | |
| Leiter Harold | | 939 Mike Cir | | | | Spartanburg | SC | 29303 | |
| Leiter Harold E | | 939 Mike Cir | | | | Spartanburg | SC | 29303 | |
| Leitermann Max | | 1400 Mccormick St | | | | Bay City | MI | 48708-8322 | |
| Leitgebs Inc | | Hobart | G 4175 S Saginaw St | | | Burton | MI | 48529 | |
| Leitgebs Inc | | Hobart Sales & Service Of Flin | G 4175 S Saginaw St | | | Burton | MI | 48529 | |
| Leitgebs Inc Hobart | | G 4175 S Saginaw St | | | | Burton | MI | 48529 | |
| Leitner Williams Dooley & | | Napolitan Pllc | Pioneer Bldg 3rd Fl | 801 Broad St | | Chattanooga | TN | 37402 | |
| Leitner Williams Dooley and | | Napolitan Pllc Pioneer Bldg | 3rd Fl 801 Broad St | | | Chattanooga | TN | 37402 | |
| Leitschuh Michael | | 2773 Woodsview Dr Apt 1 | | | | Dayton | OH | 45431-7721 | |
| Leitzel Lindsey | | 345 High St | Apt G2 | | | Lockport | NY | 14094 | |
| Lektzian Richard | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Lela P Ladd | | 8 Sandstone Dr | | | | Spencerport | NY | 14559 | |
| Lela P Ladd | | Account Of Ross Bellavia Jr | Docket F785 88 | 8 Sandstone Dr | | Spencerport | NY | 12040-1233 | |
| Lela P Ladd Account Of Ross Bellavia Jr | | Docket F785 88 | 8 Sandstone Dr | | | Spencerport | NY | 14559 | |
| Leland Baggett | Linda | Real Estate Appraiser | PO Box 452 | 22405 Gulf Shores Pkwy | | Robertsdale | AL | 36567 | |
| Leland G Robinson | | 216 Tower Rd | | | | Anderson | IN | 46011 | |
| Leland Gifford Inc | | 1497 Exeter Rd | | | | Akron | OH | 44306 | |
| Leland Gifford Inc | | 1497 Exeter Rd | Address Change 6 11 93 | | | Akron | OH | 44306 | |
| Leland Jr James | | 4885 W Bis Rd | | | | Midland | MI | 48642-9258 | |
| Leland M Coe & Associates | | Real Estate Analysts | Valuation Consultants | 120 Linwood St | | Dayton | OH | 45405-4912 | |
| Leland M Coe and Associates Real Estate Analysts | | Valuation Consultants | 120 Linwood St | | | Dayton | OH | 45405-4912 | |
| Lelco Inc | | Freight Systems | 150 Melton St | | | Montevallo | AL | 35115 | |
| Lelco Inc Freight Systems | | 150 Melton St | | | | Montevallo | AL | 35115 | |
| Lelo Walter J | | 5795 Roedel Rd | | | | Bridgeport | MI | 48722-9777 | |
| Lem Holding Usa Inc | | C o Ro Whitesell & Associates | 3334 W Founders Rd | | | Indianapolis | IN | 46268 | |
| LEM Industries Inc | c o Liquidity Solutions Inc DBA | Revenue Management | 1 University Plaza Ste 312 | | | Hackensack | NJ | 7601 | |
| Lem Industries Inc | | 4852 Frusta Dr | | | | Columbus | OH | 43207-450 | |
| Lem Industries Inc | | 4852 Frusta Dr | | | | Columbus | OH | 43207-4503 | |
| Lem Industries Inc | | 4852 Frusta Dr | | | | Obetz | OH | 43207-4503 | |
| Lem Usa Inc | Kimbel A Nap | 6643 W Mill Rd | | | | Milwaukee | WI | 53218 | |
| Lem Usa Inc | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Lem Usa Inc | | Lem Ventures Automotive | 32969 Hamilton Ct Ste G200 | | | Farmington Hills | MI | 48334 | |
| Lem Usa Inc | | 6643 W Mill Rd | | | | Milwaukee | WI | 53218 | |
| Lem Usa Inc | | 6643 W Mill Rd | Pps | | | Milwaukee | WI | 53218 | |
| Lem Usa Inc | | 6643 W Mill Rd | Rmt Chg 7 04 Mj | | | Milwaukee | WI | 53218 | |
| Lemaire Fred | | 697 S Iva Rd | | | | Hemlock | MI | 48626 | |
| Lemanski Brian | | 2112 N Carter Rd | | | | Linwood | MI | 48634 | |
| Lemanski Leah | | 2112 N Carter Rd | | | | Linwood | MI | 48634 | |
| Lemanski Robert | | 3810 Hamlet Dr | | | | Saginaw | MI | 48603 | |
| Lemaster David | | 7790 Haley Rd | | | | White Lake | MI | 48383 | |
| Lemaster Lisa | | 1508 Pueblo Dr | | | | Xenia | OH | 45385-4223 | |
| Lemaster Mandi | | 2710 Whittier Ave | | | | Dayton | OH | 45420 | |
| Lemaster Robert E | | PO Box 44 | | | | Olcott | NY | 14126-0044 | |
| Lemaster Samuel | | 5251 Avery Rd | | | | Dublin | OH | 43016 | |
| Lemaster Wanda | | 136 Rockford Dr | | | | Hamilton | OH | 45013 | |
| Lemasters Jason | | 1861 Bill Downing Rd | | | | Raymond | MS | 39154 | |
| Lemay Auto | | 2435 N Halstead St | | | | Chicago | IL | 60614 | |
| Lemay Michael | | 226 Ash Rd | | | | Sanford | MI | 48657-9560 | |
| Lembach Scott | | 1241 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Lemcke Robert | | 1525 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Lemforder Fahrwerktechnik Ag | | Wiesenstr 30 | | | | Damme | | 49401 | Germany |
| Lemforder Corp | | 15811 Centennial Dr | | | | Northville | MI | 48167 | |
| Lemforder Fahrwerktechnik Ag & | | & Co | Dr Jurgen Ulderup Strasse 7 | D 32351 Stemwede | | | | | Germany |
| Lemforder Fahrwerktechnik Ag and Co | | Postfach 12 20 | D 49441 Lemforde | | | | | | Germany |
| Lemforder Sistemas Automotrice | Tom Gorman | 15811 Centennial Dr | | | | Northville | MI | 48167 | |
| Lemforder Sistemas Automotrice | | Calle 7 Norte Manzana J Lotes | 2 Y 3 Parque Industrial Toluca | 2000 50200 Toluco Edo | | | | | Mexico |
| Lemforder Sistemas Automotrice Calle 7 Norte Manzana J Lotes | | 2 Y 3 Parque Industrial Toluca | 2000 50200 Toluco Edo | | | | | | Mexico |
| Lemieux Bonita A | | 239 Grove St | | | | Tonawanda | NY | 14150-3525 | |
| Lemieux David | | 781 Silver Creek Rd | | | | Whitehall | MI | 49461 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 706 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lemieux Denise H | | 6471 Davison Rd | | | | Burton | MI | 48509-1611 | |
| Lemieux Dorothy | | 950 N Chevrolet Ave | | | | Flint | MI | 48504 | |
| Lemieux Gregory | | 2087 Skipping Stone Trl | | | | Flushing | MI | 48433 | |
| Lemieux Joe | | 9390 Leonard | | | | Coopersville | MI | 49404 | |
| Lemieux Randy | | 9099 Garfield St | | | | Coopersville | MI | 49404 | |
| Leming Jr James | | 49 Seventh Ave | | | | Hamilton | NJ | 8619 | |
| Leming Penny | | 58 Clover St | | | | Dayton | OH | 45410 | |
| Lemke Donald | | 7610 Baker Rd | | | | Frankenmuth | MI | 48734 | |
| Lemke Keith | | 2452 Frostwood Dr | | | | Youngstown | OH | 44515-5142 | |
| Lemke Walter M | | 5782 Hasco Rd | | | | Vassar | MI | 48768-9666 | |
| Lemle & Kelleher Llp | | 601 Poydras St Ste 2100 | | | | New Orleans | LA | 70130-6097 | |
| Lemle and Kelleher Llp | | 601 Poydras St Ste 2100 | | | | New Orleans | LA | 70130-6097 | |
| Lemley Scott S | | 520 Fox Knoll Dr | | | | Waterford | WI | 53185-5050 | |
| Lemmer Gary | | 2051 Maine St | | | | Saginaw | MI | 48602 | |
| Lemmer Gerald | | 2385 S Blvd | 207 | | | Auburn Hills | MI | 48326 | |
| Lemmer Richard | | 5169 Pine | | | | Beaverton | MI | 48612 | |
| Lemmer Roderick | | 910 Westchester Way | | | | Birmingham | MI | 48009 | |
| Lemmer William | | 4884 Frontier Ln | | | | Saginaw | MI | 48603 | |
| Lemmert Jonathan | | 2001 Erie Ave | | | | Middletown | OH | 45042 | |
| Lemmon Christopher | | 4465 Chestnut Ridge Rd | Apt 8 | | | Amherst | NY | 14228 | |
| Lemmon Richard | | 405 Market St | | | | Castalia | OH | 44824 | |
| Lemmon Richard D | | 405 Market St | | | | Castalia | OH | 44824-9501 | |
| Lemmon Robert | | 3947 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9227 | |
| Lemmon Ronald | | 690 Schoelles Rd | | | | Amherst | NY | 14228 | |
| Lemmond Larry | | 1358 Community Ln | | | | Hartselle | AL | 35640-6804 | |
| Lemmons Hubert | | 664 Kirby Bridge Rd | | | | Danville | AL | 35619 | |
| Lemmons R J Inc | | 315 S Ctr St | | | | Springfield | OH | 45506 | |
| Lemmons Randie | | 13145 Spruce Ave | | | | Grant | MI | 49327-9354 | |
| Lemmons Shirley | | 937 Nelson Hollow Rd | | | | Somerville | AL | 35670 | |
| Lemmons Timothy | | 1808 Ridgedale Dr Sw | | | | Hartselle | AL | 35640 | |
| Lemo Usa C o Trembly Assoc | Steve Lassen | 635 Pk Court | | | | Rohnert Pk | CA | 94928 | |
| Lemon Bay Partners | Aaron R Marcu | Covington & Burling | 1330 Ave Of The Americas | | | New York | NY | 10019 | |
| Lemon Bay Partners | Brian M Felgoise Esq | Law Offices Of Brian M Felgoise | Pc 261 Old York Rd Ste 423 | | | Jenkintown | PA | 19046 | |
| Lemon Bay Partners | c/o Stephen F Wasinger Plc | Stephen F Wasinger | 100 Beacon Center | 26862 Woodward Ave | | Royal Oak | MI | 48067 | |
| Lemon Bay Partners | Stephen F Wasinger Esq | Stephen F Wasinger Plc | 100 Beacon Centre | 26862 Woodward Ave | | Royal Oak | MI | 48067 | |
| Lemon Edward | | 1675 Kinney Rd | | | | Riley | MI | 48041 | |
| Lemons Angel | | 151153 Us Hwy 278 W | | | | Attalla | AL | 35954 | |
| Lemons Keith | | 3391 Thornville Rd | | | | Dryden | MI | 48428 | |
| Lemons Laurie | | 352 N Riverview Ave | | | | Miamisburg | OH | 45342 | |
| Lemons Lisa | | 2626 Pinecrest | | | | Adrian | MI | 49221 | |
| Lemons Tammy | | 4541 Greenfield Dr | | | | Bay City | MI | 48706 | |
| Lemos Ray | | 5221 Dewey St | | | | Wichita Falls | TX | 76306 | |
| Lemoyne College | | Office Of The Bursar | 1419 Salt Springs Rd | | | Syracuse | NY | 13214-1399 | |
| Lemoyne College Office Of The Bursar | | 1419 Salt Springs Rd | | | | Syracuse | NY | 13214-1399 | |
| Lemoyne Owen College | | 807 Walker Ave | | | | Memphis | TN | 38126 | |
| Lemp Gregory | | Pobox 332 | | | | Vandalia | OH | 45377 | |
| Lempco Industries Inc | | PO Box 99897 | | | | Chicago | IL | 60696-7697 | |
| Lempco Industries Inc | | 22711 Morelli Dr | | | | Clinton Township | MI | 48036 | |
| Lempco Industries Inc | | 6779 Engle Rd Ste A F | | | | Cleveland | OH | 44130-7926 | |
| Len Edward | | 5302 Mickey Mantle | | | | El Paso | TX | 79934 | |
| Len Industries Inc | | 815 Rice St | | | | Leslie | MI | 49251-9440 | |
| Len Industries Inc Eft | Teresa Debaeke | 815 Rice St | | | | Leslie | MI | 49251 | |
| Lenacell Ltd | | 22 Penard Rd | | | | London | | W128DS | United Kingdom |
| Lenan Corp | | 4109 Capital Circle Dr | | | | Janesville | WI | 53663 | |
| Lenart Malgorzata | | 245 Marion Ave | | | | Linden | NJ | 7036 | |
| Lenart Shawn | | 2136 Howland Wilson Rd | | | | Cortland | OH | 44410 | |
| Lenawee County Naacp | | PO Box 116 | | | | Adrian | MI | 49221 | |
| Lenawee Community Foundation | | Zonta Service Fund | D Hurlbut Zonta Intl Club Of | PO Box 641 | | Adrian | MI | 49221 | |
| Lenawee Community Foundation Zonta Service Fund | | D Hurlbut Zonta Intl Club Of | PO Box 641 | | | Adrian | MI | 49221 | |
| Lenawee County Chamber Of | | Commerce | 202 N Main St Ste A | | | Adrian | MI | 49221 | |
| Lenawee County Chamber Of Commerce | | 202 N Main St Ste A | | | | Adrian | MI | 49221 | |
| Lenawee County Education | | Foundation | 4107 N Adrian Hwy | | | Adrian | MI | 49221 | |
| Lenawee County Education Foundation | | 4107 N Adrian Hwy | | | | Adrian | MI | 49221 | |
| Lenawee County Foc Acct Of | | R Moore 91012883dm | 425 N Main St | | | Adrian | MI | 37074-9332 | |
| Lenawee County Foc Acct Of R Moore 91012883dm | | 425 N Main St | | | | Adrian | MI | 49221 | |
| Lenawee County Friend Of Court | | Account Of William Menges | Case 90 12047 Dm | PO Box 577 | | Adrian | MI | 37746-8314 | |
| Lenawee County Friend Of Court | | Acct Of Cathy J Onweller | Case 94 16062 Dm | PO Box 577 | | Adrian | MI | 37048-5083 | |
| Lenawee County Friend Of Court | | Acct Of Richard D Reynolds | Case 89 00 11021 Dm | PO Box 577 | | Adrian | MI | 38344-8315 | |
| Lenawee County Friend Of Court | | Reginald Moore | Case 91 00 12883 Dm | PO Box 577 | | Adrian | MI | 37074-9332 | |
| Lenawee County Friend Of Court Account Of William Menges | | Case 90 12047 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Lenawee County Friend Of Court Acct Of Cathy J Onweller | | Case 94 16062 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Lenawee County Friend Of Court Acct Of Richard D Reynolds | | Case 89 00 11021 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Lenawee County Friend Of Court Reginald Moore | | Case 91 00 12883 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Lenawee County Naacp | | PO Box 116 | | | | Adrian | MI | 49221 | |
| Lenawee County Treasurer | | County Of Lenawee | 301 N Main St | Add Corr 2 28 03 Cp | | Adrian | MI | 49221 | |
| Lenawee County Treasurer County Of Lenawee | | 301 N Main St | | | | Adrian | MI | 49221 | |
| Lenawee Cty Foc | | Acct Of Richard R Sweet | Case 94 16322 Dm | PO Box 577 425 N Main St | | Adrian | MI | 38552-0535 | |
| Lenawee Cty Foc | | Acct Of Virginia A Schue | Case 91 00 12795 Dc | PO Box 577 425 N Main St | | Adrian | MI | 38288-9873 | |
| Lenawee Cty Foc Acct Of Richard R Sweet | | Case 94 16322 Dm | PO Box 577 425 N Main St | | | Adrian | MI | 49221 | |
| Lenawee Cty Foc Acct Of Virginia A Schue | | Case 91 00 12795 Dc | PO Box 577 425 N Main St | | | Adrian | MI | 49221 | |
| Lenawee Family Court | | 425 N Main St | | | | Adrian | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lenawee Intermediate School | | District | 4107 N Adrian Hwy | | | Adrian | MI | 49221 | |
| Lenawee Intermediate School | | District | 4107 N Adrion Hwy | | | Adrian | MI | 49221 | |
| Lenawee Intermediate School District | | 4107 N Adrian Hwy | | | | Adrian | MI | 49221 | |
| Lenawee Intermediate School District | | 4107 N Adrion Hwy | | | | Adrian | MI | 49221 | |
| Lenawee Juvenile Division | | 425 N Main St | | | | Adrian | MI | 49221 | |
| Lenawee Radiator Service | | 2318 Treat Hwy | | | | Adrian | MI | 49221 | |
| Lenawee Radiator Service | | 4095 W Weston Rd | | | | Weston | MI | 49289 | |
| Lenawee Radiator Service | | 4095 W Weston Rd | Address Chge 8 02 | | | Weston | MI | 49289 | |
| Lenawee Sanitation | | 5377 Occidental Hwy | | | | Tecumseh | MI | 49286 | |
| Lenawee Sanitation Inc | | 5377 Occidental Hwy | | | | Tecumseh | MI | 49286 | |
| Lenawee Stamping Corporation | | 1842 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Lenawee Stamping Corporation | | 1200 East Chicago Blvd | | | | Tecumseh | MI | 49286 | |
| Lenawee Tire & Supply Co | | 1222 E Maumee | | | | Adrian | MI | 49221 | |
| Lenawee Tire & Supply Co Inc | | 1222 E Maumee St | | | | Adrian | MI | 49221 | |
| Lenawee Tire and Supply Co | | 1222 E Maumee | | | | Adrian | MI | 49221 | |
| Lenawee United Way | | 117 E Maumee St Ste 201 | | | | Adrian | MI | 49221 | |
| Lenawee United Way | | Suann Courtright | 1354 North Main St | | | Adrian | MI | 49221-1724 | |
| Lenawee United Way Suann Courtright | | 1354 North Main St | | | | Adrian | MI | 49221-1724 | |
| Lench Raymond | | 3611 Pratt Rd | | | | Metamora | MI | 48455 | |
| Lenco Boring | | 1620 Beverly | | | | Ypsilanti | MI | 48198 | |
| Lenco Boring Inc | | 1620 Beverly Ave | | | | Ypsilanti | MI | 48198 | |
| Lenco Chemical Inc | | Dba Tritech Technologies Inc | 8107 Marshalsea St | | | Commerce Twp | MI | 48382 | |
| Lenco Chemical Inc Dba Tritech Technologies Inc | | 8107 Marshalsea St | | | | Commerce Twp | MI | 48382 | |
| Lenco Chemicals Inc | | Tritech Technologies | 8107 Marshalsea St | | | Commerce Township | MI | 48382 | |
| Lenco Painting Inc | | PO Box 3055 | | | | Adrian | MI | 49221 | |
| Lendmark Financial | | 4528 B Kirkwood Hwy | | | | Wilmington | DE | 19808 | |
| Lendzion Brett | | 8333 Pkside | | | | Grand Blanc | MI | 48439 | |
| Lenell Robert | | 546 Arrowhead Dr | | | | Yorkville | IL | 60560 | |
| Lengacher David | | 14611 Spencerville Rd | | | | Grabill | IN | 46741 | |
| Lenger Clare J | | 1740 Sullivan Dr | | | | Saginaw | MI | 48603-4552 | |
| Lengyel Michael | | 15175 Hogan Rd | | | | Linden | MI | 48451 | |
| Lenhard Suzanne | | 43 Chili Wheatland T Ird | | | | Scottsville | NY | 14546 | |
| Lenhard William C | | 27 Parma Ctr Rd | | | | Hilton | NY | 14468-9316 | |
| Lenhardt James M | | 8630 Miller Rd | | | | Clarkston | MI | 48348-2542 | |
| Lenhart Cindy | | 5000 Tonawanda Ck | | | | N Tonawanda | NY | 14120 | |
| Lenhart Cindy | | 5000 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120-9536 | |
| Lenhart Dennis | | 5255 Airportst | | | | Bridgeport | MI | 48722 | |
| Lenhart Frederick | | 1066 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Lenhart Kara | | 4370 24th St | | | | Dorr | MI | 49323 | |
| Lenhart Lorraine | | 15 Bewley Pkwy | | | | Lockport | NY | 14094-2503 | |
| Lenhart Philip | | 4370 24th St | | | | Dorr | MI | 49323 | |
| Lenhart W | | 5000 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120-9536 | |
| Lenko Loretta | | 32 Oakland Pk Blvd | | | | Pleasant Rdg | MI | 48069-1109 | |
| Lenney Richard | | 6557 E Canal Rd | | | | Lockport | NY | 14094-9222 | |
| Lennert William | | 6282 Crosby Rd | | | | Lockport | NY | 14094 | |
| Lenney Michael N | | 411 Walnut St 2374 | | | | Green Cove Springs | FL | 32043-3443 | |
| Lennis Steve | | 1508 N Buckeye Rd | | | | Muncie | IN | 47304 | |
| Lennon Douglas | | 6143 Corwin Ave | | | | Newfane | NY | 14108 | |
| Lennon Elizabeth | | 4754 Germantown Pike | | | | Dayton | OH | 45418 | |
| Lennon Gary | | 36321 Old Homestead | | | | Frmgt Hills | MI | 48335 | |
| Lennon Gregory | | 4805 Cottage Court | | | | Lockport | NY | 14094 | |
| Lennon H E Inc | | Midland Valve & Fitting Co | 23920 Freeway Pk Dr | | | Farmington Hills | MI | 48335-2633 | |
| Lennon Jennifer | | 8581 22 1 2 Mile Rd | | | | Homer | MI | 49245 | |
| Lennon Richard N | | 201 Duke Dr | | | | Kokomo | IN | 46902-5228 | |
| Lennon Veronica | | 1019 Homewood Ave | | | | Melbourne | FL | 32940-7057 | |
| Lennox Angela | | 4755 Slewis Rd | | | | St Louis | MI | 48880 | |
| Lennox Gary D | | 48 Twin Oaks Dr | | | | Honea Path | SC | 29654-8049 | |
| Lennox Industries Inc | c/o Lebouef Lamb Greene & Macrae LLP | Kelly H Tsai | 125 West 55Th St | | | New York | NY | 10019-5389 | |
| Lennox Jennifer | | 12371 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Lennox Michael | | 618 Florence St | | | | St Charles | MI | 48655 | |
| LennyS Hvac | Lenny Massaro | 2316 Fifth Ct Sw | | | | Loveland | CO | 80537 | |
| Lenrys Hvac | | | | | | | | | |
| Lenoir County Tax Department | | P. O. Box 3289 | 130 S Queen St | | | Kinston | NC | 28502 | |
| Lenoir County Tax Department | | PO Box 3289 | 130 S Queen St | | | Kinston | NC | 28502 | |
| Lenoir County United Way | | Addr 10 96 | Vernon Pk Mall Ste 804a | | | Kinston | NC | 28504-3357 | |
| Lenoir Eboni | | 3017 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Lenoir Jeanette | | 4202 Blackberry Creek | | | | Burton | MI | 48419 | |
| Lenoir Jennifer | | 6231 Trenton Dr | | | | Flint | MI | 48532-3230 | |
| Lenoir Vincent | | 9202 Harrison Run Pl | | | | Indianapolis | IN | 46256 | |
| Lenore Christy A | | 1594 N County Rd 1400 E | | | | Kempton | IN | 46049-9616 | |
| Lenox Jimmy | | 453 Latham Rd | | | | Eva | AL | 35621 | |
| Lenox Laser | | 12530 Manor Rd | | | | Glen Arm | MD | 21057 | |
| Lenox Laser Corp | | 12530 Manor Rd | | | | Glen Arm | MD | 21057 | |
| Lenox Ricky | | 84 Buttercup Dr | | | | Somerville | AL | 35670 | |
| Lenthor Engineering | | 1506 Gladding Court | | | | Milpitas | CA | 95035 | |
| Lentini Peter | | 11036 Judy Dr | | | | Sterling Hts | MI | 48313 | |
| Lentini Peter A | | 11036 Judy Dr | | | | Sterling Heights | MI | 48313-4831 | |
| Lentini Peter A | | 11036 Judy Dr | | | | Sterling Hts | MI | 48313-4831 | |
| Lentner & Sons Inc | | 6404 Hess Rd | | | | Saginaw | MI | 48601-9428 | |
| Lentner Michael A | | 759 West Weisse Dr | | | | Luther | MI | 49656-9658 | |
| Lentner R & Sons | | 6404 Hess Rd | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lentner R and Sons Eft | | 6404 Hess Rd | | | | Saginaw | MI | 48601 | |
| Lentsch Terry | | 9515 Attwood Ct | | | | Centerville | OH | 45458-4072 | |
| Lentz Cynthia | | 503 Oakland Ave | | | | Sandusky | OH | 44870 | |
| Lentz Martin J | | 296 State Rd 83 | | | | Hartford | WI | 53027-9745 | |
| Lenz & Staehelin Attorneys | | At Law | Bleicherweg 58 | Ch 8027 Zurich | | | | | Switzerland |
| Lenz and Staehelin Attorneys At Law | | Bleicherweg 58 | Ch 8027 Zurich | | | | | | Switzerland |
| Lenz David | | 3811 W Bridge St | | | | Greenfield | WI | 53221-4535 | |
| Lenz Edward | | 215 Drake Rd | | | | Hamlin | NY | 14464-9525 | |
| Lenz George C | | 640 Ln 440 Lake James | | | | Angola | IN | 46087 | |
| Lenz George C Jr | | 640 Ln 440 Lk James | | | | Angola | IN | 46703 | |
| Lenz George C Jr | | Add Chg 9 98 | 640 Ln 440 Lk James | | | Angola | IN | 46703 | |
| Lenz Jr Hubert | | 2654 Kendall Rd | | | | Holley | NY | 14470 | |
| Lenz Oil Administrative Fund | | C o L Desouza Sidley & Austin | 1 First National Plaza | | | Chicago | IL | 60603 | |
| Lenz Oil Administrative Fund C O L Desouza Sidley and Austin | | 1 First National Plaza | | | | Chicago | IL | 60603 | |
| Lenz Oil Ri Fs Account | | E Shockley Sidley & Austin | 1 First Nati Plaza Ste 5400 | | | Chicago | IL | 60603 | |
| Lenz Oil Ri Fs Account E Shockley Sidley and Austin | | 1 First Nati Plaza Ste 5400 | | | | Chicago | IL | 60603 | |
| Lenz Staehelin | | Bleicherweg 58 | | | | Zuerich | | 8027 | Switzerland |
| Lenz Thomas D | | 6955 Dorr St Ste 45 | | | | Toledo | OH | 43615-4152 | |
| Lenz William J | | 1104 Oakhill Dr | | | | Aurora | IL | 60504 | |
| Lenze | | PO Box 31112 | | | | Hartford | CT | 06150-1112 | |
| Lenze | | 1730 E Logan Ave | | | | Emporia | KS | 66801 | |
| Lenze Corp | | Power Transmission | 1730 E Logan Ave | | | Emporia | KS | 66801 | |
| Lenze Ltd | | Caxton Rd | | | | Bedford Bedfordshir | | MK41 0HT | United Kingdom |
| Lenze Ltd | | Caxton Rd | Mk41 0ht Bedford | | | Great Britian | | | United Kingdom |
| Lenzi Toni | | 334 Alderman Ave | | | | Sharon | PA | 16146 | |
| Lenzkes Clamping Tools Gb Limited | | Fairfield Pk Manvers | Universal House | | | Rotherham | | S635BD | United Kingdom |
| Lenzkes Clamping Tools Inc | | 405 Cambria St | PO Box 660 24068 | | | Christiansburg | VA | 24073 | |
| Lenzkes Clamping Tools Inc | | 405 W Cambria St | | | | Christiansburg | VA | 24073 | |
| Lenzkes Universal Clamping | | Tools | 405 Cambria St | | | Christiansburg | VA | 24073 | |
| Lenzkes Universal Clamping Tools | | PO Box 660 | | | | Christiansburg | VA | 24068 | |
| Leo Bieniek R | | 29239 Norma Dr | | | | Warren | MI | 48093 | |
| Leo Bryan T | | 453 Locust St | | | | Denver | CO | 80220 | |
| Leo Charles T | | 980 Sharewood Ct | | | | Kettering | OH | 45429-4408 | |
| Leo Edward | | 120 Kings Gate South | | | | Rochester | NY | 14617-5415 | |
| Leo J Papp | | 1638 One Kennedy Square | | | | Detroit | MI | 48226 | |
| Leo J Roth Corporation | | 841 Holt Rd | | | | Webster | NY | 14580-910 | |
| Leo Jacqueline | | 725 Ridgefield Dr | | | | Coopersville | MI | 49404-9665 | |
| Leo James | | 5770 S Main St Ste D | | | | Clarkston | MI | 48346 | |
| Leo K Kahan | | 100 S Washington | | | | Saginaw | MI | 48607 | |
| Leo Michael A | | 3840 Leonora Dr | | | | Kettering | OH | 45420-1237 | |
| Leo P Dobrovolny Jr | | Acct Of J A Ash 097162 | PO Box 604 | | | Alliance | NE | 50474-2011 | |
| Leo P Dobrovolny Jr | | PO Box 604 | | | | Alliance | NE | 69301 | |
| Leo P Dobrovolny Jr Acct Of J A Ash 097162 | | PO Box 604 | | | | Alliance | NE | 69301 | |
| Leo Papp | | Acct Of Lauren W Boyer | Case 93 0164 | 1638 One Kennedy Sq | | Detroit | MI | 36448-4796 | |
| Leo Papp Acct Of Lauren W Boyer | | Case 93 0164 | 1638 One Kennedy Sq | | | Detroit | MI | 48226 | |
| Leo Rocco J | | Max C Pope Jr | 2900 Amsouth Harbert Plaza | 1901 Sixth Ave North | | Birmingham | AL | 35203-2618 | |
| Leo Rocco J Max C Pope Jr | | 2900 Amsouth Harbert Plaza | 1901 Sixth Ave North | | | Birmingham | AL | 35203-2618 | |
| Leon Cty Crt Clk Dom Relations | | Acct Of P L Dunbar Jr 961425 | PO Box 1136 | | | Tallahassee | FL | 10756-6741 | |
| Leon Cty Crt Clk Dom Relations Acct Of P L Dunbar Jr 961425 | | PO Box 1136 | | | | Tallahassee | FL | 32302 | |
| Leon Cty Ct Clerk Dom Relation | | Act Of P Dunbar 96 1425 | PO Box 11336 | | | Tallahassee | FL | 10756-6741 | |
| Leon Cty Ct Clerk Dom Relation Act Of P Dunbar 96 1425 | | PO Box 11336 | | | | Tallahassee | FL | 32302 | |
| Leon De La Barra Alonso | | 1605 B Pacific Rim Ct | Pmb 83 116 | | | San Diego | CA | 92154-7517 | |
| Leon Gino | | 1911 Corvette St | | | | Las Vegas | NV | 89142 | |
| Leon Levine | | Acct Of Mark A Childress | Case 94 Lt 2332 Ct | 2900 W Maple Rd 121 | | Troy | MI | 37870-0168 | |
| Leon Levine Acct Of Mark A Childress | | Case 94 Lt 2332 Ct | 2900 W Maple Rd 121 | | | Troy | MI | 48084 | |
| Leon Levine Pc | | 2900 W Maple Rd 121 | | | | Troy | MI | 48084 | |
| Leon Levine Pc | | 2900 West Maple Rd Ste 121 | | | | Troy | MI | 48084-7049 | |
| Leon Rau | | 591 Blackwood Blvd | | | | Oshawa | ON | L1K 2N4 | Canada |
| Leona M Cox | | 153 Argus Dr | | | | Depew | NY | 14043 | |
| Leona Mercer | | 512 S 4th St | | | | Desoto | MO | 63020 | |
| Leona Simmons Wilson | | PO Box 29674 | | | | Shreveport | LA | 71139 | |
| Leona V Auker Rev Trust | | 1132 Kennebec | | | | Grand Blanc | MI | 48439 | |
| Leonard A Speckin | | 1903 Yuma Tr | | | | Okemos | MI | 48864 | |
| Leonard A Wood | | 1816 Via Sage | | | | San Clemente | CA | 92673 | |
| Leonard Anthony | | 1132 Wells Rd | | | | Summit | MS | 39666 | |
| Leonard Archives Inc | | 2937 General Motors Blvd East | | | | Detroit | MI | 48202-3149 | |
| Leonard Archives Inc | | 324 Chestnut St | | | | Toledo | OH | 43604 | |
| Leonard Bean | | PO Box 356 | | | | Williamston | MI | 48895-0356 | |
| Leonard Bean | | PO Box 356 | | | | Williamston | MI | 48895 | |
| Leonard Bus Service | | 4 Leonard Way | | | | Deposit | NY | 13754-1240 | |
| Leonard Charles | | 19 Curtisdale Ln | | | | Hamlin | NY | 14464-9356 | |
| Leonard Dan T | | 25872 Us Hwy 72 E | | | | Athens | AL | 35613-7810 | |
| Leonard David | | 1101 Pinoak Dr | | | | Kokomo | IN | 46901 | |
| Leonard E | | 2 Glovers Court | North Pk Rd | | | Kirkby | | L32 2AR | United Kingdom |
| Leonard Edward W | | 1319 Keystover Trail | | | | Centerville | OH | 45459 | |
| Leonard Eileen | | 19 Curtisdale Ln | | | | Hamlin | NY | 14464-9356 | |
| Leonard Goodson Florence M | | 3549 Fox Ave | | | | Inkster | MI | 48141-0000 | |
| Leonard Jeffrey | | 4739 E 100 N | | | | Flora | IN | 46929-8205 | |
| Leonard Jessica | | 2052 Cass Blvd | | | | Berkley | MI | 48072 | |
| Leonard John | | 965 Krehl Ave | | | | Girard | OH | 44420-1905 | |
| Leonard Jr Thomas | | 146 Cornwallice Ln | | | | Flint | MI | 48507 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 709 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leonard Kruse P C | | 4190 Telegraph Rd Ste 3500 | | | | Blmfld Hills | MI | 48302 | |
| Leonard Kruse Pc | | 4190 Telegraph Ste 3500 | | | | Bloomfield Hills | MI | 48302 | |
| Leonard Lakisha | | 289 Pineridge Rd | | | | Dayton | OH | 45405 | |
| Leonard Latoya | | 4734 Germantown Pike | | | | Dayton | OH | 45418 | |
| Leonard Linda | | 738 Terrace Dr | | | | Williston | VT | 5495 | |
| Leonard Mack | | 1094 Amite Line Rd | | | | Summit | MS | 39666 | |
| Leonard Mechanical Services | | 145 Harrisburg Dr | | | | Englewood | OH | 45322 | |
| Leonard Mechanical Services | | 145 Harrisburg Dr | Chg Per W9 3 26 04 Cp | | | Englewood | OH | 45322 | |
| Leonard Mechanical Services Inc | | 145 Harrisburg Dr | | | | Englewood | OH | 45322 | |
| Leonard Michael | | 10100 Abrams Fork | | | | Brighton | MI | 48116 | |
| Leonard Michael J | | 511 Emerson Ave 1 | | | | Syracuse | NY | 13204-1701 | |
| Leonard Paul A | | 4123 Colonial Blvd | | | | Troy | MI | 48085-3663 | |
| Leonard Peter | | 619 Colfey St | | | | Evanston | IL | 60201 | |
| Leonard Peter | | 7873 Memory Ln | | | | Canfield | OH | 44406 | |
| Leonard Robert | | 6250 Catawba Dr | | | | Canfield | OH | 44406 | |
| Leonard S Becker | | 330 S Wells Ste 1310 | | | | Chicago | IL | 60606 | |
| Leonard Timothy | | 1065 Beryl Tris | | | | Centerville | OH | 45459 | |
| Leonard Transport Inc | | 6358 N River Rd | | | | Waterville | OH | 43566 | |
| Leonard Wheeler | | Acct Of Sandra D Mathews | Case 87 328 007 Nz | 100 Renaissance Ctr 2424 | | Detroit | MI | 37338-6959 | |
| Leonard Wheeler Acct Of Sandra D Mathews | | Case 87 328 007 Nz | 100 Renaissance Ctr 2424 | | | Detroit | MI | 48243 | |
| Leonard Wood | | PO Box 1142 | | | | Eastsound | WA | 98245 | |
| Leonardi Gregory A | | 316 Primrose Ln | | | | Flushing | MI | 48433-2611 | |
| Leone Jr Joseph | | 49 Matilda St | | | | Rochester | NY | 14606 | |
| Leone Nelson | | 9074 Linwood Rd | | | | Le Roy | NY | 14482-9722 | |
| Leone Nicholas | | 7048 Pine Grove Dr | | | | Hubbard | OH | 44425 | |
| Leone Patricia | | 1160 Maple St | | | | Rochester | NY | 14611 | |
| Leong Kong Loong | | Cather 1207 | 609 N 17 St | | | Lincoln | NE | 68508 | |
| Leong Ronald | | 51 Gina Meadows | | | | East Amherst | NY | 14051 | |
| Leong Weng | | 3030 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Leonhard Ii Richard | | 757 East Ave Se | | | | Warren | OH | 44484 | |
| Leonhardt Rose | | 322 South Third St | | | | Miamisburg | OH | 45342 | |
| Leoni Automotive Leads Gmbh | | Heinrich Addicks Str 1 3 | | | | 26919 Brake | | | Germany |
| Leoni Automotive Leads Gmbh | | Heinrich Addicks Str 1 3 | | | | Brake | | 26919 | Germany |
| Leoni Bordnetz Gmbh & Co Kg | | Marienstr 7 | | | | Nuernberg | | 90402 | Germany |
| Leoni Bordnetz Systeme Gmbh | | Flugplatzstr 74 | D 97318 Kitzingen | | | | | | Germany |
| Leoni Cable Inc | | 226 Main St Ste A | | | | Rochester | MI | 48307 | |
| Leoni Cable Inc Eft | Leoni Cable Inc | | 226 Main St Ste A | | | Rochester | MI | 48307 | |
| Leoni Cable Inc Eft | | 2201 E Medina Ste 150a | | | | Tucson | AZ | 85706 | |
| Leoni Cable Sa De Cv | | Ave Rio Conchos 9700 | Colonia Parque Industrial Cuau | | | Cd Cuauhtemoc | | 31530 | Mexico |
| Leoni Cable Sa De Cv | | Colonia Parque Industrial Cuau | | | | Cd Cuauhtemoc | | 31530 | Mexico |
| Leoni Cable Sa De Cv | | Colonia Parque Industrial Cuau | Ave Rio Conchos 9700 | | | Cd Cuauhtemoc | | 31530 | Mexico |
| Leoni Motor Express Inc | | 501 23 Ashland Ave | | | | Chicago Hts | IL | 60411 | |
| Leoni Wiring Systems Inc | Accounts Payable | 2861 North Flowing Wells Ste 121a | | | | Tucson | AZ | 85706 | |
| Leoni Wiring Systems Inc | | 2861 N Flowing Wells Ste 121a | | | | Tucson | AZ | 85706 | |
| Leopard Chad | | 4529 State Rt 4 | | | | Dayton | OH | 45424 | |
| Leopard Robert E | | 45 Murray Hill Dr | | | | Dayton | OH | 45403-1726 | |
| Leopold Kostal Gmbh & Co Kg | Dept Hfbd Oliver Buhle | Wiesenstr 47 | 58507 Ludenscheid | | | | | | Germany |
| Leopold Kostal Gmbh & Co Kg | | Wiesenstrabe 47 | 58507 Ludenscheid | | | | | | Germany |
| Leopold Steven | | 2239 Pinebrook Ct | | | | Miamisburg | OH | 45342 | |
| Leos Ristorante | | 7042 E Market St | | | | Warren | OH | 44484 | |
| Lep Profit International Inc | | PO Box 71980 | | | | Chicago | IL | 60694-1980 | |
| Lepard John F | | 9927 Pearson Rd | | | | Middleport | NY | 14105-9714 | |
| Lepard Judith | | 7933 Trestlewood Dr Apt 2B | | | | Lansing | MI | 48917-8785 | |
| Lepeak Landon | | 390 West Chip Rd | | | | Auburn | MI | 48611 | |
| Lepeak Steven | | 2876 Wagon Rd | | | | Vassar | MI | 48768 | |
| Lepel Denis J | | 32 Genesee Pk Blvd | | | | Rochester | NY | 14611-4016 | |
| Lepercq Corp Income Fund Lp | | C O Lexington Corp Prop Trust | Cash Mgmt Dept | 355 Lexington Ave 14th Fl | | New York | NY | 10017-6603 | |
| Lepercq Corp Income Fund Lp C O Lexington Corp Prop Trust | | Cash Mgmt Dept | 355 Lexington Ave 14th Fl | | | New York | NY | 10017-6603 | |
| Lepitak Chris | | 3943 Lomeviste Dr | | | | Youngstown | OH | 44511 | |
| Lepley Adam | | 1520 Briarson | | | | Saginaw | MI | 48603 | |
| Lepley Brian | | 1520 Briarson | | | | Saginaw | MI | 48603 | |
| Leposa Richard Don | | 431 W 3rd St | | | | Burkburnett | TX | 76354-1900 | |
| Lepowsky Iii Charles | | 3209 Straley Ln | | | | Youngstown | OH | 44511 | |
| Leppek Thomas | | 2801 S Monroe | | | | Bay City | MI | 48708-8019 | |
| Lepsik Natalie | | 94 Arlene Ave | | | | Boardman | OH | 44512 | |
| Leptich Joseph M | | 6601 Nadette | | | | Clarkston | MI | 48346-1122 | |
| Lequesne Bruno | | 2812 Sunridge | | | | Troy | MI | 48084 | |
| Lerach Coughlin Stoia Geller Rudman & Robbins LLP | Samuel H Rudman & David A Rosenfeld | 200 Broadhollow Rd Ste 406 | | | | Melville | NY | 11747 | |
| Lerach Coughlin Stoia Geller Rudman & Robbins LLP | William S Lerach & Darren J Robbins | 401 B St Ste 1600 | | | | San Diego | CA | 92101 | |
| Lerach Coughlin Stoia Geller Rudman & Robbins LLP | William S Lerach & Mary K Blasy | 401 B St Ste1600 | | | | San Diego | CA | 92101 | |
| Lerche Mitchell | | 4114 W Wilson Rd | | | | Clio | MI | 48420 | |
| Lerdahl Curtis | | 6537 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Lerding Patty Y | | 8210 Cooper Chapel Rd | | | | Louisville | KY | 40229 | |
| Lernout & Hauspie | | Flanders Language Valley 50 | D 8900 Ieper | | | | | | Belgium |
| Lernout and Hauspie | | Flanders Language Valley 50 | D 8900 Ieper | | | | | | Belgium |
| Leroy Edward | | 2092 W Vienna Rd | | | | Clio | MI | 48420 | |
| Leroy F Henderson | | 503 S Troost | | | | Olathe | KS | 66051 | |
| Leroy Plastics Inc | | 15 Lent Ave | | | | Le Roy | NY | 14482 | |
| Leroy Plastics Inc | | 15 Lent Ave | | | | Le Roy | NY | 14482-1009 | |
| Leroy Weeks Lawn Care | | PO Box 447 | | | | Magnolia Springs | AL | 36555 | |
| Les George W | | 14576 Allison Dr | | | | Carmel | IN | 46033-8407 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Les Industries Prodam Inc | Accounts Payable | 3417 1re St | | | | Saint Hubert | QC | J3Y 8Y6 | Canada |
| Les Jason | | 39481 Edgevale Dr | | | | Sterling Hgts | MI | 48313 | |
| Les Pompes Diesel Laval | | 354 Boul Des Prairies | | | | Laval | QC | H7N 2V7 | Canada |
| Les Sandra J | | 14576 Allison Dr | | | | Carmel | IN | 46033-8407 | |
| Les Sue Inc | | 24200 West Outer Dr | | | | Allen Pk | MI | 48101 | |
| Lesa Camelo | | 27 Hillcrest Dr | | | | Amherst | NY | 14226 | |
| Lesa Kay Choate | | 308 W Coe | | | | Midwest City | OK | 73110 | |
| Lesa Kay Choate | | 308 West Coe | | | | Midwest City | OK | 73110 | |
| Lesac Corp | Gale Or Claudia | 700 W Michigan Blvd | | | | Michigan City | IN | 46360 | |
| Lesage Joseph | | 5154 Flaxton Apt G 12 | | | | Saginaw | MI | 48603 | |
| Leschke Beverly | | 1207 Monroe Ave | | | | So Milwaukee | WI | 53172-2017 | |
| Leser David | | 1770 E North Boutell Rd | | | | Linwood | MI | 48634 | |
| Lesesne Joanne | | 4 Upton Pk | | | | Rochester | NY | 14607 | |
| Lesh Lisa | | 750 Homeway Dr | | | | New Lebanon | OH | 45345 | |
| Lesh Thomas | | 4707 N Gleaner | | | | Freeland | MI | 48623-9227 | |
| Lesher Deanne | | 3237 Paradise Ln | | | | Canfield | OH | 44406 | |
| Lesher Eric | | 2058 Bone Rd | | | | Holly | MI | 48442 | |
| Lesher Robert | | 3237 Paradise Ln | | | | Canfield | OH | 44406 | |
| Lesigonich Robert | | 13410 Auburn Rd | | | | Chardon | OH | 44024 | |
| Lesinski David Stanley | | 1007 Floyd Ct | | | | Kokomo | IN | 46902-3799 | |
| Lesinski Dennis | | 4476 Shady Ridge Dr | | | | Hamburg | NY | 14075 | |
| Lesinski Edmund G | | 5687 Davison Rd | | | | Lapeer | MI | 48446-2712 | |
| Lesker Kurt J Co | Joanie Timko | 1515 Worthington Ave | | | | Clairton | PA | 15025-2534 | |
| Lesko George | | 3333 Bon Air Ave Nw | | | | Warren | OH | 44485 | |
| Lesley College | | Office Of Bursar | 29 Everett St | | | Cambridge | MA | 21382790 | |
| Lesley College Office Of Bursar | | 29 Everett St | | | | Cambridge | MA | 02138-2790 | |
| Leslie Ackerman | | PO Box 906 | | | | Spring Hill | TN | 37174 | |
| Leslie Alan | | 4104 Scenic Dr E | | | | Saginaw | MI | 48603-9616 | |
| Leslie Ann Logan | | 30700 Telegraph Rd Ste 4646 | | | | Bingham Frms | MI | 48025 | |
| Leslie C Bender Pa | | 1922 Greenspring Dr Ste7 | | | | Baltimore | MD | 21093 | |
| Leslie C Bender Pa | | Law Offices | 1922 Greenspring Dr | Ste 07 | | Baltimore | MD | 21093-7603 | |
| Leslie C Bender Pa Law Offices | | 1922 Greenspring Dr | Ste 07 | | | Baltimore | MD | 21093-7603 | |
| Leslie Cary | | 333 Thunderbird | | | | Mcallen | TX | 78504 | |
| Leslie Chester | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Leslie David | | 2413 Stark Rd | | | | Midland | MI | 48640 | |
| Leslie Dobie | | 4406 Pikton St | | | | Baltimore | MD | 21229 | |
| Leslie Equipment Co | Pam Lemasters | PO Box 637 | | | | Marietta | OH | 45750 | |
| Leslie Honeycutt Guidry | | PO Box 21415 | | | | Waco | TX | 76702 | |
| Leslie Jerry | | 19301 Moyers Rd | | | | Athens | AL | 35611 | |
| Leslie Joyce L | | 192 Palmer Dr | | | | Sandusky | OH | 44870-4480 | |
| Leslie Metal Arts Co Inc | | Dba Meridian Lescoa Auto | 3196 Kraft Se Ste 300 | Ad Chg Per Ltr 04 16 04 Am | | Cincinnati | OH | 49512 | |
| Leslie Metal Arts Co Inc Dba Meridian Lescoa Auto | | PO Box 633581 | | | | Cincinnati | OH | 45283-3581 | |
| Leslie Metal Arts Co Inc The | | Meridian Lescoa Automotive Sys | 3035 32nd St | | | Grand Rapids | MI | 49512 | |
| Leslie Metal Arts Co Inc The | | Meridian Lescoa Automotive Sys | 3225 32nd St Se | | | Grand Rapids | MI | 49512-1870 | |
| Leslie Metal Arts Inc | | Lescoa | 3035 32nd St | | | Grand Rapids | MI | 49512 | |
| Leslie Metal Arts Inc | | Lescoa | 3225 32nd St Se | | | Grand Rapids | MI | 49512-1870 | |
| Leslie Metal Arts Inc | | Meridian Lescoa Automotive Sys | 3075 Breton Se | | | Grand Rapids | MI | 49512 | |
| Leslie Michael | | 3351 W Lyndon Ave | | | | Flint | MI | 48504-6966 | |
| Leslie Michael | | 32697 Cup Tree Dr | | | | Gravois Mills | MO | 65037 | |
| Leslie Michael | | 375 Mt Zion Rd | | | | Dillsburg | PA | 17019 | |
| Leslie Prock | | | | | | Catoosa | OK | 74015 | |
| Leslie Robert | | 12238 Autumn Ln | | | | Freeland | MI | 48623-9220 | |
| Leslie Vogel | | 610 Purdue Mall | | | | W Lafayette | IN | 47907 | |
| Lesman Instrument Co | | 135 Bernice Dr | | | | Bensenville | IL | 60106-3366 | |
| Lesman Instrument Company | | 135 Bernice Dr | | | | Bensenville | IL | 60106-3366 | |
| Lesnau Tamara | | 49354 Carles Dr | | | | Macomb Twp | MI | 48044 | |
| Lesney Richard | | 507 Shoreline Dr | | | | Lakeside City | TX | 76308 | |
| Lesniak Matthew A | | 601 S Meade St Apt 6 | | | | Flint | MI | 48503-2282 | |
| Lesniak Raymond | | 187 Meadowbrook Ave Se | | | | Warren | OH | 44483-6324 | |
| Lesnick Gary | | 11 Ramsgate Dr | | | | Rochester | NY | 14624 | |
| Lesnick James | | S64w18550 Topaz Dr | | | | Muskego | WI | 53150-9612 | |
| Lesnick Jeffrey | | 43 Blue Ridge Trail | | | | Rochester | NY | 14624 | |
| Lesowyk Karen | | 3640 Washburn | | | | Vassar | MI | 48768 | |
| Lesperance Dallas | | 11494 Milford Rd | | | | Holly | MI | 48442-8901 | |
| Lesperance Gerard J | | 194 Windermere Way | | | | Aiken | SC | 29803 | |
| Lesperance Sandra | | 4813 Riverside Rd | | | | Waterford | WI | 53185-3327 | |
| Lesperance Wayne J | | 4813 Riverside Rd | | | | Waterford | WI | 53185-3327 | |
| Less Joseph | | 89 Morrigside Dr | | | | Grand Island | NY | 14072 | |
| Lesser & Kaplin Pc | | PO Box 1115 | | | | Blue Bell | PA | 19422-0757 | |
| Lesser and Kaplin Pc | | PO Box 1115 | | | | Blue Bell | PA | 19422-0757 | |
| Lesser Reid B | | PO Box 148 | | | | Island Pk | ID | 83429-0148 | |
| Lessien Brian | | 5452 Mancelona Dr | | | | Grand Blanc | MI | 48439 | |
| Lessnau Kathryn | | 2724 Coral Dr | | | | Troy | MI | 48098 | |
| Lessons In Leadership | | PO Box 21874 | | | | Lexington | KY | 40522-1874 | |
| Lessons In Leadership | | Section 210 | | | | Louisville | KY | 40289 | |
| Lessors Inc | | Lessors Welding Supply | 1300 N Genessee | | | Burton | MI | 48509-1437 | |
| Lessors Inc Lessors Welding Supply | | 1300 N Genessee | | | | Burton | MI | 48509-1437 | |
| Lessors Incorporated | | Lessors Welding Supply | 1300 N Genessee | | | Burton | MI | 48509-1437 | |
| Lester Alan | | 5122 Hollow Corners | | | | Dryden | MI | 48428 | |
| Lester Alfred L | | 36 Saint Paul Mall | | | | Buffalo | NY | 14209-2320 | |
| Lester Associates Inc | | 383 Main St Ste 202 | PO Box 354 | | | Chatham | NJ | 07928-2100 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lester Augusta | | 420 Dale Trail Ne | | | | Brookhaven | MS | 39601 | |
| Lester Bacot Ceola | | 271 Canterbury Rd | | | | Rochester | NY | 14607 | |
| Lester David | | 3475 Shakertown Rd | | | | Beavercreek | OH | 45430 | |
| Lester E Sago | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Lester F Smith | | 1583 E County Line Ste A | | | | Jackson | MS | 39211 | |
| Lester F Smith | | 721 Avignon Dr Bldg 10 | Ste D | | | Ridgeland | MS | 39157 | |
| Lester F Smith | | 721 Avignon Dr Bldg10 ste D | | | | Ridgeland | MS | 39157 | |
| Lester Goad Tr Ua Dtd 91801 The | Hillis Polson Trustee | Lester Goad Living Trust | 167 School St | | | Littleton | NH | 3561 | |
| Lester Hugh M | | PO Box 1062 | | | | Athens | AL | 35612-1062 | |
| Lester Jeffery | | 780 Raymond Dr | | | | Lewiston | NY | 14092 | |
| Lester Joan E | | 4075 Captains Dr | | | | Caseville | MI | 48725-9634 | |
| Lester Leonard G | | 158 Shelter St | | | | Rochester | NY | 14611-3716 | |
| Lester Louis | | 7114 Ridgewood Dr | | | | Lockport | NY | 14094-4746 | |
| Leester Lynda D | | 400 E 877 S | | | | Kokomo | IN | 46902-0000 | |
| Lester Mary | | 1386 Sanzon Dr | | | | Fairborn | OH | 45324 | |
| Lester Matthias A | | 711 Alpine Ave C | | | | Boulder | CO | 80304 | |
| Lester Michael | | 5093 Bronson Dr | | | | Lewiston | NY | 14092 | |
| Lestingi Daniel | | 5917 Mayville Dr | | | | Dayton | OH | 45432 | |
| Lesway & Sons Inc | | 3152 Donald Munro Dr | | | | Kinburn | ON | K0A 2H0 | Canada |
| Lesway and Sons Inc | | PO Box 11 | | | | Kinburn Canada | ON | K0A 2H0 | Canada |
| Leszczynski Rachael | | 12321 Dice Rd | | | | Freeland | MI | 48623 | |
| Leszczynski Ronald | | 1724 Coolidge | | | | Saginaw | MI | 48603 | |
| Leszczynski Ronald | | 4425 Springbrook | | | | Saginaw | MI | 48603 | |
| Leszczynski Susan | | 14355 Provim Forest Ct | | | | Shelby Twp | MI | 48315 | |
| Leszczynski Wallace J | | 1638 Bay St | | | | Saginaw | MI | 48602-3920 | |
| Leta Marjorie | | 1531 E Shannon St | | | | Chandler | AZ | 85225 | |
| Letchworth Thomas | | 6077 Campfire Cr | | | | Clarkston | MI | 48346 | |
| Letco Distributors Inc | | 1316 Commerce Dr | | | | Decatur | AL | 35601 | |
| Letco Distributors Inc | | Addr Chg 11 24 99 | 1316 Commerce Dr | | | Decatur | AL | 35601 | |
| Letendre Julie | | 6720 Welch Rd | | | | Curran | MI | 48728 | |
| Letendre Neal | | 2369 Willowdale Dr | | | | Burton | MI | 48509 | |
| Letha Clark | | 1820 East 43rd St | | | | Anderson | IN | 46013 | |
| Letherbarrow Jill Marie | | 331 21st Ave 2 | | | | Longmont | CO | 80501 | |
| Leticia C Milliken | | 229 Status | | | | El Paso | TX | 79912 | |
| Leticia Guerra Gillette | Tim Maloney | C o Maloney And Campolo | 900 Se Military Dr | | | San Antonio | TX | 78214 | |
| Leticia Guerra Gillette | | 1202 Calcutta Ln | | | | San Antonio | TX | 78258 | |
| Letky Marcia A | | 3042 Redman Rd | | | | Brockport | NY | 14420-9488 | |
| Lester Ernest W | | 612 Yale Ave | | | | Dayton | OH | 45402-5822 | |
| Letourneau Gerard | | 1005 Lafayette Ave | | | | Middletown | OH | 45044-5709 | |
| Letourneau Inc | | 2400 S Macarthur St | | | | Longview | TX | 75602 | |
| Letourneau Inc | | PO Box 2307 | | | | Longview | TX | 75606 | |
| Letourneau Randy | | 7320 Mccarty Rd | | | | Saginaw | MI | 48603-9619 | |
| Letourneau University | | 2100 Mobberly Ave | | | | Longview | TX | 75607-7001 | |
| Letourneau University | | Grad Adult And Cont Education | PO Box 7668 | | | Longview | TX | 75607-7668 | |
| Letourneau University | | Leap Program | PO Box 7668 | | | Longview | TX | 75607-7668 | |
| Letourneau University | | Leap Program Student Accounts | Three Riverway | Ste 130 | | Houston | TX | 77056 | |
| Letourneau University | | PO Box 7001 | | | | Longview | TX | 75607-7001 | |
| Letourneau University Grad Adult And Cont Education | | PO Box 7668 | | | | Longview | TX | 75607-7668 | |
| Letourneau University Leap Program | | PO Box 7668 | | | | Longview | TX | 75607-7668 | |
| Letourneau University Leap Program Student Accounts | | Three Riverway | Ste 130 | | | Houston | TX | 77056 | |
| Letson Benard C | | 715 Cedar Lake Rd | Cedar Key Apts | Apt 1007 | | Decatur | AL | 35603 | |
| Letson Billy | | 41 Short St | | | | Trinity | AL | 35673 | |
| Letson Brandon | | 16863 Al Hwy20 | | | | Hillsboro | AL | 35643 | |
| Letson Carl | | 16863 Hwy 20 | | | | Hillsboro | AL | 35643 | |
| Letson Dan | | 14882 Market St | | | | Moulton | AL | 35650-1158 | |
| Letson David | | PO Box 163 | | | | Hillsboro | AL | 35643-0163 | |
| Letson Deborah | | 51 County Rd 545 | | | | Moulton | AL | 35650 | |
| Letson Deborah A | | 51 County Rd 545 | | | | Moulton | AL | 35650-9305 | |
| Letson Delbert R | | 3345 S Homer Rd | | | | Merrill | MI | 48637-9307 | |
| Letson Griffith Woodall | | Lavelle & Rosenberg Co Lpa | PO Box 151 | | | Warren | OH | 44482-0151 | |
| Letson Griffith Woodall | | Lavelle and Rosenberg Co Lpa | PO Box 151 | | | Warren | OH | 44482-0151 | |
| Letson Janet J | | PO Box 163 | | | | Hillsboro | AL | 35643 | |
| Letson John | | 15720 County Rd 400 | | | | Hillsboro | AL | 35643 | |
| Letson Linda | | 5614 County Rd 327 | | | | Trinity | AL | 35673 | |
| Letson Mark | | 346 N Greenway Dr | | | | Trinity | AL | 35673-6209 | |
| Letson Michael | | 115 Co Rd545 | | | | Moulton | AL | 35650 | |
| Letson Ted | | PO Box 241 | | | | Courtland | AL | 35618 | |
| Letson Timothy | | PO Box 675 | | | | Decatur | AL | 35602 | |
| Lett Stephen | | 680 Granville Pl | | | | Dayton | OH | 45431 | |
| Letter Images | | 62 Division St | | | | Milan | MI | 48160 | |
| Letter Images Inc | | 2708 Towner Blvd | | | | Ann Arbor | MI | 48104-505 | |
| Lettergraphics Detroit Inc | | 2000 Porter St | | | | Detroit | MI | 48216 | |
| Lettergraphics Detroit Inc | | 2000 Porter St | | | | Detroit | MI | 48216-1853 | |
| Lettering Inc Eft | | 26530 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Lettering Inc Of Flint Inc | | 26530 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Lettering Inc Of Michigan | | 26530 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Letts Industries Inc | | Lasco Forging | 1111 Bellevue St | | | Detroit | MI | 48207 | |
| Letuhia May | | Rr 1 Box 54a1 | | | | Earlsboro | OK | 74840 | |
| Letzkus Terry | | 6310 Davis Rd | | | | Saginaw | MI | 48604 | |
| Leu Susan | | 813 Woodland | | | | Wauseon | OH | 43567-1720 | |
| Leuck Joseph | | 613 Heatherwood Court | | | | Noblesville | IN | 46062 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leuenberger Wayne W | | 5293 Noland Dr | | | | Tecumseh | MI | 49286-9583 | |
| Leukemia & Lymphoma Society | Jbs Michigan Chapter | 1421 E 12 Mile Rd Bldg A | | | | Madison Heights | MI | 48071 | |
| Leukemia & Lymphoma Society | | 2333 N Broadway Ste 320 | | | | Santa Ana | CA | 92706 | |
| Leukemia & Lymphoma Society | | 5112 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Leukemia and Lymphoma Society | Jbs Michigan Chapter | 1421 E 12 Mile Rd Bldg A | | | | Madison Heights | MI | 48071 | |
| Leukemia and Lymphoma Society | | 5112 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Leung Chi | | 1026 Lexington Dr | | | | Export | PA | 15632 | |
| Leung Chun Keung | | 1470 Highmoor | | | | Bloomfield | MI | 48302 | |
| Leung Chun Keung | | 1470 Highmoor Way | | | | Bloomfield | MI | 48302-1957 | |
| Leung Mankong | | PO Box 8024 Mc48chn073 | | | | Plymouth | MI | 48170 | |
| Leung Samuel | | 11 Laurelleaf Rd | | | | Thornhill | ON | L3T 2X2 | Canada |
| Leurck Francis A | | 119 Battle Creek Rd | | | | Jasper | AL | 35504-0000 | |
| Leusman Gerwald | | 2325 Anderson Rd | | | | Saginaw | MI | 48603 | |
| Leuzzi Joseph A | | 276 Carmas Dr | | | | Rochester | NY | 14626-3775 | |
| Leuzzi Lorenzo | | 276 Carmas Dr | | | | Rochester | NY | 14626 | |
| Levalley Tina | | 249 N 2 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Levally Anthony | | 221 N Northamtpon Ave | | | | Dayton | OH | 45427 | |
| Levally Seleena | | 1388 Guenther Rd | | | | Dayton | OH | 45427 | |
| Levan Michael | | 29011 Weber Ave | | | | Wickliffe | OH | 44092-2344 | |
| Levandoski Thomas J | | 1537 Powers Ave Nw | | | | Grand Rapids | MI | 49504-3032 | |
| Levandowski Richard | | 8272 Mill Rd | | | | Gasport | NY | 14067 | |
| Levangie David | | 3911 Kenny Ln | | | | Springboro | OH | 45066 | |
| Levangie David A | | 3911 Kenny Ln | | | | Springboro | OH | 45066 | |
| Levangie Jennifer | | 155 John St | | | | Franklin | OH | 45005 | |
| Levangie Robert J | | 155 John St | | | | Franklin | OH | 45005-1904 | |
| Levario Jr Joseph M | | 1925 Oakwood Ave | | | | Saginaw | MI | 48601-3543 | |
| Levario Raymond M | | 4168 N Euclid | | | | Bay City | MI | 48706-2455 | |
| Levario Rudolph | | 2637 Outer Dr Ct | | | | Saginaw | MI | 48601-6976 | |
| Levay Krisztina | | 14644 Ford Blvd | | | | Allen Pk | MI | 48101 | |
| Levay Olga | | 27782 Abadejo | | | | Mission Viejo | CA | 92691 | |
| Leveck Andrew | | 1201 Colony Dr Apt 40 | | | | Zanesville | OH | 43701 | |
| Leveck Matthew | | 553 Brookwood Ct | | | | Dayton | OH | 45405-1901 | |
| Level 3 Communications | Giga Romero | Department 182 | | | | Denver | CO | 80291-0182 | |
| Level 3 Communications Inc | | 1025 Eldorado Dr | | | | Broomfield | CO | 80021-8254 | |
| Level 3 Communications Inc | | 1025 Eldorado Blvd | | | | Broomfield | CO | 80021 | |
| Level 3 Communications Llc | | Department 182 | | | | Denver | CO | 80291-0182 | |
| Level 9 Sound Designs Inc | | 11782 Hammersmith Way Unit 201 | | | | Richmond | BC | V7A 5E3 | Canada |
| Level 9 Sound Designs Inc | | 11782 Hammersmith Way Unit 201 | | | | Richmond Canada | BC | 0V7A - 5E3 | Canada |
| Leveque Christina | | 1449 Leland Ave | | | | Bronx | NY | 10460 | |
| Leveque Christina | | 98 Creekside Dr Apt D | | | | Painted Post | NY | 14870 | |
| Leveque Julie | | 446 Jefferson Ave Apt B | | | | Elizabeth | NJ | 7201 | |
| Leveque Theodore J | | 58 S Bristol Ave | | | | Lockport | NY | 14094-4224 | |
| Lever Brothers Co | | 390 Pk Ave | | | | New York | NY | 10022 | |
| Lever Margaret | | 563 Chasseur Dr | | | | Grand Blanc | MI | 48439-2310 | |
| Leverenz Peter | | 35 Pearson Ln | | | | Rochester | NY | 14612-3517 | |
| Leverette Danny | | 2101 Maple Creek Dr | | | | Flint | MI | 48532 | |
| Leverette Mary | | 4714 Crestbrook Ln | | | | Flint | MI | 48507 | |
| Leverette Paul | | 2781 Dunstan Dr Nw | | | | Warren | OH | 44485 | |
| Leveridge Harold | | 3949 Biehl Ave | | | | Cincinnati | OH | 45248 | |
| Levers Harry | | 7096 Luz De Espejo | | | | El Paso | TX | 79912 | |
| Leverson John | | 101 Red Rock Cir | | | | Rochester | NY | 14626 | |
| Leveson Nancy & Assoc | | 10 Rogers St 802 | | | | Cambridge | MA | 2142 | |
| Leveson Nancy and Assoc | | 10 Rogers St 802 | | | | Cambridge | MA | 2142 | |
| Levi James | | 4798 Kochville Rd | | | | Saginaw | MI | 48604 | |
| Levi Mitchell Lewis IRA | | FCC as Custodian | 150 Juniper Trl | | | Monroe | MI | 48161-5764 | |
| Levi Ray & Shoup Inc | | 2401 West Monroe | | | | Springfield | IL | 62704 | |
| Levical Ieviton | | | | | | Little Neck | NY | 11362-0087 | |
| Levicar John | | 8231 W Holmes Ave | | | | Milwaukee | WI | 53220 | |
| Levickas Stanley | | 36 Worthington Rd | | | | Rochester | NY | 14622 | |
| Levijoki Stephen | | 9431 Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Levijoki W A | | 2368 Marjorie Ln | | | | Clio | MI | 48420-9161 | |
| Levin & Hluchan Trust Account | | C O Jeffrey Beenstock Ste 100 | 1200 Laurel Oak Rd | | | Voorhees | NJ | 8043 | |
| Levin and Hluchan Trust Account C O Jeffrey Beenstock Ste 100 | | 1200 Laurel Oak Rd | | | | Voorhees | NJ | 8043 | |
| Levin Simes & Kaiser LLP | Jeffrey A Kaiser Esq & Lisa A Villsenor Esq | 160 Sansome St Ste 1200 | | | | San Francisco | CA | 94104 | |
| Levin Simon | | PO Box 6 | | | | West Henrietta | NY | 14586 | |
| Levine And Levine | | PO Box 13187 | | | | Birmingham | AL | 35202-3187 | |
| Levine Fricke | | 1920 Main St  Ste 750 | | | | Irvine | CA | 92714 | |
| Levine Fricke | | 1920 Main St Ste 750 | | | | Irvine | CA | 92714 | |
| Levine Fricke Inc | | 1900 Powell St 12th Fl | | | | Emeryville | CA | 94608 | |
| Levine Fricke Inc | | 1900 Power St 12th Fl | | | | Emeryville | CA | 94608 | |
| Levine Fricke Inc | | 5 Johnson Dr | | | | Raritan | NJ | 8869 | |
| Levingston Jonathan | | 2700 Green St | | | | Racine | WI | 53402 | |
| Levinson Dale | | W254 S4394 Pin Oak Ln | | | | Waukesha | WI | 53189 | |
| Levinthal Stephen R | | 204 Louvaine Dr | | | | Kenmore | NY | 14223-2756 | |
| Levitan & Frieland Pc | | 26 Columbia Turnpike | | | | Florham Pk | NJ | 7932 | |
| Levitan & Frieland Pc | | Counsellors At Law | 26 Columbia Turnpike | | | Florham Pk | NJ | 7932 | |
| Levitan and Frieland Pc Counsellors At Law | | 26 Columbia Turnpike | | | | Florham Pk | NJ | 7932 | |
| Levitt Acoustics Inc | | 1530 Mt Hwy 35 | | | | Kalispell | MT | 59901-2918 | |
| Levitt Acoustics Inc | | Dba Rudys Auto Sound | 1530 Mt Hwy 35 | | | Kalispell | MT | 59901-2918 | |
| Levitt Acoustics Inc Dba Rudys Auto Sound | | 1530 Mt Hwy 35 | | | | Kalispell | MT | 59901-2918 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Levitt Ben Co | | Custom Fl Mats | 1938 Deer Pk Rd | | | Finksburg | MD | 21048 | |
| Levy Albert | | 137 Carpenter Dr | | | | Jackson | MS | 39212 | |
| Levy Barbara | | 341 Swan Dr | | | | Brandon | MS | 39047 | |
| Levy Greenfield & Davidoff Llp | | 40 S Market St 2nd Fl | | | | San Jose | CA | 95113 | |
| Levy Greenfield and Davidoff Llp | | 40 S Market St 2nd Fl | | | | San Jose | CA | 95113 | |
| Levy Hill Laboratories | | Church St Station | PO Box 10100 | | | New York | NY | 10259-0100 | |
| Levy James | | 69 Ruspin Ave | | | | Buffalo | NY | 14215 | |
| Levy Off Orange Cnty Marshall | | Acct Of Linda J Cordoba | Case 273 Nalc273 A | | | Newport | CA | 57064-3207 | |
| Levy Off Orange Cnty Marshall Acct Of Linda J Cordoba | | Case 273 Nalc273 A | 4601 Jamboree Blvd Room 108 | | | Newport | CA | 92660 | |
| Levy Restaurant | | Corporate Hospitality | 5725 A Concord Pkwy South | | | Concord | NC | 28027 | |
| Levy Restaurant Corporate Hospitality | | 5725 A Concord Pkwy South | | | | Concord | NC | 28027 | |
| Levy Resturants At Bristol | | Motorspeedway | 7994 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Levy Resturants At Bristol Motorspeedway | | 7994 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Levy Susan | | 719 Thurman St | | | | Saginaw | MI | 48602-2820 | |
| Lew Dieselec Inc | | 96 Leacock Dr | | | | Pointe Claire | QC | H9R 1H1 | Canada |
| Lewandowski Ann | | 3420 Weathered Rock Cr | | | | Kokomo | IN | 46902 | |
| Lewandowski Auto Parts | | 1956 Water St | | | | Port Huron | MI | 48060 | |
| Lewandowski Benjamin | | 6636 S 21st St | | | | Oak Creek | WI | 53154 | |
| Lewandowski Christina | | 50 E Admiral Way | | | | Carmel | IN | 46032 | |
| Lewandowski David | | 27330 Meadow Lark Ct | | | | Wind Lake | WI | 53185-1970 | |
| Lewandowski Douglas | | W165 S7437 Bellview Dr | | | | Muskego | WI | 53150-8159 | |
| Lewandowski Edward | | 307 S Henry St | | | | Bay City | MI | 48706-4714 | |
| Lewandowski Gregory | | 6716 W River Pointe Dr | | | | Franklin | WI | 53132 | |
| Lewandowski James L Dba People Systems International | | 917 Stuart Ln | | | | Brentwood | TN | 37027 | |
| Lewandowski John | | W199 S7440 Hillendale Dr | | | | Muskego | WI | 53150-9124 | |
| Lewandowski Joseph | | N6047 Johnson Rd | | | | Burlington | WI | 53105 | |
| Lewandowski Laura | | 27330 Meadow Lark Court | | | | Wind Lake | WI | 53185 | |
| Lewandowski Mary L | | 519 Feather Trl | | | | Nekoosa | WI | 54457-7915 | |
| Lewandowski Mike | | 8104 S Chapel Hill Dr | | | | Franklin | WI | 53132-2432 | |
| Lewandowski Robert J | | 519 Feather Trl | | | | Nekoosa | WI | 54457-7915 | |
| Lewandowski Scott | | 27330 Meadowlark Ct | | | | Wind Lake | WI | 53185 | |
| Lewark Karen | | PO Box 34 115 E Main St | | | | Markleville | IN | 46056-0034 | |
| Lewe Thomas | | 7225 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Lewellen Eugene F | | 3362 S County Rd 200 E | | | | Logansport | IN | 46947-8196 | |
| Lewellen Evelyn K | | 1406 Market St | | | | Logansport | IN | 46947 | |
| Lewellyn Technology Inc | | Rr 4 Box 1220 | | | | Linton | IN | 47441 | |
| Lewicki Willemina | | G6308 W River Rd | | | | Flushing | MI | 48433 | |
| Lewington B | | 12 Croxteth View | | | | Liverpool | | L32 7RE | United Kingdom |
| Lewis & Clark Inc | | 131 Burke St | | | | Nashua | NH | 3060 | |
| Lewis & Clark Inc Eft | | 131 Burke St | | | | Nashua | NH | 3060 | |
| Lewis & Clark Technical Schl | | Adult Education Office | 2400 Zumbehl Rd | | | St Charles | MO | 63301 | |
| Lewis & Kappes | | C o Jon P Wickes Jr | PO Box 82053 | | | Indianapolis | IN | 46282 | |
| Lewis & Lewis PC | | 800 Cathedral Park Tower | 37 Franklin St | | | Buffalo | NY | 14202 | |
| Lewis & Munday Pc | | 1300 First National Bldg | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Lewis & Peat Rubber Inc | | 984 Southford Rd | | | | Middlebury | CT | 6762 | |
| Lewis & Roca | | 40 N Central Ave | | | | Phoenix | AZ | 85004-4429 | |
| Lewis Alecia | | 2214 Paris Se | | | | Grand Rapids | MI | 49507 | |
| Lewis Allan | | 984 North Talbot | | | | Windsor | ON | N9G2S3 | Canada |
| Lewis Allegra | | 180 Riverside Blvd | Apt 20g | | | New York | NY | 10069 | |
| Lewis Allen | | 1816 E Waterberry Dr | | | | Huron | OH | 44839 | |
| Lewis Amala | | 828 Quill Creek Dr | | | | Troy | MI | 48085 | |
| Lewis Amber | | 1370 Fred Gingham Rd | | | | Tipp City | OH | 45371 | |
| Lewis and Clark Inc Eft | | 131 Burke St | | | | Nashua | NH | 3060 | |
| Lewis and Clark Technical Schl Adult Education Office | | 2400 Zumbehl Rd | | | | St Charles | MO | 63301 | |
| Lewis and Kappes C o Jon P Wickes Jr | | PO Box 82053 | | | | Indianapolis | IN | 46282 | |
| Lewis and Munday Pc | | 1300 First National Bldg | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Lewis and Peat Rubber Inc | | PO Box 247 | | | | Middlebury | CT | 6762 | |
| Lewis and Roca | | 40 N Central Ave | | | | Phoenix | AZ | 85004-4429 | |
| Lewis And Roca Llp | Rob Charles Esq | One South Church St | Ste 700 | | | Tucson | AZ | 85701 | |
| Lewis And Roca Llp | Susan M Freeman Esq | 40 North Central Ave | Ste 1900 | | | Phoenix | AZ | 85004-4429 | |
| Lewis Angela | | 107 Bailey St Apt 1 | | | | Rainbow City | AL | 35906 | |
| Lewis Angela | | 12 Huntley Ct | | | | Saginaw | MI | 48601 | |
| Lewis Angela | | 1258 Catalpa Dr | | | | Dayton | OH | 45407 | |
| Lewis Anna | | 13 Stadia Dr | | | | Franklin | OH | 45005 | |
| Lewis Anthony | | PO Box 592 | | | | Monticello | MS | 39654 | |
| Lewis Anthony | | 4843 Ericson | | | | Dayton | OH | 45418 | |
| Lewis Bass International Inc | | 621 E Campbell Ave Ste 11a | | | | Campbell | CA | 95008 | |
| Lewis Ben | | 7319 State Route 123 | | | | Franklin | OH | 45005 | |
| Lewis Bob & Associates Inc | | PO Box 6955 | | | | Macon | GA | 31208 | |
| Lewis Bob and Associates Inc | | PO Box 6955 | | | | Macon | GA | 31208 | |
| Lewis Bradley | | 4317 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Lewis Bradley | | 828 Quill Creek Dr | | | | Troy | MI | 48085 | |
| Lewis Cameron | | 807 Emerson St | | | | Rochester | NY | 14613 | |
| Lewis Camille | | 494 E Quail Ridge Dr | | | | Westfield | IN | 46074 | |
| Lewis Care Center Carriage | | Hold Per D Fiddler 05 24 05 Ah | PO Box 368 | | | Delaware | OH | 43015 | |
| Lewis Care Center Carriage | | PO Box 368 | | | | Delaware | OH | 43015 | |
| Lewis Carla S | | 880 S Bridge St Apt 4 | | | | Dewitt | MI | 48820-8812 | |
| Lewis Cass Monarch | | PO Box 410 | 6422 E St Rd 218 | | | Walton | IN | 46994-0410 | |
| Lewis Cecil | | 7814 Patten Tract Rd | | | | Sandusky | OH | 44870 | |
| Lewis Charles | | 1473 Grosvenor Hwy | | | | Palmyra | MI | 49268 | |
| Lewis Charles | | 8807 Norman Ave | | | | Livonia | MI | 48150-3300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lewis Charles | | 1815 Bacons Bridge Rd Apt G15 | | | | Summerville | SC | 29485-3270 | |
| Lewis Charles E | | 287 Mount Mariah Cir | | | | Vihrmoso Spgs | AL | 35775-7501 | |
| Lewis Charles W | | 1473 S Grosvenor Hwy | | | | Palmyra | MI | 49268-9732 | |
| Lewis Christopher | | 230 Susquehanna Rd | | | | Rochester | NY | 14618-0000 | |
| Lewis Clayton | | 4504 Willow Dr | | | | Kokomo | IN | 46901 | |
| Lewis Cleaning Systems Llc | | 102 Willenbrook Rd | Remit Add Chg Ltr 10 01 01 | | | Oxford | CT | 6478 | |
| Lewis Cleaning Systems Llc | | 102 Willenbrook Rd | | | | Oxford | CT | 6478 | |
| Lewis Cleaning Systems Llc | | Frmly Lewis Corp | 102 Willenbrock Rd | Name Remit Updt 05 00 Letter | | Oxford | CT | 64781033 | |
| Lewis Cleaning Systems Llc | | Lewis | 766 Main St S | | | Woodbury | CT | 6798 | |
| Lewis College Of Business | | 17370 Meyers Rd | | | | Detroit | MI | 48235 | |
| Lewis County Circuit Court Clerk | | Rm 201 110 Pk Ave Noeth | | | | Hohenwald | TN | 38462 | |
| Lewis County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Lewis Dallas | | 69 Old Main St West | | | | Miamisburg | OH | 45342 | |
| Lewis Daniel | | 151 Suffolk | | | | Buffalo | NY | 14215 | |
| Lewis Daniel | | 1115 Whitetail Dr | | | | Fairborn | OH | 45324 | |
| Lewis Darrell | | 2809 Ravine Run | | | | Cortland | OH | 44410 | |
| Lewis Darrell | | 6881 Penridge Dr | | | | Centerville | OH | 45459 | |
| Lewis David | | 2480 Brunswick Blvd | Apt 207 | | | Saginaw | MI | 48603 | |
| Lewis David | | 500 Ardussi Ave | | | | Saginaw | MI | 48602 | |
| Lewis David | | 5181 Dillon Rd | | | | Flushing | MI | 48433 | |
| Lewis David | | 332 Pear Orchard Cir | | | | Ridgeland | MS | 39157-4115 | |
| Lewis David | | 435 Wileray Dr | | | | Miamisburg | OH | 45342 | |
| Lewis Dayne | | 3500 E Fifth St | | | | Dayton | OH | 45403 | |
| Lewis Deana | | 4080 Vina Villa Ave | | | | Dayton | OH | 45417 | |
| Lewis Diana | | 1878 W 300 S | | | | Peru | IN | 46970 | |
| Lewis Dion | | 27 Fernwood Ave | | | | Dayton | OH | 45405 | |
| Lewis Don E | | 176 Easy St | | | | Staffordsville | KY | 41256-9080 | |
| Lewis Dustin P | | 15300a S 4192 Rd | | | | Claremore | OK | 74017 | |
| Lewis Eddie | | 313 E Jessamine St | | | | Fitzgerald | GA | 31750-2921 | |
| Lewis Edward | | 5624 Council Ring | | | | Kokomo | IN | 46902 | |
| Lewis Elease | | 12 Arborwood Crescent | | | | Rochester | NY | 14615 | |
| Lewis Ella M | | 1397 E Downey Ave | | | | Flint | MI | 48505-1731 | |
| Lewis Elmer | | 4705 Derwent Dr | | | | Dayton | OH | 45431 | |
| Lewis Elnora | | 3635 Champion Hill Rd | | | | Edwards | MS | 39066 | |
| Lewis Emily D | | 4821 Greenview Dr | | | | Tuscaloosa | AL | 35401-7614 | |
| Lewis Engel Marshal | | Acct Of Frank D Luckett | | 511 South State St | | Syracuse | NY | 69241390 | |
| Lewis Engel Marshal Acct Of Frank D Luckett | | Case 5243 92 | 511 South State St | | | Syracuse | NY | 13202 | |
| Lewis Eric | | 4107 Rochdale Dr | | | | Flint | MI | 48504-1131 | |
| Lewis Eric | | 6335 Whitestone Rd | | | | Jackson | MS | 39206 | |
| Lewis Fermer | | 5108 Dewberry | | | | Saginaw | MI | 48603 | |
| Lewis Frances F | | 32987 Manor Rd | | | | Paola | KS | 66071-4855 | |
| Lewis Francoise | | 6881 Pendrige Dr | | | | Centerville | OH | 45459 | |
| Lewis Frank | | 172 Salina St | | | | Rochester | NY | 14619 | |
| Lewis Gayla M | | 5244 Ai Hwy 101 | | | | Town Creek | AL | 35672-6818 | |
| Lewis Geraldine L | | 2621 Cherokee Cir | | | | Tuscaloosa | AL | 35404-4970 | |
| Lewis Glenda | | 917 Harvard St | | | | Rochester | NY | 14610 | |
| Lewis Goetz and Co Inc | Rich Dejulius | Rubber Division | 1020 Valley Belt Rd | | | Cleveland | OH | 44131 | |
| Lewis Goetz and Co Inc | | Shields and Wright Rubber Co | 650 Washington Rd Ste 510 | | | Pittsburgh | PA | 15228 | |
| Lewis Goetz And Co Inc | | Shields Rubber Co | 650 Washington Rd Ste 310 | | | Pittsburgh | PA | 15228 | |
| Lewis H | | 11 Larkfield Close | | | | Liverpool | | L17 9QX | United Kingdom |
| Lewis H A | | 5 Anne Ave | | | | Southport | | PR8 3EU | United Kingdom |
| Lewis Harry | | 219 Everclay Dr | | | | Rochester | NY | 14616 | |
| Lewis Helen A | | 2127 Robinwood Ave | | | | Saginaw | MI | 48601-3522 | |
| Lewis Henry | | 1403 26th St | | | | Wichita Falls | TX | 76301 | |
| Lewis Hilda T | | 3596 Oakview Dr | | | | Girard | OH | 44420-3132 | |
| Lewis Iii Alfred | | 4080 Vina Villa Ave | | | | Dayton | OH | 45417 | |
| Lewis Industrial Controls | | 1355 Ctrline Rd | | | | Strykersville | NY | 14145 | |
| Lewis Industrial Controls Eft Inc | | 1355 Ctrline Rd | | | | Strykersville | NY | 14145 | |
| Lewis Industrial Controls Inc | | Inc | 1355 Ctrline Rd | | | Strykersville | NY | 14145 | |
| Lewis Industrial Products Ltd | | Ottery Moor Ln | Devon Ex14 8ar | | | | | | United Kingdom |
| Lewis Industrial Products Ltd C o Us Intercept Poole | | PO Box 3345 | Church St Station | | | New York | NY | 10008-3345 | United Kingdom |
| Lewis Industries | | PO Box 624 | | | | Collinsville | OK | 74012 | |
| Lewis J | | 5406 Nasser St | | | | Flint | MI | 48505-1000 | |
| Lewis J | | 17 Bewey Close | | | | Liverpool | | L8 6XW | United Kingdom |
| Lewis J Gordon | | Dba J Gordon Lewis Pllc | 441 N Evansdale Dr | | | Bloomfield Hills | MI | 48304 | |
| Lewis J Gordon Dba J Gordon Lewis Pllc | | 441 N Evansdale Dr | | | | Bloomfield Hills | MI | 48304 | |
| Lewis Jack D | | 237 Hale Rd | | | | Wilmington | OH | 45177-8501 | |
| Lewis Jacqueline | | 5108 Dewberry | | | | Saginaw | MI | 48603 | |
| Lewis James | | 4504 Willow Dr | | | | Kokomo | IN | 46901 | |
| Lewis James E | | 2355 Brunkow Ct | | | | Saginaw | MI | 48601-6725 | |
| Lewis Jeffery | | 50 Apple Dr | | | | Farmersville | OH | 45325-1001 | |
| Lewis Jeffrey | | 3460 Covenanter Dr | | | | Blomington | IN | 47401 | |
| Lewis Jeffrey | | 2042 E Cherokee Ln | | | | Olathe | KS | 66062-3216 | |
| Lewis Jeffrey | | 1226 Bay Harbour Circle | | | | Dayton | OH | 45458 | |
| Lewis Jennifer | | 1830 S 400 E | | | | Kokomo | IN | 46902-9342 | |
| Lewis Jerry | | 460 Foster Rd | | | | Florence | MS | 39073 | |
| Lewis Jerry Kevin | | 2035 Turnbull Rd | | | | Beavercreek | OH | 45431-3226 | |
| Lewis Jessie L | | PO Box 1312 | | | | Ridgeland | MS | 39158-6715 | |
| Lewis Jevon | | 31 Capehenry Tr | | | | W Hennrietta | NY | 14586 | |
| Lewis Jimmy | | 32987 Manor Rd | | | | Paola | KS | 66071 | |
| Lewis Joanne | | PO Box 13383 | | | | Dayton | OH | 45413 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lewis Joe | | 2035 E Whipp Rd | | | | Kettering | OH | 45440 | |
| Lewis John | | 103 South Walnut | | | | Germantown | OH | 45327 | |
| Lewis John | | 8425 Squires Ln Ne | | | | Warren | OH | 44484-1643 | |
| Lewis Johnny | | 3535 Champion Hill Rd | | | | Edwards | MS | 39066-9423 | |
| Lewis Jonathan | | 12172 Huron St 307 | | | | Westminster | CO | 80234 | |
| Lewis Jonathan | | 370 Zook Ln | | | | Burlington | IN | 46915 | |
| Lewis Joseph | | 5108 Dewberry | | | | Saginaw | MI | 48603 | |
| Lewis Joseph | | 5341 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Lewis Jr Phillip | | 1313 Marshall Se | | | | Grand Rapids | MI | 49507 | |
| Lewis Julie | | 111 Westmorland Dr E | | | | Kokomo | IN | 46901 | |
| Lewis Justinian | | 911 Coronado 10 | | | | Long Beach | CA | 90804 | |
| Lewis K H | | 30 Eastway | | | | Liverpool | | L31 6BR | United Kingdom |
| Lewis Karen | | 2050 Mcavoy St | | | | Flint | MI | 48503-4248 | |
| Lewis Kathleen | | 1816 E Waterberry Dr | | | | Huron | OH | 44839 | |
| Lewis Katrina | | 8799 Flagler St | | | | Clayton | OH | 45415 | |
| Lewis Kenneth | | 2527 Lake Rd | | | | Ransomville | NY | 14131 | |
| Lewis Kenneth C | | 3596 Oakview Dr | | | | Girard | OH | 44420-3152 | |
| Lewis Kenneth J | | 6 Ellsworth Ave | | | | Batavia | NY | 14020-2303 | |
| Lewis Kimberly | | 7775 E Liberty St | | | | Hubbard | OH | 44425-1625 | |
| Lewis King Krieg Waldrop & | | Catron | PO Box 2425 | | | Knoxville | TN | 37901-2425 | |
| Lewis King Krieg Waldrop and Catron | | PO Box 2425 | | | | Knoxville | TN | 37901-2425 | |
| Lewis Kirk | | 138 N Elba Rd | | | | Lapeer | MI | 48446 | |
| Lewis L Mchone Iii | | 601 Telegraph Canyon Rd | Apt 147 | | | Chula Vista | CA | 91910 | |
| Lewis Lamarr | | 700 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Lewis Lance | | 820 S Cleveland St Ext | | | | Brookhaven | MS | 39601 | |
| Lewis Larry | | 31 Cape Henry Tr | | | | Rochester | NY | 14586 | |
| Lewis Larry | | 410 Genesee St | | | | Rochester | NY | 14608 | |
| Lewis Larry J | | 6935 Cooks Ave | | | | Murfreesboro | TN | 37129-8225 | |
| Lewis Laura | | 5620 Gault Rd | | | | North Jackson | OH | 44451 | |
| Lewis Lea | | 2042 E Cherokee | | | | Girard | KS | 66062 | |
| Lewis Leander | | 3146 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Lewis Lee | | 345 Hanging Moss Cir | | | | Jackson | MS | 39206-4602 | |
| Lewis Linda | | 21712 Finlan | | | | St Claire Shores | MI | 48080 | |
| Lewis Linda D | | 3500 E 5th St | | | | Dayton | OH | 45403-2820 | |
| Lewis Lizzie M | | 1912 Broadhurst Ave | | | | Cincinnati | OH | 45240-1410 | |
| Lewis Lloyd | | 27240 State Rd 19 | | | | Arcadia | IN | 46030 | |
| Lewis Lyn | | 5266 Fran Dr | | | | Grand Blanc | MI | 48439 | |
| Lewis Lynn | | 1025 Cloverleaf Dr | | | | New Carlisle | OH | 45344 | |
| Lewis Marcia | | 1462 Maryland Club Dr | | | | Royal Oak | MI | 48067 | |
| Lewis Margaret | | 5714 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Lewis Marilyn L | | 5047 Raymond Ave | | | | Burton | MI | 48509-1931 | |
| Lewis Mark | | 6045 Andover Court | | | | Grand Blanc | MI | 48439 | |
| Lewis Mark R | | 5747 Blaine Ave Se | | | | Kentwood | MI | 49508-8602 | |
| Lewis Marsha | | 36533 Ryan Rd | | | | Sterling Hts | MI | 48310 | |
| Lewis Marta | | 477 Blossom Ave | | | | Campbell | OH | 44405 | |
| Lewis Marvin | | 1090 Meadowbrook Ct | | | | Oxford | MI | 48371 | |
| Lewis Marvin | | 420 Billy Newson Rd | | | | Silver Creek | MS | 39663 | |
| Lewis Mary | | 2864 W 900 S | | | | Pendleton | IN | 46064 | |
| Lewis Mary | | 1010 Joanne Court | | | | Bloomfield Hills | MI | 48302 | |
| Lewis Mary B | | 715 Country Ln | | | | Anderson | IN | 46013-1529 | |
| Lewis Mary L | | 500 E Northside Dr F4 | | | | Clinton | MS | 39056-3209 | |
| Lewis Mary L | | 3066 Garvin Rd | | | | Dayton | OH | 45405 | |
| Lewis Mary P | | 7252 Showplace Dr | | | | Huber Heights | OH | 45424-3127 | |
| Lewis Megan | | 2625 101st | | | | Toledo | OH | 43611 | |
| Lewis Merle | | PO Box 123 | | | | Bogue Chitto | MS | 39629-0123 | |
| Lewis Metal Stamping & Mfg | | 34728 Centaur Rd | | | | Clinton Twp | MI | 48035 | |
| Lewis Metal Stamping & Mfg Co | | 345 Midland Ave | | | | Highland Pk | MI | 48203 | |
| Lewis Metal Stamping & Mfg Eft | | Co Inc Hold Per Legal X5087 | 34728 Centaur Rd | Reinstate Eft 7 23 Aldermam | | Clinton Twp | MI | 48035 | |
| Lewis Michael | | 2324 Laberdee Rd | | | | Adrian | MI | 49221 | |
| Lewis Michael | | 28083 Senator Circle | | | | Southfield | MI | 48034 | |
| Lewis Michael | | 7169 Haer Dr | | | | Dayton | OH | 45414-2227 | |
| Lewis Michele | | 7270 Mccarty Rd | | | | Saginaw | MI | 48603-9619 | |
| Lewis Michele D | | 4096 Ferdon Rd | | | | Dayton | OH | 45405 | |
| Lewis Michelle | | 117 Iroquois Ave | | | | Dayton | OH | 45405 | |
| Lewis Milton | | 5213 Cloverdale Dr | | | | Jackson | MS | 39212 | |
| Lewis Misty | | 5106 Foxmoor Circle | | | | Dayton | OH | 45429 | |
| Lewis Mitchell | | 374 Daughdrill Rd | | | | Silver Creek | MS | 39663 | |
| Lewis Montelle | | 206 S 13th St | | | | Saginaw | MI | 48601 | |
| Lewis Nelson | | 209 North Beech | | | | Foley | AL | 36535 | |
| Lewis Patricia | | 70 Woolery Ln Apt D | | | | Dayton | OH | 45415 | |
| Lewis Patrick | | 3470 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Lewis Paul | | PO Box 87664 | | | | Canton | MI | 48187-0664 | |
| Lewis Philip | | 4595 Griswold St | | | | Middleport | NY | 14105 | |
| Lewis Rae | | 5148 E Ponce De Leon Ave | | | | Stone Mountain | GA | 30083 | |
| Lewis Rebecca | | 8264 S 600 W | | | | Pendleton | IN | 46064 | |
| Lewis Remica | | 114 S Pual L Dunbar St | | | | Dayton | OH | 45407 | |
| Lewis Research Inc | | 33712 Wescoats Rd Unit 1 | | | | Lewes | DE | 19958 | |
| Lewis Richard | | 5370 Swan Creek Rd | | | | Saginaw | MI | 48609-7027 | |
| Lewis Richard | | 3303 Riverside Dr Apt 2 | | | | Dayton | OH | 45405 | |
| Lewis Richard A | | 504 North Main St | | | | Campobello | SC | 29322 | |
| Lewis Robert | | 1930 Jones Pl | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lewis Robert | | 8038 Eden Ct | | | | Ypsilanti | MI | 48197-6211 | |
| Lewis Robert | | 107 East Van Lake | | | | Vandalia | OH | 45377 | |
| Lewis Robert E | | 1370 Wfrederick Gingham | | | | Tipp City | OH | 45371 | |
| Lewis Robert E | | PO Box 5492 | | | | Saginaw | MI | 48603-0492 | |
| Lewis Robert E | | 1601 Linwood Ave | | | | Niagara Falls | NY | 14305-2905 | |
| Lewis Robert E | | 6255 Clingan Rd | | | | Poland | OH | 44514-2127 | |
| Lewis Robert J | | 720 Springvalley Rd | | | | Inman | SC | 29349 | |
| Lewis Robert L | | 3121 Wayside Ln | | | | Anderson | IN | 46011-2329 | |
| Lewis Robert M | | 1370 Wfrederick Gingham | | | | Tipp City | OH | 45371-0000 | |
| Lewis Rodney | | 136 Brunswick Blvd | | | | Buffalo | NY | 14212 | |
| Lewis Ronald | | 2018 Wisteria Dr | | | | Jackson | MS | 39204 | |
| Lewis Ronald | | 1952 Whitney Ave | | | | Niagara Falls | NY | 14305 | |
| Lewis Ronald | | PO Box 765 | | | | Lockport | NY | 14095-0765 | |
| Lewis Ronald | | 303 N Mathison St | | | | Dayton | OH | 45417 | |
| Lewis Ronald M | | 202 S Davis St | | | | Girard | OH | 44420-3345 | |
| Lewis Rose | | 26 Stanton Ct | | | | Franklin | OH | 45005 | |
| Lewis Rose M | | 3517 Gloucester St | | | | Flint | MI | 48503-4535 | |
| Lewis Roy | | 1221 Springdale Dr | | | | Jackson | MS | 39211 | |
| Lewis Rufus | | PO Box 123 | | | | Bogue Chitto | MS | 39629 | |
| Lewis Sandra K | | 8187 Dorchester Ct | | | | Grand Blanc | MI | 48439 | |
| Lewis Sharon | | 1503 Bens Trl Ne | | | | Brookhaven | MS | 39601-9525 | |
| Lewis Shelia | | 2723 Beaver Trail | | | | Cortland | OH | 44410-1833 | |
| Lewis Shelly | | 145 Volkenand Ave | | | | Dayton | OH | 45410 | |
| Lewis Shirley A | | 1938 Jones Pl | | | | Kokomo | IN | 46902-5084 | |
| Lewis Spring & Manufacturing C | | 7500 N Natchez | | | | Niles | IL | 60714-380 | |
| Lewis Spring Products Ltd | | Studley Rd | | | | Redditch Worcestershire | | | United Kingdom |
| Lewis Spring Products Ltd | | Studley Rd | Redditch Worcestershire B987hj | | | England | | B98 7HJ | United Kingdom |
| Lewis Spring Products Ltd Eft | | Hold Per D Fiddler 05 24 05 Ah | Studley Rd | Redditch Worcestershire B987hj | | | | | United Kingdom |
| Lewis Supply | Keith Hamm | PO Box 930705 | | | | Atlanta | GA | 31193-0705 | |
| Lewis Supply | Keith Hamm | 477 S Main St | | | | Memphis | TN | 38103 | |
| Lewis Supply | Steve Dacus | 477 South Main St | | | | Memphis | TN | 38103 | |
| Lewis Supply Company | Steve Dacus | 477 S. Main St | | | | Memphis | TN | 38101 | |
| Lewis Supply Company Inc | | 477 S Main St | | | | Memphis | TN | 38103 | |
| Lewis Supply Companyinc | Keith Hamm | 477 S Main St | | | | Memphis | TN | 38103 | |
| Lewis Susan | | 3096 Turnberry LN | | | | Ann Arbor | MI | 48108-2069 | |
| Lewis Teresa | | 1454 Four Mile Rd Ne | | | | Grand Rapids | MI | 49525 | |
| Lewis Terri | | 3863 Fairview Rd | | | | Gadsden | AL | 35904 | |
| Lewis Theodore | | 3681 Newcastle Dr | | | | Rochester Hills | MI | 48306 | |
| Lewis Thomas | | 7270 Mccarty Rd | | | | Saginaw | MI | 48603-9619 | |
| Lewis Thomas | | 2434 Coit Dr Nw | | | | Warren | OH | 44485-1456 | |
| Lewis Thomas | | 3640 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Lewis Thomas J | | 705 Brubaker Dr | | | | Kettering | OH | 45429-3425 | |
| Lewis Timothy | | W273 S8650 Lakeside Dr | | | | Vernon | WI | 53149 | |
| Lewis Tina M | | 720 Spring Valley Rd | | | | Inman | SC | 29349 | |
| Lewis Todd | | 12013 Noland | | | | Overland Pk | KS | 66213 | |
| Lewis Tracy | | 1413 Douglas Ln | | | | Chesterfield | IN | 46017 | |
| Lewis Transport Inc | | PO Box 1029 | | | | Columbia | KY | 42728 | |
| Lewis Trisha | | PO Box 26398 | | | | Trotwood | OH | 45426 | |
| Lewis Truck Lines Inc | | 3601 85th Ne | | | | St Paul | MN | 55126 | |
| Lewis Truck Lines Inc | | PO Box 64220 | | | | St Paul | MN | 55164 | |
| Lewis Twila J | | 1030 E North St | | | | Kokomo | IN | 46901-3148 | |
| Lewis Tyreese | | 1219 Windsor Ave | | | | Dayton | OH | 45406 | |
| Lewis Tyrone | | 8554 Snowden Av | | | | Arleta | CA | 91331-6341 | |
| Lewis University | | Financial Aid Office | 500 S Independence Blvd | | | Romeoville | IL | 60446 | |
| Lewis University Financial Aid Office | | 500 S Independence Blvd | | | | Romeoville | IL | 60446 | |
| Lewis Vickie D | | 1119 Ellis Ave | | | | Jackson | MS | 39209-7325 | |
| Lewis Vincent | | 1813 Weaver St | | | | Dayton | OH | 45408 | |
| Lewis Vivian | | 1347 Jefferson St | | | | Warren | OH | 44485 | |
| Lewis W F Associates Inc | | 5312 Oakbrooke Dr | | | | Dayton | OH | 45440-2631 | |
| Lewis Wanda | | 1601 Linwood Ave | | | | Niagara Falls | NY | 14305-2905 | |
| Lewis Wf Associates Inc | | 5312 Oakbrook Dr | | | | Dayton | OH | 45440 | |
| Lewis William | | 5071 Mount Morris Rd | | | | Columbiaville | MI | 48421-8998 | |
| Lewis William | | 332 Highland Ave | | | | Bellevue | OH | 44811 | |
| Lewis William C | | 1912 Broadhurst Ave | | | | Cincinnati | OH | 45240-1410 | |
| Lewis William S | | Dba Homepro System Of Flint | 5410 S Dyewood Dr | | | Flint | MI | 48532 | |
| Lewis William S Dba Homepro System Of Flint | | 5410 S Dyewood Dr | | | | Flint | MI | 48532 | |
| Lewis Yvonne G | | 1826 Edward Ln | | | | Jackson | MS | 39213-5109 | |
| Lewisburg Container Co Eft | | PO Box 873525 | | | | Kansas City | MO | 64187-3525 | |
| Lewisburg Container Co Eft | | PO Box 39 | 275 Clay St | | | Lewisburg | OH | 45338 | |
| Lewisburg Container Co Inc | | PO Box 873525 | | | | Kansas | MO | 64187-3525 | |
| Lewisburg Container Co Inc | | 275 Clay | | | | Lewisburg | OH | 45338 | |
| Lewisohn Sales Co Inc | | 4001 4015 Dell Ave | | | | North Bergen | NJ | 7047 | |
| Lewisohn Sales Company Inc | | 4001 15 Dell Ave | | | | North Bergen | NJ | 70470192 | |
| Lewisohn Sales Company Inc | | PO Box 192 | | | | North Bergen | NJ | 07047-0192 | |
| Lewisystems | | 8518 Pioneer Trail | | | | Fishers | IN | 46038 | |
| Lewless Scott | | 5136 Dundee | | | | Saginaw | MI | 48603 | |
| Lewman Andrew H | | Dba Blue Chip Apparel & | Sporting Goods | 17800 N Willman Rd | | Eaton | IN | 47338 | |
| Lewman Andrew H Dba Blue Chip Apparel and | | Sporting Goods | 17800 N Willman Rd | | | Eaton | IN | 47338 | |
| Lewman Michael | | 2501 Airway Dr | | | | Muncie | IN | 47302 | |
| Lews Diesel And Turbo | Mr Mitch Furnia | 1051 Guypaine Rd | | | | Macon | GA | 31206 | |
| Lewter Peggy C | | 9980 Country Corner Rd | | | | Athens | AL | 35614-4433 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 717 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lewter Shawn | | 474 Natural Bridge Rd | | | | Hartselle | AL | 35640 | |
| Lex Auto Logistics | | Purchase Accounts | Pilling Ln Chorley | | | Lancashire | | PR7 3EL | |
| Lexco | | 3434 Unionville Pike | | | | Hatfield | PA | 19440-1829 | |
| Lexco Danthorpe Corp | | PO Box 36 | | | | Telford | PA | 18969 | |
| Lexco Danthorpe Corp | | Washington Ave & Lumber St | | | | Souderton | PA | 18964 | |
| Lexco Engineering & Mfg Corp | | 3434 Unionville Pike | | | | Hatfield | PA | 19440 | |
| Lexcorp Abogados S C | | Homero No 1804 602 | 11570 Col Polanco | | | | | | Mexico |
| Lexecon Inc | | 332 S Michigan Ave | | | | Chicago | IL | 60604-4306 | |
| Lexicor Inc | Mike Shupe | 2840 Wilderness Pl | Ste A | | | Boulder | CO | 80301 | |
| Lexington Automatic Machine Co | | 1170 Lexington Ave | | | | Rochester | NY | 14606 | |
| Lexington Automatic Machine Co | | Lexco | 1170 Lexington Ave | | | Rochester | NY | 14606-2904 | |
| Lexington Ave Credit Union | | 1275 Lexington Ave | | | | Rochester | NY | 14606 | |
| Lexington Ave Fed Credit | | Union | 1275 Lexington Ave | | | Rochester | NY | 14606 | |
| Lexington Ave Fed Credit Union | | Union | Attn Carol A Malanowski | 1275 Lexington Ave | | Rochester | NY | 14606 | |
| Lexington Ave Fed Credit Eft Union | | Attn Carol A Malanowski | 1275 Lexington Ave | | | Rochester | NY | 14606 | |
| Lexington Ave Fed Credit Union | | 1275 Lexington Ave | | | | Rochester | NY | 14606 | |
| Lexington Clerk Of Court | | Thomas H Comerford Clk Of Crt | 205 East Main St | Lexington Cnty Crt House | | Lexington | SC | 29072-3494 | |
| Lexington Clerk Of Court Thomas H Comerford Clk Of Crt | | 205 East Main St | Lexington Cnty Crt House | | | Lexington | SC | 29072-3494 | |
| Lexington Clerk Of Crt | | 205 E Main St Cnty Crt House | | | | Lexington | SC | 29072 | |
| Lexington Co Sc | | Lexington Co Treasurer | Dept Of Treasurer | 212 S Lake Dr | | Lexington | SC | 29072-3410 | |
| Lexington Components | Janie Bailey | 1510 Ridge Rd | | | | Vienna | OH | 44473 | |
| Lexington Components Inc | | PO Box 371233m | | | | Pittsburgh | PA | 15251 | |
| Lexington Connector Sales Inc | | 1518 Redding Dr | | | | La Grange | GA | 30240 | |
| Lexington Connector Seals | Keith G Blockinger | 1510 Ridge Rd | | | | Vienna | OH | 44473 | |
| Lexington Connector Seals | Keith G Blockinger President | 1510 Ridge Rd | | | | Vienna | OH | 44473 | |
| Lexington Connector Seals | Kevin Kirker | 1510 Ridge Rd | | | | Vienna | OH | 44473 | |
| Lexington Connector Seals | | 3565 Highland Pk St Nw | | | | North Canton | OH | 44720-8076 | |
| Lexington Connector Seals | | PO Box 76076 | | | | Cleveland | OH | 44101 | |
| Lexington Connector Seals | | Rubber Group Inc | 1510 Ridge Rd | Rm Chg Per Ltr 05 04 04 Am | | Vienna | OH | 44473 | |
| Lexington Connector Seals Eft | | 1510 Ridge Rd | Rm Chg Per Ltr 05 04 04 Am | | | Vienna | OH | 44473 | |
| Lexington Connector Seals Eft | | PO Box 75913 | | | | Cleveland | OH | 44101-2199 | |
| Lexington Connector Seals Rubber Group Inc | | PO Box 76076 | | | | Cleveland | OH | 44101 | |
| Lexington County | | 139 E Main St Room 107 | | | | Lexington | SC | 29072 | |
| Lexington Fayette Urban County Government Ky | | Lexington Fayette | Urban County Government | PO Box 1333 | | Lexington | KY | 40588 | |
| Lexington Insulators | | Fmly Lexington Precision Corp | 1076 Ridgewood Rd | | | Jasper | GA | 30143 | |
| Lexington Insulators | | PO Box 76075 | | | | Cleveland | OH | 44101 | |
| Lexington Insurance Company | c/o Grotefeld & Danenberg LLC | Alyssa Endelman | 21 E Long Lake Rd Ste 200 | | | Bloomfield | MI | 48304-2355 | |
| Lexington Insurance Company | Insurer To Eq Resource Recovery Inc | Grotefeld & Danenberg Llc | Attn Alyssa Endelman | 21 E Long Lake Rd Ste 200 | | Bloomfield | MI | 48304-2355 | |
| Lexington Machining | | PO Box 71 4231 | | | | Columbus | OH | 43271-4231 | |
| Lexington Precision Corp | | 40 E 52nd St | | | | New York | NY | 10022 | |
| Lexington Precision Corp | | Lexington Machining | 677 Buffalo Rd | | | Rochester | NY | 14611 | |
| Lexington Precision Corp | | Lexington Connector Seals | 3565 Highland Pk St Nw | | | North Canton | OH | 44720-807 | |
| Lexington Precision Corp | | Lexington Lsr | 3565 Highland Pk St Nw | | | North Canton | OH | 44720-807 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1518 Redding Dr | | | La Grange | GA | 30240 | |
| Lexington Rubber Group Inc | | Lexington Insulators | 1076 Ridgewood Rd | | | Jasper | GA | 30143-132 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 22260 Haggerty Rd Ste 180 | | | Northville | MI | 48167 | |
| Lexis Document Services | | Inc | 801 Stevenson Dr | | | Springfield | IL | 62703 | |
| Lexis Document Services | | PO Box 2861 | | | | Springfield | IL | 62708-2969 | |
| Lexis Nexis | | PO Box 100176 | | | | Atlanta | GA | 30384 | |
| Lexis Nexis | | PO Box 2314 | | | | Carol Stream | IL | 60132-2314 | |
| Lexis Nexis | | Reed Elsevier Inc | PO Box 2314 | | | Carol Stream | IL | 60132-2314 | |
| Lexis Nexis | | Reed Elsevier Inc | 73 Tremont St | | | Boston | MA | 2108 | |
| Lexis Nexis | | Frmly Reed Elsevier Inc | PO Box 7247 7090 | | | Philadelphia | PA | 19170-7090 | |
| Lexis Nexis | | PO Box 7247 7070 | | | | Philadelphia | PA | 19170-7090 | |
| Lexis Nexis | | PO Box 7247 7090 | | | | Philadelphia | PA | 19170-7090 | |
| Lexis Nexis | | PO Box 7247 7090 | | | | Philadelphia | PA | 19170-7557 | |
| Lexis Nexis | | Reed Elsevier Inc | PO Box 7247 7070 | | | Philadelphia | PA | 19170-7090 | |
| Lexis Nexis | | Reed Elsevier Inc | PO Box 7247 7090 | | | Philadelphia | PA | 19170-7557 | |
| Lexis Nexis Lof 2 6 95 | | Frmly Mead Data Central | 513865 1440 Joni Gaines | 9393 Springboro Pike | | Miamisburg | OH | 45342 | |
| Lexmark | Glenn Newman | 740 West New Circle Rd | | | | Lexington | KY | 40550 | |
| Lexmark Corp | | PO Box 18358 | | | | Boulder | CO | 80308-8358 | |
| Lexmark International Group In | | 740 New Circle Rd Nw | | | | Lexington | KY | 40550 | |
| Lexmark International Inc | | Bank Of America | PO Box 40228 | | | Atlanta | GA | 30384 | |
| Lexmark International Inc | | 9700 W Higgins Rd Ste 930 | | | | Des Plaines | IL | 60018-471 | |
| Lexmark International Inc | | PO Box 96612 | | | | Chicago | IL | 60693 | |
| Lexmark International Inc | | PO Box 96612 | | | | Chicago | IL | 60693-6612 | |
| Lexmark International Inc | | 740 New Circle Rd Nw | | | | Lexington | KY | 40550 | |
| Lexmark International Inc | | 30 Oak Hollow Dr Ste 335 | | | | Southfield | MI | 48034 | |
| Lexmark International Inc | | PO Box 642333 | | | | Pittsburgh | PA | 15264-2333 | |
| Lexmark International Inc Eft | | 2800 Wells Branch Pky | | | | Austin | TX | 78728 | |
| Lexmark International Inc Eft | | Bank Of America | PO Box 402285 | | | Atlanta | GA | 30384 | |
| Lexmark Intl Tech Sa | | Cp 508 Geneva Ch 1215 | C o Lexmark Mexico | | | El Paso | TX | 79917 | |
| Lexmark Telemarketing | | 1221 Alverser Dr | | | | Midlothian | VA | 23113 | |
| Lextron Automotive Eft | | 251 Mitchell Ave | | | | Jackson | MS | 39213 | |
| Lextron Automotive Llc | C o Sheila M Bossier | Bossier Kitchena Pllc | 1520 N State St | | | Jackson | MS | 39202 | |
| Lextron Automotive Llc | c/o Sheila M Bossier | Sheila M Bossier | 1520 North State St | | | Jackson | MS | 39202 | |
| Lextron Automotive Llc | | 251 Mitchell Ave | | | | Jackson | MS | 39213 | |
| Lextron Automotive Llc Craig Geno And Jeffrey Tyree | C o Melanie T Vardaman | Harris and Geno Pllc | 587 Highland Colony Pkwy | PO Box 3380 | | Ridgeland | MS | 39158-3380 | |
| Lextron Automotive Llc Richard Capshaw | C o Mikel J Bowers Tim Goss | Capshaw Goss Bowers Llp | 3031 Allen St | Ste 200 | | Dallas | TX | 75204 | |
| Lextron Corp | | 249 Mitchell Ave | | | | Jackson | MS | 39213-3832 | |
| Lextron Corp | | PO Box 23971 | | | | Jackson | MS | 39225 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lextron Corporation | c/o Sheila M Bossier | Sheila M Bossier | 1520 North State St | | | Jackson | MI | 39202 | |
| Lextron Corporation | | 251 Mitchell Ave | | | | Jackson | MS | 39213 | |
| Ley Jacquelin J | | 29444 N Cal Carson Rd | | | | Atlanta | IN | 46031-9648 | |
| Leyba Richard | | 633 Maria Ave | | | | Placentia | CA | 92870 | |
| Leybold | | Plough Ln | Waterside Way | | | London | | SW17 7AB | United Kingdom |
| Leybold Inficon Inc | | 1860 Hartog Dr | | | | San Jose | CA | 95131 | |
| Leybold Inficon Inc | | 25825 Science Pk Dr 1 Corpor | Exchg Ste 100 | | | Cleveland | OH | 44122 | |
| Leybold Vacuum Prodkok | Diane | 5700 Mellon Rd | | | | Export | PA | 15632 | |
| Leybold Vacuum Products I | Amy Good | 5700 Mellon Rd | | | | Export | PA | 15632 | |
| Leybold Vacuum Products Inc | | 3653 Hwy 5 Ste 203 | | | | Marietta | GA | 30066 | |
| Leybold Vacuum Products Inc | | 800 W 5th Ave Ste 203e | | | | Napierville | IL | 60563 | |
| Leybold Vacuum Products Inc | | Leibold Heraeus Vacuum Product | 260 Hwy 202 31 Ste 900 | | | Flemington | NJ | 8822 | |
| Leybold Vacuum Products Inc | | Lock Box 889 | | | | New York | NY | 10002-0910 | |
| Leybold Vacuum Products Inc | | Leybold Cryogenics Na | 5700 Mellon Rd | | | Export | PA | 15632 | |
| Leybold Vacuum Products Inc | | Rm Chg Per Ltr 2 9 05 Am | 5700 Mellon Rd | | | Export | PA | 15632 | |
| Leybold Vacuum Products Inc | | Leybold Vacuum Products | 2104 Hutton Dr 116 | | | Carrollton | TX | 75006 | |
| Leybold Vacuum Usa Inc | | 5700 Mellon Rd | | | | Export | PA | 15632 | |
| Leybold Heraeus Inc | Amy Good | 2104 Hutton Dr Ste 116 | | | | Carrollton | TX | 75006 | |
| Leyder Claus D | | 4619 Creek Rd | | | | Lewiston | NY | 14092-1150 | |
| Leyes Robert | | 1814 Gummer Ave | | | | Dayton | OH | 45403 | |
| Leyhe Meyer Leyhe Lobel | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Leyland Alan | | 7 Drake Close | | | | Aughton | | L395QL | United Kingdom |
| Leyland C | | 42 Fourth Ave | Fazakerley | | | Liverpool 9 | | L9 9DS | United Kingdom |
| Leyland P I | | 24 Cheddar Grove | | | | Liverpool | | L32 7RS | United Kingdom |
| Leyland Technical Centre | | Aston Way | | | | Leyland La | | PR267TZ | United Kingdom |
| Leyrer Allan | | Pobox 6292 | | | | Saginaw | MI | 48608 | |
| Leyrer Dawn | | 12445 Bell Rd | | | | Burt | MI | 48417 | |
| Leyrer Larry | | 12445 Bell Rd | | | | Burt | MI | 48417 | |
| Lezaic Eric | | 274 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Lezaic Michelle | | 811 Grady Ave N W | | | | Warren | OH | 44483 | |
| Lezlie Ann Cushion | | 10903 Macomber | | | | Greenville | MI | 48838 | |
| Lf Enterprises | | J Gibbons | 151 E Lake Cook | | | Palatine | IL | 60074 | |
| Lf Enterprises J Gibbons | | 151 E Lake Cook | | | | Palatine | IL | 60074 | |
| Lfe Instruments | | C o Rpm Industrial Sales | 23 N Franklin St | | | Chargrin Falls | OH | 44022 | |
| Lfr | | 1900 Powell St | 12th Fl | | | Emeryville | CA | 94608-1827 | |
| Lfr Group Inc | | 35 Columbia Rd | | | | Branchburg | NJ | 8876 | |
| Lg Cable Ltd | | 19F Asem Tower 159 1 Samsung | Dong Gangnam Gu Seoul 135 090 | | | | | | Korea Republic Of |
| Lg Cable Ltd Eft | | 19F Asem Tower 159 1 Samsung | Dong Gangnam Gu Seoul 135 090 | | | | | | Korea Republic Of |
| Lg Chemical America Inc | | 1000 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632-330 | |
| Lg International America Inc | | 3003 N 1st St | | | | San Jose | CA | 95134 | |
| Lg Philips Lcd America Inc | | Lg Electronics Usa Philipsa Cd | 150 E Brokaw Rd | | | San Jose | CA | 95112-420 | |
| Lg Philips Lcd America Inc | | PO Box 49123 | | | | San Jose | CA | 95161-9123 | |
| Lg Semicon America Inc | | 3003 N 1st St | | | | San Jose | CA | 95134 | |
| Lg Siltron | | 150 E Brokaw Rd | | | | San Jose | CA | 95112-4203 | |
| Lg Siltron | | 80 Flanders Rd Ste 102 | | | | Westboro | MA | 1581 | |
| Lg Siltron Dba Lg Chemical America Inc | | PO Box 49218 | | | | San Jose | CA | 95161-9218 | |
| Lg Siltron Eft | | Dba Lg Chemical America Inc | 150 E Brokaw Rd | | | San Jose | CA | 95112 | |
| Lgr Examinations | | 1315 S Allen St | | | | State College | PA | 16801-5992 | |
| Lh Carbide | Bryce Emerick | 4420 Clubview Dr | | | | Fort Wayne | IN | 46804-4498 | |
| Lh Carbide Corp | Bryce Emeric | 4420 Clubview Dr | | | | Fort Wayne | IN | 46804-4407 | |
| Lh Stamping Corp | Accounts Payable | 4708 Clubview Dr | | | | Fort Wayne | IN | 46804 | |
| Lh Stamping Corp | | Lh Stamping | 4708 Clubview Dr | | | Fort Wayne | IN | 46804-444 | |
| Lh Stamping Eft | | 4708 Clubview Dr | | | | Fort Wayne | IN | 46804 | |
| Lheureux Candie | | 4399 Reid Rd | | | | Swartz Creek | MI | 48473-8858 | |
| Lheureux Jacque | | 6340 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Lhexagone | | Zi La Bougeoire | | | | La Guerche De Bretag | | 35130 | France |
| Lhommedieu Sandra | | 6145 Thorncliffe Dr | | | | Swartz Creek | MI | 48473-8820 | |
| Lhp Transportation Services | | PO Box 3178 | | | | Springfield | MO | 65808 | |
| Lhs Forum | | Lockport High School | 250 Lincoln Ave Rm 206 | | | Lockport | NY | 14094 | |
| Lhs Forum Lockport High School | | 250 Lincoln Ave Rm 206 | | | | Lockport | NY | 14094 | |
| Li Beichen | | 191 Falling Brook Dr | | | | Troy | MI | 48098 | |
| Li Bingcheng | | 55 Folly Pond Rd Apt 21 | | | | Beverly | MA | 1915 | |
| Li Bingcheng | | 333 Candee Ave | Apt 3e | | | Sayville | NY | 11782 | |
| Li Bob | | 9091 Bradway Blvd | | | | Grand Blanc | MI | 48439 | |
| Li Fong and Eisenberg and Bogas Pc | | Ste 145 | 33 Bloomfield Hills Pkwy | | | Bloomfield | MI | 48304 | |
| Li Fong Z | | 2534 Key St Apt 30 | | | | Toledo | OH | 43614-4805 | |
| Li Fong Z | | Huaweixili Bldg 6 Apt 1002 | Chaoyang District | China | | Beijing | | 100021 | China |
| Li Hui | | 6340 Fox Glen Apt 58 | | | | Saginaw | MI | 48603 | |
| Li Jianhua | | 1871 Sheri Ann Circle | | | | San Jose | CA | 95131 | |
| Li Jingquan | | 7 Kaye Plaza F 12 | | | | Hamden | CT | 6514 | |
| Li Joe | | 608 12 Suburban Court | | | | Rochester | NY | 14620 | |
| Li John | | 1163 Fireside Trail | | | | Broadview Heights | OH | 44147 | |
| Li Junqing | | 159f University Village | | | | Ames | IA | 50010 | |
| Li Kerry | | 1725 Scio Ridge | | | | Ann Arbor | MI | 48103 | |
| Li Lei | | 6190 Fox Glen Dr Apt 188 | | | | Saginaw | MI | 48603 | |
| Li Lei | | 6190 Fox Glen Dr Apt 188 | Ad Chg Per Afc 06 29 05 Gj | | | Saginaw | MI | 48603 | |
| Li Long Jang | | 605 Woodhaven Pl | | | | Midland | MI | 48640 | |
| Li Longhu | | 135 Londonderry Ln | | | | Getzville | NY | 14068 | |
| Li Mulan | | 7668 Nw 59th Way | | | | Parkland | FL | 33067 | |
| Li Qin | | 40342 Guildford Rd | | | | Novi | MI | 48375 | |
| Li Qingyuan | | 3229 Buckhorn Court | | | | Ann Arbor | MI | 48105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Li Sen | | 155 East Squire Dr Apt 6 | | | | Rochester | NY | 14623 | |
| Li Singkwan | | 69 Hawthorne | | | | Grosse Point Shores | MI | 48236 | |
| Li Songnian | | 3208 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Li Tie | | 5200 Anthony Wayne Dr Apt 1506 | | | | Detroit | MI | 48202 | |
| Li Vecchi Michael | | 94 Barbara Ln | | | | Rochester | NY | 14626 | |
| Li Weiping | | 580 East Orchid Ln | | | | Gilbert | AZ | 85296 | |
| Li Xiang | | 1601 S Washington Ct | Apt Hh 16 | | | Mt Pleasant | MI | 48858 | |
| Li Xiaoyu  Eft | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Li Xiaoyu  Eft | | 595 Stoneham Rd | | | | Saginaw | MI | 48603 | |
| Li Xiaoyu Eft | | 595 Stoneham Rd | | | | Saginaw | MI | 48603 | |
| Li Xinhui | | 306 135 Antibes Dr | | | | Toronto | ON | M2R 2Z1 | Canada |
| Li Yingqian | | 120 Caron Ave | 1108 | | | Windsor Ontario Canada | ON | N9A 6W7 | Canada |
| Li Yuan | | 26545 American Dr | | | | Southfield | MI | 48034-6115 | |
| Lia Zhaoyang | | 155 East Squire Dr Apt 6 | | | | Rochester | NY | 14623 | |
| Liaison Link Inc | | 71 Meadow Hill Dr | | | | York | PA | 17402 | |
| Liaison Link Inc Eft | | 71 Meadow Hill Dr | | | | York | PA | 17402 | |
| Liakos | | 7393 Long Rd | | | | Canal Winchester | OH | 43110 | |
| Liakos Company | | 7393 Long Rd | | | | Canal Winchester | OH | 43110 | |
| Liakos Company | | 7993 Long Rd | | | | Canal Winchester | OH | 43110 | |
| Liam Oneill | Richard F Burke Jr | C o Clifford Law Offices | 120n Lasalle St | 31st Fl | | Chicago | IL | 60602 | |
| Liam Oneill | | 9343 183rd St | | | | Tinley Pk | IL | 60477 | |
| Liang Tang | | 1500 Plantation Oaks Dr | Apt 1304 | | | Trophy Club | TX | 76262 | |
| Liao Qimei | | 135 West Squire Dr Apt 1 | | | | Rochester | NY | 14623 | |
| Libby Brown | | PO Box 703 | | | | Navajo | NM | 87328 | |
| Libecap Jesse | | 55 California St | | | | Farmersville | OH | 45325 | |
| Libecco Sonny | | 891 Oak Knoll Ave Se | | | | Warren | OH | 44484-4260 | |
| Liberacki Chad | | 6457 Brown St | | | | Unionville | MI | 48767 | |
| Liberati John J | | 6150 Ruhlman Rd 3 | | | | Lockport | NY | 14094-5841 | |
| Liberati West Colleen | | 22 Bright St | | | | Lockport | NY | 14094 | |
| Liberatore Donna | | 1495 Hollywood St Ne | | | | Warren | OH | 44483-4153 | |
| Liberatore Gary L | | 1495 Hollywood St Ne | | | | Warren | OH | 44483-4153 | |
| Libert Machine Corp | | 1009 Pine St | | | | Green Bay | WI | 54301 | |
| Libert Mary | | 6918 Fairview Rd | | | | Youngstown | OH | 44515 | |
| Libertini Dominic | | 6457 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Libertino Scott | | 834 Adelaide Ne | | | | Warren | OH | 44483 | |
| Liberty Aaron | | 6322 Forest Hills | | | | Caledonia | WI | 53108 | |
| Liberty Electric Sales Co Inc | | 6602 Joy Rd | | | | East Syracuse | NY | 13057 | |
| Liberty Electronics | Accts Pay | 191 Howard St | | | | Franklin | PA | 16323 | |
| Liberty Electronics Inc | Accounts Payable | 189 Howard St | | | | Franklin | PA | 16323 | |
| Liberty Flags | | PO Box 55101 | | | | Tulsa | OK | 74155 | |
| Liberty Health Corporate | | Benefits | Attn Sylvia Ing | 181 Bay St Ste 1000 | | Toronto | ON | M5J 2T3 | Canada |
| Liberty Health Corporate Benefits | | Attn Sylvia Ing | 181 Bay St Ste 1000 | | | Toronto Canada | ON | M5J 2T3 | Canada |
| Liberty Industries Inc | | 133 Commerce St | | | | East Berkin | CT | 6023 | |
| Liberty Industries Inc | | 133 Commerce St | | | | East Berlin | CT | 6023 | |
| Liberty Industries Inc | | 840 Mcclurg Ave | | | | Youngstown | OH | 44512 | |
| Liberty Industries Inc | | Liberty Industries Engineering | 840 Mcclurg Rd | | | Youngstown | OH | 44512 | |
| Liberty Industries Inc Eft | | 840 Mcclurg Ave | | | | Youngstown | OH | 44512 | |
| Liberty International Of Nh | | 1400 S Willow St | | | | Manchester | NH | 03103-4077 | |
| Liberty Labs Inc | Accounts Receivable | PO Box 230 | | | | Kimballton | IA | 51543 | |
| Liberty Labs Inc | | 1346 Yellowwood Rd | | | | Kimballton | IA | 51543 | |
| Liberty Life Assurance Co | | PO Box 30625 | | | | Hartford | CT | 6150 | |
| Liberty Linehaul | | 214 Boida Ave | | | | Ayr | ON | NOB 1E0 | Canada |
| Liberty Maintenance Inc | | 24 Madison St | | | | Campbell | OH | 44405-1800 | |
| Liberty Marking Systems | Linda Renshaw | 7265 Edington Dr | | | | Cincinnati | OH | 45249 | |
| Liberty Mutual Ins Lab | | 71 Frankland Rd | | | | Hopkinton | MA | 1748 | |
| Liberty Mutual Insurance Co | Customer Accounting | Services | PO Box 1525 | | | Dover | NH | 3801 | |
| Liberty Packaging Supply | | 4864 Walden Ln | | | | Dayton | OH | 45429 | |
| Liberty Precision Industries L | | 3025 Winton Rd South | | | | Rochester | NY | 14692-2785 | |
| Liberty Property | | 26957 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Liberty Property | | 26957 Northwestern Hwy | Ste 140 | | | Southfield | MI | 48034 | |
| Liberty Property Lp | | 65 Valley Stream Pky | | | | Malvern | PA | 19355 | |
| Liberty Property Lp Prop 1700 Ten 0034001 | | Bldg 1428 Tenant 0132201 | PO Box 828438 | | | Philadelphia | PA | 19182-8438 | |
| Liberty Property Ltd Partnership | | PO Box 828438 | | | | Philadelphia | PA | 19182-8438 | |
| Liberty Recycling Center | | 26911 Northwestern Hwy Ste 205 | | | | Southfield | MI | 48034 | |
| Liberty Roderick | Accounts Payable | 3710 Greensboro Ave | | | | Tuscaloosa | AL | 35405-2845 | |
| Liberty Steel Products Inc | | 10322 Forest Hills Rd | | | | Caledonia | WI | 53108-9611 | |
| Liberty Steel Products Inc | | 11650 Mahoning Ave Ext | | | | North Jackson | OH | 44451-9618 | |
| Liberty Steel Products Inc | | PO Box 175 | 11650 Mahoning Ave | | | North Jackson | OH | 44451 | |
| Liberty Steel Products Inc Eft | | PO Box 360898 | | | | Pittsburgh | PA | 15251-6898 | |
| Liberty Systems | | 1391 Midway Pkwy | | | | St Paul | MN | 55108 | |
| Liberty Tool & Engineering Cor | | Spearhead Automated Systems Di | 4211 Vincenti | | | Novi | MI | 48374 | |
| Liberty Tool Corp | | 350 Buell Rd | PO Box 22785 | | | Rochester | NY | 14692-2785 | |
| Liberty Tool Corp | | PO Box 22785 | | | | Rochester | NY | 14692-2785 | |
| Liberty Training Institu | Juan Reyes | 101 Straight St | | | | Paterson | NJ | 7501 | |
| Liberty University | | External Degree Program | 1971 University Blvd | | | Lynchburg | VA | 25402 | |
| Liberty University | | Financial Aid | 1971 University Blvd | | | Lynchburg | VA | 24502-2269 | |
| Liberty University | | School Of Life Long Learning | PO Box 11803 | | | Lynchburg | VA | 24506-1803 | |
| Liberty University External Degree Program | | 1971 University Blvd | | | | Lynchburg | VA | 25402 | |
| Liberty University Financial Aid | | 1971 University Blvd | | | | Lynchburg | VA | 24502-2269 | |
| Liberty University School Of Life Long Learning | | PO Box 11803 | | | | Lynchburg | VA | 24506-1803 | |
| Libka Harold | | 4308 Ashlawn Dr | | | | Flint | MI | 48507 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Libra Industries Inc | | PO Box 1105 | | | | Jackson | MI | 49204-1105 | |
| Libra Industries Inc | | PO Box 1114 | | | | Jackson | MI | 49204 | |
| Libra Industries Inc Of Mich | | PO Box 1105 | | | | Jackson | MI | 49204-1105 | |
| Libra Industries Inc Of Michig | | 1435 N Blackstone St | | | | Jackson | MI | 49202-2227 | |
| Libra Scale Co | | 203 Mango Rd | | | | El Paso | TX | 79915 | |
| Libra Scale Co | | 7622 Acapulco Ave | | | | El Paso | TX | 79915 | |
| Libra Scale Co | | PO Box 27096 | | | | El Paso | TX | 79926-7096 | |
| Libralter Plastics Inc | | 3175 Martin Rd | | | | Walled Lake | MI | 48390 | |
| Libralter Plastics Inc | | Co Terry Barr Sales | 29600 Northwestern Hwy Ste 102 | | | Southfield | MI | 48034 | |
| Libralter Plastics Inc Eft | | 3175 Martin Rd | | | | Walled Lake | MI | 48390 | |
| Libralter Plastics Inc Eft | | Box 67000 Dept 292101 | | | | Detroit | MI | 48267-2921 | |
| Library Management Systems Inc | | Ad Chg As Per Goi 07 16 03 Am | PO Box 216 | | | Dexter | MI | 48130-0216 | |
| Library Management Systems Inc | | PO Box 216 | | | | Dexter | MI | 48130-0216 | |
| Library Of Congress | | Dept Mw | | | | Washington | DC | 20540 | |
| Librera Joseph | | 361 Mckinley Ave | | | | Kenmore | NY | 14217-2421 | |
| Libs John | | 2642 Hawthorne Lake Rd | | | | Bessemer | AL | 35022 | |
| Liburdi Steven | | 281 Mckinley Ave | | | | Grosse Pointe Farms | MI | 48236 | |
| Licata Gary | | 6228 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Licata Ignatius | | 7109 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Licata Marion V | | 4840 Darby Rd | | | | Avon | NY | 14414-9634 | |
| Licata Paul | | 6448 Niver Rd | | | | Conesus | NY | 14435 | |
| Licata Samuel | | 2948 Jerauld Ave | | | | Niagara Falls | NY | 14305 | |
| Licata William H | | 3590 New Heritage Dr | | | | Alpharetta | GA | 30022 | |
| Licavoli Mary Kay | | 96 Oak Tree Ln Se | | | | Warren | OH | 44484-5611 | |
| Licavoli Thomas | | 2570 Goodrich Rd | | | | Otter Lake | MI | 48464 | |
| Liccardello John | | 52907 Muirfield | | | | Chesterfield | MI | 48051 | |
| License Collector | | PO Box 952026 | | | | St Louis | MO | 63195-2026 | |
| Lich Thomas | | 4869 W Leckie Ln | | | | Saginaw | MI | 48603-9632 | |
| Licher Paula | | 5306 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Lichney John | | 679 Oak Ridge Dr | | | | Youngstown | OH | 44512 | |
| Lichon Gerald | | 540 North Vinton Rd | | | | Anthony | TX | 79821-9126 | |
| Lichon Kenneth R | | 1637 Allendale Dr | | | | Saginaw | MI | 48603-4457 | |
| Licht James L | | PO Box 251 | | | | Albany | IN | 47320-0251 | |
| Lichtenfelt Dennis | | 21390 West Cupp Rd | | | | Elsie | MI | 48831 | |
| Lichti Thomas | | 6924 Proximity Ln | | | | Victor | NY | 14564 | |
| Lickfelt Allan | | 7354 Cr235 Rr 4 | | | | Bellevue | OH | 44811 | |
| Lickfelt Brian | | PO Box 122 | | | | Sharpsville | IN | 46068 | |
| Lickfelt Jeffery A | | 7354 County Rd 235 | | | | Bellevue | OH | 44811 | |
| Licking Cnty Municipal | | 40 W Main St | | | | Newark | OH | 43055 | |
| Licking County Municipal | | Clerk Of Courts | 40 West Main St | | | Newark | OH | 43055 | |
| Licking County Municipal Clerk Of Courts | | 40 West Main St | | | | Newark | OH | 43055 | |
| Licking County Treasurer | | PO Box 830 | | | | Newark | OH | 43058-0830 | |
| Licking Memorial Hospital | | Education Dept | 1320 West Main St | | | Newark | OH | 43055 | |
| Licking Memorial Hospital Education Dept | | 1320 West Main St | | | | Newark | OH | 43055 | |
| Lickliter Andrew C | | 6930 Fayette Dr | | | | W Jefferson | OH | 43162-9720 | |
| Lickly Dean | | 3900 S Fordney Rd | | | | Hemlock | MI | 48626 | |
| Lickwar Dora | | 1893 Chester Ave Sw | | | | Lordstown | OH | 44481 | |
| Liddell Albert | | G 11416 N Genesee Rd | | | | Clio | MI | 48420 | |
| Liddell Albert L | | G 11416n Genesee Rd | | | | Clio | MI | 48420 | |
| Liddell Brandon Margaret L | | 4315 Trumbull Ave | | | | Flint | MI | 48504-3756 | |
| Liddell Joann | | 103 W Norman | | | | Dayton | OH | 45405 | |
| Liddell Shannon | | 13378 N Linden Rd | | | | Clio | MI | 48420 | |
| Liddell Shirley F | | 27110 Jones Loop Rd 92 | | | | Punta Gorda | FL | 33982-2465 | |
| Liddle Jr Melvin | | PO Box 313 | | | | Cortland | OH | 44410-0313 | |
| Liddle Mary L Akron Court Reporters | | 40 E Buchtel Ave 1st Fl | | | | Akron | OH | 44308 | |
| Liddy Mark | | 2525 Edenhill Ave | | | | Kettering | OH | 45420-3552 | |
| Lidia Buriel | | 2119 Canyon View Dr | | | | Newman | CA | 95360 | |
| Lidke George M | | 9651 Skyridge | | | | Arcadia | OK | 73007-8802 | |
| Lidkoping Machine Tools Ab | | Box 910 Se 531 19 Lidkoping | | | | Lidkoping | | | Sweden |
| Lidkoping Machine Tools Ab | | Fabriksgatan 2 | | | | Lidkoping | | 53119 | Sweden |
| Lido Van And Storage Co Inc | | 2200 Alton Ave | | | | Irvine | CA | 92714 | |
| Lidy Jerry A | | 4279 S Co Rd 500 W | | | | Russiaville | IN | 46979-0000 | |
| Lieb Dennis | | 1134 Creighton Ave | | | | Dayton | OH | 45420 | |
| Liebal Timothy V | | 3886 Ravenwood Dr Se | | | | Warren | OH | 44484-3758 | |
| Liebert | | C o Colonna Daum Price Inc | 6904 University Ave | | | Middleton | WI | 53562 | |
| Liebert Associates Inc | | 130 W 30th St | | | | New York | NY | 10001 | |
| Liebert Corp | | C o Integrated Computer Enviro | 2070 Valleydale Ter | | | Birmingham | AL | 35244 | |
| Liebert Corp | | PO Box 70474 | | | | Chicago | IL | 60673 | |
| Liebert Corp | | 6505 Frontage Rd Ste 23 | | | | Shawnee Mission | KS | 66202 | |
| Liebert Corp | | 8980 Route 108 Bay M | | | | Columbia | MD | 21045 | |
| Liebert Corp | | C o Computer Support Technolog | 1409 G Allen Dr | | | Troy | MI | 48083 | |
| Liebert Corp | | Customer Service | 27300 Hagerty Rd Ste F2 | | | Farmington Hills | MI | 48331 | |
| Liebert Corp | | 100 Commercial St | | | | Plainview | NY | 11803 | |
| Liebert Corp | | C o R L Kistler Inc | 300 Buell Rd | | | Rochester | NY | 14624 | |
| Liebert Corp | | C o Woodside Tp Inc | 60 Lawerence Bell Dr | | | Williamsville | NY | 14221 | |
| Liebert Corp | | 1050 Dearborn Dr | | | | Columbus | OH | 43085-1544 | |
| Liebert Corp | | C o Uptime Solutions Assoc Inc | 3381 Successful Way | | | Dayton | OH | 45414 | |
| Liebert Corp | | Liebert Learning Ctr | 6700 Huntley Rd | | | Columbus | OH | 43229 | |
| Liebert Corporaion | | PO Box 70474 | | | | Chicago | IL | 60673 | |
| Liebert Cs & S | | 7320 E Pkwy Dr | | | | Hanover | MD | 21076-1161 | |
| Liebert Global Services | | 610 Executive Campus Dr | | | | Westerville | OH | 43082 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liebert Global Services Eft | | 610 Executive Campus Dr | | | | Westerville | OH | 43082 | |
| Liebert Global Services Inc | | 610 Executive Campus Dr | | | | Westerville | OH | 43082 | |
| Liebert Limited | | Chester Rd Stretford | 11th Fl Trafford House | | | Manchester | | M320RS | United Kingdom |
| Liebert Patrick | | 237 Brookwood Dr | | | | Englewood | OH | 45322-1660 | |
| Liebherr America Inc | | Liebherr Machine Tool Div | 1465 Woodland Dr | | | Saline | MI | 48176-1259 | |
| Liebherr America Inc | | 4100 Chestnut Ave | | | | Newport News | VA | 23607-2496 | |
| Liebherr America Inc Eft | | Liebherr Machine Tool Div | 1465 Woodland Dr | | | Saline | MI | 48176-1259 | |
| Liebherr America Inc Eft Liebherr Machine Tool Div | | 1465 Woodland Dr | | | | Saline | MI | 48176-1259 | |
| Liebherr Gear Technology Inc | | 1465 Woodland Dr | | | | Saline | MI | 48176-1259 | |
| Liebherr Mining Equipment | | Po Drawer O Pkview Station | 4100 Chestnut Ave | | | Newport News | VA | 23605-0200 | |
| Liebrock Frank | | 3419 Christy Way N | | | | Saginaw | MI | 48603-7220 | |
| Liebrock Steven | | 10874 E Laucen Dr | | | | Merrill | MI | 48637 | |
| Liechti Michael | | 3422 Edgewood Ct | | | | Davison | MI | 48423 | |
| Liechti Randall | | 4090 Autumn Hue Ln | | | | Davison | MI | 48423 | |
| Liechty Douglas | | 532 Skyline Dr | | | | Horton | MI | 49246 | |
| Liechty Farm Equipment | | St Rt 66 | PO Box 67 | | | Archbold | OH | 43502 | |
| Liedel Kenneth | | 3602 Hughes Hwy | | | | Clayton | MI | 49235 | |
| Liedtka Trucking Inc | | 110 Patterson | PO Box 8607 | | | Trenton | NJ | 8650 | |
| Liedtka Trucking Inc | | PO Box 8607 | | | | Trenton | NJ | 8650 | |
| Lieff Cabraser Heimann & Bernstein LLP | Jonathan D Selbin & Rachel German | 780 Third Ave 48th Fl | | | | New York | NY | 10017 | |
| Lieff Cabraser Heimann & Bernstein LLP | Lisa J Leebove | Embarcadero Center West | 275 Battery St 30th Fl | | | San Francisco | CA | 94111-3339 | |
| Lieffers Clifford | | 6300 Leonard St | | | | Coopersville | MI | 49404-9716 | |
| Lieffring Andrew | | 3352 Annabelle Dr | | | | Kettering | OH | 45429 | |
| Lieggi Christopher | | 1218 Hunter Ct | | | | Addison | IL | 60101 | |
| Liegler Nicholas | | 3476 E Cudahy Ave | | | | Cudahy | WI | 53110 | |
| Liem Fiean | | 6523 Brook Ridge Circle | | | | El Paso | TX | 79912 | |
| Lien David | | 4700 E Parrish | | | | Midland | MI | 48642 | |
| Lien Diane | | 7220 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Lien Eric | | 7220 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Lien Marlin | | 1829 Southwood Trail | | | | St Cloud | MN | 56301 | |
| Lien Nguyen | | 3001 Bradford Pl Apt B | | | | Santa Ana | CA | 92707-4035 | |
| Lien Wagman Krisann | | 7424 Lapeer Rd | | | | Davison | MI | 48423 | |
| Lienczewski Joseph | | 12925 Spencer Rd | | | | Hemlock | MI | 48626-9725 | |
| Liermo Gerardo J | | 4405 Plank Rd | | | | Lockport | NY | 14094-9781 | |
| Liese Gary J | | 38 Nantucket Rd | | | | Rochester | NY | 14626-2323 | |
| Lieske Ronald | | 7360 Pierce St | | | | Allendale | MI | 49401 | |
| Liette James A | | 6175 S Petzoldt Dr | | | | Tipp City | OH | 45371-2044 | |
| Lietz Gregory | | 2261 Old Hickory | | | | Davison | MI | 48423 | |
| Lietzke Jaime | | 1588 Thunderbird | | | | Saginaw | MI | 48609 | |
| Lietzke Russell | | 1588 Thunderbird Dr | | | | Saginaw | MI | 48609 | |
| Lieurance Michael | | 5673 Tomberg St | | | | Huber Heights | OH | 45424-5329 | |
| Lieurance Nicholas J | | 4948 Jaysville Saint Johns Rd | | | | Greenville | OH | 45331-9641 | |
| Lifco Hydraulics | | 100 River Rock Dr Ste 205 | | | | Buffalo | NY | 14207-2163 | |
| Lifco Hydraulics | | Per Csids 1 98 | 100 River Rock Dr Ste 205 | | | Buffalo | NY | 14207-2163 | |
| Lifco Hydraulics Inc | | 100 River Rock Dr Ste 205 | | | | Buffalo | NY | 14207-2163 | |
| Life Insurance Co Of North America | | 1455 Valley Ctr Pkwy | | | | Bethlehem | PA | 18017 | |
| Life Media | | 7657 Winnetka Ave Pmb 504 | | | | Winnetka | CA | 91306 | |
| Life Path Hospice | | 3010 W Azeele St | | | | Tampa | FL | 33609 | |
| Life Savers Inc | | Road 30 Km 2112 | PO Box 128 | | | Las Piedras | PR | 771 | Puerto Rico |
| Life Stream Inc | | 301 W Boyd Ste 204 | | | | Norman | OK | 73069 | |
| Life Time Fitness | Jody Strane | 6442 City West Pkwy Ste 300 | | | | Eden Prairie | MN | 55344 | |
| Life University | | Office Of Accounting | 1269 Barclay Circle | | | Marietta | GA | 30060 | |
| Life University Office Of Accounting | | 1269 Barclay Circle | | | | Marietta | GA | 30060 | |
| LifeCare Inc | c o Kleban & Samor P C | 2425 Post Road | | | | Southport | CT | 6890 | |
| Lifecare Inc | | | 61110340 | PO Box 2783 | | Westport | CT | 6880 | |
| Lifecare Inc | | PO Box 31503 | | | | Hartford | CT | 06150-1503 | |
| Lifeforce Chiropractic | | 2302 Packard | | | | Ypsilanti | MI | 48197 | |
| Lifeline Ambulance | | Acct Of Maeday Davis | Case Gcd 95063 | | | Flint | MI | 51060-5891 | |
| Lifeline Ambulance Acct Of Maeday Davis | | Case Gcd 95063 | 1036 S Grand Traverse | 1036 S Grand Traverse | | Flint | MI | 48502 | |
| Lifesavers Conference Inc | | Addr Chnge Lof 6 25 96 5 97 | PO Box 30045 | | | Alexandria | VA | 22310 | |
| Lifesavers Conference Inc | | PO Box 30045 | | | | Alexandria | VA | 22310 | |
| Lifesparc Inc | | Wwwlifesparccom | 1971 Airway Dr | | | Hollister | CA | 95023 | |
| Lifestyle Consulting | | 3105 Wild Horse Ln | | | | Foristell | MO | 63348 | |
| Lifetime Industries Eft | | 2130 Memphis Depot Pkwy | | | | Memphis | TN | 38114 | |
| Lifetime Industries Eft | | PO Box 751137 | | | | Memphis | TN | 38175-1137 | |
| Lifetime Technologies | | 2130 Memphi Dep Pky | | | | Memphis | TN | 38114 | |
| Lifewear Inc | | 1280 Laurelwood Rd | | | | Pottstown | PA | 19465 | |
| Lift A Loft Corp | | 9501 S Ctr Rd | | | | Muncie | IN | 47307-0645 | |
| Lift A Loft Corp | Paul Pierce | 9501 S Ctr Rd | PO Box 2645 | | | Muncie | IN | 47302-9443 | |
| Lift A Loft Corp | | 9501 S Ctr Rd | | | | Muncie | IN | 47307-0645 | |
| Lift Industries Inc | | General Production Devices Inc | 2322 I 70 Frontage Rd | | | Grand Junction | CO | 81505-9601 | |
| Lift Medic | | 2010 County Hwy 42 | | | | Oneonta | AL | 35121 | |
| Lift Medic | | 2010 County Hwy 42 | | | | Oneonta | AL | 35121-6021 | |
| Lift Medic | | 2010 County Hwy 42 | | | | Oneonta | AL | 35121-6021 | |
| Lift Truck Services | | 206 Raynolds | | | | El Paso | TX | 79905 | |
| Lift Truck Services | | 206 Reynolds | | | | El Paso | TX | 79905 | |
| Lift U Division Of Hogan Mfg Co | Accounts Payable | PO Box 398 | | | | Escalon | CA | 95320 | |
| Liftech Equipment Companies | | 6847 Elliott Dr | | | | East Syracuse | NY | 13057 | |
| Liftech Equipment Companies | | PO Box 2556 | | | | Buffalo | NY | 14240 | |
| Liftech Handling Inc | | 241 Paul Rd | | | | Rochester | NY | 14624 | |
| Liftech Handling Inc | | 6847 Ellicott Dr | | | | Syracuse | NY | 13057 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liftequip Inc | | 4919 Lindsey Ln | | | | Cleveland | OH | 44143-2930 | |
| Liftequip Inc | | 4919 Lindsey Ln | | | | Richmond Heights | OH | 44143 | |
| Liftmasters | | 2810 Boone Dr | | | | Lago Vista | TX | 78645 | |
| Liftmasters | | 5406 Country Club Dr | | | | Lago Vista | TX | 78645 | |
| Ligenza Ronald | | 22052 Malden St | | | | Farmington Hills | MI | 48336 | |
| Liggans Sr Rufus | | PO Box 173 | | | | Buffalo | NY | 14215 | |
| Liggett Jerry L | | 5004 N Cornwall Dr | | | | Muncie | IN | 47304-1093 | |
| Liggett Michael | | 4168 Pennemite Rd | | | | Livonia | NY | 14487 | |
| Liggett Restaurant Group Inc | | The Main Event | 1200 Featherstone | | | Pontiac | MI | 48342 | |
| Liggett Restaurant Group Inc The Main Event | | 1200 Featherstone | | | | Pontiac | MI | 48342 | |
| Liggin Bruce | | 1145 East Walnut | | | | Kokomo | IN | 46901 | |
| Liggin Stephen | | 4768 South 200 West | | | | Kokomo | IN | 46902 | |
| Liggons Bridgette | | 6319 Hazelnut Ct | | | | Indianapolis | IN | 46268 | |
| Light Brigade Inc | | 7639 S 180th St | | | | Kent | WA | 98032 | |
| Light Bulb Warehouse | Gayle | 1655 Morena Blvd | | | | San Diego | CA | 92110 | |
| Light Bulbs Unlimited | Ashley | 12451 South Dixie Hwy | | | | Pinecrest | FL | 33156 | |
| Light David | | 2650 Nyack Ln | | | | Dayton | OH | 45439 | |
| Light David L | | 14140 New Lothrup Rd | | | | Byron | MI | 48418 | |
| Light Emily | | 2035 Gratiot | | | | Saginaw | MI | 48602 | |
| Light Fabrications In | | 40 Hytec Circle | | | | Rochester | NY | 14606 | |
| Light Fabrications Inc | | 40 Hytech Circle | | | | Rochester | NY | 14606 | |
| Light Floyd | | 12935 Washington Rd | | | | Reese | MI | 48757 | |
| Light Floyd J | | 12935 Washington Rd | | | | Reese | MI | 48757-9701 | |
| Light Jasonna | | 2117 Aspen Run Rd | | | | Sandusky | OH | 44870 | |
| Light Metals Corp | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Light Metals Corp | | 2740 S Prairie St Sw | | | | Grand Rapids | MI | 49509-2459 | |
| Light Metals Corp Efl | | 2740 Prairie St Sw | PO Box 902 | | | Wyoming | MI | 49509-0902 | |
| Light Metals Corporation | Bill Graves | 614 E Poplar | | | | Kokomo | IN | 46901 | |
| Light Metals Corporation | | 2740 Prairie St Sw | | | | Wyoming | MI | 49509-090 | |
| Light Reading Inc | | 23 Leonard St | | | | New York | NY | 10013 | |
| Light Robotics Automation | | 43252 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Light Robotics Automation Inc | | 43252 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Light Sources Inc | | 37 Robinson Blvd | | | | Orange | CT | 06477-3623 | |
| Light Steven | | 23730 W Warren | | | | Dearborn Heights | MI | 48127 | |
| Light Street Partners Llp | | C O Voit Mgmt Co Lp | Lock Box 60407 | | | El Monte | CA | 91735-0407 | |
| Light Street Partners Llp C O Voit Mgmt Co Lp | | Lock Box 60407 | | | | El Monte | CA | 91735-0407 | |
| Light Terrence R | | 1330 Earlmoor Blvd | | | | Flint | MI | 48506-3951 | |
| Lightfoot Cathie | | 1004 Kammer Ave | | | | Dayton | OH | 45417-1511 | |
| Lightfoot Franklin & White Llc | | 400 20th St N | | | | Birmingham | AL | 35203 | |
| Lightfoot Franklin and White Llc | | 400 20th St N | | | | Birmingham | AL | 35203 | |
| Lightfoot Keonna | | 347 Elmhurst Rd | | | | Dayton | OH | 45417 | |
| Lightfoot Lisa | | 3751 Runyon | | | | Dayton | OH | 45416 | |
| Lightfoot Sherman | | 1004 Kammer Ave | | | | Dayton | OH | 45417 | |
| Lightfoot Sherri L | | 608 S Paul Laurence Dunbar St | | | | Dayton | OH | 45402-8125 | |
| Lighthouse Brands Llc | | Etchen Co The | 963 Phillips Ave | | | Toledo | OH | 43612 | |
| Lighthouse David A | | 312 Ford Ave | | | | Rochester | NY | 14606-3909 | |
| Lighthouse Inn Program Inc | | 216 Division St | | | | Adrian | MI | 49221 | |
| Lighthouse Of Oakland County | | 46156 Woodward Ave | | | | Pontiac | MI | 48342 | |
| Lighthouse Systems | | Incorporated | Building 3 Ste C | 6780 Pittsford Palmyra Rd | | Fairport | NY | 14450 | |
| Lighthouse Systems Inc | | 6780 Pittsford Palmyra Rd | Bldg 3 | | | Fairport | NY | 14450 | |
| Lighthouse Systems Inc | | Bldg 3 | | | | Fairport | NY | 14450 | |
| Lighthouse Systems Incorporated | | Building 3 Ste C | 6780 Pittsford Palmyra Rd | | | Fairport | NY | 14450 | |
| Lighthouse Technical Sales | Larry Knight | 11 Northeastern Blvd Ste 130 | | | | Nashua | NH | 03062-3139 | |
| Lighthouse Technical Sales | Miriam Shapiro | 11 Northeastern Blvd Ste 130 | | | | Nashua | NH | 03062-3139 | |
| Lighthouse Woodlands | | C O Hatfield Phillips Inc Obho | PO Box 945 574 | | | Atlanta | GA | 30394-0557 | |
| Lighthouse Woodlands C O Hatfield Phillips Inc Obho | | PO Box 945 574 | | | | Atlanta | GA | 30394-0557 | |
| Lighting Resources Inc | | 1522 E Victory St Ste 4 | | | | Phoenix | AZ | 85040 | |
| Lighting Resources Inc | | 805 E Francis St | | | | Ontario | CA | 91761 | |
| Lighting Resources Inc | | 805 East Francis St | | | | Ontario | CA | 91766 | |
| Lighting Specialties Company | | 735 Hastings Ln | | | | Buffalo Grove | IL | 60089 | |
| Lighting Supply Co | | 10651 Northend | | | | Ferndale | MI | 48220 | |
| Lighting Supply Co | | Div Of Sherizen Inc | 10651 Northend | | | Ferndale | MI | 48220 | |
| Lightner Associates Inc | | 431 N Quentin Rd | | | | Palatine | IL | 60067 | |
| Lightner Emerson J | | 5662 Oak Valley Rd | | | | Kettering | OH | 45440-2314 | |
| Lightner John L | | 2287 Breezewood Dr | | | | Austintown | OH | 44515-5104 | |
| Lightnin | Bryan Morse | C o Surkamp and Rowe | 4757 Cornell Rd | | | Cincinnati | OH | 45241 | |
| Lightnin | | PO Box 277886 | | | | Atlanta | GA | 30384-7886 | |
| Lightnin | | C o Canaley Process Equipment | 120 N Range Line Rd | | | Carmel | IN | 46032 | |
| Lightnin | | C o Mattoon & Lee Equipment In | 23943 Industrial Pk Dr | | | Farmington | MI | 48335 | |
| Lightnin | | C o Hagedorn & Gannon Co | 550 Axminister Dr | | | Fenton | MO | 63026 | |
| Lightnin | | PO Box 651108 | | | | Charlotte | NC | 28265-1108 | |
| Lightnin | | C o Harrington Robb Co | 261 Connecticut Dr | | | Burlington | NJ | 8016 | |
| Lightnin | | C o Process Equipment Sales & | 11 Melanie Ln Unit 2 | | | East Hanover | NJ | 79361101 | |
| Lightnin | | C o Siewart Equipment Co Inc | 175 Akron St | | | Rochester | NY | 14609 | |
| Lightnin | | C o David Industrial Sales Inc | 3763 Brecksville Rd | | | Richfield | OH | 44286 | |
| Lightnin | | C o Surkamp & Rowe Inc | 4757 Cornell Rd | | | Cincinnati | OH | 45241 | |
| Lightnin | | C o Rodgers Equipment Co | 11882 Greenville Ave Ste 130 | | | Dallas | TX | 75243 | |
| Lightnin | | C o Adtam Equipment Company In | PO Box 905 | | | Brookfield | WI | 53008 | |
| Lightnin Add Chg 05 97 | | Formerly Mixing Equip Co | 135 Mt Read Blvd | | | Rochester | NY | 14603-1370 | |
| Lightnin Div Of General Signal | | PO Box 277886 | | | | Atlanta | GA | 30384-7886 | |
| Lightnin Inc | | C o Siewert Equipment Co | 175 Akron St | | | Rochester | NY | 14609 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lightnin Mixers | | C o Mattoon & Lee Equipment In | 23943 Industrial Pk Dr | | | Farmington Hills | MI | 48335-2862 | |
| Lightning Calculator | | 1779 Chatham | | | | Troy | MI | 48084 | |
| Lightning Calculator | | PO Box 611 | | | | Troy | MI | 48099-0611 | |
| Lightning Electronics Ltd | | Unit 1 | 7 Saxon Way | | | Melbourn Herts | | SG8 6DN | United Kingdom |
| Lightning Eliminators & Cons | | 6687 Arapahoe Rd | | | | Boulder | CO | 80303 | |
| Lightsource Parent Corp | | 2915 Pendleton Ave | | | | Anderson | IN | 46016 | |
| Lightsource Parent Corp Eft | | Credit Asset Receivable Llc | 1270 Ave Of Americas Ste 2200 | | | New York | NY | 10020 | |
| Lightsource Parent Corp Eft Credit Asset Receivable Llc | | 1270 Ave Of Americas Ste 2200 | | | | New York | NY | 10020 | |
| Lightsource Parent Corporation | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Lightspeed Delivery Inc | | 3720 S Pk Ave | | | | Buffalo | NY | 14219 | |
| Lightwave Energy Systems Co | | Lesco | 23555 Telo Ave | | | Torrance | CA | 90505 | |
| Lightyear Communications | | PO Box 742516 | | | | Cincinnati | OH | 45274-2516 | |
| Ligman Martin & Evans | | 1280 Sw 36th Ave Ste 303 | | | | Pompano Beach | FL | 33069 | |
| Ligman Martin & Evans | | 6300 Ne 1st Ave Ste 203 | | | | Ft Lauderdale | FL | 33334 | |
| Ligman Martin and Evans | | 1280 Sw 36th Ave Ste 303 | | | | Pompano Beach | FL | 33069 | |
| Ligman Martin and Evans | | 6300 Ne 1st Ave Ste 203 | | | | Ft Lauderdale | FL | 33334 | |
| Ligney Sharon | | 6273 N London Ave | Apt L | | | Kansas City | MO | 64151-5207 | |
| Lignitz Matthew | | 12152 E Potter Rd | | | | Davison | MI | 48423-8147 | |
| Ligon Brothers Mfg Co Eft | | PO Box 449 | | | | Almont | MI | 48003-0449 | |
| Ligon Brothers Mfg Company | | 3776 Van Dyke Rd | Rmt Chg 12 00 Tbk Ltr | | | Almont | MI | 48003 | |
| Ligon Landstar | | | | | | Madisonville | KY | 42431 | |
| Ligon Marshall | | 12699 Hwy 33 | | | | Moulton | AL | 35650 | |
| Liguore Harry | | 1992 Celestial Dr | | | | Warren | OH | 44484-3981 | |
| Liguore Louis | | 404 N Main St | | | | Poland | OH | 44514 | |
| Liguori Joe | | 9524 Falcon Track Ne | | | | Warren | OH | 44484 | |
| Limatta Irving | | 616 Valencia | | | | Pontiac | MI | 48342 | |
| Lijewski Donald | | 2204 Chip Rd | | | | Kawkawlin | MI | 48631-9110 | |
| Lijewski Jeffrey | | 533 Hancock St | | | | Manistee | MI | 49660 | |
| Lijewski Larry | | 1332 W Midland Rd | | | | Auburn | MI | 48611 | |
| Lijewski Walter | | 8922 W Beecher | | | | Clayton | MI | 49235 | |
| Likely Eli | | 1319 W Butler Ave Se | | | | Grand Rapids | MI | 49507-1949 | |
| Likely James L | | PO Box 78 | | | | Georgiana | AL | 36033-0078 | |
| Likens Arlene M | | 6811 Old Canton Rd | Apt 4502 | | | Ridgeland | MS | 39157 | |
| Likens Arthur | | 401 West Meadowbrook Dr | | | | Brookhaven | MS | 39601 | |
| Likens Arthur | | 5974 Shaffer | | | | Warren | OH | 44481 | |
| Likes Jr Earl R | | 2171 Fallen Timber Dr | | | | Sandusky | OH | 44870-5152 | |
| Likes Michael | | 2614 Tiffin Ave 83 | | | | Sandusky | OH | 44870-2313 | |
| Likes Phyllis | | 5514 Campbell St | | | | Sandusky | OH | 44870-9304 | |
| Lilac City Fire & Safety | | 659 Heritage Dr | | | | Rochester | NY | 14615 | |
| Lilac City Fire and Safety | | 659 Heritage Dr | | | | Rochester | NY | 14615 | |
| Lilek Joseph | | 7726 Hidden Ridge | | | | Fishers | IN | 46038 | |
| Lies Christopher | | 12122 Riverbend Dr | | | | Grand Blanc | MI | 48439 | |
| Lies Gregory | | 3399 Leawood Dr | | | | Beavercreek | OH | 45434 | |
| Lies Terrence | | 2671 Larrytim | | | | Saginaw | MI | 48601 | |
| Lilienthal David | | 37623 N Butler Cir | | | | Westland | MI | 48186-3986 | |
| Lillard Gary A | | 553 Andover St Se | | | | Kentwood | MI | 49548-7606 | |
| Lilley Associates Inc | | Marketing Diagnostics | 286 Pleasant St | | | Birmingham | MI | 48009-4419 | |
| Lilley Associates Inc Marketing Diagnostics | | 286 Pleasant St | | | | Birmingham | MI | 48009-4419 | |
| Lilley International | | 103 East Blvd | | | | Williamston | NC | 27892-2657 | |
| Lilley International Inc | | S Us Hwy 301 | | | | Rocky Mount | NC | 27803-8640 | |
| Lilley John | | 6356 Clinton Tinnin Rd | | | | Jackson | MS | 39209 | |
| Lilley Marilyn | | 6195 Clinton Tinnin Rd | | | | Jackson | MS | 39209 | |
| Lilian B Hill | | PO Box 19352 | | | | Shreveport | LA | 71149 | |
| Lilian G Bean Clerk | | Acct Of Lisa Whitman | Docket 97746 D | City Cty Bldg 400 Main Ave | | Knoxville | TN | 41233-4296 | |
| Lilian G Bean Clerk Acct Of Lisa Whitman | | Docket 97746 D | City Cty Bldg 400 Main Ave | | | Knoxville | TN | 37902 | |
| Lillian H Trautman Collector | | 550 Washington Rd | | | | Washington | PA | 15301 | |
| Lillian Ng Hoo | | 6751 Limerick Ave | | | | Canoga Pk | CA | 91306 | |
| Lillian Ng Hoo | | Acct Of John C Hoo | Case Nwd 113986 | 6751 Limerick Ave | | Canoga Pk | CA | 56276-5667 | |
| Lillian Ng Hoo Acct Of John C Hoo | | Case Nwd 113986 | 6751 Limerick Ave | | | Canoga Pk | CA | 91306 | |
| Lillian Ortiz | | 9687 Sandusky Ave | | | | Arleta | CA | 91331 | |
| Lillian Warren | | 451 Norfolk Lw | | | | Buffalo | NY | 14215 | |
| Lillie Mark E | | 2115 Ward Hill Ave | | | | Dayton | OH | 45420-3142 | |
| Lillie Smolik | Rex L Easley Jr | C o Cole Cole And Easley Pc | 302 West Forrest St | Po Drawer 510 | | Victoria | TX | 77902-0510 | |
| Lillie Smolik | | 302 West Forrest St | | | | Victoria | TX | 77902 | |
| Lilliesterna Katherine A | | 1895 N Miller Rd | | | | Saginaw | MI | 48609-9593 | |
| Lilliesterna Krystie | | 2484 N Kearney Dr | | | | Saginaw | MI | 48603 | |
| Lillis Bryan | | 2417 Sinclair Ave Ne | | | | Grand Rapids | MI | 49505-3602 | |
| Lillis Maurice | | 3690 Lawn St Nw | | | | Grand Rapids | MI | 49544-4530 | |
| Lily & Wise Pllc | | 210 E Capitol St Ste 2180 | | | | Jackson | MS | 39201-2305 | |
| Lily and Wise Pllc | | 210 E Capitol St Ste 2180 | | | | Jackson | MS | 39201-2305 | |
| Lilly Bobby | | 4937 Marburn Ave | | | | Dayton | OH | 45427 | |
| Lilly Carolyn S | | PO Box 24554 | | | | Dayton | OH | 45424-0554 | |
| Lilly Charles | | 2640 W River Rd Sw | | | | Newton Falls | OH | 44444 | |
| Lilly Charles | | 3001 Greentree Dr | | | | Jamestown | OH | 45335 | |
| Lilly Gerard | | 948 Brookwood Ln East | | | | Rochester Hills | MI | 48309 | |
| Lilly Industries Inc | | 733 S West St | | | | Indianapolis | IN | 46225-125 | |
| Lilly Jennifer | | 229 Elverne Ave | | | | Dayton | OH | 45404 | |
| Lilly Rita | | 140 N Jackson St | | | | Sabina | OH | 45169 | |
| Lilly Software Assoc Inc | | 500 Lafayette Rd | | | | Hampton | NH | 3842 | |
| Lilly Software Associates Inc | | 500 Lafayette Rd | | | | Hampton | NH | 3842 | |
| Lilly Software Associates Inc | | Visual Manufacturing | 500 Lafayette Rd | | | Hampton | NH | 3842 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 724 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lily Distribution Services | | 7 Rodman Rd | | | | Auburn | ME | 4210 | |
| Lily Products Of Michigan Eff Inc | | 2070 Calvin S E | | | | Grand Rapids | MI | 49507 | |
| Lily Products Of Michigan Inc | | 2070 Calvin St Se | | | | Grand Rapids | MI | 49507-3373 | |
| Lily Products Of Michigan Inc | | Remove Eff Mail Ck 9 30 | 2070 Calvin S E | | | Grand Rapids | MI | 49507 | |
| Lim Cheon | | 3836 Red Root Rd | | | | Lake Orion | MI | 48360-2624 | |
| Lim Kim & Andrews | | 1055 W 7th St Ste 2800 | | | | Los Angeles | CA | 90017 | |
| Lim Kim and Andrews | | 1055 W 7th St Ste 2800 | | | | Los Angeles | CA | 90017 | |
| Lim Paul Yong | | 21298 Sabrina Dr | | | | Macomb Township | MI | 48044 | |
| Lim Trina | | 2745 Windwood Dr | | | | Ann Arbor | MI | 48105 | |
| Lim Young | | 401 Montvale Ln | | | | Rochester | NY | 14626-5215 | |
| Lima Barrel | Christopher A Walker | 830 Xenia Ave | PO Box 289 | | | Yellow Springs | OH | 45387-0289 | |
| Lima Charles | | 1413 Maplerow Ave Nw | | | | Walker | MI | 49544 | |
| Lima Christopher | | 620 Northview | | | | Frankenmuth | MI | 48734 | |
| Lima City Treasurer | | | | | | | | 3415 | |
| Lima Joe | | 5025 Us Hwy 411 N | | | | Gadsden | AL | 35901 | |
| Lima Municipal Court | | PO Box 1529 | | | | Lima | OH | 45802 | |
| Limar Realty Corp | | Kilroy Realty Lp 111 Pacifica | Ste 300 | | | Irvine | CA | 92618 | |
| Limbach Co | | Linc Service | 1149 Rarig Ave | | | Columbus | OH | 43219-2357 | |
| Limbeck Charles | | 4694 Chandy Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Limber Patricia | | 3813 Hightree Ave Se | | | | Warren | OH | 44484 | |
| Limberg Charles | | 4889 Oakleigh Pkwy | | | | Greenwood | IN | 46143 | |
| Limberg David E | | PO Box 6416 | | | | Huntsville | AL | 35824-0416 | |
| Limberger Lawrence L | | 8579 Mcmillan Rd | | | | Cass City | MI | 48726-9684 | |
| Limbert Jeffrey | | 1523 Pheasant St | | | | Dayton | OH | 45431 | |
| Lime City Manufacturing Co Inc | | Hold Per Dana Fidler | 1470 Etna Ave | | | Huntington | IN | 46750 | |
| Lime City Manufacturing Co Inc | | PO Box 509 | | | | Huntington | IN | 46750 | |
| Lime City Mfg Co Inc | | 1470 Etna Ave | | | | Huntington | IN | 46750-3640 | |
| Limestone Cnty Circuit Court | | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone Cnty Dept Human Res | | 1107 West Mrkt St PO Box 830 | | | | Athens | AL | 35611 | |
| Limestone County Al | | Limestone County Revenue | 200 W Washington St | County Courthouse 2nd Fl | | Athens | AL | 35611 | |
| Limestone County Al | Commissioner | Commissioner | 200 W Washington St | County Courthouse 2nd Fl | | Athens | AL | 35611 | |
| Limestone County Circuit Ct | Limestone County Revenue | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone County Circuit Ct | | 200 Washington St. West | | | | Athens | AL | 35611 | |
| Limestone County Circuit Ct Grns | | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone County Department Of | | Human Resources | 1107 West Market St | PO Box 830 | | Athens | AL | 35611 | |
| Limestone County Department Of Human Resources | | 1107 West Market St | PO Box 830 | | | Athens | AL | 35611 | |
| Limestone County Fraternal | | Order Of Police | PO Box 1437 | | | Athens | AL | 35612 | |
| Limestone County Fraternal Order Of Police | | PO Box 1437 | | | | Athens | AL | 35612 | |
| Limestone County Judge Of Prob | | C O Tennessee Valley Authority | 1 Century Pl Ocp 2a Nst | 26 Century Blvd Ste 100 | | Nashville | TN | 37214 | |
| Limestone County Judge Of Prob C O Tennessee Valley Authority | | 1 Century Pl Ocp 2a Nst | 26 Century Blvd Ste 100 | | | Nashville | TN | 37214 | |
| Limestone County Revenue | | Commissioner | Limestone Cty Courthouse 2 Fl | 200 Washington St W | | Athens | AL | 35611 | |
| Limestone County Revenue Commissioner | | Limestone Cty Courthouse 2 Fl | 200 Washington St W | | | Athens | AL | 35611 | |
| Limestone County Schools | | Foundation | Attn Jonathan Craft | 300s Jefferson St | | Athens | AL | 35611 | |
| Limestone County Schools Foundation | | Attn Jonathan Craft | 300s Jefferson St | | | Athens | AL | 35611 | |
| Limestone County Sheriffs | | Reserves | 309 Green St | | | Athens | AL | 35611 | |
| Limestone County Sheriffs Reserves | | 309 Green St | | | | Athens | AL | 35611 | |
| Limestone Cty Circuit Crt | | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone Cty Circuit Crt Cs | | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone Economic Development | | PO Box 1346 | | | | Athens | AL | 35611 | |
| Limestone Farmers Cooperative | | 1910 Hwy 31 S | | | | Athens | AL | 35611 | |
| Limestone Farmers Cooperative | | PO Box 429 | | | | Athens | AL | 35611 | |
| Liming Peggy | | 2186 Drake Dr | | | | Xenia | OH | 45385 | |
| Limited Actions Division | | Wyandotte County Courthouse | | | | Kansas City | KS | 66101 | |
| Limited Commodities Inc | | Lci | 1 Country Club Rd | | | East Rochester | NY | 14445-2231 | |
| Limmer David | | 7246 E Dodge Rd | | | | Mount Morris | MI | 48458-9717 | |
| Limones Frank | | 6696 Revere Ct | | | | Gurnee | IL | 60031 | |
| Limpach Jerome | | 829 Brookmere Ave | | | | Tipp City | OH | 45371 | |
| Limposa Joseph | | 464 Lincoln Ave | | | | Struthers | OH | 44471-1014 | |
| Lims Usa | | 4000 Hollywood Blvd | Ste 730n | | | Hollywood | FL | 33021 | |
| Lims Usa Inc | | 4000 Hollywood Blvd Ste 730n | | | | Hollywood | FL | 33021-6752 | |
| Lin Engineering | Mustafa Azim | 1990 Russell Ave | | | | Santa Clara | CA | 95054 | |
| Lin George | | 2303 New Haven Ct | | | | Naperville | IL | 60564 | |
| Lin Jeffrey | | 422 Belle Meade Dr | | | | Troy | MI | 48098 | |
| Lin Jian | | 25935 Junction | | | | Novi | MI | 48375 | |
| Lin Joy | | 27011 Carmelita Dr | | | | Valencia | CA | 91355-4972 | |
| Lin Shiun Yie | | 361 Old Overton Dr | | | | Madison | AL | 35756-6400 | |
| Lin Teresa | | 1682 Rollingwoods | | | | Troy | MI | 48098 | |
| Lin Winston | | 4862 Corsica Dr | | | | Cypress | CA | 90630 | |
| Lin Yingjie | | 433 Hollydale | | | | El Paso | TX | 79912 | |
| Lin Zhong | | 16944 164th Way SE | | | | Renton | WA | 98058-9584 | |
| Linamar Corp | | 287 Speedvale Ave W | | | | Guelph | ON | N1H 1C5 | Canada |
| Linamar Corp | | Corvex Manufacturing Div | 12 Independence Pl | | | Guelph | ON | N1K 1H8 | Canada |
| Linamar Corporation | Ben Babian | 287 Speedvale Ave W | | | | Guelph | ON | N1H1C1 | Canada |
| Linamar Corporation | c o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | | Bay City | MI | 48708 | |
| Linamar Corporation | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | | | Bay City | MI | 48707 | |
| Linamar Holdings Inc | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | | | Bay City | MI | 48707 | |
| Linamar Holdings Inc | | 1 Parry Dr | | | | Batawa | ON | K0K 1E0 | Canada |
| Linamar Holdings Inc | | Invarmanufacturing Div | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Canada |
| Linamar Holdings Inc | | Roctel Manufacturing Div | 415 Elmira Rd N | | | Guelph | ON | N1K 1H3 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linamar Performance Center | Accounts Payable | 30 Minto Rd | | | | Guelph | ON | N1K 1H5 | Canada |
| Linamar Transportation | | 32 Independence Pl | | | | Guelph | ON | N1K 1H8 | Canada |
| Linamar Transportation | | Subs Of Linamar Corp | 32 Independence Pl | | | Guelph | ON | N1K 1H8 | Canada |
| Linc | | 2360 W. Dorothy Ln | Ste 208 | | | Dayton | OH | 45439 | |
| Linc Mechanical Llc | Shawn | 892 Higgs Ave | Rm Chg Per Ltr 7 8 04 Am | | | Columbus | OH | 43212 | |
| Linc Mechanical Llc | | PO Box 203208 | | | | Houston | TX | 77216-3208 | |
| Linc Mechanical Services Inc | | 2360 W Dorothy Ln Ste 208 | | | | Moraine | OH | 45439 | |
| Linc Mechanical Services Inc | | 4 Northshore Ctr | | | | Pittsburgh | PA | 15212 | |
| Linch Jeffrey | | 10375 W 550 S | | | | Knightstown | IN | 46148 | |
| Lincoln | | PO Box 96682 | | | | Chicago | IL | 60693 | |
| Lincoln Christian College | | And Seminary | PO Box 178 | | | Lincoln | IL | 62656 | |
| Lincoln Christian College And | | Seminary | 100 Campus View Dr | | | Lincoln | IL | 62656 | |
| Lincoln Christian College And Seminary | | 100 Campus View Dr | | | | Lincoln | IL | 62656 | |
| Lincoln Christian College And Seminary | | PO Box 178 | | | | Lincoln | IL | 62656 | |
| Lincoln Cnty Crt | | PO Box 519 | | | | N Platte | NE | 69103 | |
| Lincoln Cnty Justice Court | | PO Box 767 | | | | Brookhaven | MS | 39602 | |
| Lincoln County Court | | PO Box 519 | | | | North Platte | NE | 69103 | |
| Lincoln County Court Clerk | | PO Box 307 | | | | Chandler | OK | 74834 | |
| Lincoln County Department | | Of Public Welfare | PO Box 538 | | | Brookhaven | MS | 39602 | |
| Lincoln County Department Of Public Welfare | | PO Box 538 | | | | Brookhaven | MS | 39602 | |
| Lincoln County Industrial Development Foundation | | PO Box 978 | | | | Brookhaven | MS | 39602-0978 | |
| Lincoln County Justice Court | | PO Box 767 | | | | Brookhaven | MS | 39602 | |
| Lincoln County Tax | | 301 South 1st Room 109 | Add Corr 1 08 04 | | | Brookhaven | MS | 39601 | |
| Lincoln Cty Dept Of Public Wefare | | PO Box 538 | | | | Brookhaven | MS | 39602 | |
| Lincoln Die Casting Inc | | 15085 E 11 Mi Rd | | | | Roseville | MI | 48066 | |
| Lincoln Die Casting Inc | | 15085 E 11 Mile Rd | | | | Roseville | MI | 48066 | |
| Lincoln Electric Co | | 22801 St Clair Ave | | | | Cleveland | OH | 44117-1199 | |
| Lincoln Electric Co | D Sheplevy Credit Dept | 2101 Riverside Dr. | | | | Columbus | OH | 43221 | |
| Lincoln Electric Co | Lin Demos | C o Ha Wright & Associates Inc | 2773 Nationwide Pky N | | | Brunswick | OH | 44212 | |
| Lincoln Electric Co Eft | | Fmly Gm Delco Mcs | 22801 St Clair Ave | | | Cleveland | OH | 44117-1199 | |
| Lincoln Electric Co Inc | | PO Box 8127 | | | | Shreveport | LA | 71148-8127 | |
| Lincoln Electric Co The | | 500 Cahaba Valley Cir | | | | Pelham | AL | 35124-1156 | |
| Lincoln Electric Co The | | 9715 Kincaid Dr Ste 700 | | | | Fishers | IN | 46038 | |
| Lincoln Electric Co The | | Indianapolis Service Ctr | 8253 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Lincoln Electric Co The | | 28287 Beck Rd Unit D 1 | | | | Wixom | MI | 48393 | |
| Lincoln Electric Co The | | 3698 Patterson St Se | | | | Grand Rapids | MI | 49512 | |
| Lincoln Electric Co The | | Detroit Service Ctr | 1500 Stephenson Hwy | | | Royal Oak | MI | 48071 | |
| Lincoln Electric Co The | | 1625 Sublette | | | | St Louis | MO | 63110 | |
| Lincoln Electric Co The | | 201 Wescott Dr | | | | Rahway | NJ | 7065 | |
| Lincoln Electric Co The | | 2101 Riverside Dr | | | | Columbus | OH | 43221-405 | |
| Lincoln Electric Co The | | Dayton Service Ctr | 2594 E River Rd | | | Dayton | OH | 45439-1514 | |
| Lincoln Electric Co The | | Service Ctr | 2594 E River Rd | | | Dayton | OH | 45439 | |
| Lincoln Electric Holdings Inc | | 22801 St Clair Ave | | | | Cleveland | OH | 44117-252 | |
| Lincoln Electric Holdings Inc | | 8100 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Lincoln Engineering Co | Customer Service | 16750 Lincoln St | | | | Grand Haven | MI | 49417-9626 | |
| Lincoln Financial Rec Grp Llc | | 20300 W 12 Mile Rd Ste 201 | | | | Southfield | MI | 48076 | |
| Lincoln Funding Inc | | Assignee Bohren Logistics Inc | 325 N Taylor Rd | | | Garrett | IN | 46738 | |
| Lincoln Industrial Corp | | 1 Lincoln Way | | | | Saint Louis | MO | 63120-3174 | |
| Lincoln Industrial Corporation Sds 12 1762 | | PO Box 86 | | | | Minneapolis | MN | 55486-1762 | |
| Lincoln Industrial Lof 10 95 | | Pentair Co Lincoln Industrial | One Lincoln Way | Remit Upted 9 99 Letter | | St Louis | MO | 63120 | |
| Lincoln Machine Co | | W 3rd St | | | | Salem | OH | 44460 | |
| Lincoln Machine Co Inc | | PO Box 478 | | | | Salem | OH | 44460 | |
| Lincoln Machine Inc | | 6401 Cornhusker Hwy | | | | Lincoln | NE | 68520-0798 | |
| Lincoln Machine Inc | | PO Box 29798 | | | | Lincoln | NE | 68520-0798 | |
| Lincoln Marcy | | 2730 Bomarc St | | | | Riverside | OH | 45404 | |
| Lincoln Memorial University | | Box 2003 Cumberland Gap Pkwy | | | | Harrogate | TN | 37752 | |
| Lincoln Motor | | C o Austin Brown Inc | 1 Riverchase Office Plz Ste 10 | | | Birmingham | AL | 35244 | |
| Lincoln Motors | | Lock Box 88036 | | | | Milwaukee | WI | 53288-0036 | |
| Lincoln Motors Co The | Bob Peacock | 22800 Saint Clair Ave | | | | Cleveland | OH | 44117 | |
| Lincoln Service Llc | | 4145 Market Pl | | | | Flint | MI | 48507 | |
| Lincoln Service Llc | | PO Box 7250 | | | | Flint | MI | 48507 | |
| Lincoln Tech Inst Phl | Bill Reilly | Attn Elaine acctspay | 9191 Torresdale Ave | | | Philadelphia | PA | 19136 | |
| Lincoln Technical Institute | | 1201 Standium Dr | | | | Indianapolis | IN | 46202 | |
| Lincoln Ted | | 603 Bantry Bay Ct | | | | Galloway | OH | 43119 | |
| Lincoln Trail College | | 11220 State Hwy 1 | | | | Robinson | IL | 62454 | |
| Lincoln Verneice | | 3195 Airport Loop Dr B | | | | Costa Mesa | CA | 92626 | |
| Lincoln Village Treasurer | | PO Box 84 | | | | Lincoln | MI | 48742 | |
| Lincolnwoods Ii Ltd | | Dba Quail Ridge Apts | 4805 Berryhill Cir | | | Perryhall | MD | 21128-0000 | |
| Lincolnwoods Ii Ltd Dba Quail Ridge Apts | | 4805 Berryhill Cir | | | | Perryhall | MD | 21128-0000 | |
| Lind Distributing Inc | | 526 Queen City Ave | | | | Tuscaloosa | AL | 35401 | |
| Lind John | | 3803 Albright Rd | | | | Kokomo | IN | 46902 | |
| Lind Pat Electronics Co Inc | | Palico Instruments Labs | 7413 Lake Dr | | | Circle Pines | MN | 55014 | |
| Lind Richard | | 105 Harbour Trees Ln | | | | Noblesville | IN | 46062 | |
| Lind Transportation | | 124 Saratoga Dr | | | | Clinton | PA | 15026 | |
| Linda A Dehlinger | | Acct Of John Dehlinger | Case 11573 90 | PO Box 142 | | Fairport | NY | 90342486 | |
| Linda A Dehlinger Acct Of John Dehlinger | | Case 11573 90 | PO Box 142 | | | Fairport | NY | 14450 | |
| Linda Alvarez | | 14524 Raven St | | | | Sylmar | CA | 91342 | |
| Linda Ann Ramsey | | 2830 Broxtear Dr | | | | Hamilton | OH | 45013 | |
| Linda Antropoli | | Account Of George Antropoli | Case 7504 83 | 372 Manitou Rd | | Hilton | NY | 11436-3238 | |
| Linda Antropoli Account Of George Antropoli | | Case 7504 83 | 372 Manitou Rd | | | Hilton | NY | 14468 | |
| Linda B Gore | | Chapter 13 Trustee | PO Box 2153 | | | Birmingham | AL | 35287-5080 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linda B Gore Chapter 13 Trustee | | PO Box 2153 | | | | Birmingham | AL | 35287-5080 | |
| Linda Ballas Dba | Linda Ballas & Associates | 7129 Nightingale Dr | | | | Holland | OH | 43528-7823 | |
| Linda Begay | | | | | | Sanders | AZ | 86512 | |
| Linda Block | | 88 Palm St | | | | Lackawanna | NY | 14219 | |
| Linda C Irons | | PO Box 154 | | | | Grand Island | NY | 14072 | |
| Linda Cameron | | 4050 Cottonwood Court | | | | Lewisburg | TN | 37091 | |
| Linda Carol Patrick | | 22066 Hamilton Ave | | | | Farmington Hills | MI | 48336 | |
| Linda Carol Patrick | | 22066 Hamilton Ave | | | | Frmngtn Hills | MI | 48336 | |
| Linda Cartier | | 1406 York Rd Ste 100 | | | | Lutherville | MD | 21093 | |
| Linda Cline | | 1735 Wilkes Ln | | | | Spring Hill | TN | 37174 | |
| Linda D Wehmeyer | | C o PO Box 634 | | | | Hillsboro | TX | 76645 | |
| Linda G Gray | | 174 Tracey Ln | | | | Grand Island | NY | 14072 | |
| Linda George | | Laudig George Rutherford & Sipes | 156 E Market St Ste 600 | | | Indianapolis | IN | 46204 | |
| Linda Guinta | | 1260 Mill St | | | | Fabius | NY | 13063 | |
| Linda Hamner Carter | | 416 Oilfield Rd | | | | Elm Grove | LA | 71051 | |
| Linda Hayslip | | 56 Alfonso Dr | | | | Rochester | NY | 14626 | |
| Linda Henry | | 408 Hyde Pk | | | | Bellwood | IL | 60104 | |
| Linda Huff | | 9137 Laurie Ln | | | | Shreveport | LA | 71118 | |
| Linda Humphris | | 15985 Windmill Pointe Dr | | | | Grosse Pointe Park | MI | 48230-1843 | |
| Linda J Cartwright | | 125 Greenbank Rd D 10 | | | | Wilmington | DE | 19808 | |
| Linda J Cartwright | | 896 Sabina Circle | | | | Bear | DE | 19701 | |
| Linda J Rusin | | 15134 Marsh Creek Ct | | | | Sterling Heights | MI | 48313-1420 | |
| Linda J Shaw | | PO Box 132 | | | | Logansport | LA | 71049 | |
| Linda Johnson&brenda Hetrick | | 7th Fl Amsouth Bank Bldg | PO Box 1310 | | | Tuscaloosa | AL | 35403 | |
| Linda K Gale | | 3719 Lorraine Ave | | | | Flint | MI | 48506 | |
| Linda Kirker | | 1633 Ravanusa Dr | | | | Henderson | NV | 89052 | |
| Linda L Bisher | | 152 Lamarck Dr | | | | Snyder | NY | 14226 | |
| Linda L Burrage | | 21 Wales Road | | | | Moosup | CT | 6354 | |
| Linda L Clark Md Ms Pc | | 595 Blossom Rd Ste 303 | | | | Rochester | NY | 14610 | |
| Linda L Haney | | Rm 21 Courthouse | | | | Granbury | TX | 76048 | |
| Linda L Hawkins | | 6892 Pin Oak Dr | | | | Boston | NY | 14025 | |
| Linda L Krebbeks | | 127 Lincoln St | | | | Wayland | NY | 14572 | |
| Linda Lou Pruitt | | 517 Town View Dr | | | | Oklahoma Cty | OK | 73149 | |
| Linda Lythcott | | 176 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Linda M Navoyski | | 185 Goodyear Ave | | | | Buffalo | NY | 14211 | |
| Linda M Stein | | Lm Stein & Associates | 645 Griswold Ste 1821 | | | Detroit | MI | 48226 | |
| Linda Mangus | | 194 Jackson Ave N | | | | Tonawanda | NY | 14120 | |
| Linda Mason | | 2401 South Ave | | | | Niagara Falls | NY | 14305 | |
| Linda Mason | | 2401 South Ave | | | | Niagara Flls | NY | 14305 | |
| Linda R Drillock | | 3030 Main St | | | | Marlette | MI | 48453 | |
| Linda Rose | | Acct Of William Rose | Case 90 D 02360 | 13501 South Elm St | | Orland Pk | IL | 35038-1298 | |
| Linda Rose Acct Of William Rose | | Case 90 D 02360 | 13501 South Elm St | | | Orland Pk | IL | 60462 | |
| Linda Russo | | 113 School St | | | | Kenmore | NY | 14217 | |
| Linda S Harrison | | 8380 Davison Rd | | | | Davison | MI | 48423 | |
| Linda Sanchez | | 11221 Collett Ave | | | | Granada Hills | CA | 91344-3811 | |
| Linda Shelton | | 2311 Traverse Dr | | | | Troy | MI | 48083 | |
| Linda Sicklesmith | | 4096 Squire Hill Cf | | | | Richmond | VA | 23234 | |
| Linda Smith Laugavitz | | 16 Public Square North | | | | Murfreesboro | TN | 37130 | |
| Linda Staeven | | 4433 Byron Ctr Ave Sw | | | | Wyoming | MI | 49508 | |
| Linda Susan Alvarez | | 14524 Raven St | | | | Sylmar | CA | 91342 | |
| Linda T Vaught | | 30200 Telegraph Rd Ste 200 | | | | Bingham Farms | MI | 48025 | |
| Linda T Vaught | | 30200 Telegraph Rd Ste 200 | | | | Bingham Frms | MI | 48025 | |
| Linda Tapia | | PO Box 90501 | | | | San Bernardi | CA | 92427 | |
| Lindabury Mccormick & | | Estabrook | 53 Cardinal Dr | | | Westfield | NJ | 7091 | |
| Lindabury Mccormick and Eft Estabrook | | 53 Cardinal Dr | | | | Westfield | NJ | 7091 | |
| Lindahl Building Corp | | 622 E Green St | | | | Bensenville | IL | 60106 | |
| Lindahl Gary | | 9030 Greenway D 63 | | | | Saginaw | MI | 48609 | |
| Lindar Corp | | 1451 Industrial Pk Rd | | | | Brainerd | MN | 56401 | |
| Lindar Corp | | 1650 Hastings Rd S | | | | Baxter | MN | 56425 | |
| Lindar Corp | | Add Chg 2 02 Tb | 1451 Industrial Pk Rd | | | Baxter | MN | 56401 | |
| Lindberg | | 12813 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lindberg | | 12817 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lindberg | | PO Box 131 | | | | Riverside | MI | 49084-0181 | |
| Lindberg A General Signal Corp | | C o Reilly & Associates | PO Box 718 | | | North Olmstead | OH | 44070-0718 | |
| Lindberg blue M | | 12817 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lindberg Corp | | Arrow Acme Co | 1603 East 2nd St | | | Webster City | IA | 50595-1741 | |
| Lindberg Corp | | General Signal | 275 Aiken Rd Carmen Baker | Ks From 180629107 | | Asheville | NC | 28804 | |
| Lindberg Corp Eft | | PO Box 131 | | | | Riverside | MI | 49084-0131 | |
| Lindberg Corp Eft | | 275 Aiken Rd Carmen Baker | | | | Asheville | NC | 28804 | |
| Lindberg Daniel | | 7143 Coventry Woods Court | | | | Dublin | OH | 43017 | |
| Lindberg mph | | 12813 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lindburg Furnace | | C o Watmet | 11 Montbleu Ct | | | Getzville | NY | 14068 | |
| Lindoo Inc | Ken | 24 Saint Martin Dr | | | | Marlboro | MA | 1752 | |
| Linde Gas | Tim Heffner | 1223 Mc Cook Ave | | | | Dayton | OH | 45404 | |
| Linde Gas | Tony Mckinnon | 2287 Tracy Rd. | | | | Northwood | OH | 43619 | |
| Linde Gas Llc | Cust Service | 4385 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Linde Gas Llc | | 3158 Hwy 20 W | | | | Decatur | AL | 35601 | |
| Linde Gas Llc | | 30551 Stephenson Hwy | | | | Madison Heights | MI | 48071-1610 | |
| Linde Gas Llc | | 5001 Dewt Rd | | | | Canton | MI | 48188-2411 | |
| Linde Gas Llc | | 6055 Rockside Woods Blvd | | | | Cleveland | OH | 44131-2301 | |
| Lindeman Robin | | 256 Kentucky Crossing | | | | Rochester | NY | 14612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lindemann Richard | | 1935 N French Rd | | | | Getzville | NY | 14068 | |
| Lindemann Richard | | 1935 North French Rd | | | | Getzville | NY | 14068 | |
| Linden Assem Fedl Cr Union | | 524 W Edgar Rd | | | | Linden | NJ | 7036 | |
| Linden Bulk Transportation Co | | Inc | 4200 Tremley Point Rd | | | Linden | NJ | 7036 | |
| Linden Bulk Transportation Co Inc | | 4200 Tremley Point Rd | | | | Linden | NJ | 7036 | |
| Linden David | | 1610 Willow Dr | | | | Sandusky | OH | 44870 | |
| Linden Douglas G | | 7427 South 109 E Ave | | | | Tulsa | OK | 74133 | |
| Linden Industries Inc | | 137 Ascot Pky | | | | Cuyahoga Falls | OH | 44223 | |
| Linden Industries Inc | | PO Box 74298 | | | | Cleveland | OH | 44194-4298 | |
| Linden Motor Freight Co Inc | | 1300 Lower Rd | | | | Linden | NJ | 7036 | |
| Linden Motor Freight Co Inc | | PO Box 169 | | | | Linden | NJ | 7036 | |
| Lindenberg Scott | | 104 Seamands Dr | | | | Wilmore | KY | 40390 | |
| Lindenberger David | | 1252 Lovers Ln Rd | | | | Norwalk | OH | 44857 | |
| Lindenwood College | Business Office | 209 S Kingshighway | | | | Saint Charles | MO | 63301 | |
| Linder Carlos | | 1373 Rawlings Dr | | | | Fairborn | OH | 45324 | |
| Linder Carlos L | | 1373 Rawlings Dr | | | | Fairborn | OH | 45324-4144 | |
| Linder Danny | | 3980 Swisher Mill Rd | | | | Lewisburg | OH | 45338 | |
| Linder Douglas | | 2067 Ashford Dr | | | | Davison | MI | 48423 | |
| Linder Douglas Vincent | | 2522 Midway Rd | | | | Anderson | SC | 29621 | |
| Linder Eric T | | 133 Dean Rd | | | | Spencerport | NY | 14559-9503 | |
| Linder Gary H | | 108 Ronald Dr | | | | Lewisburg | OH | 45338-9312 | |
| Linder Linda L | | Lc3d | 23023 Orchard Lake Rd Ste B | | | Farmington Hills | MI | 48336 | |
| Linder Linda L Lc3d | | 23023 Orchard Lake Rd Ste B | | | | Farmington Hills | MI | 48336 | |
| Linder Technical | | 4 D Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Linderman Jeri | | 9189 Somerset Dr | | | | Barker | NY | 14012 | |
| Lindert Carol | | 6223 E Sahara 176 | | | | Las Vegas | NV | 89142-2812 | |
| Lindgren Gene | | 7618 Rw Emerson Loop | | | | Laredo | TX | 78041 | |
| Lindgren Jeffrey | | PO Box 320275 | | | | Flint | MI | 48532-0005 | |
| Lindgren Lawrence W | | 5094 Hartland Dr | | | | Flint | MI | 48506-1654 | |
| Lindgren Linda | | 1088 13th Ave | | | | Arkdale | WI | 54613-9618 | |
| Lindgren Mary | | 717 Meadows Dr | | | | Greentown | IN | 46936 | |
| Lindgren Rf Enclosures Inc | | Dept 77 2997 | | | | Chicago | IL | 60678-2997 | |
| Lindgren Rf Enclosures Inc | | C o Berndt Associates Inc | 1089 3rd Ave Sw | | | Carmel | IN | 46032 | |
| Lindgren Robert | | 4893 Havana Sw | | | | Wyoming | MI | 49509 | |
| Lindgren Robert L | | 2374 Pleasant Pond Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Lindgren Timothy | | 717 Meadows Dr | | | | Greentown | IN | 46936 | |
| Lindholm Kari | | 9265 Ryella Ln | | | | Davisburg | MI | 48350 | |
| Lindholm Kari | | 9265 Ryella Ln | | | | Davisburg | MI | 48350 | |
| Lindhurst John C | | 1354 Saybrook Ave | | | | N Tonawanda | NY | 14120-2359 | |
| Lindke Donald | | 3133 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Lindke Lorrie | | 4719 Cottage Rd | | | | Gasport | NY | 14067 | |
| Lindley Aaron | | 1610 Ridgecliffe | | | | Flint | MI | 48532-3716 | |
| Lindley David | | 1640 Weslow Court | | | | Anderson | IN | 46011 | |
| Lindley Katie J | | 934 Blossomwood Ct | | | | Arlington | TX | 76017-6130 | |
| Lindley Keith | | 1843 N 550 W | | | | Kokomo | IN | 46901 | |
| Lindley Marvin | | 68 Good Ave | | | | Buffalo | NY | 14220 | |
| Lindley Ronald E | | 3505 Walton Way | | | | Kokomo | IN | 46902-4180 | |
| Lindley Theresa | | 4714 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Lindman Robert | | PO Box 8024 Mc481mex050 | | | | Plymouth | MI | 48170 | |
| Lindner Gary | | 10088 Beamish Ln | | | | Freeland | MI | 48623-8817 | |
| Lindner John | | 1327 Lance Ln | | | | Carol Stream | IL | 60188 | |
| Lindner Logistics Llc | | Fimy Lindner Bros Trucking Inc | 6055 S 6th St | Upd Nm Per Goi 3 11 04 Vc | | Milwaukee | WI | 53221 | |
| Lindner Logistics Llc | | PO Box 370918 | | | | Milwaukee | WI | 53237 | |
| Lindner Thomas H | | 9712 Walnut St | | | | Reese | MI | 48757-9411 | |
| Lindo Systems Inc | | 1415 N Dayton St | | | | Chicago | IL | 60622 | |
| Lindo Systems Inc | | 1415 N Dayton St Fl 3 | | | | Chicago | IL | 60622 | |
| Lindo Systems Inc | | Addr Chg 8 13 99 | 1415 N Dayton St | | | Chicago | IL | 60622 | |
| Lindon Andrew | | 2626 Holman St | | | | Moraine | OH | 45439 | |
| Lindon Connie | | 5052 Soldiers Home Rd | | | | Miamisburg | OH | 45342 | |
| Lindon John E | | 5052 Soldiers Home Msbg Rd | | | | Miamisburg | OH | 45342-1453 | |
| Lindon Maria | | 1645 Bever Ridge Dr | | | | Kettering | OH | 45429 | |
| Lindon William | | 5052 Soldiers Hm Miamsbrg Rd | | | | Miamisburg | OH | 45342 | |
| Lindquist Jeffrey | | 708 W Jefferson St | | | | Sandusky | OH | 44870 | |
| Lindquist John Willard | | 10144 Farmdale St | | | | Firestone | CO | 80504 | |
| Lindquist Richard L | | 16563 East Rd | | | | Montrose | MI | 48457-9330 | |
| Lindquist Robert A | | 9469 Seymour Rd | | | | Montrose | MI | 48457-9122 | |
| Lindquist Sandra | | 9469 Seymour Rd | | | | Montrose | MI | 48457-9122 | |
| Lindsay Bobby J | | 2900 North Apperson Way Lot 87 | | | | Kokomo | IN | 46901-1478 | |
| Lindsay Cleaning Services Inc | | 274 N Goodman St | | | | Rochester | NY | 14607 | |
| Lindsay Cleaning Services Inc | | 274 North Goodman St | | | | Rochester | NY | 14607 | |
| Lindsay Elias | | 12462 Davenport Dr | | | | Athens | AL | 35611 | |
| Lindsay Estella | | 3533 Bailey Ave | | | | Jackson | MS | 39213-5002 | |
| Lindsay Geraldine L | | 4146 Crest Dr | | | | Dayton | OH | 45416-1204 | |
| Lindsay J | | 2732 Winter Pk Ct | | | | Rochester Hills | MI | 48309 | |
| Lindsay Jackie | | 584 Bulen Ave | | | | Columbus | OH | 43205 | |
| Lindsay James | | 3506 Greenwood Dr | | | | Middletown | OH | 45044 | |
| Lindsay Jr George | | 108 Brookwood Dr | | | | Athens | AL | 35613-2202 | |
| Lindsay Judith | | 1125 Jenna Dr | | | | Davison | MI | 48423 | |
| Lindsay Kevin M | | 1378 Birch Dr | | | | N Tonawanda | NY | 14120-2236 | |
| Lindsay Margaret | | 12462 Davenport Dr | | | | Athens | AL | 35611 | |
| Lindsay Maureen | | 2549 Grey Rock Ln | | | | Kokomo | IN | 46902-7314 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 728 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lindsay Patricia | | 2900 N Apperson Way 87 | | | | Kokomo | IN | 46901 | |
| Lindsay Paul | | 1012 E Green Gables | | | | Olathe | KS | 66061 | |
| Lindsay R W Inc | | 2321 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Lindsay Randal | | 7137 Whitestone Rd | Apt F | | | Indianapolis | IN | 46256 | |
| Lindsay Rock | | 1404t Iroquois Woods | | | | Fenton | MI | 48430 | |
| Lindsay Ronald | | PO Box 175 | | | | Clinton | MS | 39060-0175 | |
| Lindsay Russell | | 1156 W Higgins Lake Dr | | | | Roscommon | MI | 48653-9258 | |
| Lindsay Sandra | | 2753 W 18th St | | | | Anderson | IN | 46011 | |
| Lindsey Alan J | | 2320 Aukerman Cr Dr | | | | Camden | OH | 45311-8963 | |
| Lindsey Amanda | | 2306 Erie Ave | | | | Middletown | OH | 45042 | |
| Lindsey Andrea | | 151 Clearview Ln | | | | Franklin | OH | 45005 | |
| Lindsey Barbara | | 1016 Holly St | | | | Gadsden | AL | 35901 | |
| Lindsey Barbara | | 113 Lafayette St Ne | | | | Decatur | AL | 35601 | |
| Lindsey Brenda M | | 9500 S Palmer Rd | | | | Huber Hgts | OH | 45424-1626 | |
| Lindsey Charles | | 151 Clearview Ln | | | | Franklin | OH | 45005 | |
| Lindsey Christina | | 26689 West Carnegie | | | | Southfield | MI | 48034 | |
| Lindsey David | | 265 W Columbus St | | | | Pickerington | OH | 43147 | |
| Lindsey Doyle D | | 13430 Brookville Pyrmont Rd | | | | Brookville | OH | 45309-9703 | |
| Lindsey Frank M | | 513 S Gebhart Church Rd | | | | Miamisburg | OH | 45342-3623 | |
| Lindsey James R | | 1513 Schafer | | | | Burton | MI | 48509-1544 | |
| Lindsey John L | | 833 Cotton Av Sw | | | | Birmingham | AL | 35211-1610 | |
| Lindsey Kimberly | | 2729 Windlow Dr | | | | Dayton | OH | 45406 | |
| Lindsey Latonia | | 2961 Smith Robinson St | | | | Jackson | MS | 39213 | |
| Lindsey Lee | | 6658 Lyndon B Johnson Dr | | | | Jackson | MS | 39213 | |
| Lindsey Lyntonia | | 2304 Colony Pk Dr | | | | Pearl | MS | 39208 | |
| Lindsey Mary | | 5330 Greencroft Dr | | | | Trotwood | OH | 45426-1924 | |
| Lindsey Michael | | 1085 Maria Dr | | | | Jackson | MS | 39204 | |
| Lindsey Michelle | | 247 Ridgecrest Dr | | | | W Carrollton | OH | 45449 | |
| Lindsey Motor Express | | Lock Box 00156 | | | | Cincinnati | OH | 45263 | |
| Lindsey Natacia | | PO Box 2641 | | | | Jackson | MS | 39207 | |
| Lindsey Peggy J | | 824 Westledge Dr | | | | Trotwood | OH | 45426-2243 | |
| Lindsey Samuel | | 7 South Hillcrest Dr | | | | Germantown | OH | 45327 | |
| Lindsey Tonya | | 7499 Troutwood Dr Ste 1A | | | | Grand Blanc | MI | 48439-9299 | |
| Lindstrom Alfred B | | 885 Turner Rd | | | | Palmyra | NY | 14522-9529 | |
| Lindstrom David | | 130 N Pennsylvania Ave | | | | Fremont | OH | 43420 | |
| Lindys Sales Inc | | 9051 M 25 | | | | Fairgrove | MI | 48733 | |
| Lindzy Gregory | | 905 Arundel Ct | | | | Kokomo | IN | 46901 | |
| Lindzy Michael | | 4003 Northwood Ln | | | | Anderson | IN | 46012 | |
| Lindzy Tammy | | 6781 E 13th St | | | | Indianapolis | IN | 46219 | |
| Line A | | 48 North Barcombe Rd | | | | Liverpool | | L16 7PY | United Kingdom |
| Line Drive Trans Inc | | Div Of Norm Libby Ent Inc | 7781 Howard Ave | | | Mcgregor | ON | N0R 1J0 | Canada |
| Line Drive Trans Inc Div Of Norm Libby Ent Inc | | 7781 Howard Ave | | | | Mcgregor Canada | ON | 0N0R - 1J0 | Canada |
| Line Robert | | 9971 Forest Ridge Dr | | | | Clarkston | MI | 48348 | |
| Line Thomas | | 9422 S Grandview Court | | | | Davison | MI | 48423 | |
| Linear Industries | | 1850 Enterprise Way | | | | Monrovia | CA | 91016 | |
| Linear Labs Subsidiary Of | | Invivo Corp | 42025 Osgood Rd | | | Fremont | CA | 94529 | |
| Linear Motion Llc | | 12513 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Linear Motion Llc | | Fmly Thomson Saginaw Ball Scre | 628 N Hamilton St | Chg Per Ltr 4 21 03 At | | Saginaw | MI | 48602 | |
| Linear Technology | | C o Micro Sales Inc | 210 Regency Ct Ste L101 | | | Brookfield | WI | 53045 | |
| Linear Technology Corp | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Linear Technology Corp | | Linear Express | 1630 Mccarthy Blvd | | | Milpitas | CA | 95035-7417 | |
| Linear Technology Corp | | C o Gen Ii Marketing | 7212 N Shadeland Ave Ste 207 | | | Indianapolis | IN | 46250 | |
| Linear Technology Corporation | James M Sullivan | Mcdermott Will & Emery | 50 Rockefeller Plaza | | | New York | NY | 10020-1605 | |
| Linear Technology Corporation | John England Esq | 1630 Mccarthy Blvd | | | | Milpitas | CA | 95035-7417 | |
| Linebarger Goggan Blair & Sampson Llp | Diane W Sanders | 1949 South In 35 78741 | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| Linebarger Goggan Blair & Sampson Llp | Elizabeth Weller | 2323 Bryan St | Ste 1600 | | | Dallas | TX | 75201 | |
| Linebarger Kenneth | | 3306 Roberts St | | | | Saginaw | MI | 48601 | |
| Lineberry Mary | | PO Box 125 | | | | Walton | IN | 46994-0125 | |
| Lineberry William | Greg steve | 115 N Depot 125 | | | | Walton | IN | 46994 | |
| Lineco Hydraulics | | 9368 Hwy 269 | | | | Parrish | AL | 35580 | |
| Linel Signature | | 101 Linel Dr | | | | Mooresville | IN | 46158 | |
| Linemastr Switch Corp | | PO Box 238 | | | | Woodstock | CT | 62810238 | |
| Linemastr Switch Corp | | PO Box 238 | | | | Woodstock | CT | 06281-0238 | |
| Linerboard Antitrust Class Action | Eugene A Spector Esquire | Spector Roseman & Kodroff Pc | 1818 Market St Ste 2500 | | | Philadelphia | PA | 19103 | |
| Linerboard Antitrust Class Action | Howard Langer Esquire | Golumb Honik 7 Langer | 121 South Broad St 9th Fl | | | Philadelphia | PA | 19107 | |
| Linerboard Antitrust Class Action | Michael J Freed Esquire | Much Shelist Freed Denenberg Ament | & Rubenstein Pc 191 N Wacker | Drive Ste 1800 | | Chicago | IL | 60606-1615 | |
| Linert Michael | | 1433 Salt Springs Rd | | | | Niles | OH | 44446-1347 | |
| Linex Of Rochester | | 305 Commerce Dr | | | | Rochester | NY | 14623 | |
| Linex Of Rochester Llc | | 305 Commerce Dr Ste 1 and  2 | | | | Rochester | NY | 14623 | |
| Linex Of Rochester Llc | | 305 Commerce Dr Ste 1&2 | | | | Rochester | NY | 14623 | |
| Liney M | | 6 Orton Way | Ashton In Makerfield | | | Wigan | | WN4 9NQ | United Kingdom |
| Linfield College | | Accounting Sar | 900 S Baker | | | Mcminnville | OR | 97128 | |
| Linfield College Accounting Sar | | 900 S Baker | | | | Mcminnville | OR | 97128 | |
| Linfinity Microelectronics | | C o Whitesell R O & Assoc | 3334 W Founders Rd | | | Indianapolis | IN | 46268-1070 | |
| Linfinity Microelectronics | | C o Phase Ii Marketing | 205 Bishops Way Ste 220 | | | Brookfield | WI | 53005 | |
| Ling Brian | | 606 Beery Blvd | | | | Union | OH | 45322 | |
| Ling Dennis K | | 104 Danvers Farm Cir | | | | Union | OH | 45322-3406 | |
| Ling Dynamic Sys Inc | | 60 Church St | Phone 203 265 7966 | | | Yalesville | CT | 6492 | |
| Ling Dynamic Sys Inc | | 4913 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Ling Dynamic Systems Inc | | 60 Church St | | | | Yalesville | CT | 06492-234 | |
| Ling Dynamic Systems Inc | | Lds Test & Measurement | 60 Church St | | | Yalesville | CT | 64922340 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ling Electronics | | PO Box 6177c | | | | Anaheim | CA | 92816-0177 | |
| Ling Electronics Inc | | 4890 E La Palma Ave | | | | Anaheim | CA | 92807-1911 | |
| Ling James | | 7576 Shetland Dr | | | | Saginaw | MI | 48609 | |
| Ling John | | 5697 Arrowood Pl | | | | Saginaw | MI | 48638 | |
| Ling Traci | | 606 Beery Blvd | | | | Union | OH | 45322 | |
| Ling Zhichao | | 2015 Supreme Ct | | | | Kokomo | IN | 46902 | |
| Lingenfelter James | | 7855 Sutton Pine | | | | Warren | OH | 44484 | |
| Lingenfelter Jerrold | | 4431 N 400 W | | | | Fairland | IN | 46126 | |
| Lingenfelter Shirette R | | 7855 Sutton Pl Ne Dr | | | | Warren | OH | 44484-1459 | |
| Lingenfelter Thomas C | | 7855 Sutton Pl N Ne | | | | Warren | OH | 44484-1459 | |
| Linger Nicholas | | 3567 Bradley Brownlee Rd | | | | Cortland | OH | 44410-9732 | |
| Lingg Jr Fabian J | | 4850 Fishburg Rd | | | | Huber Heights | OH | 45424-5305 | |
| Lingg Scott | | 8309 Buffalo Gap Cir | | | | Huber Heights | OH | 45424 | |
| Lingle Fork Truck Co Inc | | 3521 Wolf Rd | | | | Saginaw | MI | 48601 | |
| Lingle Fork Truck Co Inc Eft | | 3521 Wolf Rd | | | | Saginaw | MI | 48601 | |
| Lingle Fork Truck Inc | | 3521 Wolf Rd | | | | Saginaw | MI | 48601-9245 | |
| Lingo International Inc | | 2835 N W Evangeline Trwy | | | | Lafayette | LA | 70507-3420 | |
| Lingo Mark D | | 2022 Hoff St | | | | Flint | MI | 48506-3602 | |
| Lingo Pamela | | 8475 Spricetown Rd Pobox136 | | | | Berlin Ctr | OH | 44401 | |
| Lingo Tyler | | 5908 Monona Dr | | | | Kokomo | IN | 46902-5598 | |
| Liniak Berenato Longacre & | | White Llc | 6550 Rock Spring Dr Ste 240 | | | Bethesda | MD | 20817 | |
| Liniak Berenato Longacre and White Llc | | 6550 Rock Spring Dr Ste 240 | | | | Bethesda | MD | 20817 | |
| Lininger Charles | | 8915 Stoddard Hays Rd | | | | Kinsman | OH | 44428 | |
| Lininger Karen M | | 8170 Brookville Phillipsbg Rd | | | | Brookville | OH | 45309-9216 | |
| Lininger Matthew | | 8170 Brookville Phillipsburg | | | | Brookville | OH | 45309 | |
| Link 51 Shelving & Storage Products | | Mill St | PO Box 16 | | | Brierley Hill | | DY52TB | United Kingdom |
| Link Dennis | | 1144 Chalet Dr | | | | Sandusky | OH | 44870 | |
| Link Electric & Safety Control | | Co Inc | 444 Mcnally Dr | Hold Per Dana Fidler | | Nashville | TN | 37211 | |
| Link Electric & Safety Control Co Inc | | 444 Mcnally Dr | | | | Nashville | TN | 37211 | |
| Link Electric Safety Ctrl Co | | Link Systems | 444 Mcnally Dr | | | Nashville | TN | 37211-3319 | |
| Link Engineering Co | | Link West | 162 W Boxelder Ste 5 | | | Chandler | AZ | 85225 | |
| Link Engineering Co | | 43855 Plymouth Oaks | | | | Plymouth | MI | 48170-2539 | |
| Link Engineering Co | | Gpo Drawer 67771 | | | | Detroit | MI | 48267 | |
| Link Engineering Co Eft | | 43855 Plymouth Oaks Rd | | | | Plymouth | MI | 48170 | |
| Link Engineering Co Inc | | 43855 Plymouth Oaks Rd | | | | Plymouth | MI | 48170-253 | |
| Link Engineering Company | | Accounts Payable | 43855 Plymouth Oaks Blvd | | | Plymouth | MI | 48170-2585 | |
| Link Instruments Ltd | | 12 Greenway Ln Buriton | Petersfield Gu31 5sx Hampshire | | | | | | United Kingdom |
| Link Instruments Ltd | | 12 Greenway Ln Buriton | Petersfield Gu31 5sx Hampshire | | | | | | United Kingdom |
| Link Instruments Ltd | | Lininstcom | 12 Greenway Ln Buriton | | | Petersfield Hampshi | | GU3 15SX | United Kingdom |
| Link Joel | | 142 Walnut St | | | | Bellevue | OH | 44811 | |
| Link John | | 140 Turquoise Dr | | | | Cortland | OH | 44410 | |
| Link Michael | | 5106 Drake St | | | | Midland | MI | 48640 | |
| Link Michael | | 3467 S Illinois Ave | | | | Milwaukee | WI | 53207-3715 | |
| Link Testing Laboratories Inc | | 13840 Elmira | | | | Detroit | MI | 48227-301 | |
| Link Tool & Manufacturing Co | | 9495 Inkster Rd | | | | Taylor | MI | 48180 | |
| Link Tool and Mfg | | 9495 Inkster Rd | | | | Taylor | MI | 48180-3044 | |
| Link William J | Doug Balint | 5705 Oak Valley Rd | | | | Dayton | OH | 45440-2325 | |
| Linke Rosa | | 1161 W Ave B | | | | Bismarck | ND | 58501 | |
| Linke Rosa | | 4523 Collington Court | | | | Missouri City | TX | 77459 | |
| Linke Scott | | 12169 W 350 N | | | | Flora | IN | 46929 | |
| Linked Technologies Inc | | 5 Oolock Computers | 1154 Richfield Ctr | | | Dayton | OH | 45430 | |
| Linkenheit Glenda | | 505 Circuit Court | PO Box 961 | | | Galveston | IN | 46932 | |
| Linkenhoker Bruce | | 475 Madison Ave | | | | Peru | IN | 46970-1244 | |
| Linkhart Brent | | 2008 Russell Ave | | | | Kettering | OH | 45420 | |
| Linkhart Brian | | 4130 Cherokee Tr | | | | Jamestown | OH | 45335 | |
| Linkhart Yvonne | | 2008 Russell Ave | | | | Kettering | OH | 45420 | |
| Linkpro Inc | | 5319 University Dr | | | | Irvine | CA | 92612-2965 | |
| Linkpro Inc | | PMB 510 | 5319 University Dr | | | Irvine | CA | 92612-2965 | |
| Links Foundation | | C O Comerica Bank | 411 W Lafayette Mc 3409 | | | Detroit | MI | 48226 | |
| Links Foundation C O Comerica Bank | | 411 W Lafayette Mc 3409 | | | | Detroit | MI | 48226 | |
| Linktivity | | 3760 North Commerce Dr | Ste 100 | | | Tucson | AZ | 85705 | |
| Linley Rickey | | 1648 County Rd 221 | | | | Moulton | AL | 35650 | |
| Linn Benton Com Coll | | 6500 Sw Pacific Blvd | | | | Albany | OR | 97321 | |
| Linn Del | | 6024 Ojo De Agua | | | | El Paso | TX | 79912 | |
| Linna Mark | | 1176 S 700 W | | | | Swayzee | IN | 46986 | |
| Linnen Stephen | | 4653 Rita Ave | | | | Austintown | OH | 44515 | |
| Linos Photonics Inc | David Butler Or Carol | 459 Fortune Blvd | | | | Milford | MA | 1757 | |
| Linpac Material Handling Inc | | 120 Commerce Ct | | | | Georgetown | KY | 40324-9042 | |
| Linpac Materials Handling | | 21510 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Linpac Materials Handling | | 120 Commerce Court | | | | Georgetown | KY | 40324 | |
| Linpac Materials Handling | | Formly Ropak Corp | 120 Commerce Court | Name Chg Add Chg 06 13 05 Ah | | Georgetown | KY | 40324 | |
| Lins Renae | | 3848 Mesquite Dr | | | | Beavercreek | OH | 45440 | |
| Linschoten Gerard | | 12204 Nw 10 Ave | | | | Vancouver | WA | 98685 | |
| Linschoten Jerry | | 12204 Nw 10th Ave | | | | Vancouver | WA | 98685 | |
| Linscott Robert | | 4079 Squire Hill Dr | | | | Flushing | MI | 48433 | |
| Linseis Inc | Robert Zurfluh | PO Box 666 | | | | Princeton Jct | NJ | 8550 | |
| Linseman Chay | | 729 Prospect St | | | | Flint | MI | 48503 | |
| Linseman Barbara | | 5733 Dunrovin Dr | | | | Saginaw | MI | 48603-5408 | |
| Linsley Robert | | 1758 72nd St Sw | | | | Byron Ctr | MI | 49315-9404 | |
| Linson Anthony | | 635 Hickory Hill Dr | | | | Dayton | OH | 45427 | |
| Linson Freddie | | 351 Geneva Rd | | | | Dayton | OH | 45417 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linstar Inc | | 8899 Main St | | | | Buffalo | NY | 14221 | |
| Linstar Inc | | 8899 Main St | | | | Buffalo | NY | 14221-7628 | |
| Linstar Inc | | 8899 Main St | Add Chg 02 03 Kp | | | Buffalo | NY | 14221-7628 | |
| Lint Richard | | 8749 Lumina Ct | | | | Jenison | MI | 49428 | |
| Lintas Campbell Ewald | | 30400 Van Dyke | | | | Warren | MI | 48093 | |
| Lintec Adv Tech | Customer Serv | 607 South 48th St | Ste 103 | | | Tempe | AZ | 85281 | |
| Lintec Advanced Tech Eft Usa Inc | | 607 S 48th St Ste 103 | | | | Tempe | AZ | 85281-2310 | |
| Lintec Advanced Technologies | | 607 S 48th St Ste 103 | | | | Tempe | AZ | 85281 | |
| Lintec Advanced Technologies | | Usa Inc | 607 S 48th St Ste 103 | | | Tempe | AZ | 85281-2310 | |
| Lintech International | | PO Box 10225 | | | | Macon | GA | 31297 | |
| Lintech International | | PO Box 116246 | | | | Atlanta | GA | 30368-6246 | |
| Linton Edward | | 3590 Farmers Creek Rd | | | | Metamora | MI | 48455 | |
| Linton Elizabeth M | | 4866 S 81st St | | | | Greenfield | WI | 53220-4245 | |
| Linton James | | 205 Oakview Dr | | | | Kettering | OH | 45429 | |
| Lintool Mfg Ltd | | 381 Massey Rd | | | | Guelph | ON | N1K 1B2 | Canada |
| Lintz Daniel | | 4062 Creekwood Circle | | | | Bay City | MI | 48706 | |
| Lintz James C | | 8354 Townline Rd | | | | Bridgeport | MI | 48722-9721 | |
| Lintz Michael | | 1866 Foster Rd | | | | Birch Run | MI | 48415 | |
| Lintz Timothy | | 6086 S Vassar Rd | | | | Grand Blanc | MI | 48439 | |
| Linville Iva | | 1604 E 47th St | | | | Anderson | IN | 46013 | |
| Linville Larry A | | 12892 Basell Dr | | | | Hemlock | MI | 48626-7403 | |
| Linville Missie | | 132 Imperial Ct 4 | | | | Vandalia | OH | 45377 | |
| Linville Perry L | | 4544 Arrowhead Dr | | | | Decatur | AL | 35603-5142 | |
| Linville Roger | | 7265 Ridgeview Dr W | | | | N Tonawanda | NY | 14120 | |
| Linville Thomas | | 1306 Bramble Way | | | | Anderson | IN | 46011 | |
| Linville Thomas W | | 1604 E 47th St | | | | Anderson | IN | 46013-2710 | |
| Linx Test Systems Inc | | 209 Harvard St Ste 506 | | | | Brookline | MA | 2446 | |
| Linx Test Systems Inc | | Addr 12 98 | 209 Harvard St Ste 506 | | | Brookline | MA | 2446 | |
| Linx Test Systems Inc Eft | | 209 Harvard St Ste 506 | | | | Brookline | MA | 2446 | |
| Linzey James | | 1616 South Market | | | | Kokomo | IN | 46902 | |
| Linzey Jerry | | 17 Douglas Dr | | | | Saunderstown | RI | 2874 | |
| Linzey Robert | | 1530 W Walnut St | | | | Kokomo | IN | 46901 | |
| Linzey Robert L | | 1530 W Walnut St | | | | Kokomo | IN | 46901-4214 | |
| Linzsey William Jr | | 603 Irving Pk | | | | Saginaw | MI | 48601 | |
| Lion Cords | Accounts Payable | 149 Woodward Ave | | | | Norwalk | CT | 6854 | |
| Lion Precision | | Div Of Automated Quality Tech | 563 Shoreview Pk Rd | | | St Paul | MN | 55126-7014 | |
| Lion Precision Div Of Automated Quality Tech | | 563 Shoreview Pk Rd | | | | St Paul | MN | 55126-7014 | |
| Lion Products Corp | | 400 3rd St | | | | Red Oak | IA | 51566 | |
| Lion Products Corp | | 400 Third Ave | | | | Red Oak | IA | 51566 | |
| Lion Products Corp | | PO Box 555 | | | | Red Oak | IA | 51566 | |
| Lion Technology | | | | | | | CA | | |
| Lion Technology | | PO Box 700 | | | | Lafayette | NJ | 7848 | |
| Lion Technology Inc | | 21 Sunset Inn Rd | | | | Lafayette | NJ | 78489423 | |
| Lion Technology Inc | | PO Box 700 | | | | Lafayette | NJ | 7848 | |
| Lionel Sawyer & Collins | | 300 S 4th St | | | | Las Vegas | NV | 89101 | |
| Lionel Sawyer & Collins | | 50 W Liberty Ste 1100 | 1700 Valley Bank Plaza | | | Reno | NV | 89101 | |
| Lionel Sawyer and Collins | | 300 S 4th St | 1700 Valley Bank Plaza | | | Las Vegas | NV | 89101 | |
| Lionel Sawyer and Collins | | 50 W Liberty Ste 1100 | | | | Reno | NV | 89101 | |
| Lionetti Associates | | T A Lorco Petroleum Services | 450 S Front St | | | Elizabeth | NJ | 7202 | |
| Lions Den Gym The Inc | | 212 Commercial Dr | | | | Athens | AL | 35611 | |
| Lions Mark Towing | | PO Box 1078 | | | | Morrisville | PA | 19067 | |
| Lipa Ii Theodore | | 6820 Heather Dr | | | | Lockport | NY | 14094 | |
| Lipa Scott | | 87 Lincoln Rd | | | | Snyder | NY | 14226 | |
| Lipa Susan | | 6620 Heather Dr | | | | Lockport | NY | 14094 | |
| Lipari Fred | | 8112 Via Bellagio | | | | Poland | OH | 44514 | |
| Lipchik Christopher | | 3100 Orleans | | | | Kokomo | IN | 46902 | |
| Lipchik Jeffrey | | 3503 Williams Dr | | | | Kokomo | IN | 46902-7505 | |
| Lipe Automation | Chris Van Herpe | 7645 Henry Clay Blvd | | | | Liverpool | NY | 13088 | |
| Lipe Automation | | PO Box 1070 | | | | Charlotte | NC | 28201-1070 | |
| Lipe Automation | | Subsidary Of Ward Empire Group | 7650 Edgecomb Dr | | | Liverpool | NY | 13088 | |
| Lipe Automation Corp | | 7650 Edge Comb Dr | | | | Liverpool | NY | 13088 | |
| Lipe John T | | 4902 Berwick Way | | | | Anderson | IN | 46012-9556 | |
| Lipe Rebecca | | 4902 Berwick Way | | | | Anderson | IN | 46012 | |
| Lipe Rollway Corp | | Lipe Automation Equipment | 7600 Morgan Rd | | | Liverpool | NY | 13090 | |
| Lipinski John | | 4045 Pebble Ln | | | | Russiaville | IN | 46979 | |
| Lipinski Walter | | 2204 Woodchuck Court | | | | Miamisburg | OH | 45342 | |
| Lipka Edward K | | 5124 Pleasant Valley Rd Lot 77 | | | | Bliss | NY | 14024-9771 | |
| Lipka Lisa | | 5455 Naughton Dr | | | | Huber Heights | OH | 45424 | |
| Lipke Thomas | | 1063 East Ave | Apt 8 | | | Rochester | NY | 14607 | |
| Lipkovich Patricia B | | 160 Kleber Ave | | | | Youngstown | OH | 44515-1735 | |
| Liponoga Frank | | 36 Forest Ln | | | | Coopersville | MI | 49404 | |
| Liposchak John | | 4587 S Duck Creek Rd | | | | North Jackson | OH | 44451 | |
| Liposchak Michael | | 357 Rutland Ave | | | | Austintown | OH | 44515 | |
| Liposchak Michael F | | 136 Rosemont Ave | | | | Youngstown | OH | 44515-3219 | |
| Lipp Angela | | 8065 Whitney Rd | | | | Gaines | MI | 48436 | |
| Lipp Daniel | | 3200 Boyce Fairview Rd | | | | Alvaton | KY | 42122 | |
| Lipp James | | 604 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Lipp Jon | | 2123 W Cedar St | | | | Oak Creek | WI | 53154 | |
| Lipp Joseph | | 2123 W Cedar St | | | | Oak Creek | WI | 53154-1307 | |
| Lipp Robert | | 6980 Eastview Dr | | | | Worthington | OH | 43085 | |
| Lippa Michael | | 50 Raintree Island | Apt 10 | | | Tonawanda | NY | 14150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lippert Amber | | 357 Valleywood | | | | Toledo | OH | 43605 | |
| Lippert Enterprises | | PO Box 17450 | | | | Oklahoma City | OK | 73136 | |
| Lippert Gary | | 2866 Garden St | | | | Avon | NY | 14414 | |
| Lippert Humphreys Campbell | | Dust & Humphreys Pc | Ste 410 Plaza North | 4800 Fashion Sq Blvd | | Saginaw | MI | 48604 | |
| Lippert Humphreys Campbell Dust & Humphreys PC | A T Lippert Jr | 4800 Fashion Sq Blvd | Plz N Ste 410 | | | Saginaw | MI | 48604-2604 | |
| Lippert Humphreys Campbell Dust & Humphreys Pc | | Ste 410 Plaza North | 4800 Fashion Sq Blvd | | | Saginaw | MI | 48604 | |
| Lippert Iii Elmer | | 4203 Billings Rd | | | | Castalia | OH | 44824 | |
| Lippert Mechanical Service | | Corp | 1600 N Topping | | | Kansas City | MO | 64120 | |
| Lippert Mechanical Service Cor | | 1600 N Topping | | | | Kansas City | MO | 64120 | |
| Lippert Mechanical Service Corp | | 1600 N Topping | | | | Kansas City | MO | 64120 | |
| Lippert Tile Co Inc | | Boelkow Fls Div | N89 W14260 Patrita Dr | | | Menomonee Falls | WI | 53051 | |
| Lippert Tile Co Inc Boelkow Floors Div | | N89 W14260 Patrita Dr | | | | Southfield | WI | 53051 | |
| Lippert Tile Inc | | N89 W14260 Patrita Dr | | | | Menomonee Falls | WI | 53051 | |
| Lippincott And Peto Inc | | Rubber World | 1867 W Market St | | | Akron | OH | 44313 | |
| Lippitt Carter Consulting Inc | | 3616 Dixboro Rd | | | | Ann Arbor | MI | 48105-9707 | |
| Lippmann Raymond | | 4105 Richman Farms Dr | | | | Howell | MI | 48843 | |
| Lipps Jeffrey | | 325 Wayne Trace Rd | | | | Eaton | OH | 45320-2213 | |
| Lipps Kenneth | | 202 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Lipscomb Charles | | Post Office Box 173 | | | | Southington | OH | 44470-0173 | |
| Lipscomb Farrell | | 2834 Hempstead Av Sw | | | | Decatur | AL | 35603 | |
| Lipscomb Gerald | | 95 Sycamore Creek Dr | | | | Springboro | OH | 45066 | |
| Lipscomb Robert | | 4521 Ashland Dr | | | | Saginaw | MI | 48638 | |
| Lipscomb University | | 3901 Granny White Pike | | | | Nashville | TN | 37204 | |
| Lipscy Benard | | 650 Longford Way | | | | Noblesville | IN | 46060 | |
| Lipscy Benard L | | 650 Longford Way | | | | Noblesville | IN | 46062-8574 | |
| Lipsey Alan | | 16500 Quarry Rd | Apt 443 | | | Southgate | MI | 48195 | |
| Lipsey Isaiah | | Law Office Of Isaiah Lipsey | 17000 W 10 Mile Rd 2nd Fl | | | Southfield | MI | 48076 | |
| Lipsey Isaiah Law Office Of and Dione Freeman | | 17000 W 10 Mile Rd 2nd Fl | | | | Southfield | MI | 48076 | |
| Lipsitz Green Fahringer Roll | | Salisbury & Cambria Llp | 42 Delaware Ave Ste 300 | | | Buffalo | NY | 14202 | |
| Lipsitz Green Fahringer Roll Salisbury and Cambria Llp | | 42 Delaware Ave Ste 300 | | Add 1099 Info 11 22 04 Cp | | Buffalo | NY | 14202 | |
| Lipski Mark | | 1941 Riverside Dr | | | | Dayton | OH | 45405 | |
| Liptak Nicole | | 2421 Longwood Ave Se | | | | Niles | OH | 44446 | |
| Liptok John | | 215 Marion Ave | | | | Huron | OH | 44839 | |
| Liptok Jr John W | | 215 Marion Ave | | | | Huron | OH | 44839-1352 | |
| Liptrot J | | 220 Liverpool Rd South | | | | Maghull | | L31 7DQ | United Kingdom |
| Liptrot Roderick | | 1779 Brier Dr | | | | Warren | OH | 44483 | |
| Lipusch Albert | | 266 Mill Farm Rd | | | | Noblesville | IN | 46062 | |
| Liqui Force Services | | 28781 Goddard Rd Ste 204 | | | | Romulus | MI | 48174 | |
| Liqui Force Services Usa Inc | | PO Box 32608 | | | | Detroit | MI | 48232-0608 | |
| Liqui Force Sewer Services | | 28781 Goddard Rd Ste 204 | | | | Romulus | MI | 48174 | |
| Liquid & Solid Industrial | | Control Association | 530 W Ionia Ste D2 | | | Lansing | MI | 48933 | |
| Liquid Analysis Systems Inc | | 1780 Laurel Canyon Way | | | | Corona | CA | 92881 | |
| Liquid and Solid Industrial Control Association | | 530 W Ionia Ste D2 | | | | Lansing | MI | 48933 | |
| Liquid Capital Exchange Corp | | Assignee X Press Transportatn | 3500 De Maisonneuve W Ste 1510 | | | Montreal | ON | H3Z 3C1 | Canada |
| Liquid Carbonic Industries Cor | | Liquid Carbonic Bulk Gases Div | 900 S Frontage Rd Ste 305 | | | Woodridge | IL | 60517 | |
| Liquid Control Corp | Sue Kemper | 8400 Port Jackson | | | | North Canton | OH | 44720 | |
| Liquid Control Corp | Susi | 8400 Port Jackson Av Nw | | | | N Canton | OH | 44720-5464 | |
| Liquid Control Corp | | Lcc Dispensit | 17406 Tiller Ct Ste 100 | | | Westfield | IN | 46074 | |
| Liquid Control Corp | | Lcc dispensit | 8400 Port Jackson Ave Nw | | | North Canton | OH | 44720-546 | |
| Liquid Control Corp | | Lccdispensit | 8400 Port Jackson Ave Nw | | | North Canton | OH | 44720-546 | |
| Liquid Control Corp Eft | | 8400 Prot Jackosn Ave Nw | | | | N Canton | OH | 44720 | |
| Liquid Control Corp Kok | Sue Kemper X143 | 8400 Port Jackson Ave Nw | | | | N Canton | OH | 44720 | |
| Liquid Controls Corp | | 8400 Port Jackson Ave Nw | | | | North Canton | OH | 44720-5464 | |
| Liquid Disposal Inc | | Exec Committee Admn Fund | M Percival De Maximis Inc | 33300 5 Mile Ste 104 | | Livonia | MI | 48154 | |
| Liquid Disposal Inc | | Remediation Fund | M J Percival De Maximis Inc | 33300 5 Mile Rd Ste 103 | | Livonia | MI | 48154 | |
| Liquid Disposal Inc Exec Committee Admn Fund | | M Percival De Maximis Inc | 33300 5 Mile  Ste 104 | | | Livonia | MI | 48154 | |
| Liquid Disposal Inc Remediation Fund | | M J Percival De Maximis Inc | 33300 5 Mile Rd Ste 103 | | | Livonia | MI | 48154 | |
| Liquid Drive Corp | | Easco Sparcatron | 418 Hadley | | | Holly | MI | 48442 | |
| Liquid Drive Corporation Eft | | 418 Hadley St | | | | Holly | MI | 48442 | |
| Liquid Drive Corporation Eft | | Frmly Easco Sparcatron | PO Box 177 | | | Holly | MI | 48442-1637 | |
| Liquid Engineering Corp | | 7 E Airport Rd | | | | Billings | MT | 29105 | |
| Liquid Engineering Corporation | | 7 East Airport Rd | | | | Billings | MT | 59108-0230 | |
| Liquid Engineering Corporation | | PO Box 80230 | | | | Billings | MT | 59108-0230 | |
| Liquid Handling Specialists In | | Inc | 3160 Lenora Church Rd | | | Snellville | GA | 30039 | |
| Liquid Handling Specialists In | | 3160 Lenora Church Rd | | | | Snellville | GA | 30039 | |
| Liquid Handling Specialists Inc | | 3160 Lenora Church Rd | | | | Snellville | GA | 30039 | |
| Liquid Handling Systems | | 1441 Village Way | | | | Santa Ana | CA | 92705 | |
| Liquid Level Inc | | 1650 East Joppa Rd | | | | Towson | MD | 21286 | |
| Liquid Transport Corp | | PO Box 66046 | | | | Indianapolis | IN | 46266 | |
| Liquid Transporters Inc | | 2978 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Liquid Transporters Inc | | 501 Chng 10 13 04 | 2978 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Liquidity Solutions Inc | | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | | | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | Cleveland | OH | 44114 | |
| Liquidity Solutions Inc as Assignee of Elgin Die Mold Co | | c o Liquidity Solutions Inc dba Revenue Management | 1 University Plz Ste 312 | | | Hackensack | NJ | | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Decatur Sportsflt & Wellness | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 7601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Elektrisola Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 7601 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 732 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc dba Revenue Management as assignee of Elesa of USA Corporation | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Hexcel Corporation | Jeffrey L Caress | One University Plaza Suite 312 | | | | Hackensack | NJ | 7601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Hy Grade Distributors Inc | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Kinrei of America LLC | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 7061 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Spirex Corp | | One University Plaza Ste 312 | | | | Hackensack | NJ | 7601 | |
| Liquidyne Process Technologies | Chris Cooper john Tobin | 11919 W I 70 Frontage Rd | Unit 106 | | | Wheat Ridge | CO | 80033-71 | |
| Liquidyne Process Technologies | | 11919 W I 70 Frontage Rd | Unit 106 | | | Wheat Ridge | CO | 08003-371 | |
| Liquipak Corp | | PO Box 484 | | | | Alma | MI | 48801 | |
| Liquitech Inc | | 13520 W 107th St | | | | Lenexa | KS | 66215-2020 | |
| Liquitech Inc | | 13520 W 107th St | | | | Shawnee Mission | KS | 66215-2020 | |
| Liquitech Inc | | PO Box 14023 | | | | Lenexa | KS | 66285-4023 | |
| Liro Sharon D | | 231 Smith Ave | | | | Sharon | PA | 16146-3225 | |
| Lisa A Butler | | 215 E South St | | | | Kennett Sq | PA | 19348 | |
| Lisa A Leman | | 11364 Neff Rd | | | | Clio | MI | 48420 | |
| Lisa A Manz Dulac & Associates | | 20030 Mack Ave | | | | Gross Point Woods | MI | 48236 | |
| Lisa A Robinson Lewis | | 8395 Lakeview Court | | | | Ypsilanti | MI | 48198 | |
| Lisa Ann Regensburger | | 4300 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Lisa Calvetti | | 121 Minquadale Blvd | | | | New Castle | DE | 19720 | |
| Lisa Dalton | | 298 Hamburg St | | | | Buffalo | NY | 14204 | |
| Lisa E Duncan | | 1456 Longview Apt A | | | | Bowling Green | KY | 42101 | |
| Lisa E Duncan | | 1456 Longview Apt A | | | | Bowling Grn | KY | 42101 | |
| Lisa K Sabers | | 562 Hammell Dr | | | | Decatur | GA | 30032 | |
| Lisa Kuzniar | | 3610 Collins Ferry Rd | | | | Morgantown | WV | 26507 | |
| Lisa Lacaze | | 3160 Shed Rd C47 | | | | Bossier City | LA | 71111 | |
| Lisa Lacaze | | PO Box 823224 | | | | Dallas | TX | 75382 | |
| Lisa Lang | | 4415 Corunna Rd | | | | Flint | MI | 48532 | |
| Lisa M Robinson | | 53 Longs Ave | | | | Tonawanda | NY | 14150 | |
| Lisa M Small | | 1220 East Ave R 2 | | | | Palmdale | CA | 93550 | |
| Lisa M Small | | 1220 East Palmdale R 2 | | | | Palmdale | CA | 93550 | |
| Lisa Madigan | | Attorney General | Revenue Litigation | 100 W Randolph St | | Chicago | IL | 60601 | |
| Lisa Madigan | | James R Thompson Ctr | 100 W Randolph St | | | Chicago | IL | 60601 | |
| Lisa Manz Dulac And Associates | | 20030 Mack Ave | | | | Grosse Pointe Woods | MI | 48236 | |
| Lisa Marie Guevara | | 5373 Paseo Orlando | | | | Santa Barbra | CA | 93111 | |
| Lisa Marie Lawler Staff Atty | | 300 W Preston St Rm 407 | | | | Baltimore | MD | 21201 | |
| Lisa Pinkston | | 706 S Shepherd Dr | | | | Mustang | OK | 73064 | |
| Lisa Pinkston | | 706 South Shepherd Dr | | | | Mustang | OK | 73064 | |
| Lisa R Alteri | | 26261 Evergreen Ste 130 | | | | Southfield | MI | 48076 | |
| Lisa R Tart | | 1851 Kalmia Rd | | | | Bel Air | MD | 21015 | |
| Lisa Spall | | 648 Latta Rd | | | | Rochester | NY | 14612 | |
| Lisa Sullivan | | 605 South Capitol Ave | | | | Lansing | MI | 48933 | |
| Lisa Wu Robin Wu And | | Hardin & Assoc Pc | 30150 Telegraph Rd | Ste 444 | | Bingham Farms | MI | 48025 | |
| Lisa Wu Robin Wu And Hardin and Assoc Pc | | 30150 Telegraph Rd | Ste 444 | | | Bingham Farms | MI | 48025 | |
| Lisa Zhang | | | | | | Catoosa | OK | 74015 | |
| Lisbon Jacob E | | PO Box 27 | | | | Orangeville | OH | 44453-0027 | |
| Liscombe Bruce | | 1920 Waterview Way | | | | Crystal | MN | 48818 | |
| Lisenbee Janice | | 5011 Naomikong | | | | Flint | MI | 48506 | |
| Lisenker Ilya | | 318 N High St | Apt A | | | Yellow Springs | OH | 45387 | |
| Lisi Automotive Former | | 28 Faubourg De Belfort | | | | Delle Cedex | | 90101 | Fra |
| Lisi Automotive Former | | Usine De Delle | 28 Faubourg De Belfort | | | Delle Cedex | | 90101 | France |
| Lisicky Robert | | 817 Woodbridge Court | | | | Amherst | OH | 44001 | |
| Lisk Trucking Inc | | Fmly Howard Lisk Inc | 6975 Nc 742 N | | | Wadesboro | NC | 28170 | |
| Lisk Trucking Inc | | PO Box 70 | | | | Polkton | NC | 28135 | |
| Liska Daniel | | 354 Westchester Se | | | | Warren | OH | 44484 | |
| Liska Donald C | | 4604 Rolland Dr | | | | Kokomo | IN | 46902-4736 | |
| Liskany Janos | | 2136 Belvo Rd | | | | Miamisburg | OH | 45342 | |
| Liskany Janos S | | 2136 Belvo Rd | | | | Miamisburg | OH | 45342 | |
| Lisker David | | 35 W Phillips | | | | Milan | MI | 48160-1047 | |
| Lisker David | | 35 West Phillips | | | | Milan | MI | 48160 | |
| Lisota Donn A | | N 570 N Bend Dr | | | | Melrose | WI | 54642-8442 | |
| Lisowski Kenneth | | 9901 N Oracle Rd | Apt 2106 | | | Oro Valley | AZ | 85737 | |
| Liss A Shapero | Anthony D Shapero | | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Liss A Shapero | Michelle M Martin | | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Liss Joseph | | 204 Wsmith St | | | | Bay City | MI | 48706 | |
| Lissimore Gary | | 1640 Canfield Rd | | | | Youngstown | OH | 44511 | |
| List Baumann Carol | | 7021 Danny Dr | | | | Saginaw | MI | 48609 | |
| List Edward | | PO Box 164 | | | | Chesaning | MI | 48616-0164 | |
| List Eric | | 421 Zehnder Dr | | | | Frankenmuth | MI | 48734 | |
| List Inc | | 42 Nagog Pk | | | | Acton | MA | 1720 | |
| List Inc | | North America List | 42 Nagog Pk | | | Acton | MA | 1720 | |
| List Michael | | 390 Keinath Dr | | | | Frankenmuth | MI | 48734 | |
| List Michael | | 5370 Old Franklin Ct | | | | Grand Blanc | MI | 48439 | |
| List Paul B | | 4505 Columbus Ave | | | | Sandusky | OH | 44870-5813 | |
| List Robin | | 3085 S Airport | | | | Bridgeport | MI | 48722 | |
| Lista International Corp | | 106 Lowland St | | | | Holliston | MA | 1746 | |
| Lista International Corp | | 106 Lowland St | | | | Holliston | MA | 17462031 | |
| Lista International Corp | | 630 Lovell | | | | Troy | MI | 48098 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lista International Corp Eft | | Box D 3655 | | | | Boston | MA | 01746-2094 | |
| Liste Antoinette A | | 37 Woodland Chase Blvd | | | | Niles | OH | 44446-5352 | |
| Lister Petter | | 815 East 56th Hwy | | | | Olathe | KS | 66061 | |
| Lister Petter Inc | | 815 E 56 Hwy | | | | Olathe | KS | 66061 | |
| Lister Petter Ltd | | Gloucestershire | | | | Dursley | | 0GL11- 4HS | United Kingdom |
| Lister Petter Ltd | | Gloucestershire | | | | Dursley | | GL11 4HS | United Kingdom |
| Listerhill Total Maint | Joey | 4805 2nd St | | | | Muscle Shoals | AL | 35661 | |
| Listerhill Total Maintenance C | | 4805 E 2nd St | | | | Muscle Shoals | AL | 35661 | |
| Listerhill Total Maintenance Center | | PO Box 932837 | | | | Atlanta | GA | 31193-2837 | |
| Liston Rachel | | 3437 Homestead Rd | | | | Santa Clara | CA | 95051 | |
| Liston Wayne S | | 1412 Sherwood Dr | | | | Anderson | IN | 46012-2826 | |
| Liszewski John | | 4132 Joan Dr | | | | Dorr | MI | 49323 | |
| Litchfield Precision Components | | 5540 Pioneer Creek Dr | | | | Maple Plain | MN | 55359-9003 | |
| Litef Gmbh | | Firma Litef | Postfach 774 | Freiburg | | | | 79007 | Germany |
| Litef Gmbh Germany | | Firma Teldix | Grenzhofer Weg 36 | | | Heidelbergweiblingen | | D-69123 | Germany |
| Litef Gmbh Germany | | Firma Teldix | Grenzhofer Weg 36 | Heidelberg Wieblingen | | | | D-69123 | Germany |
| Liteflex Llc | John Prikkel President | 100 Holiday Dr | PO Box 69 | | | Englewood | OH | 45322 | |
| Liteflex Llc | | 100 Holiday Dr | | | | Englewood | OH | 45322 | |
| Liteflex Llc | | 2952 Ensley Ave | | | | Dayton | OH | 45414 | |
| Liteflex Llc | | PO Box 69 | | | | Englewood | OH | 45322 | |
| Liteon Trading Usa Inc | Connie Barclift | 3116 Triana Blvd | | | | Huntsville | AL | 35805 | |
| Litex Inc | | 15260 Ventura Blvd Ste 1220 | | | | Sherman Oaks | CA | 91403 | |
| Litex Inc Litex Ii Defendant | John T Gutkoski Esq | Day Berry & Howard Llp | 260 Franklin St | | | Boston | MA | 2110 | |
| Lithko Contracting Inc | | PO Box 692095 | | | | Cincinnati | OH | 45269-2095 | |
| Litho Development & Research | | 1636 W Collins Ave | | | | Orange | CA | 92667 | |
| Litho Photo Enterprises Llc | | 19110 Allen Rd | | | | Melvindale | MI | 48122 | |
| Litho Press Inc | | 800 N Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Litigation Section Foc | | PO Box 310920 | | | | Detroit | MI | 48231 | |
| Litigation Systems Inc | | 12541 Bennington Pl | | | | St Louis | MO | 63146 | |
| Litigation Systems Inc | | Add Chg 9 98 | 12541 Bennington Pl | | | St Louis | MO | 63146 | |
| Litle David | | 1815 Knollview Court | | | | Miamisburg | OH | 45342 | |
| Litman Thomas | | 6969 Richard Dr | | | | Brookfield | OH | 44403-9646 | |
| Litolff Photography Inc | | W B L Studios | 2919 Union St | | | Rochester | NY | 14624 | |
| Litolff Photography Inc W B L Studios | | 2919 Union St | | | | Rochester | NY | 14624 | |
| Litsinger Katrina | | 7129 State Route 5 | | | | Ravenna | OH | 44266-9207 | |
| Littelfuse Bv | | Prooststwetering 81 | Postbus 20 | | | Bm Utrecht | | 3543 AC | Netherlands |
| Littelfuse Inc | Accounts Payable | PO Box 1518 | | | | Des Plaines | IL | 60017 | |
| Littelfuse Inc | David S Barritt | Chapman & Cutler Llp | 111 W Monroe St | | | Chicago | IL | 60603 | |
| Littelfuse Inc | Michael P Sammons | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016-3096 | |
| Littelfuse Inc | Paul Dickinson | 800 Northwest Hwy | | | | Des Plaines | IL | 60016 | |
| Littelfuse Inc | Paul Dickinson | Littelfuse Inc | 800 Northwest Highway | | | Des Plaines | IL | 60016 | |
| Littelfuse Inc | Terry Lewis | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016 | |
| Littelfuse Inc | | 12858 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Littelfuse Inc | | 12858 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Littelfuse Inc | | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016-3049 | |
| Littelfuse Inc | | PO Box 1518 | | | | Des Plaines | IL | 60017-1518 | |
| Littelfuse Inc | | Co Victory Sales | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Littelfuse Inc | | 29240 Buckingham Ste 11 | | | | Livonia | MI | 48154 | |
| Littelfuse Inc Eft | | 12858 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Littelfuse Inc Eft | | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016 | |
| Littell | | C o State Machinery Co Inc | PO Box 19530 | | | Indianapolis | IN | 46219 | |
| Littell International Inc | | Vll | 1211 Tower Rd | | | Schaumburg | IL | 60173-4307 | |
| Littell International Inc Eft | | Dept Box 77 5193 | | | | Chicago | IL | 60678-5193 | |
| Littell International Inc Eft | | Fmly Vll International Inc | 1211 Tower Rd | Remove Eft 5 7 99 | | Schaumburg | IL | 60173-4307 | |
| Litten Charla | | 2574 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Litten Lynnette | | 238 75th St | | | | Niagara Falls | NY | 14304 | |
| Litteral Alvia | | 6391 Tomer Rd | | | | Clayton | NY | 49235-9740 | |
| Litteral Harold | | 0139 S 400 E | | | | Kokomo | IN | 46902 | |
| Littke Wayne | | 45 Cree Ton Dr | | | | Amherst | NY | 14228 | |
| Little Arthur D Inc | | PO Box 2006 | | | | Carol Stream | IL | 60132-2006 | |
| Little Brenda W | | 225 Carter Ln | | | | Monroe | LA | 71203-7334 | |
| Little C | | 4 Abdale Rd | | | | Liverpool | | L11 3EE | United Kingdom |
| Little Christina | | 3279 E Shaffer Rd | | | | Midland | MI | 48642 | |
| Little David | | 5420 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Little Edith | | 1058 60th St | | | | Tuscaloosa | AL | 35405-5508 | |
| Little Edward | | 817 Westwood Ave | | | | Dayton | OH | 45417 | |
| Little Falls Alloys Inc | | 171 191 Caldwell Ave | | | | Paterson | NJ | 7501 | |
| Little Fuse Inc | | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016 | |
| Little Gerald D | | 1402 Casimir St | | | | Saginaw | MI | 48601-1293 | |
| Little Gregory | | 452 S 400 E | | | | Kokomo | IN | 46902 | |
| Little James H | | 1963 Cfr St | | | | Portage | IN | 46368-1646 | |
| Little Jason | | 2898 South 800 East | | | | Greentown | IN | 46936 | |
| Little Jeremy | | 2109 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Little Jimmie | | 4900 Hess Rd | | | | Saginaw | MI | 48601-0694 | |
| Little Jr Carlton | | 5859 Locust St Ext | | | | Lockport | NY | 14094 | |
| Little Jr James | | 9988 Mountain Rd | | | | Middleport | NY | 14105 | |
| Little Kenneth | | 305 Riggs St | | | | Fenton | MI | 48430 | |
| Little Larry | | 12204 Autumn Ln | | | | Freeland | MI | 48623 | |
| Little Larry G | | 223 Harper Dr | | | | Saline | MI | 48176-1000 | |
| Little Lauren | | 96 Fox St | | | | Rochester | NY | 14615 | |
| Little League Warrior Baseball | | Team | 1302 Jones Dr | | | West Alexandria | OH | 45381 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 734 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Little League Warrior Baseball Team | | 1302 Jones Dr | | | | West Alexandria | OH | 45381 | |
| Little Leslie | | 5328 Cook Rd | | | | Swartz Creek | MI | 48473 | |
| Little Lewis | | 2192 South 50 West | | | | Peru | IN | 46970 | |
| Little Linda | | 1402 Casimir St | | | | Saginaw | MI | 48601-1293 | |
| Little Mary B | | 614 South 13th St | | | | Saginaw | MI | 48601-1915 | |
| Little Mason | | 1856 East Bataan Dr | | | | Kettering | OH | 45420 | |
| Little Michael | | 5220 Mcgrandy | | | | Bridgeport | MI | 48722 | |
| Little Miner & Petersen | | 3035 Nw 63rd St Ste 200 | | | | Oklahoma Cty | OK | 73116 | |
| Little Mozell | | 101 Holman St | | | | Crystal Springs | MS | 39059 | |
| Little Nathaniel | | 123 Pound St | | | | Lockport | NY | 14094 | |
| Little Nola | | 8476 Brandon Dr | | | | Mt Morris | MI | 48458 | |
| Little Paula | | 201 Blythe Ave | | | | Linden | MI | 48451 | |
| Little Peter | | 2192 S 50 W | | | | Peru | IN | 46970 | |
| Little Rita F | | 2407 Waynesville Jamestown Rd | | | | Xenia | OH | 45385-9631 | |
| Little Robert | | 1127 Black Oak Dr | | | | Centerville | OH | 45459 | |
| Little Robert | | 2727 Utilis Ave | | | | Youngstown | OH | 44511 | |
| Little Ruth | | 4114 W Wilson Rd | | | | Clio | MI | 48420 | |
| Little Sandra | | 1127 Black Oak Dr | | | | Dayton | OH | 45459 | |
| Little Sidney | | 504 E Grant St | | | | Greentown | IN | 46936 | |
| Little Starlisa | | 4801 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Little Theresa | | 1908 Joy Rd | | | | Saginaw | MI | 48601 | |
| Little Vernon | | 8125 Gera Rd | | | | Birch Run | MI | 48415-9713 | |
| Little Willie | | 404 Cooper Rd | | | | Jackson | MS | 39212 | |
| Littlefield Frederick | | 12291 Udall Rd | | | | Hiram | OH | 44234 | |
| Littleford Bros Inc | | 7451 Empire Dr | | | | Florence | KY | 41042 | |
| Littleford Bros Inc | | Reinstate Eft 1 6 99 | 7451 Empire Dr | | | Florence | KY | 41042 | |
| Littleford Day Inc | | 7451 Empire Dr | | | | Florence | KY | 41042 | |
| Littlejohn Crystal | | 3629 West Third | | | | Dayton | OH | 45417 | |
| Littlejohn Deron | | 6246 Kiev | | | | West Bloomfield | MI | 48324 | |
| Littlejohn Edward | | 4150 Wbroad St Apt 49 | | | | Columbus | OH | 43228 | |
| Littlejohn Harriet | | 505 E Jefferson St | | | | Sandusky | OH | 44870 | |
| Littlejohn Kirsten | | 5684 Bay City Forestville | | | | Unionville | MI | 48767 | |
| Littlejohn Leon R | | 6859 Wengerlawn Rd | | | | Brookville | OH | 45309-9231 | |
| Littlejohn Lucius | | 108 Windsor St | | | | Simpsonville | SC | 29681 | |
| Littlejohn Paul | | 457 Allwen Dr 5 | | | | Dayton | OH | 45406 | |
| Littlejohn Waldo | | 729 Chandler Dr | | | | Trotwood | OH | 45426 | |
| Littlepage Gary | | 2885 Malibu Ct | | | | Cincinnati | OH | 45251 | |
| Littler Diecast Corp | | 500 W Walnut | | | | Albany | IN | 47320-102 | |
| Littler Diecast Corp Eft | | 500 W Walnut St | | | | Albany | IN | 47320 | |
| Littler Diecast Corp Eft | | PO Box 96 | | | | Albany | IN | 47320 | |
| Littler Jonathan | | 2020 Smithville Rd Apt A | | | | Dayton | OH | 45420 | |
| Littler Mendelson Pc | | 650 California St | | | | San Francisco | CA | 94108 | |
| Littler Mendelson Pc | | Chg Per Dc 2 02 Cp | 650 California St | | | San Francisco | CA | 94108 | |
| Littles Doris | | 2140 Martin Se | | | | Grand Rapids | MI | 49507 | |
| Littleton Coal Co | | 1874 County Rd 15 | | | | Bremen | AL | 35033 | |
| Littleton Coal Co | | 777 Carl Raines Lake Rd | | | | Birmingham | AL | 35244 | |
| Littleton Coal Co | | Remit Add Chg Ltr 6 01 Csp | PO Box 360952 | | | Birmingham | AL | 35236-0952 | |
| Littmann Carole E | | 2817 Oakhurst Ln | | | | Franksville | WI | 53126-9639 | |
| Litton Advanced Systems Inc | | 5115 Calvert Rd | | | | College Pk | MD | 20740 | |
| Litton Applied Technology | Acctpayable | PO Box 7012 | | | | San Jose | CA | 95150-7012 | |
| Litton Burdis H | Accts Payable | 327 Chicopee Dr | | | | Marietta | GA | 30060-0000 | |
| Litton Data Systems | | PO Box 6008 | | | | Agoura Hills | CA | 91376-6008 | |
| Litton Ias citco | | 121 Ind Pkway | | | | Chardon | OH | 44024 | |
| Litton Industries Inc | | Kester Solder Div | PO Box 92017 | | | Chicago | IL | 60690 | |
| Litton Italia C o | | Litton Guidance & Control Sy | 5500 Canoga Ave | | | Woodland Hills | CA | 91367 | |
| Litton Marine Systems | | 1070 Seminole Trail | | | | Charlottesville | VA | 22901 | |
| Litton Ronald | | 4369 Pkwy Dr | | | | Dayton | OH | 45416-1649 | |
| Litton Systems Canada | | 25 City View Dr | | | | Toronto | ON | M9W 5A7 | Canada |
| Litton Systems Inc | | Guidance & Control Sysdiv | 5500 Canoga Ave | | | Woodland Hills | CA | 91367-6698 | |
| Litton Systems Inc | | Kester Solder Div | 515 E Touhy Ave | | | Des Plaines | IL | 60018-263 | |
| Litton Systems Inc | | Kester Solder Division | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| Litton Systems Inc | | Litton Poly Scientific | 1213 N Main St | | | Blacksburg | VA | 24060-3127 | |
| Litton Systems Kester Sol | Cust Rep | 515 E Touhy Ave | | | | Des Plaines | IL | 60018-26332 | |
| Littrell Marshall | | 7881 Dawson Dr | | | | Fishers | IN | 46038 | |
| Littrup Erik | | 1524 Gray Fox Dr NE | | | | Owatonna | MN | 55060-3975 | |
| Litvinalbina | | 1624 Meijer Drive | | | | Troy | MI | 48084 | |
| Litvinskas Michael | | 4301 Tiffton | | | | Saginaw | MI | 48603 | |
| Litz Cathy K | | 2105 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9451 | |
| Litz Daniel | | 3455 Knollwood Dr | | | | Beavercreek | OH | 45432 | |
| Litz Donna | | 2017 Alto Rd East | | | | Kokomo | IN | 46902 | |
| Litz Michael | | 3277 Mann Rd | | | | Clarkston | MI | 48346 | |
| Litz Michael A | | 5915 Wynkoop Rd | | | | Lockport | NY | 14094-9370 | |
| Litzenberg Jody | | 3136 Tepee Dr | | | | Reading | MI | 49274 | |
| Liu Benjamin | | 1509 Esprit Dr | | | | Westfield | IN | 46074 | |
| Liu Buyun | | 1805 Willowtree Ln | Apt 4a2 | | | Ann Arbor | MI | 48105 | |
| Liu Chen | | 1009 Church St Apt 5 | | | | Ann Arbor | MI | 48104 | |
| Liu Chen | | 441 Tara Dr | | | | Troy | MI | 48085 | |
| Liu David | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Liu David  Eft | | 3740 Mount Vernon Dr | | | | Lake Orion | MI | 48360 | |
| Liu David Eft | | 3740 Mount Vernon Dr | | | | Lake Orion | MI | 48360 | |
| Liu Dong | | 210 07 Airport Rd | | | | West Lafayette | IN | 47906 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liu Eden | | 1350 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Liu Gong | | 41277 Roberts Ave 9 | | | | Fremont | CA | 94538 | |
| Liu Jerry | | 10247 Tillman Rd | | | | Centerville | OH | 45458 | |
| Liu Jian | | 30 Country Manor Ln Apt G | | | | Centerville | OH | 45459 | |
| Liu Jiyao | | 16520 San Rufo Ct | | | | San Diego | CA | 92127 | |
| Liu Judy | | 2010 Clover Ln | | | | Champaign | IL | 61821 | |
| Liu Junshan | | 31031 Pendleton Apt 252 | | | | New Hudson | MI | 48165 | |
| Liu Lana | | 581 Evergreen Dr | | | | Vernon Hls | IL | 60061 | |
| Liu Marty | | 13966 Basilisco Chase Dr | | | | Shelby Twp | MI | 48315 | |
| Liu Ming | | 2006 Mark Ct | | | | Kokomo | IN | 46902 | |
| Liu Mushuang | | 17204 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Liu Qingyu | | 264 Bennington Hills Court | | | | West Henrietta | NY | 14586 | |
| Liu Wei | | 5770 Fleming Lake Rd | | | | Clarkston | MI | 48348 | |
| Liu Weihua | | 105 Carolina Ave | | | | Lockport | NY | 14094 | |
| Liu Zhaoyang | | 155 East Squire Dr Apt 6 | | | | Rochester | NY | 14623 | |
| Liuzzi Richard | | PO Box 196 | | | | Barker | NY | 14012-0196 | |
| Liuzzi Salvatore | | 7620 Canal Rd | | | | Gasport | NY | 14067-9269 | |
| Live Drivelnc | Paul Rau | 10709 Faulkner Ridge Circle | | | | Columbia | MD | 21044 | |
| Live Wires Llc | | 3280 Post Rd | | | | Southport | CT | 06890-1308 | |
| Livedevices Limited Eft | | Atlas House Osbaldwick Link Rd | Osbaldwick York Yo10 3jb | | | | | | United Kingdom |
| Livedevices Limited Eft | | Fmly Livedevices Inc | Osbaldwick York Yo 10 3jb | Yo10 5dg York | | | | | United Kingdom |
| Livedevices Ltd | | Innovation Centre York Science | Heslington | | | York North Yourkshi | | V0105DG | United Kingdom |
| Lively Brian | | 16545 Audubon Ct | | | | Noblesville | IN | 46060 | |
| Lively James | | 4303 St Rt 47 | | | | Ft Loramie | OH | 45845 | |
| Livendco Inc | | PO Box 12314 | | | | Pensacola | FL | 32591 | |
| Livengood William | | 8488 Grand View Dr | | | | Grand Blanc | MI | 48439 | |
| Livermore James R | | 3853 Jeanette Dr Southeast | | | | Warren | OH | 44484-2764 | |
| Livermore Sharon | | 8800 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Livermore Software Technology | | 2876 Waverly Way | | | | Livermore | CA | 94550-1740 | |
| Livernash Donald J | | 392 Victoria Ln | | | | Climax Springs | MO | 65321 | |
| Livernois Automation Company | | Livernois Die & Automation Co | 25315 Kean | | | Dearborn | MI | 48124-2406 | |
| Livernois Vechicle Development | | Livernois Motorsports | 2500 S Gulley | | | Dearborn Heights | MI | 48125-1152 | |
| Livernois Vehicle Development | Renee Cady | 2500 S Gulley | | | | Dearborn Heights | MI | 48125 | |
| Liverpool Branch Of Delco Electronics Overseas Corporation | | Moorgate Rd Kirkby | | | | Liverpool | | L33 7XL | United Kingdom |
| Liverpool John Moores University | | Rodney House | PO Box 271 | | | Liverpool My | | L35UX | United Kingdom |
| Livesay Johnny | | 9838 N Dixie Hwy | | | | Franklin | OH | 45005 | |
| Livesay Thomas | | 5145 Crispy Dr | | | | Centerville | OH | 45440 | |
| Livesay William | | 1516 Crescent Dr | | | | Flint | MI | 48532 | |
| Livi Eugene | | 824 Lawrence Ave | | | | Girard | OH | 44420 | |
| Livi Linda S | | 2073 Isabelle Ct | | | | Girard | OH | 44420-1125 | |
| Livi Richard | | 110 Highland Ave | | | | Niles | OH | 44446-1115 | |
| Livingston Cty Friend Of Court | | Acct Of Gary E Bower | Case 94 21973 Do | PO Box 707 | | Howell | MI | 38642-8970 | |
| Livingston Cnty Friend Of Court Acct Of Gary E Bower | | Case 94 21973 Do | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston & Company | | 7 Commerce Ave | | | | West Lebanon | NH | 3784 | |
| Livingston & Haven | | 11611 Wilmar Blvd | PO Box 7207 | | | Charlotte | NC | 28241 | |
| Livingston and Company | | 7 Commerce Ave | | | | West Lebanon | NH | 3784 | |
| Livingston and Haven | | PO Box 890218 | | | | Charlotte | NC | 28289-0218 | |
| Livingston Benjamin | | 80 Freemont Rd | | | | Rochester | NY | 14612 | |
| Livingston Brenda | | 1050 Harborview Dr Ne Ap203 | | | | Decatur | AL | 35601 | |
| Livingston Carl | | 113 Oakshire Way | | | | Pittsford | NY | 14534 | |
| Livingston Cnty Fotc | | Acct Of Timothy Chartier | Case 94 21554 Dm | PO Box 707 | | Howell | MI | 38062-1970 | |
| Livingston Cnty Fotc Acct Of Timothy Chartier | | Case 94 21554 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston County Cseu | | Acct Of Reginald Hogan | Acct Av202062w1 | PO Box 15324 | | Albany | NY | 10638-5962 | |
| Livingston County Cseu Acct Of Reginald Hogan | | Acct Av202062w1 | PO Box 15324 | | | Albany | NY | 12212-5324 | |
| Livingston County F O C | | Acct Of James P Mccartney | Case 95 22193 Do | PO Box 707 | | Howell | MI | 37430-5805 | |
| Livingston County F O C | | Acct Of Richard Moreau | Case 92 19780 Dm | PO Box 707 | | Howell | MI | 30636-9159 | |
| Livingston County F O C Acct Of James P Mccartney | | Case 95 22193 Do | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston County F O C Acct Of Richard Moreau | | Case 92 19780 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston County Scu | | PO Box 15324 | | | | Albany | NY | 12212-5324 | |
| Livingston County United Way | | 3780 E Grand River Ave | | | | Howell | MI | | U |
| Livingston County United Way | | C o United Way Community Serv | 3780 E Grand River Ave | Changed To Py001800004 | | Howell | MI | 48843-8553 | |
| Livingston County United Way C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| Livingston Cty Foc | | Acct Of Larry Simonenko | Case 80 08671 Dm | PO Box 707 | | Howell | MI | 38044-0136 | |
| Livingston Cty Foc | | PO Box 707 | | | | Howell | MI | 48844 | |
| Livingston Cty Foc Acct Of Larry Simonenko | | Case 80 08671 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court | | Account Of Horace J Boyer | Case 94 211117 Do | PO Box 707 | | Howell | MI | 37350-7258 | |
| Livingston Cty Friend Of Court | | Account Of John W Merrifield | Case 84 117474dm | PO Box 707 | | Howell | MI | | |
| Livingston Cty Friend Of Court | | Acct Of Allan L Sleeman | Case 91 18376 Dm | PO Box 707 | | Howell | MI | 37454-6758 | |
| Livingston Cty Friend Of Court | | Acct Of Bruce D Field | Case 89 15803 Dm | PO Box 707 | | Howell | MI | 36350-1441 | |
| Livingston Cty Friend Of Court | | Acct Of Bryan S Underwood | Case 90 17205 Dm | PO Box 707 | | Howell | MI | 37188-0866 | |
| Livingston Cty Friend Of Court | | Acct Of Charles Uber | Case 91 18050 Dm | PO Box 707 | | Howell | MI | 38442-2814 | |
| Livingston Cty Friend Of Court | | Acct Of Colleen Day | Case 82 9971 Dm | PO Box 707 | | Howell | MI | 36766-0294 | |
| Livingston Cty Friend Of Court | | Acct Of Dana E Evanoff | Case 90 17589 Dm | PO Box 707 | | Howell | MI | 38668-2400 | |
| Livingston Cty Friend Of Court | | Acct Of Daniel T Casady | Case 91 17788 Dm | PO Box 707 | | Howell | MI | 37654-1561 | |
| Livingston Cty Friend Of Court | | Acct Of Edward A Evers | Case 92 19788 Dm | PO Box 707 | | Howell | MI | 38448-3047 | |
| Livingston Cty Friend Of Court | | Acct Of George J Druskinis | Case 92 20457 Du | PO Box 707 | | Howell | MI | 38542-5819 | |
| Livingston Cty Friend Of Court | | Acct Of Horace J Boyer | Case 93 20457 Du | PO Box 707 | | Howell | MI | 37350-7258 | |
| Livingston Cty Friend Of Court | | Acct Of James D Jandasek | Case 88 15042 Dm | PO Box 707 | | Howell | MI | 36852-0788 | |
| Livingston Cty Friend Of Court | | Acct Of James Van Dyke | Case 90 16740 Dm | PO Box 707 | | Howell | MI | 36658-2052 | |
| Livingston Cty Friend Of Court | | Acct Of Jerry Scheller | Case 91 18129 Dm | PO Box 707 | | Howell | MI | 71502425 | |
| Livingston Cty Friend Of Court | | Acct Of John F Fruner | Case 91 18546 Dm | PO Box 707 | | Howell | MI | 29952-7846 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Livingston Cty Friend Of Court | | Acct Of Keith Voight | Case 82 09599 Dm | PO Box 707 | | Howell | MI | 32750-0341 | |
| Livingston Cty Friend Of Court | | Acct Of Kenneth Porter | Case 92 18861 Dm | PO Box 707 | | Howell | MI | 30656-5014 | |
| Livingston Cty Friend Of Court | | Acct Of Knud G Pedersen | Case 92 18888 Dm | PO Box 707 | | Howell | MI | 37750-0591 | |
| Livingston Cty Friend Of Court | | Acct Of Martin L Hall | Case 88 16069 Dm | PO Box 707 | | Howell | MI | 37258-5811 | |
| Livingston Cty Friend Of Court | | Acct Of Michael B Stellwagen | Case 94 20982 Dm | PO Box 707 | | Howell | MI | 36748-7500 | |
| Livingston Cty Friend Of Court | | Acct Of Michael Duva | Case 91 18690 Dm | PO Box 707 | | Howell | MI | 38464-7892 | |
| Livingston Cty Friend Of Court | | Acct Of Michael English | Case 86 13305 Dm | PO Box 707 | | Howell | MI | 37954-8910 | |
| Livingston Cty Friend Of Court | | Acct Of Michael G Burgess | Case 91 18526 Dm | PO Box 707 | | Howell | MI | 36462-7983 | |
| Livingston Cty Friend Of Court | | Acct Of Michael P Barnard | Case 93 20776 Dm | PO Box 707 | | Howell | MI | 37968-2275 | |
| Livingston Cty Friend Of Court | | Acct Of Michael R Huff | Case 84 11937 Dm | PO Box 707 | | Howell | MI | 38650-7607 | |
| Livingston Cty Friend Of Court | | Acct Of Michael R Huff | Case 84 11937 Dm | PO Box 707 | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court | | Acct Of Richard J Cook | Case 92 19716 Dm | PO Box 707 | | Howell | MI | 36462-6230 | |
| Livingston Cty Friend Of Court | | Acct Of Richard Peele | Case 87 14321 Dm | PO Box 707 | | Howell | MI | 37358-6136 | |
| Livingston Cty Friend Of Court | | Acct Of Robert W Chunn | Case 92 19258 Do | PO Box 707 | | Howell | MI | 38442-7501 | |
| Livingston Cty Friend Of Court | | Acct Of Roger A Kidwell | Case 91 18069 Dm | PO Box 707 | | Howell | MI | 37846-1871 | |
| Livingston Cty Friend Of Court | | Acct Of Roger C Purdy | Case 89 16303 Dm | PO Box 707 | | Howell | MI | 30134-3760 | |
| Livingston Cty Friend Of Court | | Acct Of Theodore Sczomak | Case 88 15474 Dm | PO Box 707 | | Howell | MI | 38552-3809 | |
| Livingston Cty Friend Of Court | | Acct Of Von Voelker | Case 94 21937 Dm | 210 S Highlander Way | | Howell | MI | 36674-6905 | |
| Livingston Cty Friend Of Court | | Acct Of William Baltrus | Case 84 11862dm | PO Box 707 | | Howell | MI | 38458-1581 | |
| Livingston Cty Friend Of Court | | For Acct Of D Howitt | Case84 11636 Dm | PO Box 707 | | Howell | MI | | |
| Livingston Cty Friend Of Court | | For Acct Of D M Kritzer | Case78 6524dm | PO Box 707 | | Howell | MI | | |
| Livingston Cty Friend Of Court | | Ronald Presley | Case 91 18333 Dm | PO Box 707 | | Howell | MI | 37752-2182 | |
| Livingston Cty Friend Of Court Account Of Horace J Boyer | | Case 94 211117 Do | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Account Of John W Merrifield | | Case 84 117474dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Allan L Sleeman | | Case 91 13376 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Bruce D Field | | Case 89 15803 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Bryan S Underwood | | Case 92 19065 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Charles Uber | | Case 91 18050 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Colleen Day | | Case 82 9971 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Dana E Evanoff | | Case 90 17589 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Daniel T Casady | | Case 91 17788 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Edward A Evers | | Case 92 19788 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of George J Druskinis | | Case 92 18739 Do | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Acct Of Horace J Boyer | | Case 93 20457 Du | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of James D Jandasek | | Case 88 15042 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Acct Of James Van Dyke | | Case 90 16740 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Jerry Scheller | | Case 90 18129 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of John F Fruner | | Case 82 09599 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Keith Voight | | Case 82 09599 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Kenneth Porter | | Case 92 18861 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Knud G Pedersen | | Case 92 18888 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Martin L Hall | | Case 88 16069 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael B Stellwagen | | Case 94 20982 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Acct Of Michael Duva | | Case 91 18690 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael English | | Case 86 13305 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael G Burgess | | Case 91 18526 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael P Barnard | | Case 93 20776 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael R Huff | | Case 84 11937 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Richard J Cook | | Case 92 19716 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Acct Of Richard Peele | | Case 87 14321 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Robert W Chunn | | Case 92 19258 Do | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Roger A Kidwell | | Case 91 18069 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Roger C Purdy | | Case 89 16303 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Theodore Sczomak | | Case 88 15474 Dm | 210 S Highlander Way | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Von Voelker | | Case 94 21937 Dm | 210 S Highlander Way | | | Howell | MI | 48843 | |
| Livingston Cty Friend Of Court Acct Of William Baltrus | | Case 84 11862dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court For Acct Of D Howitt | | Case84 11636 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court For Acct Of D M Kritzer | | Case78 6524dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Ronald Presley | | Case 91 18333 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Juvenile Court | | Acct Of James Evers | Case 94200604dl | 200 E Grand River 3rd Flr | | Howell | MI | 38442-4160 | |
| Livingston Cty Juvenile Court Acct Of James Evers | | Case 94200604dl | 200 E Grand River 3rd Flr | | | Howell | MI | 48843 | |
| Livingston Cty Juvenile Ct | | 200 E Grand River 3rd Flr | | | | Howell | MI | 48843 | |
| Livingston David | | 1429 Wilmington Apt 306 | | | | Dayton | OH | 45420 | |
| Livingston Dawn | | 5149 Arbela Rd | | | | Millington | MI | 48746 | |
| Livingston Dj & Co Inc | | Livingston & Co | 5 Technology Dr | | | West Lebanon | NH | 3784 | |
| Livingston Donald | | 4515 Marsha Ave | | | | Decatur | AL | 35603 | |
| Livingston Ersie | | 2426 N Bell St | | | | Kokomo | IN | 46901-1409 | |
| Livingston George | | 6349 Sage Ave | | | | Firestone | CO | 80504 | |
| Livingston Hire Ltd | | Livingston Hse 2 6 Queens Rd | | | | Teddington Middx | | TW110LB | United Kingdom |
| Livingston International | Pat Fernandes | PO Box 490 | | | | Buffalo | NY | 14225 | |
| Livingston International Inc | | PO Box 5640 Terminal A | | | | Toronto Cananda | ON | M5W 1P1 | Canada |
| Livingston James | | 2952 E 560 N | | | | Anderson | IN | 46012 | |
| Livingston James | | 9155 Winterberry Dr | | | | West Olive | MI | 49460 | |
| Livingston James R | | 6300 West Frances Rd | | | | Clio | MI | 48420-8549 | |
| Livingston Jeffrey | | 4040 N Henderson Rd | | | | Davison | MI | 48423 | |
| Livingston Keith | | 5931 Clearlake Dr | | | | Huber Heights | OH | 45424 | |
| Livingston Margie | | 3024 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Livingston Michael | | 3722 E 300 N | | | | Anderson | IN | 46012 | |
| Livingston Richard | | 5149 Arbela Rd | | | | Millington | MI | 48746 | |
| Livingston Richard T | | 157 Victoria Blvd | | | | Kenmore | NY | 14217-2315 | |
| Livingston Rodney | | 127 Roslyn St | | | | Rochester | NY | 14619 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Livingston Scott | | 1207 Carter Dr | | | | Flint | MI | 48532 | |
| Livingston Scott | | 7300 Bluewater Dr | 108 | | | Clarkston | MI | 48348 | |
| Livingston William | | 924 Natural Bridge Rd | | | | Hartselle | AL | 35640-7122 | |
| Liviston Cty Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Livonia Magnetics Co Inc | | 44005 Michigan Ave | | | | Canton | MI | 48188 | |
| Livonia Magnetics Company Inc | | 44005 Michigan Ave | | | | Canton | MI | 48188-2517 | |
| Livonia Public Schools | | Bentley Ctr | 15100 Hubbard | | | Livonia | MI | 48154 | |
| Livonia Public Schools Bentley Center | | 15100 Hubbard | | | | Livonia | MI | 48154 | |
| Livsey Roberta | Roberta Livsey | 59 Skywood | | | | Mission Viejo | CA | 92694 | |
| Livsey Roberta | | 59 Skywood St | | | | Mission Viejo | CA | 92694 | |
| Liyang Denso Company Ltd | | | | | | Taipei | | | Taiwan |
| Liza Hiatt | | 20873 Serrano Creek Rd | | | | Lake Forest | CA | 92630 | |
| Lizzie Anthony | | 6026 St Rt 45 | | | | Rome | OH | 44085 | |
| Lj Distributing Inc | | 9414 Pine Creek Dr | | | | Indianapolis | IN | 46256 | |
| Lj Distributing Inc | | 9414 Pinecreek Dr | | | | Indianapolis | IN | 46256 | |
| Ljb Group Inc | | 11495 N Pennsylvania St Ste 20 | | | | Indianapolis | IN | 46032 | |
| Ljb Group Inc | | 3100 Research Blvd | | | | Dayton | OH | 45420-0246 | |
| LJB Inc | Attn Steve Williams | 3100 Research Blvd | PO Box 20246 | | | Dayton | OH | 45420-0246 | |
| Ljb Inc | | 980 Old Henderson Rd | | | | Columbus | OH | 43220 | |
| Ljb Inc | | PO Box 20246 | | | | Dayton | OH | 45420-024 | |
| Ljb Inc | | PO Box 20246 | | | | Dayton | OH | 45420-0246 | |
| Ljb Inc Eft | | 3100 Research Blvd | | | | Dayton | OH | 45420-0246 | |
| Ljb Manufacturing Corp | Rita Schwehr | 1141 E William St | | | | San Jose | CA | 95116 | |
| Ljl Truck Center | | 2855 Broadway | | | | Macon | GA | 31206-1247 | |
| Lk Blitz Build | | 2308 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Lk Metrology Systems Inc | | 12701 Grand River Rd | | | | Brighton | MI | 48116 | |
| LK MSI | LK Metrology Systems Inc | 12701 Grand River | | | | Brighton | MI | 48116 | |
| LK MSI Inc | LK Metrology Sys Inc | 12701 Grand River | | | | Brighton | MI | 48167 | |
| LK MSI Inc | | LK Metrology Sys Inc | 12701 Grand River | | | Brighton | MI | 48167 | |
| Lkb Associates | | 2711 E 68th St | | | | Tulsa | OK | 74136 | |
| Lkf Associates | | 1565 Caroline Dr | | | | Aston | PA | 19014 | |
| Lkf Associates Automotive Info | | & Consulting Services | 1565 Caroline Dr | | | Aston | PA | 19014 | |
| Lkf Associates Automotive Info and Consulting Services | | 1565 Caroline Dr | | | | Aston | PA | 19014 | |
| Lks Analytical Systems Inc | | 1236 S Flower St | | | | Inglewood | CA | 90301 | |
| Lks Analytical Systems Inc | | 1236 S Flower St | | | | Inglewood | CA | 90301-4318 | |
| Lianas F | | 1114 Ames | | | | Saginaw | MI | 48601-7091 | |
| Llewellyn Deborah P | | 8604 Timber Pk Dr | | | | Centerville | OH | 45458-2067 | |
| Llewellyn Garrett | | 4855 Glenmina Dr | | | | Kettering | OH | 45440 | |
| Llewellyn Jon R Inc | | Llewellyn & Associates | 23852 Hwy 59 N | | | Kingwood | TX | 77339 | |
| Lley Estate Of Charles Ke | Thomas Hart | C o Richardson Patrick Westbrook | Brickman | 174 East Bay St | | Charleston | SC | 29402 | |
| Lley Estate Of Charles Ke | | 4403 York St | | | | Wichita Falls | TX | 76309 | |
| Lloyd & Mcdaniel | | 11405 Pk Rd Ste 200 | | | | Louisville | KY | 40223 | |
| Lloyd & Mcdaniel Plc | | 11405 Pk Rd Ste 200 | PO Box 23200 | | | Louisville | KY | 40223 | |
| Lloyd A Pont | | 21700 Nwestern Hwy Ste 1100 | | | | Southfield | MI | 48075 | |
| Lloyd and Mcdaniel Plc | | 11405 Pk Rd Ste 200 | PO Box 23200 | | | Louisville | KY | 40223 | |
| Lloyd Andrew | | 13 Albert Hill St | | | | Didsbury | | M206RF | United Kingdom |
| Lloyd Barbara | | 3214 Lawndale Ave | | | | Flint | MI | 48504 | |
| Lloyd Barbara | | 4150 Whaley Hwy | | | | Clayton | MI | 49235 | |
| Lloyd Bryce | | 2482 Greenspring Ct | | | | Cincinnati | OH | 45231 | |
| Lloyd Charlye | | 1009 Randolph St | | | | Dayton | OH | 45408 | |
| Lloyd Darren | | 6055 Peregrine Blvd | | | | Indianapolis | IN | 46228 | |
| Lloyd E | | 954 Deer Run Trail | | | | Lebanon | OH | 45036 | |
| Lloyd J Blaney | | 3602 Atwood Ave Ste 4 | | | | Madison | WI | 53714 | |
| Lloyd James | | 410 W State St | | | | Pendleton | IN | 46064 | |
| Lloyd Josephine | | 78 Pennine Way | | | | Mill Pk | | L32 2BL | United Kingdom |
| Lloyd Keith | | 6140 Bellingham Court | | | | Burton | MI | 48519 | |
| Lloyd Larry Marvin | | 1217 Linden St | | | | Longmont | CO | 80501 | |
| Lloyd Lithographics | | 1219 N Mckenzie St | | | | Foley | AL | 36535 | |
| Lloyd Michael | | 7957 South Lakeview Dr | | | | Franklin | WI | 53132 | |
| Lloyd Mitchel D | | 3600 Joseph Cir | | | | Norman | OK | 73072 | |
| Lloyd Mitchell | | 1493 Sulpher Springs Rd | | | | W Alexandria | OH | 45381 | |
| Lloyd Myra | | 119 Smith Ln | | | | Bolton | NC | 28423 | |
| Lloyd Oliver Clark | | 133 L St | Ste 1 | | | Sacramento | CA | 95814 | |
| Lloyd Robert | | 575 S Riverview | | | | Miamisburg | OH | 45342 | |
| Lloyd Robin | | 9223 Nashua Trail | | | | Flushing | MI | 48433 | |
| Lloyd Ronda | | 49350 E Central Pk | | | | Shelby Township | MI | 48317 | |
| Lloyd S Paley | | 26862 Woodward Ave Ste 102 | | | | Royal Oak | MI | 48067 | |
| Lloyd S Paley | | 26862 Woodward Ste 102 | | | | Royal Oak | MI | 48067 | |
| Lloyd S Paley P18596 | | Acct Of Burnie Clark | Case 95 56906 Gc | 315 S Woodward Ave Ste 202 | | Royal Oak | MI | 36862-6838 | |
| Lloyd S Paley P18596 Acct Of Burnie Clark | | Case 95 56906 Gc | 315 S Woodward Ave Ste 202 | | | Royal Oak | MI | 48067 | |
| Lloyd Schor City Marshal | | PO Box 958 | | | | Utica | NY | 13503 | |
| Lloyd Tool & Manufacturing Cor | | G 4341 S Saginaw St | | | | Burton | MI | 48529-2024 | |
| Lloyd Tool & Mfg Corp Eft | | G4341 S Saginaw St | | | | Burton | MI | 48529 | |
| Lloyd Tool and Mfg Corp Eft | | G4341 S Saginaw St | | | | Burton | MI | 48529 | |
| Lloyd Vondeen | | 3801 Southshore C 1 | | | | Dayton | OH | 45404 | |
| Lloyd W Daggs | | 919 N 24th | | | | Saginaw | MI | 48601 | |
| Lloyd William | | 845 Greenwood | | | | Birmingham | MI | 48009 | |
| Lloyd William | | Chg Id To Ss 12 30 02 | 845 Greenwood | | | Birmingham | MI | 48009 | |
| Lloyd William | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Lloyd Wise & Co | | 4005 Tower Two Loppo Centre | 89 Queensway Central | | | | | | China |
| Lloyd Yvonne | | 1981 Palisades Dr | | | | Dayton | OH | 45414 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 738 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lloyds Of London & London Companies | Marsh Nick Daniels | Tower Pl | | | | London | | 0EC3R- 5BU | United Kingdom |
| Lloyds Tsb Commercial Finance | | Assignee Pml Flightlink Ltd | PO Box 100 Banbury Oxfordshire | | | 0x16 1sg | | | United Kingdom |
| Lloyds Tsb Commercial Finance | | Brookhill Way | | | | Banbury Oxfordshire | | OX16 3EL | United Kingdom |
| Lm Group Eft | | Luckmarr Plastics Inc | 35735 Stanley Dr | | | Sterling Heights | MI | 48312 | |
| Lm Group Luckmarr Plastics Inc | | 35735 Stanley Dr | | | | Sterling Heights | MI | 48312 | |
| Lms North America Inc | | 1050 Wilshire Blvd Ste 250 | | | | Troy | MI | 48084 | |
| Lms North America Inc | | Fimly Lmts Corp | 1050 Wilshire Blvd Ste 250 | Rmt Add Chg 3 01 Tbk Ltr | | Troy | MI | 48084 | |
| Lms North America Inc Eft | | 1050 Wilshire Blvd Ste 250 | | | | Troy | MI | 48084 | |
| Ln Moldes Lda | Leonel Costa | En 356 PO Box 9 | 2405 999 Mac Eira Lra Portugal | | | Maceira Lra | | R2405- 999 | Portugal |
| Ln Moldes Lda | | En 356 PO Box 9 | 2405 999 Maceira Lra Portugal | | | Maceira Lra | | 02405- 999 | Portugal |
| Ln Moldes Lda | | Estrada Nacional 356 | | | | Maceira Lis | | 2405 | Portugal |
| Ln Moldes Lda | | Estrada Nacional 356 | | | | Maceira Lra | | 2405 999 | Portugal |
| Lnp Engineering Plastics | | PO Box 8500 6405 | | | | Philadelphia | PA | 19178-6405 | |
| Lnp Engineering Plastics Inc | | 475 Creamery Way | | | | Exton | PA | 19341 | |
| Lns America | | 4621 East Tech Dr | | | | Cincinnati | OH | 45245 | |
| Lnu Rajashekhar | | 9653 Wexford Dr | | | | Ypsilanti | MI | 48198 | |
| La Dolce James | | 199 Snug Harbor Court | | | | Rochester | NY | 14612 | |
| Lo Monaco Frances | | 409 Marblehead Dr | | | | Rochester | NY | 14615-1137 | |
| Lo Presti Jr Robert | | 215 Delmar Rd | | | | Rochester | NY | 14616 | |
| Lo Rez Vibration Control Ltd | | 156 West 8th Ave | | | | Vacouver | BC | V5Y1N2 | Canada |
| Lo Rez Vibration Control Ltd | | 186 West 8th Ave | | | | Vancouver | BC | V5Y 1N2 | Canada |
| Lo Wilfred | | 301 1 2 Eddy St | | | | Ithaca | NY | 14850 | |
| Loafman Nicholas | | 9198 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Loan Express | | 1401 Sw 44 | | | | Oklahoma City | OK | 73119 | |
| Loan Express | | 1401 Sw 44 | | | | Oklahoma Cty | OK | 73119 | |
| Loan Pricing Corporation | | 500 Seventh Ave | | | | New York | NY | 10018 | |
| Loar Edward | | 3750 W Dale Rd | | | | Beaverton | MI | 48612 | |
| Loar Tamara | | 8637 W National Ave | | | | West Allis | WI | 53227 | |
| Loar Wayne R | | W 8625 Carbis Rd | | | | Iron Mountain | MI | 49801-8937 | |
| Lob Rochelle | | N72 W15982 Good Hope Rd | | | | Meno Falls | WI | 53051 | |
| Lob Timothy | | N72 W15982 Good Hope Rd | | | | Menomonee Fls | WI | 53051-4550 | |
| Lobb John R | | 10786 Deerfoot Ln | | | | Elberta | AL | 36530 | |
| Lobczowski Jr John | | 3984 Ridgelea Dr | | | | Lockport | NY | 14094-1012 | |
| Lobdell Judson H | | 7417 Jomel Dr | | | | Weeki Wachee | FL | 34607-2015 | |
| Lobeck Kathy | | 521 S Wabash St | | | | Kokomo | IN | 46901-6334 | |
| Lobera Tilly | | 34022 Malaga Dr B | | | | Dana Point | CA | 92629 | |
| Lobo Laboratories Llc | | Datapoint Testing Services | 95 Brown Rd Ste 102 | | | Ithaca | NY | 14850 | |
| Lobo Laboratories Llc | | Dba Datapoint Testing Services | 95 Brown Rd Ste 164 | | | Ithaca | NY | 14850 | |
| Lobo Laboratories Llc Dba Datapoint Testing Services | | 95 Brown Rd Ste 164 | | | | Ithaca | NY | 14850 | |
| Lobo Symprian | | 1204 Forrest Heaven Blvd | | | | Edison | NJ | 8817 | |
| Lobsiger Diane | | 6350 Fox Glen Dr 40 | | | | Saginaw | MI | 48638 | |
| Lobsinger James | | 7439 Northfield Blvd | | | | Fishers | IN | 46038 | |
| Local 114 Upgwa | | | | | | Detroit | MI | | |
| Local 20 Upgwa | Monica Carter | 3300 Williams Dr | | | | Kokomo | IN | 46901 | |
| Local 2195 Mlk Scholarship | | Committee | 20564 Sandy Rd | | | Tanner | AL | 35671 | |
| Local 2195 Mlk Scholarship Committee | | 20564 Sandy Rd | | | | Tanner | AL | 35671 | |
| Local 4 Upgwa Indiana | | | | | | Danville | IN | | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy | Susan M Jennik Kennedy | Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 602 | | 2510 W Michigan | | | | Lansing | MI | 48917 | |
| Local 686 Uaw | | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Local 719 Uaw | | 6325 Joliet Rd Ste 100 | | | | Countryside | IL | 60525 | |
| Local 969 U A W | | 3761 Harding Dr | | | | Columbus | OH | 43228 | |
| Local 969 Union Station Inc | | 3761 Harding Dr | | | | Columbus | OH | 43228 | |
| Local Finance Company | | 432 W Main | | | | Oklahoma Cty | OK | 73102 | |
| Local Lodge 2819 | | 1010 Main St | | | | Speedway | IN | 46224 | |
| Local Union 123 Spfpa | | 2201 East Memorial Dr | | | | Muncie | IN | 47302-4673 | |
| Local Union 18 Iuoe | | 3515 Prospect Ave | | | | Cleveland | OH | 44115 | |
| Local Union 18 Iuoe | | 3515 Prospect Ave | Nm Chg 12 01 04 Am | | | Cleveland | OH | 44115 | |
| Local Union 365 Uaw | | 30 07 39th Ave | | | | Long Island City | NY | 11101 | |
| Local Union 589 Iuoe | | Burkhart J R | 3515 Prospect Ave | | | Cleveland | OH | 44115 | |
| Local Union 589 Iuoe Burkhart J R | | 3515 Prospect Ave | | | | Cleveland | OH | 44115 | |
| Local Union 594 Uaw Afl Cio | | 525 Martin Luther King Blvd S | | | | Pontiac | MI | 48341 | |
| Lochary William | | 107 Ashley St Apt A | | | | Dayton | OH | 45409 | |
| Loche Stephen  Eft | | 7436 W Kenwood Ave | | | | Wauwatosa | WI | 53218 | |
| Loche Stephen Eft | | 7436 W Kenwood Ave | | | | Wauwatosa | WI | 53218 | |
| Loche Steve | | 1646 Newstead Ln | | | | Rochester Hills | MI | 48309 | |
| Locher Inc | | 5999 Columbus Lancaster Nw | | | | Carroll | OH | 43112 | |
| Locher Inc | | 5999 Columbus Lancaster Rd | | | | Carroll | OH | 43112-0388 | |
| Locher Inc | | Post Office Box 388 | | | | Carroll | OH | 43112-0388 | |
| Lochotzki John | | 2704 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Lochotzki Lawrence J | | 2704 Huron Avery Rd | | | | Huron | OH | 44839-2452 | |
| Lochotzki Thomas | | 1002 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Lochren Georgia | | 4037 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Lochrico Julia L | | PO Box 422 | | | | Foley | AL | 36536 | |
| Lock C G | | 36 Coopers Walk | Bubbenhall | | | Coventry | | CV8 3JB | United Kingdom |
| Lock Carla | | 290 E 9th St | | | | Fond Du Lac | WI | 54935-5143 | |
| Lock Charles R | | 19946 Mt Vernon | | | | Macomb Twp | MI | 48044-5926 | |
| Lock City Trucking Inc | | 241 S Niagara St | | | | Lockport | NY | 14094-1926 | |
| Lock Inspection Systems | | 207 Authority Dr | | | | Fitchburg | MA | 14206094 | |
| Lock Inspection Systems | | 207 Authority Dr | | | | Fitchburg | MA | 01420-6094 | |
| Lock Inspection Systems Inc | | 207 Authority Dr | | | | Fitchburg | MA | 14206094 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 739 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lock Kathleen | | 4305 N 87th St | | | | Milwaukee | WI | 53222-1799 | |
| Lock Nest | | 81 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Lock Willie | | 2165 Thousand Oak Dr | | | | Jackson | MS | 39212 | |
| Lockard Jay | | 3733 Ygnstn Kingsville Rd | | | | Cortland | OH | 44410 | |
| Lockard Zachary | | 5768 Alkire Rd | | | | Galloway | OH | 43119 | |
| Locke Ashly | | PO Box 7021 | | | | Kokomo | IN | 46904 | |
| Locke Gregory | | 4469 S 100 W | | | | Anderson | IN | 46013 | |
| Locke Jason | | 516 Smith St | | | | Tipp City | OH | 45371 | |
| Locke Joel | | 4770 N Gleaner Rd | | | | Freeland | MI | 48623-9227 | |
| Locke John Henry | | 3506 N Benton Rd | | | | Muncie | IN | 47304 | |
| Locke Jr Ronald | | 15807 Poplar Pt Rd | | | | Athens | AL | 35611 | |
| Locke Rachael | | 724 Walnut | | | | Olathe | KS | 66061 | |
| Locke Reynolds Llp | | Remit Chg 4 12 05 Cp | 201 N Illinois St Ste 1000 | PO Box 44961 | | Indianapolis | IN | 46244-0961 | |
| Locke Reynolds Llp  Eft | | PO Box 7058 | | | | Indianapolis | IN | 46207 | |
| Locke Ronald A | | 1808 Lillian Dr | | | | Athens | AL | 35611-5414 | |
| Lockeed Martin Corp | | Launching Systems | Accounts Payablem stop 92 | PO Box 4931 | | Baltimore | MD | 21220-0931 | |
| Lockeed Martinastronautics | | PO Box 179 | | | | Denver | CO | 80201-0179 | |
| Locker Gary | | 1132 Glenapple St | | | | Vandalia | OH | 45377 | |
| Locker Jr James | | 600 Earl Townsend Rd | | | | Minor Hill | TN | 38473 | |
| Locker Paul | | 15 Cirrus Dr | | | | Aughton | | L393RJ | United Kingdom |
| Locker Susan | | 600 Earl Townsend Rd | | | | Minor Hill | TN | 38473-5108 | |
| Lockett Daniel | | 601 E 8th St | | | | Ocilla | GA | 31774-1303 | |
| Lockett Donna | | 20286 Moenart | | | | Detroit | MI | 48234 | |
| Lockett Donna L | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Lockett Geoffrey | | 106 Knowsley Rd | | | | St Helens | | WA104PT | United Kingdom |
| Lockett Kenneth | | 256 Meadow Dr | | | | N Tonawanda | NY | 14120-2814 | |
| Lockett Lajenea | | 1222 King Richard Pkwy | | | | W Carrollton | OH | 45449 | |
| Lockett Sheila | | 5851 Duncraig Dr 1318 | | | | Trotwood | OH | 45426 | |
| Lockett Sherri | | 929 Sunset Dr | | | | Englewood | OH | 45322 | |
| Locktast Inc | | 10904 Deerfield Rd | | | | Cincinnati | OH | 45264-020 | |
| Lockhart Audrey | | 3822 Addison Ave | | | | Dayton | OH | 45405 | |
| Lockhart Catering | | Arrowhead Rd Theale | Lockhart House | | | Reading | | RG74AH | United Kingdom |
| Lockhart Chuck | | 420 Waite Ave | | | | New Lebanon | OH | 45345 | |
| Lockhart Derrick | | 1373 Druid | | | | Akron | OH | 44321 | |
| Lockhart Donnie L Jr | | Dba A Plus Plumbing & Repair | 215 General Roberts Dr | | | Columbia | TN | 38401 | |
| Lockhart Donnie L Jr Dba A Plus Plumbing and Repair | | 215 General Roberts Dr | | | | Columbia | TN | 38401 | |
| Lockhart Robert | | 8196 N 300 W | | | | Alexandria | IN | 46001 | |
| Lockhart Shirley | | 6317 E 100 S 331 | | | | Greentown | IN | 46936-9115 | |
| Lockhart Shirley H | | 6317 E 100 S 331 | | | | Greentown | IN | 46936-9115 | |
| Lockhart Susan | | 59 N Long St | | | | Williamsville | NY | 14221 | |
| Lockhart Sylvester | | 2024 Pkwood | | | | Saginaw | MI | 48601-3500 | |
| Lockheed Canada Inc | | 3001 Solandt Rd | | | | Kanata | ON | K2K 2M8 | Canada |
| Lockheed Corp | Accts Payable | Acct Payable Dept | PO Box 3645 | | | Sunnyvale | CA | 94086-3645 | |
| Lockheed Martin | A p Carmen And Angela | Missiles & Fire Control | Accounts Payable M s Pt 07 | Box 650003 | | Dallas | TX | 75265-0003 | |
| Lockheed Martin | A p Judy Ramsey | Tactical Systems | Accounts Payable Ms U1f23 | PO Box 64525 | | St Paul | MN | 55164-0525 | |
| Lockheed Martin | Accounts Payable | Shared Services | PO Box 33080 | | | Lakeland | FL | 33807-3080 | |
| Lockheed Martin | Carl Hamlet | Do Not Use Use F300025 | | | | Orlando | FL | 32819 | |
| Lockheed Martin | Dorothy Rafferty | Do Not Use Use F300040 | | | | Moorestown | NJ | 80570910 | |
| Lockheed Martin | Janice Schindler A p | Acct Payable Mp 92 | 103 Chesapeake Pk Plaza | PO Box 4931 | | Baltimore | MD | 21220-0931 | |
| Lockheed Martin | Roseanne Rose | Is&s Supply Chain Mgmt | PO Box 8048 | | | Philadelphia | PA | 19101-8048 | |
| Lockheed Martin | Usa | Purchase Department | PO Box 4840 | | | Syracuse | NY | 13221-4840 | |
| Lockheed Martin | | 1911 Williams Dr | Ste 401 | Attn Accounts Payable | | Oxnard | CA | 93030 | |
| Lockheed Martin | | Shared Service | Accounts Payable Ctr | PO Box 33013 | | Lakeland | FL | 33807013 | |
| Lockheed Martin | | 300 Martin Marietta Dr | | | | Americas | GA | 31709 | |
| Lockheed Martin | | Assembly Services | 300 Martin Marietta Dr | | | Americus | GA | 31709 | |
| Lockheed Martin | | Assembly Services | 300lockheed Martin Dr | | | Americus | GA | 31709 | |
| Lockheed Martin | | 2000 Taylor St | PO Box 2232 | | | Fort Wayne | IN | 46802 | |
| Lockheed Martin | | Ge Aircraft Engines | Accounts Payable | PO Box 2571 | | Ftwayne | IN | 46801 | |
| Lockheed Martin | | Aero & Naval Systems | 103 Chesapeake Pk Plaza | | | Baltimore | MD | 21220 | |
| Lockheed Martin | | Launchin Systems | PO Box 4931mp800w | | | Baltimore | MD | 21220-0931 | |
| Lockheed Martin | | Naval Elec& Surveillance Sy | 2323 Eastern Blvd | | | Baltimore | MD | 21220-4207 | |
| Lockheed Martin | | Tactical Systems | PO Box 64525 | | | St Paul | MN | 55164-0525 | |
| Lockheed Martin | | 199 Borton Landing Rd | PO Box Cs1010 | | | Moorestown | NJ | 08057-0910 | |
| Lockheed Martin | | 232 Strawbridge Dr | PO Box Cs1010 | | | Moorestown | NJ | 80570910 | |
| Lockheed Martin | | Communications Systems | 11 Federal St | Ops 1 Building | | Camden | NJ | 8102 | |
| Lockheed Martin | | Do Not Use Use F300048 | | | | Syracuse | NY | 13221-4840 | |
| Lockheed Martin | | Ne & Ss Akron | 1210 Massillon Rd | | | Akron | OH | 44315 | |
| Lockheed Martin Archbald P | | 2425 Stalwart Rd | Bldg 1558 | | | Norfolk | VA | 23521 | |
| Lockheed Martin Archbald P | | 459 Kennedy Dr | | | | Archbald | PA | 18403 | |
| Lockheed Martin Corp | | PO Box 1015 | | | | Camden | AR | 71711 | |
| Lockheed Martin Corp | | Accounts Payable Ers Po | PO Box 33081 | | | Lakeland | FL | 33813-3081 | |
| Lockheed Martin Corp | | Accounts Payable Mp 265 | 5600 Sand Lake Rd | | | Orlando | FL | 32819-8907 | |
| Lockheed Martin Corporation | | PO Box 29304 | | | | New Orleans | LA | 70189 | |
| Lockheed Martin Corporation | | PO Box 29425 | | | | New Orleans | LA | 70189 | |
| Lockheed Martin Corporation | | 1810 State Route 17c | | | | Owego | NY | 13827-3998 | |
| Lockheed Martin Corporation | | Missiles And Fire Control | PO Box 650003 | | | Dallas | TX | 75265-0003 | |
| Lockheed Martin Energy Systems | | PO Box 2009 | | | | Oak Ridge | TN | 37831-8242 | |
| Lockheed Martin Financial | | Services | PO Box 33034 | | | Lakeland | FL | 33807-3034 | |
| Lockheed Martin Info System | Pam Rice A p256 880 5670 | Attn Accounts Payable | 4000 South Memorial Pkwy | Accounts Payable | | Huntsville | AL | 35802-1326 | |
| Lockheed Martin Lakeland F | Nicole Hallyap6125 | Shared Serv | Accts Payable | PO Box 33007 | | Lakeland | FL | 33807-3007 | |
| Lockheed Martin Missiles And Fire Control | Mark Deremo | 5600 Sand Lake Rd | Mp 121 | | | Orlando | FL | 32819-8907 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lockheed Martin Missiles And Fire Control Orlando | Mark Deremo Agms Procurement Mgr | 5600 Sand Lake Rd | Mp 121 | | | Orlando | FL | 32819-8907 | |
| Lockheed Martin Morrestown | Mike Mccaffery | Material Acquisition Ctr | 232 Strawbridge Dr | PO Box Cs1010 | | Moorestown | NJ | 80570910 | |
| Lockheed Martin Orlando Fl | | 5600 Sand Lake Rd Mp141 | | | | Orlando | FL | 32819 | |
| Lockheed Martin Shared | | Services | Attention Ohm Desk Arc104 | PO Box 33064 | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared | | Services | Attention Ohm Desk Nssnprd | PO Box 33064 | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared | | Services | Attention Ohm Desk Lwwaa04 | PO Box 33064 | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared Serv | 863 644 0631 | Attn Ohm Desk Lwwaaprd | PO Box 33064 | | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared Serv | | Accts Payable ohm Desk | PO Box 33064 | | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared Svcs | Cheryl | Accounts Payable Ctr | PO Box 33017 | | | Lakeland | FL | 33807-3017 | |
| Lockheed Martin Shared Svcs | | Accounts Payable Ctr | PO Box 33015 | | | Lakeland | FL | 33807-3015 | |
| Lockheed Martin Skunk Works | | 1011 Lockheed Way | | | | Palmdale | CA | 93599-4416 | |
| Lockheed Martin Svc Inc | Accounts Payable | 3929 Calle Fortunada | | | | San Diego | CA | 92123 | |
| Lockheed Martin Svcinc | Accts Payable | 500 Woodlakke Dr | Ste 27 | | | Chesapeake | VA | 23320 | |
| Lockheed Martin Systems | Joann Shrauger | 1801 State Route 17c | | | | Owego | NY | 13827-3998 | |
| Lockheed Martin Systems | | Support & Training Svcs | PO Box 12545 | | | Yuma | AZ | 85365 | |
| Lockheed Martin Systems | | Support & Training Svcs | PO Box 1950 | | | Fallon | NV | 89406 | |
| Lockheed Martinastronautic | | PO Box 179 | | | | Denver | CO | 80201-0179 | |
| Lockheed Martinmanassas Va | | 9500 Godwin Dr | | | | Manassas | VA | 20110 | |
| Lockley Jeffrey | | 78 Mount Rd | | | | The Pks | | L32 2AW | United Kingdom |
| Lockley John | | 151 Rowan Dr | | | | Westvale | | L32 0SJ | United Kingdom |
| Lockley Lee | | 78 Mount Rd | | | | The Pks | | L32 2AW | United Kingdom |
| Lockley Marcus | | 635 Osmond Ave | | | | Dayton | OH | 45417 | |
| Lockley V | | 46 Station Rd | Melling | | | Liverpool | | L31 1BW | United Kingdom |
| Locklin Andrew | | 135 Ardmore Ave | | | | Dayton | OH | 45417 | |
| Lockovich Catherine | | 3220 Lodwick Dr Nw Apt 1 | | | | Warren | OH | 44485-1561 | |
| Lockovich Rudolph | | 1053 Paige Ave Ne | | | | Warren | OH | 44483-9501 | |
| Lockport City Of | | Ambulance Billing fire Dept | 1 Locks Plz | | | Lockport | NY | 14094-3652 | |
| Lockport City Of Ny | | One Locks Plaza | | | | Lockport | NY | 14094 | |
| Lockport City School District | | School Tax Collector | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport City School District Ny | | Lockport City School District | School Tax Collector | 1 Locks Plaza | | Lockport | NY | 14094 | |
| Lockport City School District School Tax Collector | | 1 Locks Plaza | | | | Lockport | NY | 14094 | |
| Lockport City Treasurer | Attn William F Savino | Damon & Morey LLP | 298 Main St | | | Buffalo | NY | 14202 | |
| Lockport City Treasurer | Damon & Morey LLP | Attn William F Savino Esq | Attn William F Savino Esq | 298 Main St | | Buffalo | NY | 14202 | |
| Lockport City Treasurer | William Savino or Beth Bivona | Damon & Morey LLP | 298 Main St | | | Buffalo | NY | 14202 | |
| Lockport City Treasurer City Of Lockport | Lockport City Treasurer | William Savino or Beth Bivona | Damon & Morey LLP | 298 Main St | | Buffalo | NY | 14202 | |
| Lockport Development Co | | 45 Main St | | | | Lockport | NY | 14094 | |
| Lockport Development Co | | 45 Main St | Add Chg 5 01 | | | Lockport | NY | 14094 | |
| Lockport Energy Associates Lp | Accounts Payable | 5087 Junction Rd | | | | Lockport | NY | 14094-5087 | |
| Lockport Energy Associates Lp | | C O Fci Lockport Gp Inc Eft | 5087 Junction Rd | | | Lockport | NY | 14094 | |
| Lockport Energy Associates Lp C O Fci Lockport Gp Inc | | 5087 Junction Rd | | | | Lockport | NY | 14094 | |
| Lockport Family Ymca | | 19 E Ave | | | | Lockport | NY | 14094 | |
| Lockport High School Musical | | C O Mary Ellen Jerge | 250 Lincoln Ave | | | Lockport | NY | 14094 | |
| Lockport International | | Partners | 210 Walnut St | | | Lockport | NY | 14094 | |
| Lockport International Partners | | 210 Walnut St | | | | Lockport | NY | 14094 | |
| Lockport Town Of Water Dist | | Town Of Lockport Water Dist | 6560 Dysinger Rd | | | Lockport | NY | 14094-9501 | |
| Lockport Trophy Co | | Tony Scirio Jeweler | 88 Pine St | | | Lockport | NY | 14094 | |
| Lockport Trophy Co Tony Scirto Jeweler | | 88 Pine St | | | | Lockport | NY | 14094 | |
| Lockridge Grindal Nauen PLLP | Richard A Lockridge & Karen Hanson Riebel | Sara L Madsen & Mary E Briede | 100 Washington Ave S Ste 2200 | | | Minneapolis | MN | 55401 | |
| Lockridge Terry D | | 3306 Hamilton Pl | | | | Anderson | IN | 46013-5266 | |
| Lockwood David | | 650 East St | | | | Coopersville | MI | 49404-1168 | |
| Lockwood David J | | 2400 Royal Ridge Dr | | | | Miamisburg | OH | 45342-2700 | |
| Lockwood Electric Motor Servic | | 2239 Nottingham Way | | | | Trenton | NJ | 8619 | |
| Lockwood George | | 1720 Brockway St | | | | Saginaw | MI | 48602-2647 | |
| Lockwood Greene Engineers Inc | | PO Box 601348 | | | | Charlotte | NC | 28280-1348 | |
| Lockwood Greene Engineers Inc | | 11311 Cornell Pk Dr Ste 500 | | | | Cincinnati | OH | 45242 | |
| Lockwood Greene Engineers Inc | | 10201 Pkside Dr Ste 300 | | | | Knoxville | TN | 37922 | |
| Lockwood Greene Engineers Inc | | Remit Chg Per Letter 6 23 04 | 2035 Lakeside Centre Way | Ste 200 | | Knoxville | TN | 37922 | |
| Lockwood Greene Engineers Inc | | 4201 Spring Valley Rd Ste 1500 | | | | Dallas | TX | 75210 | |
| Lockwood Industries Inc | | Fralock Div | 1020 N Batavia Ave Unitt | | | Orange | CA | 92667-5540 | |
| Lockwood Industries Inc | | Fralock Division | 28525 Industry Dr | | | Valencia | CA | 91355-5424 | |
| Lockwood Jennifer | | 3194 Coomer Rd | | | | Newfane | NY | 14108 | |
| Lockwood Jones & Beals Inc | | L J B Engineers & Architects D | 3100 Research Blvd | | | Dayton | OH | 45420-0246 | |
| Lockwood Jr Earl | | 2812 Powhattan Pl | | | | Kettering | OH | 45420 | |
| Lockwood Jr Samuel | | 7693 Lincoln Ave Ext | | | | Lockport | NY | 14094-9321 | |
| Lockwood Judith | | 4750 Chestnut Rd | | | | Newfane | NY | 14108 | |
| Lockwood Mark | | 7791 Victor Mendon Rd | | | | Victor | NY | 14564 | |
| Lockwood Melissa | | 2743 E Robin Dr | | | | Saginaw | MI | 48601 | |
| Lockwood Michael | | 221 Dogwood | | | | Ada | MI | 49301 | |
| Lockwoods Electric Motor Svs | | 2239 Nottingham Way | | | | Trenton | NJ | 8619 | |
| Locricchio Sara | | 641 West Maplehurst | | | | Ferndale | MI | 48220 | |
| Loctite Aerospace | | 2850 Willow Pass Rd | | | | Bay Point | CA | 94565-0031 | |
| Loctite Corp | Sales | 1001 Trout Brook Crossing | | | | Rocky Hill | CT | 6067 | |
| Loctite Corp | | Addr 1 98 | 1001 Trout Brook Crossing | | | Rocky Hill | CT | 6067 | |
| Loctite Corp | | Loctite North American Group | 1001 Trout Brook Crossing | | | Rocky Hill | CT | 6067 | |
| Loctite Corp | | 100155 | | | | Atlanta | GA | 30384 | |
| Loctite Corp | | PO Box 101523 | | | | Atlanta | GA | 30392 | |
| Loctite Corp | | Adhesives & Sealants Specialis | 239 Mcmillan Rd | | | Grosse Pointe Farms | MI | 48236 | |
| Loctite Corp | | Midwest & Automotive Tech Cent | 2455 Featherstone Rd | | | Auburn Hills | MI | 48326 | |
| Loctite Corp | | PO Box 751262 | | | | Charlotte | NC | 28275-1262 | |
| Loctite Corp | | Fmly Dexter Electronic Materia | 211 Franklin St | | | Olean | NY | 14760-1297 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 741 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Loctite Corp | | 6236 Tarascas Dr | | | | El Paso | TX | 79912 | |
| Loctite Corp Eft | | PO Box 101523 | | | | Atlanta | GA | 30392-1523 | |
| Loctite Corporation | | 15051 Don Julian Rd | | | | City Of Industry | CA | 91746 | |
| Loctite Corporation | | PO Box 751262 | | | | Charlotte | NC | 28275-1262 | |
| Loctite Corporation | | 211 Franklin St | | | | Olean | NY | 14760-1297 | |
| Loctite Corporation Eft | | PO Box 751262 | | | | Charlotte | NC | 28275-1262 | |
| Loden James | | 2146 Lefevre | | | | Troy | OH | 45373 | |
| Loder Wendy | | 15213 Taylor Blvd | | | | Livonia | MI | 48154 | |
| Lodge At Sawmill Creek Resort | | 400 Sawmill Creek | | | | Huron | OH | 44839 | |
| Lodge At Woodcliff The | Reservations Mary Dilts | 199 Woodcliff Dr | Rmt Chg 01 26 05 Ah | | | Fairport | NY | 14450 | |
| Lodge Michael | | 3715 Cassandra Dr | | | | Tipp City | OH | 45371 | |
| Lodge On The Green | | 2888 Ridgeway Ave | | | | Rochester | NY | 14626 | |
| Lodhi Majid | | 4305 Worchester Court | | | | Carmel | IN | 46033 | |
| Lodovico Anna | | 39 Gorham Ln | | | | Centerville | MA | 02632-1618 | |
| Lods John | | 4208 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Lody Dianne S | | 111 Leckrone Way | | | | Cortland | OH | 44410-1371 | |
| Loeb & Loeb Llp | William M Hawkins | 345 Pk Ave | | | | New York | NY | 10154 | |
| Loeb Bernard | | 12445 Stafford Rd | | | | New Carlisle | OH | 45344 | |
| Loeb Marjorie | | 32375 Lahser Rd | | | | Beverly Hills | MI | 48025 | |
| Loeber Frederick | | 8251 Arborfield Court | | | | Fort Meyers | FL | 33912-4676 | |
| Loeckel Larry | | 34 Margaret Dr | | | | Lakeside | OH | 43440 | |
| Loeding Richard | | 122 Tillson | | | | Romeo | MI | 48065 | |
| Loehn Clayton | | 359 W Broadway St | | | | Plymouth | OH | 44805-1085 | |
| Loera Armando | | 4952 Casa Oro Dr | | | | Yorba Linda | CA | 92886 | |
| Loera Customs Brokerage Inc | | Loera Transportation Svcs Inc | 5845 E 14th St | | | Brownsville | TX | 78521 | |
| Loera Customs Brokerage Inc | | PO Box 6370 | | | | Brownsville | TX | 78523 | |
| Loesche Michael | | 2501 Nolana | Apt R4 | | | Mcallen | TX | 78504 | |
| Loesel Allen | | 3938 Tressia Rd | | | | Vassar | MI | 48768-9455 | |
| Loessel Blair | | 7432 Bancroft Ct | | | | Canton | MI | 48187-2362 | |
| Loessel David | | Pobox 6601 | | | | Saginaw | MI | 48608 | |
| Loew Michael | | 6345 Cougar Ridge Ln | | | | El Paso | TX | 79912 | |
| Loewen Kevin | | 4483 La Bean Ct | | | | Flint | MI | 48506 | |
| Lofaro Susan | | 2014 Williamson St | | | | Saginaw | MI | 48601-4437 | |
| Loffer Cynthia | | 8336 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Loffredo John | | 7189 Woodhaven | | | | Lockport | NY | 14094 | |
| Lofgren Trucking Service Inc | | PO Box 158 | | | | Rush City | MN | 55069 | |
| Lofthouse Brass | | 320 Hopkins St | | | | Whitby | ON | L1N 2B9 | Canada |
| Lofthouse Brass Manufacturing | | 320 Hopkins St | | | | Whitby | ON | L1N 2B9 | Canada |
| Loftin Evelyn L | | 341 Pk Ln Cir | Apt 11 | | | Lockport | NY | 14094-6807 | |
| Loftin Helen H | | 23760 Oakleigh Dr | | | | Loxley | AL | 36551 | |
| Loftin James | | 528 Black Oak Cir | | | | Pearl | MS | 39208 | |
| Loftin Kathy A | | 126 Tiffany Dr | | | | Brandon | MS | 39042-9568 | |
| Loftin Kernie | | 2050 Cambrian Dr | | | | Flint | MI | 48532-4008 | |
| Loftis Dannie | | 11205 Reynolds Rd | | | | Lewisburg | OH | 45338 | |
| Loftis Gary M | | 2213 E Letts | | | | Midland | MI | 48642-9484 | |
| Loftis Patty J | | 4315 Hamilton Dr | | | | Saginaw | MI | 48642-5877 | |
| Lofton Betty M | | 1264 Arlington Dr Sw | | | | Bogue Chitto | MS | 39629-9314 | |
| Lofton Christopher | | 1293 Rolling Hills Ave Ne | | | | Brookhaven | MS | 39601 | |
| Lofton Patricia | | 1293 Rolling Hills Ave Ne | | | | Brookhaven | MS | 39601 | |
| Lofton Rochelle | | 1026 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Lofton Williams Beverly | | 130 Dorbeth Rd | | | | Rochester | NY | 14621 | |
| Lofton Williams Beverly | | 130 Dorbeth Rd | | | | Rochester | NY | 14621-0000 | |
| Loftware Inc | Becky Gero | 166 Corporate Dr | | | | Portsmouth | NH | 03801-6815 | |
| Loftware Inc | | 20 Bay Haven Rd | | | | York Beach | ME | 3910 | |
| Log Books Unlimited | | 650 Runnymede Rd | | | | Toronto | ON | M6S 3A2 | Canada |
| Logan Angela | | 408 East Early Dr | | | | Miamisburg | OH | 45342 | |
| Logan Ann B | | 5390 Weyburn Dr | | | | Dayton | OH | 45426-1467 | |
| Logan Breneman | | 4477 Myrtle Ave | | | | Gasport | NY | 14067 | |
| Logan Breneman J | | 4477 Myrtle Ave | | | | Gasport | NY | 14067 | |
| Logan Brent | | 380 Alma St | | | | Tuscumbia | AL | 35674 | |
| Logan Carolyn | | 901 N 8th St | | | | Frederick | OK | 73542 | |
| Logan Carrie | | 227 Pleasant View Ct | | | | Grand Blanc | MI | 48439 | |
| Logan Charles E | | 863 Hwy 590 E | | | | Seminary | MS | 39479-8890 | |
| Logan Clutch Corp | Ed Gallucci | 28855 Ranney Pkwy | | | | Cleveland | OH | 44145 | |
| Logan Clutch Corp | | 28855 Ranney Pky | | | | Cleveland | OH | 44145 | |
| Logan Cnty Court Clerk | | Logan Cty Clerks Ofc | | | | Guthrie | OK | 73044 | |
| Logan Co Ky | | Logan County Sheriff | PO Box 113 | | | Russellville | KY | 42276 | |
| Logan County Ar | | Logan County Tax Collector | Logan County Courthouse | 25 West Walnut | | Paris | AR | 72855 | |
| Logan County Court Clerk | | PO Box 71 | | | | Sterling | CO | 80751 | |
| Logan County Sheriff | | PO Box 113 | | | | Russellville | KY | 42276 | |
| Logan County Tax Collector | | 25 West Walnut | | | | Paris | AR | 72855 | |
| Logan County Treasurer | | 100 S Madriver Room 104 | | | | Bellefontaine | OH | 43311-2077 | |
| Logan County Treasurer | | 100. S. Madriver Room 104 | | | | Bellefontaine | OH | 43311-2077 | |
| Logan County Treasurer | | 100 South Madriver St | Room 104 | | | Bellefontaine | OH | 43311 | |
| Logan Electrical Contractors | Oran Logan | 710 Glenridge Rd | | | | Spartanburg | SC | 29301 | |
| Logan Electrical Contractors | | Inc | 710 Glenridge Rd | | | Spartanburg | SC | 29301 | |
| Logan Electrical Contractors Inc | | 710 Glenridge Rd | | | | Spartanburg | SC | 29301 | |
| Logan Electronics | | 15750 Vineyard Blvd 100 | | | | Morgan Hill | CA | 95037 | |
| Logan Engineering | | 1212 Holland St | | | | Logansport | IN | 46947 | |
| Logan Gary | | 1496 Bert Stinson Rd | | | | Falkville | AL | 35622 | |
| Logan Gladys M | | 318 Colonial Dr | | | | Fairhope | AL | 36532 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Logan Gregory | | 1619 Poplar St | | | | Anderson | IN | 46012 | |
| Logan Ira R | | 885 Compton Ln | | | | Youngstown | OH | 44502-2330 | |
| Logan Janice B | | 653 County Rd 215 | | | | Abbeville | MS | 38601-9718 | |
| Logan Jim B | | 1483 N Co Rd 1150 W | | | | Kokomo | IN | 46901-8673 | |
| Logan Larry | | 2817 Sweetbriar Dr | | | | Sandusky | OH | 44870 | |
| Logan Marvin | | 405 1st St Sw | | | | Warren | OH | 44485-3823 | |
| Logan Oran F Jr | | Logan Electrical Contracting | 710 Glenridge Rd | | | Spartanburg | SC | 29301 | |
| Logan Patricia | | 4477 Myrtle Ave | | | | Gasport | NY | 14067 | |
| Logan Renee | | 1612 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Logan S | | 1510 Vancouver Dr | | | | Arlington | TX | 76012-2513 | |
| Logan Sabrina | | 39 Oliver Ave Apt1b | | | | New Brunswick | NJ | 8901 | |
| Logan Sharita | | 3126 Garvin Rd | | | | Dayton | OH | 45405 | |
| Logan Shenna | | 295 Sherwood Ave | | | | Rochester | NY | 14619 | |
| Logan Sr Phillip | | 241 Lorenz | | | | Dayton | OH | 45417 | |
| Logan Tika | | 1060 Rivervalley 1072 | | | | Flint | MI | 48532 | |
| Logan Tina | | 2906 Gretchen | | | | Warren | OH | 44483 | |
| Logan W L Trucking Co | | 3224 Navarre Rd Sw | | | | Canton | OH | 44706-1897 | |
| Logar Richard | | 170 Lake Pointe Circle | | | | Canfield | OH | 44406 | |
| Loge Construction | | 6 Belmonte | | | | Irvine | CA | 92620-2701 | |
| Loges Karen | | 5731 W 200 N | | | | Kokomo | IN | 46901 | |
| Loggins Kenneth | | 1930 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Logic Computer Products Inc | Phil Davis | 28720 Canwood Dr | | | | Agoura Hills | CA | 91301 | |
| Logic Express Systems | | 3350 Scott Blvdbldg 7 | | | | Santa Clara | CA | 95054 | |
| Logic Plus Inc | | 5438 220th Ave | | | | Reed City | MI | 49677 | |
| Logic Product Development | Jason Sheard | 411 N Washington Ave | Ste 101 | | | Minneapolis | MN | 55401 | |
| Logic Product Development | | 411 Washington Ave N Ste 400 | | | | Minneapolis | MN | 55401-1426 | |
| Logic Product Development | | 411 Washington Ave N Ste 400 | | | | Minneapolis | MN | 55401-1426 | |
| Logic Product Development | | PO Box 2181 | | | | Saint Paul | MN | 55102 | |
| Logic Technologyinc | | 1090 B Lavenida Ave | | | | Mountain View | CA | 94043 | |
| Logicube Inc | John | 445 Marine View Ave | Ste 120 | | | Del Mar | CA | 92014 | |
| Logikos Inc | | 2914 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Logikos Inc Eft | | 2914 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Logistic Plus | | 1406 Peach St | | | | Erie | PA | 16501 | |
| Logistic Plus | | PO Box 1288 | | | | Erie | PA | 16512-1288 | |
| Logistical Solutions Inc | | Ls Transportation | 6801 Cypress | | | Romulus | MI | 48174 | |
| Logistical Solutions Inc Ls Transportation | | PO Box 74653 | | | | Romulus | MI | 48174 | |
| Logistics D A Inc | | 1040 East Main St | | | | Dayton | OH | 45426 | |
| Logistics Inc | | Dbe Reliable Delivery | 6774 Brandt St | 3.83E+08 | | Romulus | MI | 48174 | |
| Logistics Insight Corp | | 12225 Stephens Rd | | | | Warren | MI | 48089-2011 | |
| Logistics Insight Corp | | Flint Loc | 4405 Continental | | | Flint | MI | 48507 | |
| Logistics Insights Corp Eft | | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Logistics Llc | | 520 E 3rd Ave | | | | Anchorage | AK | 99501-2620 | |
| Logistics Management Resources | | Inc | PO Box 83678 | | | Baton Rouge | LA | 70884-3678 | |
| Logistics Management Resources Inc | | PO Box 83678 | | | | Baton Rouge | LA | 70884-3678 | |
| Logitech Inc | | 6150 Enterprise Pky | | | | Grove City | OH | 43123 | |
| Logitech Inc Eft | | 6150 Enterprises Hwy Pky | | | | Grove City | OH | 43123 | |
| Logitech Inc Eft | | Release Bob Mchugh 8274 6986 | 6150 Enterprises Pky | | | Grove City | OH | 43123 | |
| Logomarsino Lisa | | 42374 Lochmoor | | | | Clinton Twp | MI | 48038 | |
| Logovision Llc | | 1950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Logovision Llc  Eft | | 1950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Logovision Llc Eft | | 1950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Logozzo David | | 8101 Ranch Estates Rd | | | | Clarkston | MI | 48348 | |
| Logozzo William | | 8101 Ranch Estates | | | | Clarkston | MI | 48348 | |
| Logsdon J | | 323 S Main St | | | | Tipton | IN | 46072 | |
| Logsdon James | | 3702 Tallyho Dr | | | | Kokomo | IN | 46902 | |
| Logsdon L W Corp Inc | | 5069 Adella St | | | | Toledo | OH | 43613 | |
| Logsdon L W Inc | | 1508 Laskey Rd Bldg G | | | | Toledo | OH | 43612-2936 | |
| Logsdon Nikki | | 323 South Main St | | | | Tipton | IN | 46072 | |
| Logsdon Phyllis | | 5036 Howe Rd | | | | Wayne | MI | 48184 | |
| Logston Brandi | | 21 Tina Circle | | | | Trinity | AL | 35673 | |
| Logston Clarence | | 34 Melanie St | | | | Courtland | AL | 35618-3949 | |
| Logston Jamie | | 21 Tina Circle | | | | Trinity | AL | 35673 | |
| Logston Ronnie | | PO Box 582 | | | | Moulton | AL | 35650-0582 | |
| Logue Iv Thomas | | 4919 Sunrise Ave | | | | Bensalem | PA | 19020 | |
| Logue Jr Richard A | | 1522 Spruce Ct | | | | Niles | OH | 44446-3828 | |
| Logue Michael | | 1555 Ridgeview Dr Apt 100r | | | | Reno | NV | 89519-6222 | |
| Lohitsa Inc | | 2285 Franklin Rd Ste 250 | | | | Bloomfield Hills | MI | 48302 | |
| Lohman Gary | | 3426 Woodhave Trail | | | | Kokomo | IN | 46902 | |
| Lohman Keith | | 2220 S Indiana | | | | Kokomo | IN | 46902 | |
| Lohman Kevin | | 6805 Eldorado Dr | | | | Middletown | OH | 45044 | |
| Lohouse Jeanne | | 54 Henderson Ave | | | | Kenmore | NY | 14217 | |
| Lohr David | | 1413 Tanbark | | | | Wichita Falls | TX | 76306 | |
| Lohr Deborah | | 206 Joseph St | | | | Bay City | MI | 48706 | |
| Lohr Jr Dennis | | 510 Main | | | | Essexville | MI | 48732 | |
| Lohrey Douglas | | PO Box 66 | | | | Gratis | OH | 45330 | |
| Lohrman Geoffrey | | 1226 Wildflower Dr | | | | Webster | NY | 14580 | |
| Lohse Automotive | | 500 16th St | | | | Rock Island | IL | 61201-8611 | |
| Lohse Automotive | | PO Box 4150 | | | | Rock Island | IL | 61201-4150 | |
| Lohse Todd | | 4351 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Loi Sue L | | 11807 Dog Wood Ave | | | | Fountain Valley | CA | 92708 | |
| Loiacano Joseph M | | 118 Windermere Ave | | | | Lockport | NY | 14094-3426 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 743 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Loid Rentals | | 5670 Louisville Rd | | | | Bowling Grn | KY | 42101 | |
| Lois Booker Pearce | | 12555 Manchester Rd | | | | Des Peres | MO | 63131 | |
| Lois Conover | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Lois Kay Contracting Co | | S G Asphalt Paving Co | 306 Stoker Dr | | | Saginaw | MI | 48604 | |
| Lois Kay Contracting Co S G Asphalt Paving Co | | 306 Stoker Dr | | | | Saginaw | MI | 48604 | |
| Lois L Brown | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Lois M Giusti | | 27 Ellen St | | | | N Attleborgh | MA | 2780 | |
| Lois Spice Haig | | Dba Book Associates | 510 Crestwood Dr | | | Champaign | IL | 61821 | |
| Loisch Jan | | 3876 East 50 North | | | | Kokomo | IN | 46901-5750 | |
| Loiseau Franck | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Loiseaux David | | 1384 Scout Trace | | | | Hoover | AL | 35244 | |
| Loiselle Kathryn E | | 14074 N Nichols Rd | | | | Montrose | MI | 48457-9433 | |
| Loiselle Paul | | 14074 Nichols Rd | | | | Montrose | MI | 48457-9433 | |
| Loj Maria | | 702 Trimmer Rd | | | | Spencerport | NY | 14559-9553 | |
| Lok Pro | | 822 South Harrison St | | | | Olathe | KS | 66061 | |
| Lokinski Elaine | | 6141 W Fairgrove | | | | Fairgrove | MI | 48733 | |
| Loll Michael | | 9328 Lippincott Rd | | | | Davison | MI | 48423 | |
| Loll Robert | | 2012 Vassar Rd | | | | Burton | MI | 48519 | |
| Loll Thompson Vicky | | 12452 N Saginaw | | | | Clio | MI | 48420 | |
| Lollar Charlotte | | 715 Ave A | | | | Gadsden | AL | 35901 | |
| Loma J Kocienski | | 4508 Sedona Dr | | | | Pasco | WA | 99301 | |
| Loma R Scozzfava | | PO Box 667 | | | | Silverhill | AL | 36567 | |
| Loman Gary | | 9579 E Co Rd 1150 S | | | | Galveston | IN | 46932 | |
| Lomastro & Associates Inc | | 26851 N Il Rt 83 | | | | Mundelein | IL | 60060 | |
| Lomastro and Associates Inc | | 26851 N Il Rt 83 | | | | Mundelein | IL | 60060 | |
| Lomax Jerry | | 7738 Portridge Rd | | | | Indianapolis | IN | 46227 | |
| Lomax Jerry J | | 7738 Portridge Rd | | | | Indianapolis | IN | 46227 | |
| Lomax Philip | | 34 Kendricks Fold | | | | Rainhill | | L35 9LX | United Kingdom |
| Lomax Printers & Stationers | | 530 Central Ave | | | | Laurel | MS | 39440-395 | |
| Lomax Printers and Stationers | | PO Box 612 | | | | Laurel | MS | 39440 | |
| Lombard Michael | | 104 Miller Ave | | | | Fairborn | OH | 45324 | |
| Lombardi Door Co | | 810 Richfield St | Rmt Add Chg 12 01 04 Cm | | | Lockport | NY | 14095-0161 | |
| Lombardi Lynn | | 1386 Athena Dr | | | | Kent | OH | 44240 | |
| Lombardi Thomas | | 3040 Woodloop Ln | | | | Columbus | OH | 43204 | |
| Lombardi Water Management Inc | | 7445 Montgomery Dr | | | | Plain City | OH | 43064 | |
| Lombardi Water Management Inc | | 7445 Montgomery Dr | Rmt Add Chg 9 00 Tbk Fax | | | Plain City | OH | 43064 | |
| Lombardo Caren | | 710 Gibralter Ave | | | | Englewood | OH | 45322 | |
| Lombardo David | | 152 E Main St | | | | Norwalk | OH | 44857 | |
| Lombardo J A & Associates Inc | | 445 S Livernois Ste 202 | | | | Rochester Hills | MI | 48307 | |
| Lombardo J A and Associates Inc | | 445 S Livernois Ste 202 | | | | Rochester Hills | MI | 48307 | |
| Lombardo John A | | 7748 Erie Rd | | | | Derby | NY | 14047-9502 | |
| Lombardo Judy | | PO Box 40144 | | | | Tuscaloosa | AL | 35404 | |
| Lombardo Julie | | 121 Laketon Ct | | | | Lake Orion | MI | 48367 | |
| Lombardo Mauro | | 18 Crystal Creek | | | | Rochester | NY | 14612 | |
| Lombardo Steve | | 710 Gibralter Ave | | | | Englewood | OH | 45322 | |
| Lombardo Steven | | 710 Gibralter | | | | Englewood | OH | 45322 | |
| Lombardo Victoria | | 30 Holmes St | | | | Rochester | NY | 14613 | |
| Lominac Curtis | | 11126 Oakwood Dr | | | | Byron | MI | 48418 | |
| Lomita Gasoline Company Inc | | 2910 Orange Ave | | | | Long Beach | CA | 90806 | |
| Lomma J F Inc | | 48 3rd St | | | | Kearny | NJ | 7032 | |
| Lon Morris College | | 800 College Ave | | | | Jacksonville | TX | 75766 | |
| Lon R Jackson & Associates Pc | | 755 W Big Beaver Rd Ste 1310 | | | | Troy | MI | 48084 | |
| Lonbani Sohrab | | 1401 Fairground Rd | | | | Xenia | OH | 45385 | |
| Loncar Richard | | 22  Zimmerman Blvd | | | | Kenmore | NY | 14223 | |
| Lonczak James | | 1090 E Chicago Blvd Apt 23 | | | | Tecumseh | MI | 49286 | |
| Londeck Bernard T | | 7380 Maceday Lake Rd | | | | Waterford | MI | 48329-2622 | |
| Londerganjr John | | 2819 Crone Rd | | | | Beavercreek | OH | 45434-6616 | |
| Londhe Dhananjay | | 12739 Whisper Ridge | | | | Freeland | MI | 48623 | |
| London Betty L | | 4231 Freeman Rd | | | | Middleport | NY | 14105-9640 | |
| London Bonnie | | 906 Bradfield | | | | Bay City | MI | 48706 | |
| London Gail | | 180 Belmont Ave Ne | | | | Warren | OH | 44483-4937 | |
| London Harness & Cable Corp | | 330 Pennington Ave | | | | Trenton | NJ | 8618 | |
| London Harness and Cable Corporation | Accounts Payable | 330 Pennington Ave | | | | Trenton | NJ | 8618 | |
| London Julie | | PO Box 84 | | | | Waterport | NY | 14571 | |
| London Julieanne | | 1677 Lakeville Rd | | | | Leonard | MI | 48367 | |
| London Mary A | | 3408 N State Rd 19 | | | | Sharpsville | IN | 46068-9076 | |
| London Matthew | | 11923 Silica Rd | | | | North Jackson | OH | 44451 | |
| London Michael | | 7546 Windgate Dr | | | | Jenison | MI | 49428 | |
| London Virginia | | 127 Carolina Ave | | | | Lockport | NY | 14094-5707 | |
| Londono Alejandro | | 400 Mccutcheon Dr Rm 115 S | | | | West Lafayette | IN | 47906 | |
| Lone Star Freight Inc | | 900 Kastrin Ste C | | | | El Paso | TX | 79909 | |
| Lone Star Freight Inc | | PO Box 371186 | | | | El Paso | TX | 79937 | |
| Lone Star Ind Corp Of Tx Inc | | 1348 E Sedona Dr | | | | El Paso | TX | 79915 | |
| Lone Star Industrial | | 6985 Industrial | PO Box 26911 | | | El Paso | TX | 79906 | |
| Lone Star Industrial | | 6985 Industrial Ave | | | | El Paso | TX | 79915-1107 | |
| Lone Star Steel Co | | 14681 Midway Rd | | | | Addison | TX | 75001 | |
| Lone Star Supply Inc | | 12242 Henri Matisse Ave | | | | El Paso | TX | 79936 | |
| Lone Wolf Transportation Inc | | 14037 Main Market Rd | | | | Hiram | OH | 44234-9604 | |
| Lonestar Transportation Inc | | PO Box 3634 | | | | Abilene | TX | 79604 | |
| Lonestar Transportation Inc | | PO Box 678159 | | | | Dallas | TX | 75267-8159 | |
| Lonewolf Freight Systems Inc | | PO Box 4781 | | | | Youngstown | OH | 44515 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Loney Kevin | | 339 Singleton Rd | | | | Hartselle | AL | 35640-7949 | |
| Loney Robert | | 5619 Youngstown Kingsville | | | | Cortland | OH | 44410 | |
| Long Agribusiness | | 111 Fairview St | PO Box 1139 | | | Tarboro | NC | 27886 | |
| Long Alan | | 2319 Woodrow Ave | | | | Flint | MI | 48506 | |
| Long Bar Transportation Co Inc | | 11715 Mahoning Ave | | | | North Jackson | OH | 44451 | |
| Long Barbara H | | 3680 Anderson Anthony Rd | | | | Leavittsburg | OH | 44430-9786 | |
| Long Beach Automotive Dist Inc | | 6545 Caballero Blvd | | | | Buena Pk | CA | 90620-1133 | |
| Long Beach Automotive Dist Inc D b a Pacific Supply Co | | D b a Pacific Supply Co | 6545 Caballero Blvd | | | Buena Pk | CA | 90620-1133 | |
| Long Beach Automotive Dist Inc D b a Pacific Supply Co | | 6545 Caballero Blvd | | | | Buena Pk | CA | 90620-1133 | |
| Long Christina | | 21 Vandergrift Dr | | | | Riverside | OH | 45431 | |
| Long Claudia | | 6047 Whiteford Ctr Rd | | | | Toledo | OH | 43613 | |
| Long Crystal | | 2819 Woodway Ave | | | | Dayton | OH | 45405-2750 | |
| Long Danika | | 190 Remsen Ave | | | | New Brunswick | NJ | 8901 | |
| Long David Lee | | 5001 Elter Dr | | | | Dayton | OH | 45439-1168 | |
| Long De Mexico Sa De Cv Eft | Regina Hargreaves | 656 Kerr St | | | | Oakville Canada | ON | L6K 3E4 | Mexico |
| Long De Mexico Sa De Cv Eft | | Av Industrial 4355 D Zona | Industrial Del Potosi | San Luis Potosi | | | | 78421 | Mexico |
| Long Delores | | 271 Springbrook Blvd | | | | Dayton | OH | 45405 | |
| Long Donald S | | 9176 S Saginaw Rd | | | | Grand Blanc | MI | 48439-9599 | |
| Long Dongfei | | 6 E Squire Dr Apt 5 | | | | Rochester | NY | 14623 | |
| Long Douglas | | 4329 E Briggs Rd | | | | Bellbrook | OH | 45305 | |
| Long Doyle | | 2124 Sir Locklesley | | | | Miamisburg | OH | 45342-3951 | |
| Long Dwight | | 9560 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Long Edwin | | 3414 State Route 730 | | | | Wilmington | OH | 45177 | |
| Long Electric Company Inc | | 1310 S Franklin Rd | | | | Indianapolis | IN | 46239-1119 | |
| Long Elizabeth | | 1810 Fairfax Ave | | | | Wichita Falls | TX | 76306 | |
| Long Enterprises | | PO Box 2383 | | | | Muncie | IN | 47307 | |
| Long Evelyn J | | 1429 Kumler Ave | | | | Dayton | OH | 45406-5932 | |
| Long Floyd | | 20597 Holt Rd | | | | Athens | AL | 35613-4509 | |
| Long Floyd O | | 20597 Holt Rd | | | | Athens | AL | 35613-4509 | |
| Long Gary | | 623 Cherry Blossom Dr | | | | W Carrollton | OH | 45449-1614 | |
| Long Gregory | | 114 Walden Farm Circle | | | | Union | OH | 45322 | |
| Long Haul Trucking Inc | | PO Box 167 | | | | Albertville | MN | 55301 | |
| Long Hoang | | 6985 Industrial | | | | Orange | CA | 92866 | |
| Long Iii William | | 2414 Kensington Dr | | | | Saginaw | MI | 48601-4518 | |
| Long Island Power Authority | | 333 Earle Ovington Blvd | Ste 403 | | | Uniondale | NY | 11553 | |
| Long Island Productions Inc | | 1432 Kearney St | | | | El Cerrito | CA | 94530 | |
| Long Island United Way | | Accounts Receivable | 457 Commack Rd | | | Deer Pk | NY | 62 | |
| Long Island United Way Accounts Receivable | | 457 Commack Rd | | | | Deer Pk | NY | 11729-4511 | |
| Long Island University | | University Ctr | Northern Blvd | Bursars Office Kumbie Hall | | Brookville | NY | 11548-1300 | |
| Long Island University C W Post Campus | | 720 Northern Blvd | Bursars Office Kumbie Hall | | | Brookville | NY | 11548-1300 | |
| Long Jacqualine | | 6500 Westcrest Dr | | | | Trotwood | OH | 45426 | |
| Long James | | 21628 Bean Rd | | | | Athens | AL | 35614-6915 | |
| Long James | | 4187 Quanicassee Rd | | | | Fairgrove | MI | 48733-9795 | |
| Long Janice | | 4337 Hwy 55 W | | | | Danville | AL | 35619-7019 | |
| Long Jason | | 6889 Autumn Glen Dr | | | | West Chester | OH | 45069 | |
| Long Jeffrey | | 19865 Moorntown Rd | | | | Noblesville | IN | 46062 | |
| Long Jeffrey | | 5013 North Byron Rd | | | | Elba | NY | 14058 | |
| Long Jerome | | 1071 Addice Way | | | | Cincinnati | OH | 45224 | |
| Long Jerral | | 3608 Walton Way | | | | Kokomo | IN | 46902 | |
| Long Jerry | | 430 Beech St | | | | Vassar | MI | 48768 | |
| Long Jim | | 617 S Apperson Way | | | | Kokomo | IN | 46901-5432 | |
| Long John T | | 611 Simbury St | | | | Columbus | OH | 43228-2527 | |
| Long Joseph | | 4217 Hardwich | | | | Waterford | MI | 48329-2369 | |
| Long Jr James | | 15 E Locust St Apt 1 | | | | Dayton | OH | 45405 | |
| Long Kevin | | 333 Kenwood Ave | | | | Dayton | OH | 45405 | |
| Long Laciania | | 5916 Fairgrove Wy | | | | Trotwood | OH | 45426 | |
| Long Larry L | | 5672 Hawthorne Dr 54 | | | | Millington | MI | 48746-9418 | |
| Long Luanne | | 301 Blondin St | | | | Pinconning | MI | 48650 | |
| Long Lydia | | 6500 Westcrest Dr | | | | Trotwood | OH | 45426 | |
| Long Lynn | | 9560 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Long M | | 4466 Gatewood Pl | | | | Trotwood | OH | 45416-1311 | |
| Long Manfucturing Div Dana Corp | Accounts Payable | 401 Franklin Blvd | | | | Cambridge | ON | N1R 5Y2 | Canada |
| Long Manufacturing Inc | | 1857 Enterprise Dr | | | | Rochester Hills | MI | 48309-3802 | |
| Long Manufacturing Ltd | | PO Box 77501 | | | | Detroit | MI | 48277 | |
| Long Manufacturing Ltd | | 205 Industrial Dr | | | | Mount Forest | ON | N0G 2L1 | Canada |
| Long Manufacturing Ltd | | 5300 Harvester Rd | | | | Burlington | ON | L7L 5N5 | Canada |
| Long Manufacturing Ltd | | 656 Kerr St | | | | Oakville | ON | L6K 3E4 | Canada |
| Long Manufacturing Ltd | | 6635 Ordan Dr | | | | Mississauga | ON | L5T 1K6 | Canada |
| Long Marjorie A | | 100 Summit Pkwy | | | | Columbia | SC | 29229-9000 | |
| Long Mark | | 3822 Callaway Court | | | | Bellbrook | OH | 45305 | |
| Long Marlen | | 487 Hickory St | | | | Buffalo | NY | 14204 | |
| Long Matthew | | 635 S Market St | | | | Kokomo | IN | 46901 | |
| Long Matthew | | 3540 A North 19th | | | | Milwaukee | WI | 53206-2309 | |
| Long Mfg Ltd | | 656 Kerr St | Hld For Td Confirmation Cad | | | Oakville | ON | L6K 3E4 | Canada |
| Long Michael | | 2059 Dorothy Ave | | | | Fairborn | OH | 45324 | |
| Long Michael | | 5995 Hoover Ave | | | | Dayton | OH | 45427 | |
| Long Michael | | 8507 Ivy Hills Dr | | | | Poland | OH | 44514 | |
| Long Michael | | 6104 Via Suceso | | | | El Paso | TX | 79912 | |
| Long Michelle | | 2935 Soldiers Home Rd | | | | Dayton | OH | 45418 | |
| Long Mike | | 6 E Squire Dr Apt 5 | | | | Rochester | NY | 14623 | |
| Long Motor Corp | | 14600 West 107th St | | | | Lenexa | KS | 66215-4015 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Long Motor Corp | | PO Box 14991 | | | | Lenexa | KS | 66285-4991 | |
| Long Myron | | 6328 Heritage Pk Blvd | | | | Dayton | OH | 45424 | |
| Long Nancy | | 4187 Quanicassee Rd | | | | Fairgrove | MI | 48733-9795 | |
| Long Ollie | | 2724 W 11 St | | | | Anderson | IN | 46011 | |
| Long Patrick | | 4 Levan Ave | | | | Lockport | NY | 14094 | |
| Long Patsy | | 978 Boulder Way | | | | Kokomo | IN | 46902 | |
| Long Peggy S | | 10266 Al Hwy 24 | | | | Moulton | AL | 35650-7772 | |
| Long Qingyang | | 31031 Pendleton Pk 252 | | | | New Hudson | MI | 48165 | |
| Long Quincy E | | 5089 Crains Run Rd | | | | Miamisburg | OH | 45342-6221 | |
| Long R H Motor Sales Inc | | 624 Wavery St | | | | Framingham | MA | 1702 | |
| Long Radio Of Enfield Inc | | 2 Middle Rd | | | | Enfield | CT | 06082-4531 | |
| Long Randy | | 891 Knodt Rd | | | | Essexville | MI | 48732-9740 | |
| Long Rebecca | | 7434 E 300 N | | | | Michigantown | IN | 46057 | |
| Long Renee | | 5845 S Blackstone 106 | | | | Chicago | IL | 60637 | |
| Long Richard P | | 1734 Ashworth Dr | | | | Vandalia | OH | 45377 | |
| Long Richard P | | 5939 Ashbrook Cir | | | | Dayton | OH | 45415 | |
| Long Richard W | | 1431 Carman St | | | | Burton | MI | 48529-1207 | |
| Long Ridge Writers Group | | Long Ridge Rd | | | | West Redding | CT | 6896 | |
| Long Robert | | 476 Ginger Pl | | | | Trotwood | OH | 45426 | |
| Long Roger | | 7020 County Rd B | | | | Delta | OH | 43515 | |
| Long Roger D | | 6355 E Troy Urbana Rd | | | | Casstown | OH | 45312-9786 | |
| Long Ronald | | 2891 N Meridian Rd | | | | Tipton | IN | 46072 | |
| Long Ronald | | 7434 E 300 N | | | | Michigantown | IN | 46057 | |
| Long Rondall Gene | | 805 N Philips St | | | | Kokomo | IN | 46901-3244 | |
| Long Sharron L | | PO Box 175 | | | | Hornersville | MO | 63855 | |
| Long Shaun | | 116 Phillips Rd Apt 58a | | | | Somerset | NJ | 8873 | |
| Long Shirley W | | Post Office Box 8 | | | | Fletcher | OH | 45326-0008 | |
| Long Stanton | | 3201 Sagamon Ave | | | | Kettering | OH | 45429 | |
| Long Stephen | | 130 Hopkins Court | | | | Tipton | IN | 46072 | |
| Long Steve | | 1730 County Rd 331 | | | | Moulton | AL | 35650-7057 | |
| Long Steven | | 1250 Bison Ln | | | | Hoffman Estates | IL | 60192 | |
| Long Steven | | 3251 Hubert Dr | | | | Brownsville | TX | 78526 | |
| Long Susan | | 3455 Crist Ave | | | | Springfield | OH | 45502 | |
| Long Thomas | | 155 Howard St | | | | Bellevue | OH | 44811 | |
| Long Tony | | 534 Bayshore Dr | | | | Kokomo | IN | 46901 | |
| Long Vickie L | | 534 Bayshore Dr | | | | Kokomo | IN | 46901-8136 | |
| Long Victoria | | 1759 Coventry Rd | | | | Dayton | OH | 45420 | |
| Long Weinberg Ansley & Wheeler | | 999 Peachtree St Ne Ste 2700 | | | | Atlanta | GA | 30309 | |
| Long Weinberg Ansley and Wheeler | | 999 Peachtree St Ne Ste 2700 | | | | Atlanta | GA | 30309 | |
| Long William | | 3430 A Eagles Loft | | | | Cortland | OH | 44410 | |
| Longacre & White | | PO Box 2445 | | | | Arlington | VA | 22202-2445 | |
| Longacre and White | | PO Box 2445 | | | | Arlington | VA | 22202-2445 | |
| Longacre Fund Management Llc | Melissa Mulrooney | 810 Seventh Ave 22nd Fl | | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Barnes Group Inc | | Nancy M Clark Assistant General Counsel and Assistant Secretary for Barnes | 123 Main St | PO Box 489 | Bristol | CT | 06011-0489 | |
| Longacre Master Fund Ltd | Edwards Angell Palmer & Dodge LLP | | Attn Jeanne P Darcey Esq | 111 Huntington Ave | | Boston | MA | 02199-7613 | |
| Longacre Master Fund Ltd | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | Jaffe Railt Heuer & Weiss PC | Attn Jay L Welford Thomas E Coughlin & Paige E Barr | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Melissa Mulrooney | 810 Seventh Ave 22nd Fl | | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Melissa Mulrooney | 810 Seventh Ave | 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Michael Oneal | Warner Norcross & Judd Llp | 900 Fifth Third Ctr 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Longacre Master Fund Ltd | Monika J Machen | | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | | Chicago | IL | 60606 | |
| Longacre Master Fund Ltd | Paul Weiss Rifkind Wharton and Garrison LLP | Douglas R Davis | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | R Gordon | Clark Hill PC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226 | |
| Longacre Master Fund Ltd | Robert D Gordon | Clark Hill PLC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | C/o Us Bank National Association Corporate Trust Services | 1420 Fifth Ave 7th Fl | | | Seattle | WA | 98101 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | New York | NY | 10022 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Longberry Philip | | 199 Irongate Dr | | | | Union | OH | 45322-9782 | |
| Longcor Michael | | 8651 Ne 79th St | | | | Kansas City | MO | 65417 | |
| Longfellow David | | 1525 N Waugh | | | | Kokomo | IN | 46901 | |
| Longfellow Rita | | 704 Ridge Rd | | | | Kokomo | IN | 46901-3630 | |
| Longgood Stuart | | 605 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Longhill Industries Inc | | C o Etc | 2378 Walsh Ave Ste C | | | Santa Clara | CA | 95051 | |
| Longhill Industries Ltd | Ray Brachelli | 22nd Fl Level Centre | 69 71 King Yip St | | | | | | |
| Longhill Industries Ltd | | 22f Lever Ctr 69 71 King Yip | | | | Kwun Tong Kowloon | | 2007 | Hong Kong |
| Longhill Industries Ltd | | 22nd Fl Lever Ctr | 69 71 King Yip St | Kwan Tong Kowloon | | Hong Kong | | | Hong Kong |
| Longhill Industries Ltd 22nd Fl Lever Center | | 69 71 King Yip St | Kwan Tong Kowloon | | | Hong Kong | | | Hong Kong |
| Longhorn Associates | | 150 E 57th St Ste 16 E | | | | New York | NY | 10022 | |
| Longhorn Associates | | Add Chg 5 24 02 Cp | 150 E 57th St Ste 16 E | | 1.33E+08 | New York | NY | 10022 | |
| Longhorn International | | 6043 N I 35 | | | | Temple | TX | 76501 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Longhorn Intl Equipment Inc | | 4711 E 7th St | | | | Austin | TX | 78702-5016 | |
| Longiotti Peter | | 2201 Chestnut Circle | | | | Lake Orion | MI | 48360 | |
| Longley Frank | | 3470 Strt 7 | | | | Hartford | WI | 44424 | |
| Longley Fred | | 4234 S Clement Ave | | | | St Francis | WI | 53207 | |
| Longley Valerie | | 4234 S Clement Ave | | | | St Francis | WI | 53235 | |
| Longman S | | 23 Regent Court | Lord St | | | Southport | | PR9 0QQ | United Kingdom |
| Longmont Signs | | 235 Golden Rod Ct | Unit A | | | Longmont | CO | 80501 | |
| Longmont Winnelson Co | Ed | 1001 Delaware Ave | Unit C | | | Longmont | CO | 80501 | |
| Longo Betty | | 536 Bay Pointe Dr | | | | Brandon | MS | 39047 | |
| Longo Keri | | 5933 Whitehaven Dr | | | | Galloway | OH | 43119 | |
| Longo Keri Rae | | 5933 Whitehaven Dr | | | | Galloway | OH | 43119 | |
| Longoria Amado | | 905 N Chilson St | | | | Bay City | MI | 48706-3501 | |
| Longoria Eleazar | | 254 Boca Chica | | | | Brownsville | TX | 78520 | |
| Longs Battery Service | | 1718 Creighton Ave S E | | | | Decatur | AL | 35601 | |
| Longs New & Rebuilt Batteries | | 1718 Creighton Ave Se | | | | Decatur | AL | 35601 | |
| Longs Personnel Services Inc | | 123 Camphor Ave | | | | Foley | AL | 36535 | |
| Longshore Michael | | 11605 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Longstreet Associates Lp | | C O Pembrook Management Inc | Plaza Level Attn D Wallace | 767 5th Ave | | New York | NY | 10153 | |
| Longstreet Associates Lp C o | | Corporate Property Investors | 305e 47th St | | | New York | NY | 10017 | |
| Longstreet Associates Lp C o Corporate Property Investors | | 305e 47th St | | | | New York | NY | 10017 | |
| Longstreet Associates Lp C O Pembrook Management Inc | | Plaza Level Attn D Wallace | 767 5th Ave | | | New York | NY | 10153 | |
| Longstreet Richard | | 3806 Candy Ln | | | | Kokomo | IN | 46902 | |
| Longstreth Wayne | | 4950 County Line Turnpike Rd | | | | Southington | OH | 44470 | |
| Longuemare Pierre | Michelle Sullivan | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Longview Advisors | | 4420 N Monroe Ave | | | | Loveland | CO | 80538 | |
| Longview Advisors | | Add Chg Per Goi 09 08 03 Vc | 4420 N Monroe Ave | Westlake Business Pk | | Loveland | CO | 80538 | |
| Longview Advisors Inc | | Westlake Business Pk | 4420 North Monroe Ave | | | Loveland | CO | 80538 | |
| Longview Automotive | Delbert Fowler | 1349 1st Ave Sw | | | | Hickory | NC | 28602 | |
| Longview Automotive Inc | | 1410 W Marshall Ave | | | | Longview | TX | 75604-5113 | |
| Longview Community College | | 500 Longview Rd | | | | Lees Summit | MO | 64081 | |
| Longview Community College | | 500 Sw Longview Rd | | | | Lees Summit | MO | 64081 | |
| Longwell William | | PO Box 165 | | | | Burghill | OH | 44404-0165 | |
| Longwith Robert | | 707 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Longwood Elastomers Inc | | 325 Columbia Tpke | | | | Florham Pk | NJ | 07932-121 | |
| Longwood Elastomers Inc Eft | | PO Box 6538 Church St Station | Rm Add Chg 4 02 Tb | | | New York | NY | 10249-6538 | |
| Longwood Elastomers Sa | | Pgo Ind Las Casase | Parcelas 36 Y 37 | | | Soria | | 42001 | Spain |
| Longwood Engineered Products I | | 325 Columbia Tpke | | | | Florham Park | NJ | 07932-1213 | |
| Longwood Industries Inc The | | 325 Columbia Tpke | | | | Florham Pk | NJ | 79321212 | |
| Loniello Johnson Simonini & Chavez | | 900 John Nolen Dr Ste 130 | | | | Madison | WI | 53713 | |
| Lonneville Sandra | | 3786 Walworth Marion Rd | | | | Marion | NY | 14505 | |
| Lonneville Sandra S | | 3786 Walworth Marion Rd | | | | Marion | NY | 14505 | |
| Lonsdale R C | | 6 Stirling Crescent | Marshalls Cross | | | St Helens | | WA9 3TZ | United Kingdom |
| Lonsert Michael D | | 7711 Rothfield Dr | | | | Huber Heights | OH | 45424-2160 | |
| Lonsert Susan | | 780 Arlington Rd | | | | Bellefontaine | OH | 43311-9592 | |
| Lonski Mary Ann | | 75 Holcroft Rd | | | | Rochester | NY | 14612-5721 | |
| Lonsway Robert | | 45459 Addington Ln | | | | Novi | MI | 48374-3766 | |
| Looby Timothy L | | 1495 Coolidge Ave | | | | Saginaw | MI | 48603-6700 | |
| Loohn Patricia M | | 7288 Norman Rd N | | | | Tonawanda | NY | 14120 | |
| Lookabaugh Amanda | | 7280 Springfield Jamestown R | | | | Springfield | OH | 45502 | |
| Lookabaugh Scott | | 7280 Springfield Jamestown R | | | | Springfield | OH | 45502 | |
| Loomis Andrea | | 6055 Hearthside Pl | | | | Grand Blanc | MI | 48439 | |
| Loomis Barbara Z | | 1044 Harrison St Ne | | | | Warren | OH | 44483-5123 | |
| Loomis Dale | | 188 Cassandra Dr | | | | Niles | OH | 44446 | |
| Loomis Donald | | 3345 Holiday Dr | | | | Berlin Ctr | OH | 44401-9736 | |
| Loomis Fargo & Co | | Frmly Loomis Armored Inc 3 97 | Lock Box Ch 10275 | | | Palatine | IL | 60055-0275 | |
| Loomis Fargo and Co | | Lock Box Ch 10275 | | | | Palatine | IL | 60055-0275 | |
| Loomis Fargo Co | | PO Box Dept Ch 10275 | | | | Palatine | IL | 60055 | |
| Loomis Fargo Co | | G 5394 Corunna Rd | | | | Flint | MI | 48532 | |
| Loomis Gregory | | 2208 Blue Lake Dr | | | | Wentzville | MO | 63385 | |
| Loomis Joseph K | | 27 Barton Way | | | | Mount Laurel | NJ | 08054-5224 | |
| Loomis Mark | | G3352 Tuxedo Ave | | | | Flint | MI | 48507-3360 | |
| Loomis Ronnie J | | 372 W Stewart St | | | | Dayton | OH | 45408-2047 | |
| Looney Rosella | | PO Box 233 | | | | Altoona | AL | 35952 | |
| Looney Shanell | | 20 Crown Ave | | | | Dayton | OH | 45427 | |
| Loop Katherine | | 362 N Linwood Beach | | | | Linwood | MI | 48634 | |
| Loopco Braner | c/o Stein Bliablia Mcguire Pantages & Gigl | Lawrence M Berkleley | Eisenhower Plaza | 354 Eisenhower Pkwy | | Livingston | NJ | 7036 | |
| Looper John | | 4330 Fairoaks Apt 4 | | | | Dayton | OH | 45405 | |
| Looper Kenyotta | | PO Box 661 | | | | Dayton | OH | 45407 | |
| Looper Larry | | PO Box 24146 | | | | Huber Heights | OH | 45424-0146 | |
| Loos Raymond | | 5095 Lawndale | | | | Saginaw | MI | 48604 | |
| Loose Rubber Stamp Works | | 10760 N Clark Ave | | | | Alexandria | IN | 46001 | |
| Loosenort Jodi | | 1950 64th St Sw | | | | Byron Ctr | MI | 49315 | |
| Loosier Horace | | 75 Co Rd 578 | | | | Courtland | AL | 35618 | |
| Loper Harold | | 3130 Honeycutt Circle | | | | Dayton | OH | 45414 | |
| Loper Joe | | 1216 40th St Sw | | | | Wyoming | MI | 49509-4302 | |
| Loper Jr Charles | | 2910 Gerhart Cir | | | | Spring Valley | OH | 45370-9702 | |
| Loper Jr George | | 115 W Routzong Dr | | | | Fairborn | OH | 45324 | |
| Loper Michelle | | 431 N 12th St | | | | Miamisburg | OH | 45342 | |
| Loper Scott | | 1720 Rausch Ave | | | | Dayton | OH | 45432 | |
| Loperena Christina | | 2241 King St | | | | Saginaw | MI | 48602 | |
| Lopetrone Suzie | | 37619 Douglas Court | | | | Sterling Heights | MI | 48310 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lopez Arley | | 690 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Lopez Carlos | | 500 S Woodbridge St | | | | Bay City | MI | 48706-3221 | |
| Lopez Chacon Aida | | 601 Knollwood | | | | El Paso | TX | 79932 | |
| Lopez Charlene | | 10907 E 87th St Apt 3 | | | | Kansas City | MO | 64138 | |
| Lopez Charles H | | 13301 March Way | | | | Corona | CA | 92879 | |
| Lopez Dana | | 6627 Pierce Rd | | | | Freeland | MI | 48623 | |
| Lopez Dolores | | 15706 Passage Ave 3 | | | | Paramount | CA | 90723 | |
| Lopez Elisia | | 1100 S Main St Lot 122 | | | | Adrian | MI | 49221 | |
| Lopez Emelyn | | 2668 W Russell Ave | | | | Anaheim | CA | 92801 | |
| Lopez Enrique | | 1651 N Gilbert St | | | | Danville | IL | 61832-2233 | |
| Lopez Gerald | | 5001 N Kevy Pl | | | | Tucson | AZ | 85704-1658 | |
| Lopez Guiliforio V | | 14703 Longworth Ave | | | | Norwalk | CA | 90650-5669 | |
| Lopez Hector W | | 95 Lill St | | | | Rochester | NY | 14621-4547 | |
| Lopez Irma | | 1624 Axel Ave | | | | New Brunswick | NJ | 8902 | |
| Lopez James | | 9500 Moorgate Ct | | | | Dayton | OH | 45458 | |
| Lopez Jamie | | 1128 Boxwood Court | | | | Crystal Lake | IL | 60014 | |
| Lopez Jeffrey | | 65 11th St Box 543 | | | | Campbell | OH | 44405 | |
| Lopez Jesus | | 45095 Indian Creek Dr | | | | Canton | MI | 48187 | |
| Lopez Joaquin | | 7820 Chelsea Jade Ln Apt 625 | | | | Charlotte | NC | 28269-3535 | |
| Lopez Joe | | 6116 Ropewalk Ln | | | | Riverside | CA | 92505 | |
| Lopez Jorge | | 7101 Cerro Negro Dr | | | | El Paso | TX | 79912 | |
| Lopez Jose S | | 961 Fremont Ave Nw | | | | Grand Rapids | MI | 49504-4367 | |
| Lopez Joseph | | 1110 Cardinal Court | | | | Greentown | IN | 46936 | |
| Lopez Joseph | | 1200 N Courtland Ave | | | | Kokomo | IN | 46901 | |
| Lopez Jr Francisco | | 910 South Madison | | | | Bay City | MI | 48708 | |
| Lopez Laura | | 868 W Beaver Rd | | | | Auburn | MI | 48611 | |
| Lopez Luz | | 45 Quintin Ave Apt 5a | | | | New Brunswick | NJ | 8901 | |
| Lopez Manuel A | | 717 Webb Dr | | Apt G | | Bay City | MI | 48706 | |
| Lopez Mark | | 12149 Chato Villa Dr | | | | El Paso | TX | 79936 | |
| Lopez Monarrez Francisco | | Fabricantes Y Servicios Indust | Prolongacion Hermanos Escobar | Parque Ind Omega | | Ciudad Juarez | | 31320 | Mexico |
| Lopez Nellie R | | 1862 Russell Pl | | | | Pomona | CA | 91767 | |
| Lopez Nicholas | | 11153 Skipper | | | | El Paso | TX | 79936 | |
| Lopez Oscar | | 1439 3rd St | | | | Adrian | MI | 49221-1036 | |
| Lopez Raul | | 498 Horizon Dr | | | | Edison | NJ | 8817 | |
| Lopez Robert F | | 1725 Sycamore St | | | | Saginaw | MI | 48602-2953 | |
| Lopez Rolando | | 14703 Longworth Ave | | | | Norwalk | CA | 90650 | |
| Lopez Rose Rosaura | | Cashier Fin Dept Bldg 7a | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | Lockport | NY | 14094-1896 | |
| Lopez Rose Rosaura Cashier Fin Dept Bldg 7a | | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | | Lockport | NY | 14094-1896 | |
| Lopez Sylvia | | 1232 S Michigan Ave | | | | Bay City | MI | 48708 | |
| Lopez Sylvia | | PO Box 14865 | | | | Saginaw | MI | 48601 | |
| Lopez Tammy | | 121 S Findley St | | | | Dayton | OH | 45403 | |
| Lopez Teresa | | 9507 Wampler St | | | | Pico Rivera | CA | 90660 | |
| Lopez Tomas | | 1347 W Granada Ave | | | | Milwaukee | WI | 53221 | |
| Lopez Tommie | | 2835 W Cr 1350 S | | | | Kokomo | IN | 46901 | |
| Lopez Vincent | | 63 Waterman St | | | | Lockport | NY | 14094 | |
| Lopez Yvonne | | 1624 Axel Ave | | | | No Brunswick | NJ | 8902 | |
| Lopp Don D | | 30 Coral Gables Ln | | | | East Amherst | NY | 14051-1089 | |
| Loprete Kent | | 2861 Masefield Dr | | | | Bloomfield Hills | MI | 48304 | |
| Loprete Kent G | c/o Michael D Schloff PLLC | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | | Bloomfield Hills | MI | 48301 | |
| Loprete Kent G | Kent Loprete | Delphi | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Loprire Nick | | 109 Southdale Blvd | | | | Cortland | OH | 44410 | |
| Lopuchovsky Maria | | 7813 Eastbrooke Trail | | | | Poland | OH | 44514 | |
| Lor Inc | | Hydradyne Hydraulics | 4300 Veterans Memorial Dr | | | Adamsville | AL | 35005 | |
| Lor Manufacturing Co Inc | | 7131 W Drew Rd | | | | Weidman | MI | 48893 | |
| Lora Thaxton kevin Blanchard | | 11769 Jennings Dr | | | | Petersburg | MI | 49270 | |
| Lorain County Child Supp Burea | | Family Support For Account Of | Thomas B Applegate Nf 4318 | PO Box 4004 226 Middle Av | | Elyria | OH | | |
| Lorain County Child Supp Burea Family Support For Account Of | | Thomas B Applegate Nf 4318 | PO Box 4004 226 Middle Av | | | Elyria | OH | 44036 | |
| Lorain County Child Support Bu | | For Acct Of F J Hoyt | Case293465084 | 226 Middle Ave Po Bx 4004 | | Elyria | OH | | |
| Lorain County Child Support Bu For Acct Of F J Hoyt | | Case293465084 | 226 Middle Ave Po Bx 4004 | | | Elyria | OH | 44036 | |
| Lorain County Community | | College | 1005 N Abbe Rd | Business Office | | Elyria | OH | 44035-1691 | |
| Lorain County Community College | | 1005 N Abbe Rd | Business Office | | | Elyria | OH | 44035-1691 | |
| Lorain County Csea | | Account Of Edward Dupakoski | Case No 31694 | 226 Middle Ave PO Box4004 | | Elyria | OH | | |
| Lorain County Csea | | Account Of Melvin Curran | Case 88 Su 036351 | 226 Middle Ave PO Box4004 | | Elyria | OH | 23576-1864 | |
| Lorain County Csea | | Account Of Ross Johnson | Case J 16929 | 226 Middle Ave Pob 4004 | | Elyria | OH | | |
| Lorain County Csea | | Acct Of Frederick Hoyt | Case 91 Dr 042629 | 226 Middle Ave PO Box 4004 | | Elyria | OH | 29346-5084 | |
| Lorain County Csea | | Acct Of Frederick Hoyt | Case D33649 | 226 Middle Ave | | Elyria | OH | 29346-5084 | |
| Lorain County Csea | | Acct Of Patrick Mc Kay | Case 92nu044012 | PO Box 4004 | | Elyria | OH | 29952-7646 | |
| Lorain County Csea | | Acct Of Royal Fenderson | Case 91 Du 041286 | 226 Middle Ave Pob 4004 | | Elyria | OH | 28340-5735 | |
| Lorain County Csea Account Of Edward Dupakoski | | Case No 31694 | 226 Middle Ave PO Box4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Account Of Melvin Curran | | Case 88 Su 036351 | 226 Middle Ave PO Box4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Account Of Ross Johnson | | Case J 16929 | 226 Middle Ave Pob 4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Acct Of Frederick Hoyt | | Case 91 Dr 042629 | 226 Middle Ave PO Box 4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Acct Of Frederick Hoyt | | Case D33649 | 226 Middle Ave | | | Elyria | OH | 44035 | |
| Lorain County Csea Acct Of Patrick Mc Kay | | Case 92nu044012 | PO Box 4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Acct Of Royal Fenderson | | Case 91 Du 041286 | 226 Middle Ave Pob 4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Jvs Adult Career | | Center | 15181 State Route 58 South | | | Oberlin | OH | 44074 | |
| Lorain County Jvs Adult Career Center | | 15181 State Route 58 South | | | | Oberlin | OH | 44074 | |
| Lorain County Stationery & Off | | Bobels Business Designs | 2111 Cleveland Rd | | | Sandusky | OH | 44870 | |
| Lorain County Stationery & Off | | Bobels Office Plus | 1953 Cooper Foster Pk Rd | | | Amherst | OH | 44001 | |
| Lorain County Treasurer | | 226 Middle Ave | | | | Elyria | OH | 44035 | |
| Lorain County Treasurer | | 226 Middle Ave | | | | Elyria | OH | 44035-5635 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lorain County Treasurer | | 226 Middle Ave | | | | | OH | 44035-5635 | |
| Lorain Cty Child Support Burea | | Account Of M Wendling | | | | Elyria | OH | | |
| Lorain Cty Child Support Burea | | For Account Of Th Clark Jr | Casenf 4030 | 226 Middle Ave | | Elyria | OH | | |
| Lorain Cty Child Support Burea Account Of M Wendling | | Casenf4530 | 226 Middle Ave PO Box4004 | | | Elyria | OH | 44036 | |
| Lorain Cty Child Support Burea For Account Of Th Clark Jr | | Casenf 4030 | 226 Middle Ave | | | Elyria | OH | 44036 | |
| Lorain Cty Child Suppt Bureau | | For Acct Of D J Rosso | Casenf1379 | 226 Middle Av PO Box 4004 | | Elyria | OH | | |
| Lorain Cty Child Suppt Bureau | | For Acct Of L Brown Jr | Casenf4657 | 226 Middle Av PO Box 4004 | | Elyria | OH | | |
| Lorain Cty Child Suppt Bureau For Acct Of D J Rosso | | Casenf1379 | 226 Middle Av PO Box 4004 | | | Elyria | OH | 44036 | |
| Lorain Cty Child Suppt Bureau For Acct Of L Brown Jr | | Casenf4657 | 226 Middle Av PO Box 4004 | | | Elyria | OH | 44036 | |
| Lorain Municipal Court | | 100 W Erie Ave | | | | Lorain | OH | 44052 | |
| Loral Space & Communications Ltd | | 3825 Fabian Way | | | | Palo Alto | CA | 94303 | |
| Loranger Eft Corp Loran Div | | PO Box 948 | | | | Warren | PA | 16365 | |
| Loranger Manufacturing Corp | | 39111 W 6 Mile Rd | | | | Livonia | MI | 48152 | |
| Loranger Manufacturing Corp | | 10 48 Clark St | | | | Warren | PA | 16365 | |
| Loranger Mfg Corp | | PO Box 640800 | | | | Pittsburgh | PA | 15264-0800 | |
| Loranger Mfg Corp | | PO Box 640800 | Inactivate Per Legal 3 31 04 | | | Pittsburgh | PA | 15264-0800 | |
| Loranger Mfg Corp Eft | | Loran Div | 10 48 Clark St | Inactivate Per Legal 3 31 04 | | Warren | PA | 16365 | |
| Loras College | | 1450 Alta Vista | PO Box 178 | | | Dubuque | IA | 52004-0178 | |
| Lorbec Metals Usa Limited | | 3415 Western Rd | | | | Flint | MI | 48506 | |
| Lorbec Metals Usa Ltd | | 3415 Western Rd | | | | Flint | MI | 48506 | |
| Lorcher William | | 52 Breezewood Dr | | | | Norwalk | OH | 44857 | |
| Lorco Business Systems Inc | | 1654 Mahoning Ave | | | | Youngstown | OH | 44509-2501 | |
| Lorco Business Systems Inc Eft | | 1654 Mahoning Ave | | | | Youngstown | OH | 44509-2501 | |
| Lord Bissel & Brook | Timothy S Mcfadden | 115 South Lasalle St | | | | Chicago | IL | 60603 | |
| Lord Bissel & Brook Llp | Kevin J Walsh Rocco N Covino | 885 Third Ave | 26th Fl | | | New York | NY | 10022-4802 | |
| Lord Bissel & Brook | | 111 S Wacker Dr | | | | Chicago | IL | 60606 | |
| Lord Bissell and Brook | | 115 South Lasalle St | | | | Chicago | IL | 60603 | |
| Lord Corp | | PO Box 281707 | | | | Atlanta | GA | 30384-1707 | |
| Lord Corp | | 5101 E 65 Stst | | | | Indianapolis | IN | 46220-481 | |
| Lord Corp | | Thermoset Plastics Div | 5101 E 65 St | | | Indianapolis | IN | 46220-481 | |
| Lord Corp | | Industrial Products Div | 2800 Pioneer Dr | | | Bowling Green | KY | 42101-4053 | |
| Lord Corp | | 111 Lord Dr | | | | Cary | NC | 27511-7923 | |
| Lord Corp | | Remit Chg Ltr 11 9 01 Csp | 110 Corning Rd Ste 100 | | | Cary | NC | 27511 | |
| Lord Corp | | Chemical Products Div | 2000 W Grandview Blvd | | | Erie | PA | 16509-102 | |
| Lord Corp | | Lord Industrial Products | 1952 W Grandview Blvd | | | Erie | PA | 16509-1027 | |
| Lord Corp | | Mech Products | | | | Erie | PA | 16514 | |
| Lord Corp | | Mech Products | PO Box 10039 | | | Erie | PA | 16514 | |
| Lord Corporation | Gerald M Estes | 111 Lord Dr | | | | Cary | NC | 27512 | |
| Lord Corporation | Accounts Payable | 2000 West Grandview Blvd | | | | Erie | PA | 16509 | |
| Lord Corporation | Bruce R Bullock Sr Counsel | 111 Lord Dr | PO Box 8012 | | | Cary | NC | 27512-8012 | |
| Lord Corporation | Vice President | 111 Lord Dr | | | | Cary | NC | 27512-8012 | |
| Lord Corporation | | Chemical Products Div | 18203 Mt Baldy Circle | | | Fountain Valley | CA | 92708-0000 | |
| Lord Corporation | | PO Box 281707 | | | | Atlanta | GA | 30384-1707 | |
| Lord Corporation | | 5101 E 65th St | | | | Indianapolis | IN | 46220 | |
| Lord Corporation | | 2000 W Grandview Blvd | | | | Charlotte | NC | 28255 | |
| Lord Corporation | | 2000 Grandview Blvd | | | | Erie | PA | 16514 | |
| Lord Corporation | | Chemical Products Div | 2000 W Grandview Blvd | | | Erie | PA | 16514 | |
| Lord Corporation | | PO Box 10038 | | | | Erie | PA | 16514-0038 | |
| Lord Fairfax Community College | | PO Box 47 | | | | Middletown | VA | 22645 | |
| Lord Frank E | | 131 Pearl St | | | | Batavia | NY | 14020-2913 | |
| Lord Jeremy | | 3996 S Garthwaite | | | | Gas City | IN | 46933 | |
| Lord Label Systems Inc | | 1200 Ave H East | | | | Arlington | TX | 76011 | |
| Lord Mark | | 1737 Gypsy Ln | | | | Niles | OH | 44446 | |
| Lordco | | 22866 Dewdney Trunk Rd | | | | Maple Ridge | BC | V2X 7X3 | Canada |
| Lordco | | 22866 Dewdney Trunk Rd | | | | Maple Ridge Canada | BC | V2X 7X3 | Canada |
| Lordon Engineering | | 1244 W 132nd St | | | | Gardena | CA | 90247 | |
| Lordstown Local Board Of Educ | | Gordon M James Career Ctr | 1824 Salt Springs Rd | | | Warren | OH | 44481 | |
| Lordstown Local Board Of Educ Gordon M James Career Ctr | | 1824 Salt Springs Rd | | | | Warren | OH | 44481 | |
| Lorelli James | | 467 Millbrook St | | | | Canfield | OH | 44406 | |
| Lorello Michael | | 584 Heatherwood Dr Se | | | | Warren | OH | 44484-2403 | |
| Loren G Keenan | | PO Box 9065 | | | | Farmngtn Hls | MI | 48333 | |
| Loren Gross | | 8609 Lyndale Ave South | | | | Bloomington | MN | 55420 | |
| Loren Rasmussen | | Delphi Delco Ms D35 | Plt12 erc | 2705 Sgoyer Rd | | Kokomo | IN | 46904-9005 | |
| Lorence Jr Edward | | 3128 Gehring Dr | | | | Flint | MI | 48506 | |
| Lorence Ronald W | | 16498 Sarjay Dr | | | | Clinton Twp | MI | 48038-4058 | |
| Lorencz George | | 2842 N Ridge Rd | | | | Chesaning | MI | 48616-9600 | |
| Lorencz Michael | | 6829 Sebewaing Rd | | | | Owendale | MI | 48754-9744 | |
| Lorenston Mfg Co | | PO Box 932 | | | | Kokomo | IN | 49603-0932 | |
| Lorenston Mfg Co Sw | | 2101 Amistad Dr | | | | San Benito | TX | 78586 | |
| Lorenti Michael | | 4581 Lower River Rd | | | | Lewiston | NY | 14092 | |
| Lorents Jr Ellis | | 2141 Woodside Ave | | | | Springfield | OH | 45503 | |
| Lorentson Manufacturing Co | Accounts Payable | PO Box 932 | | | | Kokomo | IN | 46903 | |
| Lorentson Manufacturing Co | | 1111 Rank Pky | | | | Kokomo | IN | 46901-3124 | |
| Lorentson Manufacturing Co Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 North Pennsylvania St Ste 2700 | | | Indianapolis | IN | 46204 | |
| Lorentson Manufacturing Co Inc | | P0 Box 932 | | | | Kokomo | IN | 46903 | |
| Lorentson Manufacturing Co Inc | | Lorentson | 2101 Amistad Dr | | | San Benito | TX | 78586 | |
| Lorentson Manufacturing Co Inc Lorentson | | PO Box 932 | | | | Kokomo | IN | 46901 | |
| Lorentson Manufacturing Company Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | | | Indianapolis | IN | 46204 | |
| Lorentson Manufacturing Company Southwest Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | | | Indianapolis | IN | 46204 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 749 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lorenton Mfg Co Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Lorenton Mfg Co Inc Eft | | PO Box 932 | | | | Kokomo | IN | 46903-0932 | |
| Lorenton Mfg Co SW Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Lorenton Tooling | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | | | Indianapolis | IN | 46204 | |
| Lorenton Tooling Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Lorenz & Son Manufacturing Co | | Lorenz Coupling | 111 Veronica St | | | Cobourg | ON | K9A 4K2 | Canada |
| Lorenz & Son Sales & | | Marketing Inc | PO Box 20 | | | Cobourg | ON | K9A 4K2 | Canada |
| Lorenz Alhadeff Cannon & Rose | | 550 W C St | | | | San Diego | CA | 92101-3540 | |
| Lorenz Alhadeff Cannon and Rose | | 550 W C St | | | | San Diego | CA | 92101-3540 | |
| Lorenz and Son Sales and Marketing Inc | | PO Box 20 | | | | Cobourg  Canada | ON | K9A - 4K2 | Canada |
| Lorenz David | | 6675 S 550 E | | | | Peru | IN | 46970 | |
| Lorenz Deborah | | 7279 E Coldwater Rd | | | | Davison | MI | 48423-8944 | |
| Lorenz Debra | | 1208 Old Boaz Hwy | | | | Attalla | AL | 35954 | |
| Lorenz Glenn S | | 9407 Portland Rd | | | | Castalia | OH | 44824-9261 | |
| Lorenz John | | 1314 Hutchins Dr | | | | Kokomo | IN | 46901 | |
| Lorenz Mark | | 3358 West Us 23 Hwy | | | | Cheboygan | MI | 49721 | |
| Lorenz Patricia | | 8930 Swinging Gate Dr | | | | Huber Heights | OH | 45424 | |
| Lorenz Seidler Gossel | | Widenmayerstrasse 23 | D 80538 | | | Munchen | | | |
| Lorenz Stephen | | 13435 Maple Rd | | | | Birch Run | MI | 48415 | |
| Lorenzen Adam | | 5530 San Pedro | | | | Toledo | OH | 43612 | |
| Lorenzi Richard | | 2508 Waynewood Dr | | | | Fowler | OH | 44418 | |
| Loretta J Moore | | Acct Of Ollen Moore Jr | Acct 59023 | Pob 1748 | | Austin | TX | 45384-4047 | |
| Loretta J Moore Acct Of Ollen Moore Jr | | Acct 59023 | Pob 1748 | | | Austin | TX | 78767 | |
| Loretta L Yount | Kenneth J Ignozzi | C o Dyer Garofalo Mann & Schultz | 131 N Ludlow St | Ste 1400 | | Dayton | OH | 45402 | |
| Loretta L Yount | | 34 Wain Wright Dr | | | | Dayton | OH | 45431 | |
| Loretta Robbins | | 12954 Winthrop St | | | | Detroit | MI | 48227 | |
| Lori A Peace | | 14 5th Ave | | | | N Tonawanda | NY | 14120 | |
| Lori Ann Johnson | | C o 317 Main St Ste 208 | | | | Franklin | TN | 37064 | |
| Lori E Oberer | | 110 W Merchant St | | | | Audubon | NJ | 8106 | |
| Lori Harper | | 5390 Rexhold Rd | | | | Columbia | TN | 38401 | |
| Lori Honeycutt | | | | | | Catoosa | OK | 74015 | |
| Lori J Frank | | 16155 W 12 Mile Rd Ste 6 | | | | Southfield | MI | 48076 | |
| Lori J Gabrielle | Lori Gabrielle | C o Pro Se Plaintiff | 39 Boomerang Rd 8120 | | | Aspen | CO | 81611 | |
| Lori J Gabrielle | | 39 Boomerang Rd | | 8120 | | Aspen | CO | 81611 | |
| Lori J Gallegos | | 3343 Faircrest Dr | | | | Anaheim | CA | 92804 | |
| Lori L Pretzer | | 715 Court St | | | | Saginaw | MI | 48602 | |
| Lori M Szabo | | 5807 S Irvington Ave | | | | Tulsa | OK | 74135-7649 | |
| Lori Smith | Gary Plunkett | Hochman & Plunkett Co Lpa | 3077 Kettering Blvd Ste 210 | | | Dayton | OH | 45439-1949 | |
| Lori Smith | | 215 E Wadsorth St | | | | Eaton | OH | 45320 | |
| Lori Smith | | Hochman & Plunkett Co Lpa | 3077 Kettering Blvd Ste 210 | | | Dayton | OH | 45439-1949 | |
| Lorich Steven | | 492 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Lorie Elinor | | 2418 Hartland Rd | | | | Gasport | NY | 14067 | |
| Lorimor Christopher | | 2387 Harding Ave | | | | Ypsilanti | MI | 48197 | |
| Lorin Coil Anodizers Eft | | PO Box 766 | | | | Muskegon | MI | 49443 | |
| Lorin Industries coil Anodizer | | 1960 Roberts St | | | | Muskegon | MI | 49443 | |
| Lorin Industries Inc | | 1960 S Robert St | | | | Muskegon | MI | 49442-603 | |
| Lorincz Livia | | 7571 Red Fox Crt | | | | Boardman | OH | 44512-5343 | |
| Lorincz Samuel | | 7571 Red Fox Court | | | | Boardman | OH | 44512 | |
| Lorinda L Roarhorse | | PO Box 2424 | | | | Window Rock | AZ | 86515 | |
| Loring Wolcott & Coolidge Fiduciary Advisors | Mr Gilbert Roddy | 230 Congress St | | | | Boston | MA | 02110-2409 | |
| Lorini Audrey M | | 5039 S Onondaga Rd | | | | Nedrow | NY | 13120-9702 | |
| Lorino Todd | | 749 E College | | | | S Milwaukee | WI | 53172 | |
| Loritts Iv Hazey | | 4516 Waymire | | | | Dayton | OH | 45406 | |
| Lorman Business Center Inc | | Lorman Education Services | 2000 N Oxford Ave | | | Eau Claire | WI | 54703 | |
| Lorman Education Services | | 2510 Alpine Rd | PO Box 509 | | | Eau Claire | WI | 54702-0509 | |
| Lorman Education Services | | PO Box 509 | | | | Eau Claire | WI | 54702 | |
| Lorman Education Services | | PO Box 509 | | | | Eau Claire | WI | 54702-0509 | |
| Lorow Kathleen | | 412 E Eppington Dr | | | | Trotwood | OH | 45426 | |
| Lorraine A Starek | | | | | | | | 37734-3684 | |
| Lorraine Beckman | | 5109 Stormy Court | | | | Bakersfield | CA | 93309 | |
| Lorraine Burns | | 316 W Michigan Ave Lot 136 | | | | Clinton | MI | 49236 | |
| Lorraine Fay Barnum | | PO Box 206 | | | | Honeoye | NY | 14471-0206 | |
| Lorraine Fesmire | | 120 Dirkson Ave | | | | West Seneca | NY | 14224 | |
| Lorraine Hicks | | PO Box 1743 | | | | Paramount | CA | 90723 | |
| Lorraine J Brierley | | 1306 Haines Rd | | | | Lapeer | MI | 48446 | |
| Lorraine J Brierley | | Account Of Victor T Brierley | Case No 89 162783 Dm | 1306 Haines Rd | | Lapeer | MI | 36544-9974 | |
| Lorraine J Brierley Account Of Victor T Brierley | | Case No 89 162783 Dm | 1306 Haines Rd | | | Lapeer | MI | 48446 | |
| Lorraine K Hofstad | | 441 Vecino Dr | | | | Covina | CA | 91723 | |
| Lorraine M Greenberg & Assoc | | Acct Of Paul A Moody | Ss 330 44 5792 | 20 E Jackson Ste 800 | | Chicago | IL | 33044-5792 | |
| Lorraine M Greenberg and Assoc Acct Of Paul A Moody | | 20 E Jackson Ste 800 | | | | Chicago | IL | 60604 | |
| Lorraine Manning | | Acct Of Jack L Manning | Case 90 382566 Dm | 400 W Maple Rd Ste 300 | | Birmingham | MI | 41186-1722 | |
| Lorraine Manning Acct Of Jack L Manning | | Case 90 382566 Dm | 400 W Maple Rd Ste 300 | | | Birmingham | MI | 48009 | |
| Lorraine Ochoa | | 12641 Ralston Ave 1 | | | | Sylmar | CA | 91342 | |
| Lorretta Robbins | | 12954 Winthrop St | | | | Detroit | MI | 48227 | |
| Lorri E Nichiow | | 35445 Mound | | | | Sterling Hts | MI | 48310 | |
| Lorrie A Szatkowski | | 2835 Angling Rd | | | | Medina | NY | 14103 | |
| Lorrie Martinez C o Tarrant Cty Csea | | 100 N Houston | | | | Fort Worth | TX | 76196 | |
| Lorrie Szatkowski | | PO Box 123 | | | | Medina | NY | 14103 | |
| Lorsbach Trucking Inc | | 1000 Access Blvd | | | | Madison | IL | 62060 | |
| Lorsbach Trucking Inc | | PO Box C | | | | Madison | IL | 62060 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lort Jr Daniel | | PO Box 591 | | | | Ransomville | NY | 14131 | |
| Lort Kellie Ann | | 1209 Dogwood Pl | | | | Niagara Falls | NY | 14304 | |
| Lort Lee W | | 399 Fletcher St | | | | Port Charlotte | FL | 33954-3133 | |
| Lort Teresa | | 3620 Curtiss Ave | | | | Ransomville | NY | 14131 | |
| Los Angeles Capital Management & Equity Research | Mr David Borger | 11150 Santa Monica Blvd 200 | | | | Los Angeles | CA | 90025-0418 | |
| Los Angeles Cnty Sheriff Dept | | 200 W Compton Blvd | | | | Compton | CA | 90220 | |
| Los Angeles Community College | | District | 6201 Winnetka Ave | | | Woodland Hills | CA | 91371 | |
| Los Angeles Community College District | | 6201 Winnetka Ave | | | | Woodland Hills | CA | 91371 | |
| Los Angeles Community Colleges | | 770 Wilshire Blvd | | | | Los Angeles | CA | 90017 | |
| Los Angeles County Collector | | PO Box 54027 | | | | Los Angeles | CA | 90054 | |
| Los Angeles County Fire Dept | | Los Angeles County Certified | Unified Program Agency | PO Box 513148 | | Los Angeles | CA | 90051-1148 | |
| Los Angeles County Fire Dept | | PO Box 513148 | | | | Los Angeles | CA | 90051-1148 | |
| Los Angeles County Tax Coll | | PO Box 54027 | | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles County Tax Collector | | 225 N Hill St Rm 160 | | | | Los Angeles | CA | 80012 | |
| Los Angeles Cty Tax Collector | | Payee No 205487 | 225 N Hill St Rm 160 | | | Los Angeles | CA | 80012 | |
| Los Angeles Industrial Dir | | Blue Book | PO Box 1935 | | | Studio City | CA | 91614-1935 | |
| Los Angeles Magazine | | PO Box 7086 | | | | Red Oak | IA | 51591-0086 | |
| Los Angeles Pierce College | | 6201 Winnetka Ave | | | | Woodland Hills | CA | 91371 | |
| Los Angeles Scientific Instr | Wolfgang Buerner | 2451 Riverside Dr | | | | Los Angeles | CA | 90039 | |
| Los Medancs College | Steve | Attn Sandy Schmidt | 2700 E Leland Rd | | | Pittsburg | CA | 94565 | |
| Loschiavo Michael | | 59 Frederick Rd | | | | Tonawanda | NY | 14150-4214 | |
| Losee Jack | | 5525 Lakecress Dr South | | | | Saginaw | MI | 48603 | |
| Losee Sandra | | 4374 Kentwood Ave | | | | Flint | MI | 48507 | |
| Losee Todd | | 4340 Seidel Pl | | | | Saginaw | MI | 48603-5676 | |
| Losey Cindy L | | 2808 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-8704 | |
| Losey Jonathan | | 433 Rander Ave | | | | Vandalia | OH | 45377 | |
| Loshnowsky Mardie | | 1971 S 400 W | | | | Peru | IN | 46970-9245 | |
| Loshnowsky Mardie D | | 1971 S 400 W | | | | Peru | IN | 46970-7965 | |
| Losito Rocco | | 40330 Kelly Pk Rd | | | | Leetonia | OH | 44431 | |
| Loskey Charles | | 142 Winter Ln | | | | Cortland | OH | 44410-1130 | |
| Loskey Michelle M | | 160 Heritage Ln | | | | Cortland | OH | 44410-1116 | |
| Losma Inc | | 231 W Pkwy | | | | Pompton Plains | NJ | 7444 | |
| Losma Inc | | 231 West Pky | | | | Pompton Plains | NJ | 7444 | |
| Loso Patricia | | 7970 S Long Meadow Dr | | | | Oak Creek | WI | 53154-3148 | |
| Lossing Edwin | | 1716 E 100 N | | | | Kokomo | IN | 46901 | |
| Loster Gary L | | 2502 Van Etten St | | | | Saginaw | MI | 48601-3376 | |
| Lostutter Jr Rollie | | 10612 Kley Rd | | | | Vandalia | OH | 45377-9531 | |
| Lotec Inc | | 2000 E Industrial Pky | | | | Elkhart | IN | 46516-5411 | |
| Lotemple Samuel | | 20 Leah La | | | | N Chili | NY | 14514 | |
| Lotfalian Hossein | | 210 W Rowan Court | | | | Westfield | IN | 46074 | |
| Lotfi Sherveen | | 627 Harsen Rd | | | | Lapeer | MI | 48446 | |
| Lothamer Pc | | 215 South Washington Ste 100 | | | | Lansing | MI | 48933 | |
| Lothamer Pc | | PO Box 18129 | | | | Lansing | MI | 48901-8129 | |
| Lothery Larry | | 8221 Kensington Blvd | Apt 568 | | | Davison | MI | 48423 | |
| Lott Anthony | | 1309 Wooddell Dr | | | | Jackson | MS | 39212-2609 | |
| Lott Bobiejean D | | 3944 Sunnybrook Dr Se | | | | Warren | OH | 44484-4738 | |
| Lott Chuck A | | 6777 N Lewis Rd | | | | Coleman | MI | 48618-9308 | |
| Lott Dennis | | 17282 Zehner Rd | | | | Athens | AL | 35611-8357 | |
| Lott Donald | | 210 Huntington Trl | | | | Cortland | OH | 44410 | |
| Lott Donald A | | 118 E 36th St | | | | Anderson | IN | 46013-4628 | |
| Lott Gearldean | | 6502 Valorie Ln | | | | Flint | MI | 48504-1684 | |
| Lott George | | 108 Diamond Way | | | | Cortland | OH | 44410 | |
| Lott Gerald M | | 139 Wenona Way | | | | Fitzgerald | GA | 31750-8188 | |
| Lott Geraldine J | | 209 Breaden St | | | | Youngstown | OH | 44502-1833 | |
| Lott Mark | | 510 Highland Ave | Pmb 213 | | | Milford | MI | 48381-1516 | |
| Lott Patricia | | 210 Huntington Trail | | | | Cortland | OH | 44410 | |
| Lott Randy | | 2022 Eastmeade Ave Se | | | | Decatur | AL | 35601 | |
| Lott Robert F | | 1761 Otsego Ave | | | | St Helen | MI | 48656-9721 | |
| Lott Tamie | | 4579 Peppermill Court | | | | Lake Orion | MI | 48359 | |
| Lott Thomas | | 6157 Cloverdale Dr | | | | Greentown | IN | 46936 | |
| Lott Vickie | | 110 Old Hwy 49s Lot 16 | | | | Richland | MS | 39218 | |
| Lott William A | | 9105 Slyker Rd | | | | Otisville | MI | 48463-9415 | |
| Lotter David | | 4128 N Maryland Ave | | | | Shorewood | WI | 53211 | |
| Lotter Russel J | | 3131 W Caro Rd | | | | Caro | MI | 48723-9610 | |
| Lottie Mae Tillman | | 9852 Glasgow Pl Apt 8 | | | | Los Angeles | CA | 90045 | |
| Lottridge Kenneth S | | 1610 Bel Air St | | | | Saginaw | MI | 48604-1630 | |
| Lotts Inc | | D b a Lotts Auto Stereo | 600 Pacific Ave | | | Santa Cruz | CA | 95060-4410 | |
| Lotts Inc D b a Lotts Auto Stereo | | 600 Pacific Ave | | | | Santa Cruz | CA | 95060-4410 | |
| Lotts Johnnie | | 752 E Marengo Ave | | | | Flint | MI | 48505 | |
| Lotus Cars Limited And Group Lotus Plc | c/o Fulwider Patton Lee & Utechtt LLP | James W Paul | Howard Hughs Center | 6060 Center Dr 10th Fl | | Los Angeles | CA | 90045 | |
| Lotus Cars Ltd | | Lotus Division Accounts Payable | Potash Ln Hethel | | | Norwich | | NR14 8EZ | United Kingdom |
| Lotus Cars Ltd | | Potash Ln Hethel | | | | Norwich | | NR14-8 EZ | United Kingdom |
| Lotus Cars Ltd | | Potash Ln Hethel | | | | Norwich | | NR14-8 EZ | United Kingdom |
| Lotus Engineering Inc | | 1254 N Main St | | | | Ann Arbor | MI | 48104 | |
| Lotus Engineering Inc | | 1254 N Main St | | | | Ann Arbor | MI | 48107-7209 | |
| Lotus Engineering Inc | | PO Box 7209 | | | | Ann Arbor | MI | 48107-7209 | |
| Lotz Karen D | | PO Box 933 | | | | Belfair | WA | 98528-0933 | |
| Lotzgeselle John | | 1712 Mollee Court | | | | Kokomo | IN | 46902 | |
| Lotzgeselle Linda | | 1712 Mollee Court | | | | Kokomo | IN | 46902 | |
| Lou E Kerns Lowman | | 101a Channahon St | | | | Shorewood | IL | 60431 | |
| Lou Fusz Properties Llc | | 925 N Lindberg | | | | St Louis | MO | 63141 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 751 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Louallen Ronnie | | 18080 Al Hwy 33 | | | | Moulton | AL | 35650-7688 | |
| Louchart Larry | | 4742 Stello Rd | | | | Saginaw | MI | 48609 | |
| Louchart Linda | | 1527 Kern Rd | | | | Reese | MI | 48757 | |
| Loucks Jill A | | 870 B West 134th Ave | | | | Westminster | CO | 80234 | |
| Loucks Paula | | 885 North Channel Dr | | | | Harsens Island | MI | 48028 | |
| Louden Carol | | 2144 Neff Ave | | | | Dayton | OH | 45414 | |
| Loudermilk Ii Gerald | | 19779 London Rd | | | | Circleville | OH | 43113 | |
| Loudner Charles B | | 116 North Sheftall Circle | | | | Savannah | GA | 31410-2655 | |
| Loudon Steven | | 6539 Laramie Ridge Ln | | | | El Paso | TX | 79912 | |
| Lougen Daniel | | 39 Echowood Dr | | | | East Amherst | NY | 14051 | |
| Lough Betty H | | 108 Hickory Rd | | | | Greenville | PA | 16125-9229 | |
| Lough Darryl | | 1105 Willard Ave Se | | | | Warren | OH | 44484 | |
| Lough Dawn | | 7665 Anderson Ave Ne | | | | Warren | OH | 44484-1524 | |
| Lough Joyce | | 2603 Neff Rd | | | | Dayton | OH | 45414 | |
| Loughead William E | | 3288 Hideaway Beach Dr | | | | Brighton | MI | 48114-8970 | |
| Loughman Bryan | | 1707 E Dorothy Ln Apt 11 | | | | Kettering | OH | 45429 | |
| Loughran Jr Gerard | | 4197 Bellemead Dr | | | | Bellbrook | OH | 45305 | |
| Loughrey Janet A | | 2455 Silver Springs Dr | | | | Stow | OH | 44224-1563 | |
| Louis A Johnson And Associates | | Dale Carnegie Training | 1055 Wilshire Blvd | Ste 1703 | | Los Angeles | CA | 90017-2449 | |
| Louis A Johnson And Associates Dale Carnegie Training | | 1055 Wilshire Blvd | Ste 1703 | | | Los Angeles | CA | 90017-2449 | |
| Louis A Vlasaty | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Louis Allen | | 539 W Eldridge Ave | | | | Flint | MI | 48505 | |
| Louis Denisha | | 12014 Francesca | | | | Grand Blanc | MI | 48439 | |
| Louis Edward | | 1984 E Oldgate St | | | | Sandusky | OH | 44870-5164 | |
| Louis F Kardos | | 15915 Las Flores St | | | | Fountain Valley | CA | 92708 | |
| Louis J Masterbone Court | | Officer | PO Box 121 | | | Boonton | NJ | 7005 | |
| Louis J Masterbone Court Officer | | PO Box 121 | | | | Boonton | NJ | 7005 | |
| Louis Magalie | | 435 Grafton Ave | | | | Dayton | OH | 45406 | |
| Louis Masterbone Crt Officer | | PO Box 121 | | | | Boonton | NJ | 7005 | |
| Louis Raymond | | 8121 Miami Montg Co Line | | | | Union | OH | 45322 | |
| Louis Raymond H | | 8121 Miami Montg Co Line | | | | Union | OH | 45322-0000 | |
| Louis Yvrose | | 282 Hazelwood Terrace | | | | Rochester | NY | 14609 | |
| Louis Zaidan | | 37060 Garfield Ste 34a | | | | Clinton Twp | MI | 48036 | |
| Louise Arnett | | 17288 W 12 Mile Rd | | | | Southfield | MI | 48076 | |
| Louise Johnson | | 188 Prospect Ave | | | | White Plains | NY | 10607-2039 | |
| Louise Plascencia | | 207 Elliot Ct | | | | Columbia | TN | 38401 | |
| Louisiana Department Of | | Revenue & Taxation | PO Box 91017 | | | Baton Rouge | LA | 70821-9017 | |
| Louisiana Department Of Revenue | Louisiana Department Of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Department Of Revenue | | Eft Processing | PO Box 4018 | | | Baton Rouge | LA | 70821-4018 | |
| Louisiana Department Of Revenue | | PO Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Department Of Revenue and Taxation | | PO Box 91017 | | | | Baton Rouge | LA | 70821-9017 | |
| Louisiana Dept Of Rev & Taxation | | 1555 Poydras St Ste 900 | | | | New Orleans | LA | 70112 | |
| Louisiana Dept Of Revenue | | Acct Of Ida W Lee | Levy 438 72 6792 | PO Box 31706 Attn M Eddins | | Shreveport | LA | 43872-6792 | |
| Louisiana Dept Of Revenue | | Thibodaux Regional Office | PO Box 1429 | | | Thibodaux | LA | 70302-1429 | |
| Louisiana Dept Of Revenue | | | | | | | | 1700 | |
| Louisiana Dept Of Revenue Acct Of Ida W Lee | | Levy 438 72 6792 | PO Box 31706 Attn M Eddins | | | Shreveport | LA | 71130 | |
| Louisiana Dept Of Revenue Thibodaux Regional Office | | PO Box 1429 | | | | Thibodaux | LA | 70302-1429 | |
| Louisiana Office Of Student | | Financial Assistance | PO Box 60052 | | | New Orleans | LA | 70160-0052 | |
| Louisiana Office Of Student Financial Assistance | | PO Box 60052 | | | | New Orleans | LA | 70160-0052 | |
| Louisiana Secretary Of State | | Commercial Division | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Louisiana Secretary Of State Commercial Division | | PO Box 94125 | | | | Baton Rouge | LA | 70804-9125 | |
| Louisiana State Cise | | 9310 Normandie Dr | | | | Shreveport | LA | 71118 | |
| Louisiana State Of | | Dept Of Revenue | PO Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana State Of Dept Of Revenue | | PO Box 201 | | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana State University | | Div Of Continuing Education | Business Office | | | Baton Rouge | LA | 70803 | |
| Louisiana State University | | Office Of The Dean | College Of Bus Admin | PO Box 25054 | | Baton Rouge | LA | 70894 | |
| Louisiana State University | | Shreveport Business Affairs | One University Pl | | | Shreveport | LA | 71115 | |
| Louisiana State University Div Of Continuing Education | | Business Office | | | | Baton Rouge | LA | 70803 | |
| Louisiana State University Office Of The Dean | | College Of Bus Admin | PO Box 25054 | | | Baton Rouge | LA | 70894 | |
| Louisiana Tech University | | One University Pl | | | | Ruston | LA | 71272 | |
| Louisiana Tech University Shreveport Business Affairs | | PO Box 7924 | | | | Ruston | LA | 71272 | |
| Louisville Gas & Electric Co | | 220 Main St | PO Box 32010 | | | Louisville | KY | 40232 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office | Fiscal Court Building | 531 County Place Ste 1001 | | | Louisville | KY | 40202 | |
| Loukes Gerald L | | 11470 Herrington Rd | | | | Byron | MI | 48418 | |
| Lounsberry Tammy | | 912 N Finn Rd | | | | Essexville | MI | 48732 | |
| Loup Kathryn | | 2317 Starr Rd | 303 | | | Royal Oak | MI | 48073 | |
| Lourdes College | | 6832 Convent Blvd | | | | Sylvania | OH | 43560-2898 | |
| Lourdes Industries Inc | Doug Benvenuto | 65 Hoffman Ave | | | | Hauppauge | NY | 11788 | |
| Louthan John | | 2717 N Washington St | | | | Kokomo | IN | 46901-5880 | |
| Louthen Linda | | 2861 S Us Hwy 31 | | | | Tipton | IN | 46072-9143 | |
| Louton Beverley J | | 22451 Lange St | | | | Saint Clair Shores | MI | 48080-1335 | |
| Loutzenhiser Richard | | 206 Pinehurst Dr Se | | | | Warren | OH | 44484 | |
| Loutzenhiser Richard B | | 206 Pinehurst Dr Se | | | | Warren | OH | 44484-3187 | |
| Louvier James | | 516 South Lee St | | | | Fitzgerald | GA | 31750 | |
| Louwerse David | | 3004 Whirlwind | | | | Pearland | TX | 77581 | |
| Lovas William | | 1161 Brindlestone Dr | | | | Vandalia | OH | 45377 | |
| Lovasco Louis | | 1071 Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Lovato John | | 11621 Wahl Rd | | | | Saint Charles | MI | 48655-9574 | |
| Love Alicia | | 291 Burman Ave | | | | Trotwood | OH | 45426 | |
| Love Alicia | | 291 Burman Ave | Add Chg Per Afc 6 25 03 | | | Trotwood | OH | 45426 | |
| Love B | | 9100 Walker Rd Apt 414 | | | | Shreveport | LA | 71118-2935 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 752 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Love Beal & Nixon | | PO Box 32738 | | | | Oklahoma Cty | OK | 73123 | |
| Love Box Co Inc | | 700 E 37th N | | | | Wichita | KS | 67219-351 | |
| Love Box Co Inc | | 9929 Lackman | | | | Lenexa | KS | 66215-547 | |
| Love Box Co Inc | | 1600 N 291 Hwy Ste 750 | | | | Independence | MO | 64058 | |
| Love Box Co Inc Eft | | PO Box 870075 | 928 Grand Blvd | | | Kansas City | MO | 64187-0075 | |
| Love Box Co Inc Eft | | 9929 Lackman Rd | | | | Lackman | KS | 67215-6635 | |
| Love Box Co Inc Eft | | If Return Sent Back Eft 7 29 | 700 E 37th St N | | | Wichita | KS | 67201-0546 | |
| Love Box Co Inc Eft | | 1600 N 291 Hwy 750 | | | | Independence | MO | 64058 | |
| Love Box Company | | Dept 075 PO Box 870075 | | | | Kansas City | MO | 64187-0075 | |
| Love Box Company | | | | | | Tulsa | OK | 74116 | |
| Love Box Company Inc | | 305 N Rockwell | | | | Oklahoma City | OK | 73127 | |
| Love Brian | | 1365 Harvey Dr | | | | Olathe | KS | 66061 | |
| Love Charles | | 3676 S 600 E | | | | Kokomo | IN | 46902 | |
| Love Cherita | | 1100 East Jefferson | | | | Kokomo | IN | 46901 | |
| Love Chrishana | | 316 Carthage Pl | | | | Trotwood | OH | 45426 | |
| Love Demetri | | 1212 Cumberland | | | | Dayton | OH | 45406 | |
| Love Derik | | 6300 W Michigan Ave | Apt A18 | | | Lansing | MI | 48917 | |
| Love Dewan | | 5312 Heatherton Dr | | | | Dayton | OH | 45426 | |
| Love Edward | | 8674 Hunters Trl | | | | Warren | OH | 44484 | |
| Love Edward W | | 8674 Hunters Trl Se | | | | Warren | OH | 44484-2411 | |
| Love Eric | | 4834 St James Ave | | | | Dayton | OH | 45406 | |
| Love Ii Michael | | 1903 Harrison St Se | | | | Decatur | AL | 35601 | |
| Love James | | 244 Kenwood Ave | | | | Rochester | NY | 14611 | |
| Love James L | | 244 Kenwood Ave | | | | Rochester | NY | 14611-3050 | |
| Love Jennie | | 725 Mapleside Dr | | | | Trotwood | OH | 45426 | |
| Love John | | 3709 State St | | | | Saginaw | MI | 48602-3264 | |
| Love Jr James | | 290 Burgess Ave | | | | Dayton | OH | 45415 | |
| Love Jr Jesse | | 5872 Monroe Rt | | | | Tecumseh | MI | 49286 | |
| Love Junika | | 935 Edison | | | | Dayton | OH | 45417 | |
| Love Lawrence | | 3605 Brown St | | | | Flint | MI | 48532 | |
| Love Linda | | 3105 W Sycamore | | | | Kokomo | IN | 46901 | |
| Love Loralee | | 2510 S 1050 E | | | | Greentown | IN | 46936-9603 | |
| Love Louann | | 2110 M65 | | | | Curran | MI | 48728 | |
| Love Mark | | 3422 S 680 W | | | | Russiaville | IN | 46979 | |
| Love Michael T | | 316 Carthage Pl | | | | Trotwood | OH | 45426-2727 | |
| Love Morris | | 3231 Carr St | | | | Flint | MI | 48506-1941 | |
| Love Ora L | | 712 Cindy St Ne | | | | Hartselle | AL | 35640-1653 | |
| Love Paula J | | 425 E Jamieson St | | | | Flint | MI | 48505-4202 | |
| Love Scott | | 10916 Patten Tract Rd | | | | Monroeville | OH | 44847 | |
| Love Selina | | 291 Burman Ave | | | | Trotwood | OH | 45426 | |
| Love Teresa | | 5872 E Monroe Rd | | | | Tecumseh | MI | 49286 | |
| Love Thomas | | PO Box 4173 | | | | Flint | MI | 48504 | |
| Love Tiffany | | 755 Glencross Dr Apt 176 | | | | Jackson | MS | 39206 | |
| Love Tiffany | | 3543 Ivy Hill Circle | Apt D | | | Cortland | OH | 44410 | |
| Love Valerie | | PO Box 802 | | | | Summit | MS | 39666 | |
| Loveair Health Care | Kathy Odell | 1405 West 2200 South | Ste 200 | | | Salt Lake City | UT | 84119 | |
| Lovegrove Brian | | 2551 North Armstrong St | | | | Kokomo | IN | 46901 | |
| Lovegrove Dawn | | 9857 Ln St | | | | Thornton | CO | 80260-8033 | |
| Lovegrove Leslie | | 290 Broadway Rd | | | | Enon | OH | 45323 | |
| Lovejoy Chad | | 7985 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Lovejoy David | | 2342 John R Rd | Apt 107 | | | Troy | MI | 48083 | |
| Lovejoy David | | 263 Stowell Dr | | | | Rochester | NY | 14616 | |
| Lovejoy Steven | | 5087 Pebble Creek | East 11 | | | Shelby Township | MI | 48317 | |
| Lovelace Co Llc | | Metercenter | 825 W Queen Creek Rd Ste 2118 | | | Chandler | AZ | 85248 | |
| Lovelace Dean | | 1502 Tampa Ave | | | | Dayton | OH | 45408 | |
| Lovelace Gloria A | | 1946 S 10th Terr | | | | Kansas City | KS | 66103-1414 | |
| Lovelace Health Plan | | A Div Of Lovelace Inc 290b | 5301 Central Se Ste 500 | | | Albuquerque | NM | 87125 | |
| Lovelace Health Plan Eft | | PO Box 27998 | | | | Albuquerque | NM | 87125-7998 | |
| Lovelace John | | 7629 Beldale Ave | | | | Dayton | OH | 45424-3204 | |
| Lovelace Thomas A | | Lovelace Company Llc | Dba Metercenter | 2046 West Peninsula Circle | | Chandler | AZ | 85248 | |
| Lovelace Thomas A Lovelace Company Llc | | Dba Metercenter | 2046 West Peninsula Circle | | | Chandler | AZ | 85248 | |
| Lovelady Jr Robert | | 104 Paradise Ln | | | | Hartselle | AL | 35640-8321 | |
| Loveland Academy Of Fine Arts | | 205 12th St | | | | Loveland | CO | 80537 | |
| Loveland Ernest R | | 229 N Valley Dr | | | | Catoosa | OK | 74015 | |
| Loveland Larry | | 415 South Main St | | | | Andover | OH | 44003 | |
| Loveland Robert | | 6304 Dale Rd | | | | Newfane | NY | 14108 | |
| Loveless Amy | | 1088 Rabbittown Rd | | | | Piedmont | AL | 36272 | |
| Loveless Brian | | 810 E Sycamore St | | | | Miamisburg | OH | 45342 | |
| Loveless John | | 4105 Somerset Dr | | | | Anderson | IN | 46012 | |
| Loveless Michael | | 8615 Carriage Hill Dr Ne | | | | Warren | OH | 44484 | |
| Lovell Anthony | | 84 East 12th Ave | Apt A | | | Columbus | OH | 43201 | |
| Lovell Bradley | | 8515 Upper Snake Rd | | | | Athens | AL | 35614 | |
| Lovell Donald | | 1706 Clara St | | | | Athens | AL | 35611 | |
| Lovell Donald T | | 205 Cascade Dr | | | | Athens | AL | 35611-1215 | |
| Lovell J | | 17486 Ennis Rd | | | | Athens | AL | 35613-6842 | |
| Lovell Janis | | 17268 Glaze Rd | | | | Athens | AL | 35611 | |
| Lovell Jeffrey | | 2040 Tuller St | | | | Columbus | OH | 43201 | |
| Lovell Lawrence | | 1271 Sanlor Ave Apt 4 | | | | W Milton | OH | 45383 | |
| Lovell Liza | | 7010 S Rangeline | | | | Union | OH | 45322 | |
| Lovell Ronnie | | 20445 Lovell Rd | | | | Athens | AL | 35614-3903 | |
| Lovell Techknowledge Inc | | 5441 Virginia Beach Blvd | Ste 104 C | | | Virginia Beach | VA | 23462 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lovells | Karen Ostad | 900 Third Ave | | | | New York | NY | 10022 | |
| Lovells Llp | Karen Ostad | 900 Third Ave. | | | | New York | NY | 10022 | |
| Lovely Mickey | | 8385 Hendrickson Rd | | | | Middletown | OH | 45044 | |
| Lovering & Vance | | 400 Julia St Ste B | | | | Titusville | FL | 32796 | |
| Lovering and Vance | | 400 Julia St  Ste B | | | | Titusville | FL | 32796 | |
| Lovern Rita | | 220 Rose Ln | | | | Port Clinton | OH | 43452-1638 | |
| Loveshaw Corporation | | PO Box 83 Rt 296 | | | | S Canaan | PA | 18459 | |
| Lovett & Lovett Associates Inc | | 104 E 3rd St | Remit Updt 06 00 Eds | | | Dayton | OH | 45402 | |
| Lovett & Lovett Associates Inc | | Financial Staffing | 104 E 3rd St Ste 200 | | | Dayton | OH | 45402 | |
| Lovett and Lovett Associates Inc | | 104 E 3rd St | | | | Dayton | OH | 45402 | |
| Lovett Andre | | 3306 Waldeck Pl | | | | Dayton | OH | 45405 | |
| Lovett Antonio | | 4880 Neptune Ln | | | | Huber Heights | OH | 45424 | |
| Lovett Bryan | | 5068 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Lovett Doris | | 5630 Moss Creek Blvd | | | | Clayton | OH | 45315-7909 | |
| Lovett Elementary School | | 2002 W Northside Dr | | | | Clinton | MS | 39056 | |
| Lovett Evonne T | | 107 Nimrod Cir | | | | Jackson | MS | 39206-3340 | |
| Lovett Lechette | | 109 Pineknoll Dr 278 | | | | Ridgeland | MS | 39157 | |
| Lovett Richard | | 3730 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Lovett Robyn | | 894 Lancelot Cir | | | | West Carrollt | OH | 45449 | |
| Lovewell Douglas | | 2215 Transit Rd | | | | Burt | NY | 14028 | |
| Lovvorn Jacqueline | | 3770 Hwy 20 | | | | Tuscumbia | AL | 35674-9221 | |
| Low Dan | | 4 Berwick Ct | | | | Miamisburg | OH | 45342 | |
| Lowden Jill | | 4300 Millerwood Ln | | | | Kokomo | IN | 46901 | |
| Lowden Mark | | 4300 Millerwood | | | | Kokomo | IN | 46901-3972 | |
| Lowder John | | 1687 N Kennard Rd | | | | New Castle | IN | 47362-9739 | |
| Lowder Rita G | | 725 S Webster St | | | | Kokomo | IN | 46901-5303 | |
| Lowder William | | 15905 Victory Ln | | | | Coopersville | MI | 49404 | |
| Lowe & Moyer Garage Inc | | 731 Church St | | | | Fogelsville | PA | 18051-1605 | |
| Lowe Andrew | | 11208 St 730 | | | | Blanchester | OH | 45107 | |
| Lowe Brandon | | 424 S Sulphur Springs Rd | | | | New Lebanon | OH | 45345 | |
| Lowe Carmen | | 816 Fallview Ave | | | | Englewood | OH | 45322 | |
| Lowe Charles | | 1570 Michigan Blvd | | | | Lincoln | MI | 48146 | |
| Lowe Crystal | | PO Box 43 | | | | Fowler | OH | 44418-0043 | |
| Lowe David | | 17101 Blackberry Creek | | | | Burton | MI | 48519 | |
| Lowe Forrest | | 2149 Sagamore | | | | Colu Bus | OH | 43219 | |
| Lowe J J Associates Inc | | 27 Mill Plain Rd | | | | Danbury | CT | 6811 | |
| Lowe James | | 4368 Coach Light Tr | | | | Dayton | OH | 45424 | |
| Lowe James W | | 4368 Coach Light Tr | | | | Dayton | OH | 45424 | |
| Lowe Janie | | 317 Keysburg Rd | | | | Glencoe | AL | 35905 | |
| Lowe Jared | | 1057 Clifton Chase Dr | | | | Galloway | OH | 43119 | |
| Lowe John | | 3446 Garianne | | | | Dayton | OH | 45414 | |
| Lowe John | | 70 Maple Grove | | | | Camden | OH | 45311 | |
| Lowe Jonathan | | 1216 Woodnell Ave | | | | Columbus | OH | 43219 | |
| Lowe Joyce | | 1186 River Valley Dr Apt 6 | | | | Flint | MI | 48532-2948 | |
| Lowe Jr John | | 134 E Bruce St | | | | Dayton | OH | 45405 | |
| Lowe Jude | | 1108 Meadowdale Ave | | | | Columbus | OH | 43219 | |
| Lowe Judith | | 64 Norton Rd | | | | Laurel | MS | 39443 | |
| Lowe Marvin | | 14253 Smith Gover Rd | | | | Athens | AL | 35614-5029 | |
| Lowe Melanie | | 660 East Ave | Apt 304 | | | Rochester | NY | 14607 | |
| Lowe Pamela | | 407 Bradley | | | | Bay City | MI | 48706 | |
| Lowe Phillip | | 580 Venissa Dr | | | | W Alexandria | OH | 45381 | |
| Lowe Renee | | PO Box 118 | | | | Clarksville | OH | 45113 | |
| Lowe Richard | | 2760 Delavan Dr | | | | Dayton | OH | 45459 | |
| Lowe Robert C | | 8721 S 375 E | | | | Macy | IN | 46951-8615 | |
| Lowe Ronald Joshua | | 1212 Heather Dr | | | | Loveland | CO | 80537 | |
| Lowe Sean | | 580 Vanessa Dr | | | | West Alexandria | OH | 45381 | |
| Lowe Stephen | | 1604 Winding Way | | | | Anderson | IN | 46011 | |
| Lowe Terry | | PO Box 43 | | | | Fowler | OH | 44418 | |
| Lowe Thomas | | 64 Norton Rd | | | | Laurel | MS | 39443 | |
| Lowe W A | | 26 Marlborough Ave | | | | Bootle | | L30 1SB | United Kingdom |
| Loweke Curt | | Dba Wildcat Mobile Wash | 6617 S Greenville Rd | | | Greenville | MI | 48838 | |
| Loweke Curt Dba Wildcat Mobile Wash | | 6617 S Greenville Rd | | | | Greenville | MI | 48838 | |
| Lowell Allan Charles | | 1156 Burns St | | | | Mount Morris | MI | 48458-0000 | |
| Lowell G Vaughn | | 1018 9th St | | | | Grinnell | IA | 30798-2010 | |
| Lowell G Vaughn | | 1018 9th St | | | | Grinnell | IA | 50112 | |
| Lowell James | | 5340 Waterman Rd | | | | Vassar | MI | 48768 | |
| Lowell S Hill Enterprises | | 8555 Red Oak St | PO Box 1859 | | | Rancho Cucamonga | CA | 91729-1859 | |
| Lowell Scott | | PO Box 462 | | | | Nunda | NY | 14517-0462 | |
| Lowell Sherry | | 3103 Pinehurst Ln | | | | Grand Blanc | MI | 48439 | |
| Lowendick Bernard | | 1023 Hampstead Rd | | | | Essexville | MI | 48732 | |
| Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | | New York | NY | 10020 | |
| Lowenstein Sandler Pc | Bruce S Nathan | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| Lowenstein Sandler Pc | Michael S Etkin | 1251 Ave Of The Americas | 18th Fl | | | New York | NY | 10020 | |
| Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | | | Roseland | NJ | 7068 | |
| Lower David | | 3397 Jonathon Dr | | | | Beavercreek | OH | 45434 | |
| Lower Huron Supply | | 37272 Huron River Dr | | | | New Boston | MI | 48164 | |
| Lower Timothy | | 500 Mooring Ln Apt 1a | | | | Centerville | OH | 45458 | |
| Lowery & Clark Pc | | 1999 Broadway | Lowery Ste | | | Denver | CO | 80202 | |
| Lowery Alan | | 1430 Meadows Crt | | | | Greentown | IN | 46936 | |
| Lowery Alexander | | 34034 Oakland | | | | Farmington | MI | 48335 | |
| Lowery and Clark Pc | | 1999 Broadway | Lowery Ste | | | Denver | CO | 80202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lowery Chandler | | 45 Burlington Ave | | | | Buffalo | NY | 14215-2713 | |
| Lowery Dwayne | | 507 William St | | | | Buffalo | NY | 14206 | |
| Lowery Frederick | | 875 Canter Ln | | | | Auburn His | MI | 48326 | |
| Lowery James | | 5013 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Lowery Jennifer | | 13495 Seymour Rd | | | | Montrose | MI | 48757 | |
| Lowery Jim | | 6768 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Lowery Jonah A | | 4615 N Michelle St | | | | Saginaw | MI | 48601-6630 | |
| Lowery Jr John | | 1556 Ctrville Rd | | | | Soso | MS | 39480 | |
| Lowery Jr Lecester | | 8249 Four Worlds Dr 12 | | | | Cincinnati | OH | 45231 | |
| Lowery Lynette | | 4712 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Lowery M | | 6171 Burt Kouns Ind Loop No L105 | | | | Shreveport | LA | 71129 | |
| Lowery Phillip | | 230 Co Rd 128 | | | | Town Creek | AL | 35672 | |
| Lowery Roger | | 555 Adams Ave | | | | Huron | OH | 44839 | |
| Lowery Sr Daniel | | 3624 S Madison Ave | | | | Anderson | IN | 46013 | |
| Lowes | | 2258 Tittabawassee | | | | Saginaw | MI | 48603 | |
| Lowes | | 2900 Martins Dr | | | | Miamisburg | OH | 45342 | |
| Lowes | | Owasso Ok 74055 | | | | Owasso | OK | 74055 | |
| Lowes Home Centers Inc | | Lowes Home Improvement Wareho | 2350 Market Pl Dr | | | Rochester | NY | 14623 | |
| Lowes Home Improvement | | 2850 Ctr Dr | | | | Centerville | OH | 45449 | |
| Lowes Improving Home Improveme | | PO Box 281791 | | | | Atlanta | GA | 60384-1791 | |
| Lowes Improving Home Improveme | | 2350 Marketplace Dr | | | | Rochester | NY | 14623 | |
| Lowes Motor Speedway | Mike Jones | 5555 Concord Pkwy South | | | | Concord | NC | 28027 | |
| Lowes Steven | | 8380 Sherwood | | | | Grand Blanc | MI | 48439 | |
| Lowing David R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Lowing David R | | 1830 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Lowman Ii Michael | | 717c Wilbur Ave | | | | Dayton | OH | 45405 | |
| Lowman Michael J | | 1190 Jackson Rd | | | | Vandalia | OH | 45377-9520 | |
| Lowman Paul | | 4440 Day Rd | | | | Lockport | NY | 14094 | |
| Lowman Sharon | | 4440 Day Rd | | | | Lockport | NY | 14094 | |
| Lowman Ted | | 88 Woodhill | | | | Springboro | OH | 45066 | |
| Lowman Tracy | | 1793 Mars Hill Dr | | | | West Carrollton | OH | 45449 | |
| Lown Christopher | | 2714 Appollo | | | | Saginaw | MI | 48601 | |
| Lown George | | 5606 S Chapel Dr | | | | Saginaw | MI | 48603 | |
| Lown James | | 13650 S Hemlock Rd | | | | Chesaning | MI | 48616 | |
| Lown Susan | | 13650 S Hemlock Rd | | | | Chesaning | MI | 48616 | |
| Lowndes C Ms | | Lowndes Co Tax Collector | PO Box 1077 | | | Columbus | MS | 39703 | |
| Lowndes County | | Assessor collector | PO Box 1077 | | | Columbus | MS | 39703 | |
| Lowndes County Assessor collector | | PO Box 1077 | | | | Columbus | MS | 39703 | |
| Lowrance Earl | | 8629 S 150 W | | | | Bunker Hill | IN | 46914-9729 | |
| Lowrey Jade | | 1032 Campbell Ave | | | | New Carlisle | OH | 45344 | |
| Lowrey Joanna | | 1032 Campbell Ave | | | | New Carlisle | OH | 45344-2722 | |
| Lowrey Michael | | 816 Plumwood Dr | | | | New Carlisle | OH | 45344 | |
| Lowrey Timothy J | | 3618 Creekwood Dr | | | | Saginaw | MI | 48601-5603 | |
| Lowrie Michelle | | 311 Orville St | | | | Fairborn | OH | 45324 | |
| Lowry Computer | Brett Gillick | Products Inc. | 7100 Whitmore Lake Rd | | | Brighton | MI | 48116 | |
| Lowry Computer Products Inc | | Eft | 9420 Malrby Rd | Ad Chg Per Letter 02 16 04 Am | | Brighton | MI | 48116 | |
| Lowry Denis | | 24 Ryland Pk | | | | Pensby | | CH61/9QJ | United Kingdom |
| Lowry Janice | | 872 Brandywine Dr | | | | Hermitage | PA | 16148 | |
| Lowry Jr Hobert W | | 56 Chesterfield Dr | | | | Noblesville | IN | 46060-3859 | |
| Lowry Kok | Beth Ridley | PO Box 33881 | | | | Detroit | MI | 48232-8114 | |
| Lowry Martin | | 38 Parliament Court | | | | Getzville | NY | 14068 | |
| Lowry Michael | | 3690 Pebble Creek Dr | | | | Indianapolis | IN | 46268 | |
| Lowry Michael | | 3939 Hermitage Ln | | | | Kokomo | IN | 46902 | |
| Lowther Ethel | | PO Box 11491 | | | | Tucson | AZ | 85734 | |
| Lowther Larry J | | 4801 Cypress Creek Ave E Apt 4 | | | | Tuscaloosa | AL | 35405-4366 | |
| Lowther Sherrie | | PO Box 167 | | | | Buffalo | NY | 14216 | |
| Lowthian Peter | | 73 Wellfield Ave | | | | Southdene | | L32 9QY | United Kingdom |
| Loy Denise | | 1150 Longwood Dr | | | | Troy | OH | 45373 | |
| Loy Instrument Inc | Andrew Knuckles | 2111 N Kitley Ave | Pobox 19426 | | | Indianapolis | IN | 46219-0426 | |
| Loy Instrument Inc Eft | | 2111 N Kitley Ave | | | | Indianapolis | IN | 46219 | |
| Loy Instrument Inc Eft | | PO Box 19426 | | | | Indianapolis | IN | 46219 | |
| Loy Pamela | | 15 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Loya Luis | | 1450 Michael Dr | | | | Troy | OH | 45373 | |
| Loya Vanessa | | 4921 Indian Wells | | | | El Paso | TX | 79938 | |
| Loyal Legend Limited | | Trust Net Chambers | PO Box 3444 | Road Town Tortola British | | Virgin Islands | | | |
| Loyd Andre | | 2752 Campus Walk | Apt 24b | | | Durham | NC | 27705 | |
| Loyd Bruce | | 5880 Willaston Dr | | | | Riverside | OH | 45431 | |
| Loyd Eric | | 858 Floral Dr S E | | | | Grand Rapids | MI | 49506 | |
| Loyd John | | 262 Turtle Creek Rd | | | | Somerville | AL | 35670 | |
| Loyd Jr George | | 2831 Shetterly Ln | | | | Centerville | OH | 45440 | |
| Loyd Martha | | PO Box 1523 | | | | Boaz | AL | 35957 | |
| Loyd Maurice | | 905 E Mcclellan St | | | | Flint | MI | 48505 | |
| Loyd Roy | | 507 Chester St | | | | Gadsden | AL | 35904 | |
| Loyd Thomas | | 1209 19th Ave Sw | | | | Decatur | AL | 35601-3753 | |
| Loyds Of Kern Painting | | 3 Mi N On Hwy 76 | | | | Lindsay | OK | 73052 | |
| Loyds Of Kern Painting | | PO Box 764 | | | | Lindsay | OK | 73052-0764 | |
| Loyer Junior C | | 7172 Wilson Rd | | | | Otisville | MI | 48463-9426 | |
| Loyola College | | 4501 N Charles St | | | | Baltimore | MD | 21210 | |
| Loyola Marymount University | | Student Accts Dept | One Lmu Dr Ste 2216 | University Hall | | Los Angeles | CA | 90045-8342 | |
| Loyola Marymount University Student Accts Dept | | One Lmu Dr Ste 2216 | University Hall | | | Los Angeles | CA | 90045-8342 | |
| Loyola University Chicago | | Student Business Office Rm 330 | 6525 N Sheridan Rd | | | Chicago | IL | 60626 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Loyola University Chicago Student Business Office Rm 330 | | 6525 N Sheridan Rd | | | | Chicago | IL | 60626 | |
| Loyola University Of Chicago | | Student Business Office | 820 N Michigan Ave | Room 712 | | Chicago | IL | 60611 | |
| Loyola University Of Chicago Student Business Office | | 820 N Michigan Ave | Room 712 | | | Chicago | IL | 60611 | |
| Lozano Transport Inc | | Adr Chg 1 31 96 | 11909 Mcauliffe | | | El Paso | TX | 79936 | |
| Lozier Wire Products | | 6336 John J Pershing Dr | | | | Omaha | NE | 68110 | |
| Lozinski Kazimierz | | PO Box 66 | | | | Atlas | MI | 48411-0066 | |
| Lozinski Stefania | | PO Box 66 | | | | Atlas | MI | 48411-0066 | |
| Lozito Stefanie | | 607 Cheshire Dr | | | | Seven Fields | PA | 16046 | |
| Lozo Annette | | 556 Groton Dr | | | | Amherst | NY | 14228 | |
| Lozo Mary | | 1882 E Beaver Rd | | | | Kawkawlin | MI | 48631-9122 | |
| Lozon Michael | | 1185 Hull St | | | | Sparta | MI | 49345-9555 | |
| Lp Product Llc | | 6680 M 18 | | | | Coleman | MI | 48618 | |
| Lp Products | | 6680 N M 18 | | | | Coleman | MI | 48618 | |
| Lpb Co Inc The | | 379 Shotwell Ct | | | | White Lake | MI | 48386 | |
| Lpc Of Sc Inc | | C O Edens & Avant Realty Inc | PO Box 528 | | | Columbia | SC | 29202 | |
| Lpc Of Sc Inc C O Edens and Avant Realty Inc | | PO Box 528 | | | | Columbia | SC | 29202 | |
| Lpkf Distribution Inc | | Lpkf Laser & Electronics | 28220 Sw Boberg Rd | | | Wilsonville | OR | 97070 | |
| Lpkf Laser & Electronics | Mr Wil Hefner | 28220 Sw Boberg Rd | | | | Wilsonville | OR | 97070 | |
| Lpkf Laser and Electronics | | PO Box 3858 | | | | Wilsonville | OR | 97070 | |
| Lpm Parts & Service Of | | Buffalo Inc | 620 Ontario St | Rmvd Eft Per Lof91202 | | Buffalo | NY | 14207 | |
| Lpm Parts and Service Of Buffalo Inc | | 620 Ontario St | | | | Buffalo | NY | 14207 | |
| Lps Industries | | 10 Ceaser Pl | | | | Moonachie | NJ | 7074 | |
| Lr Environmental Equipment Co | | 12902 S Spring St | | | | Los Angeles | CA | 90061 | |
| Lr Environmental Equipment Co | | Inc | 12902 S Spring St | | | Los Angeles | CA | 90061 | |
| Lr Environmental Equipment Co Inc | | 12902 S Spring St | | | | Los Angeles | CA | 90061 | |
| Lrb Tool and Die Ltd | George Pearce | 3303 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| Lrc | Cust Service | 5665 Trement Ave. | | | | Davenport | IA | 52807 | |
| Lre Technology Partners Gmb | | Hofer Str 5 | | | | Nordingen | | D-86720 | Germany |
| Lrp Publications | | 1555 King St | Ste 200 | | | Alexandria | VA | 22314 | |
| Ls Starrett | | Pobox 75673 | | | | Charlotte | NC | 28275-0001 | |
| Ls Starrett Co The | | 121 Crescent St | | | | Athol | MA | 13311915 | |
| Lsa Clean Part Llc | | 1610 Berryessa Rd | | | | San Jose | CA | 95133 | |
| Lsa Cleanpart Llc | | 1610 B Berryessa Rd | | | | San Jose | CA | 95133 | |
| Lsi | | Linguistic Systems Inc | PO Box 31 | Hold Per Dana Fidler | | Cambridge | MA | 2139 | |
| Lsi Linguistic Systems Inc | | PO Box 31 | | | | Cambridge | MA | 2139 | |
| Lsm Systems Engineering Inc | | 1290 Crescent Lake Rd | | | | Waterford | MI | 48327 | |
| Lsm Systems Engineering Inc | | 1290 Crescent Lake Rd | | | | Waterford | MI | 48327 | |
| Lso French Riviera Village D | | Enterprise | Greenside 400 Ave Roumanville | Bp 333 06906 Sophia Antipolis | | | | | France |
| Lso French Riviera Village D Enterprise | | Greenside 400 Ave Roumanville | Bp 333 06906 Sophia Antipolis | | | | | | France |
| Lsp Engineering | | 16371 Gothard St Unit B | | | | Huntington Beach | CA | 92647 | |
| Lsp Industrial Ceramics | Frank D Smith | PO Box 302 | | | | Lambertville | NJ | 8530 | |
| Lsq Funding Group Lc | | PO Box 102432 | | | | Atlanta | GA | 30368-2432 | |
| Lsw Spartan Europe Ltd | Accounts Payable | Unit 1 Grove Rd | Cosham Portsmouth | | | Hampshire | | P06 1LX | United Kingdom |
| Lta Services | | 510 E Barnard St Ste 12 | | | | West Chester | PA | 19382 | |
| Lta Services Corp | | 510 E Barnard St Unit 12 | | | | West Chester | PA | 19382 | |
| Ltc Roll & Engineering Co | Gary H Cunningham | Strobl Cunningham & Sharp Pc | 300 East Long Lake 200 | | | Bloomfield Hills | MI | 48304 | |
| Ltc Roll & Engineering Co | | 23500 John Gorsuch Dr | | | | Clinton Twp | MI | 48036 | |
| Ltc Roll & Engineering Co | | 23500 John Gorsuch Dr | | | | Clinton Twp | MI | 48036 | |
| Ltg Technologies Inc | | 4697 W Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| Ltg Technologies Inc | | 4697 West Greenfield | | | | Milwaukee | WI | 53214 | |
| Ltg Technologies Inc | | 9800 S 60th St | | | | Franklin | WI | 53132-9122 | |
| Ltg Technologies Inc | | Dept 59508 | | | | Milwaukee | WI | 53259-0508 | |
| Ltg Technologies Inc | | Frmly Oven Systems Inc | 4697 W Greenfield Ave | | | Milwaukee | WI | 53214 | |
| Lti Electronics Llc | | 275 State Route 10 E | | | | Succasunna | NJ | 07876-1368 | |
| Lti Electronics Llc | | 38 Fairfield Pl | | | | West Caldwell | NJ | 07006-6209 | |
| Ltk Cable Technology Inc Eft | | 1759 So Main St Ste 104 | | | | Milpitas | CA | 95035 | |
| Lti Systems Inc | | PO Box 142415 | | | | St Louis | MO | 63114 | |
| Ltm Inc | | 3451 Eastern Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Lts Inc  Eft | | 3225 Hwy 31 S | | | | Decatur | AL | 35603 | |
| Lts Inc Eft | | 3225 Hwy 31 S | | | | Decatur | AL | 35603 | |
| Ltv Aerospace & Defense Co | | 12200 Hubbard Rd | PO Box 3330 | | | Livonia | MI | 48151-3330 | |
| Ltv Copperweld | | Hold Per Dana Fidler | 4 Gateway Ctr | | | Pittsburgh | PA | 15222-1211 | |
| Ltv Copperweld | | PO Box 640019 | | | | Pittsburgh | PA | 15264-0019 | |
| Ltv Steel | John C Mang Iii Branch Manager | 3100 East 45th St | | | | Cleveland | OH | 44127 | |
| Ltv Steel Co Inc | | 6801 Brecksville Rd | | | | Independence | OH | 44131-5099 | |
| Ltv Steel Co Inc | Jim Croll | Attn Jim Croll | 6801 Brecksville Rd | | | Independence | OH | 44131-5099 | |
| Ltv Steel Company Inc | | 1701 Golf Rd | 2 Continental Towers | | | Rolling Meadows | IL | 60008 | |
| Ltv Steel Company Inc | | 2000 Town Ctr Ste 540 | | | | Southfield | MI | 48075-1166 | |
| Ltv Steel Company Inc | | 200 Public Sq | | | | Cleveland | OH | 44114 | |
| Ltv Steel Company Inc | | Technology Department | 6801 Brecksville Rd | | | Cleveland | OH | 44131 | |
| Ltx Steel Company Inc | | 16479 Dallas Pkwy Ste 500 | | | | Dallas | TX | 75248 | |
| Ltx Corp | | 4057 S Webster St | | | | Kokomo | IN | 46902 | |
| Ltx Corp Eft | | Ltx Pk At University Ave | | | | Westwood | MA | 2090 | |
| Ltx Corporation | | Box 5247 | | | | Boston | MA | 22065247 | |
| Ltx Corpw r Kok | Gloria | 50 Rosemont Rd | | | | Westword | MA | 2090 | |
| Ltxforeign Sales Corporation | | C o Ltx Corporation | | | | Ltx Pk At Universi | MA | 2090 | |
| Lu Annie | | 10000 Cartagena Dr | | | | Moreno Valley | CA | 92557 | |
| Lu Bo | | 1569 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Lu Gang | | 4106 Ryan Ct | | | | Kokomo | IN | 46902 | |
| Lu Jianbo | | 922 Ashcreek Dr | | | | Centerville | OH | 45458 | |
| Lu Jun | | 6690 N Woodview | | | | Saginaw | MI | 48603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lu Lawrence | | 2041 Willow Bend | | | | Huntington | IN | 46750 | |
| Lu Leyang | | 21280 Independence Dr | | | | Southfield | MI | 48076-2353 | |
| Lu Linda | | 1310 S Blaney Ave | | | | San Jose | CA | 95129 | |
| Lu Shao Hua | | 5421 Allison Dr | | | | Troy | MI | 48085 | |
| Lu Xue | | 600 N Pantano Rd Bldg 5 | Apt 528 | | | Tuscon | AZ | 85710 | |
| Lu Zhengda | | 2335 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Luana James | | 2149 S Vanburen | | | | Reese | MI | 48757 | |
| Luann K Caltagerone | | 427 Barry Rd | | | | Rockford | IL | 61109 | |
| Lubas David | | 14120 Webster Rd | | | | Birch Run | MI | 48415 | |
| Lubas Donald | | 1379 Mcgraw | | | | Bay City | MI | 48708 | |
| Lubbe Brian | | 1310 Trout Dr | | | | Saginaw | MI | 48603-5654 | |
| Lubbe Michelle | | 1310 Trout Dr | | | | Saginaw | MI | 48638 | |
| Lubben Darrell | | 720 Nutmeg Ln | | | | Kokomo | IN | 46902 | |
| Lubben Larry D | | 5891 Glen Eagle Dr | | | | Hudsonville | MI | 49426-9578 | |
| Lubben Sandy | | 5696 Pine Gate Dr | | | | Saginaw | MI | 48603 | |
| Lubbering Corp | Nan Estep | Rt 6 West 1 Mile | PO Box 35 | | | Troy | PA | 16947 | |
| Lubbering Corp | | PO Box 35 | | | | Troy | PA | 16947 | |
| Lubbering Corp | | Rt 6 West 1 Mile | | | | Troy | PA | 16947 | |
| Lubbering Corp | | Rte 6 W 1 Mile | | | | Troy | PA | 16947 | |
| Lubbers Ronald J | | 4365 Heritage Dr | | | | Hudsonville | MI | 49426-9169 | |
| Lubbers Stephan | | 444 Saddlewood Ave | | | | Dayton | OH | 45459 | |
| Lubbock Central Appraisal | | District | PO Box 10568 1715 26th St | | | Lubbock | TX | 79408-3568 | |
| Lubbock Central Appraisal  District | | PO Box 10568 1715 26th St | | | | Lubbock | TX | 79408-3568 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins and Mo | PO Box 817 | | | Lubbock | TX | 79408-0817 | |
| Lubbock Child Support Div | | PO Box 10536 | | | | Lubbock | TX | 79408 | |
| Lubbock Co Tx | | Lubbock Co Tax Assessor /collector | PO Box 10568 | | | Lubbock | TX | 79408 | |
| Lubbock Co Tx | | Lubbock Co Tax Assessor /collector | PO Box 10568 | | | Lubbock | TX | 79408 | |
| Lubbock Cooper Isd | | Tax Assessor Collector | Route 6 Box 400 | | | Lubbock | TX | 79423-9530 | |
| Lubbock United Way | | 2201 19th St | | | | Lubbock | TX | 79401 | |
| Lubbock United Way | | 2201 19th St | | | | Lubbock | TX | 88 | |
| Lubchenko Catherine | | 519 Currant Dr | | | | Noblesville | IN | 46062 | |
| Lube Devices Inc | | 1864 Nagle Ave | | | | Manitowoc | WI | 54220-1702 | |
| Lube Devices Inc | | 1864 Nagle Ave | | | | Manitowoc | WI | 54221-1810 | |
| Lube Devices Inc | | PO Box 1810 | | | | Manitowoc | WI | 54221-1810 | |
| Lubecda Mary E | | Dba High Quality Cleaning | PO Box 1262 | | | Sandusky | OH | 44870 | |
| Lubecda Mary E Dba High Quality Cleaning | | PO Box 1262 | | | | Sandusky | OH | 44870 | |
| Lubeco | | 6859 Downey Ave | | | | Long Beach | CA | 90805 | |
| Lubecon Systems Inc | | Lubetronics | 3545 E Depot St | | | Fremont | IN | 46737 | |
| Lubecon Systems Inc | | 201 N Webster St | | | | White Cloud | MI | 49349 | |
| Lubera Robert | | 5315 Upper Mountain Rd | | | | Lockport | NY | 14094-1809 | |
| Lubert Gary | | 821 Adelaide Ave Ne | | | | Warren | OH | 44483-4225 | |
| Lubert Thomas | | 151 Huntington Trl | | | | Cortland | OH | 44410 | |
| Lubeski Amy | | 1470 Tanglewood | | | | Lapeer | MI | 48446 | |
| Lubeski Lawrence | | 1470 Tanglewood | | | | Lapeer | MI | 48446 | |
| Lubianetzki Gregory | | 347 Morrison Ave | | | | Newton Falls | OH | 44444-1116 | |
| Lubianetzki Juliana | | 114 Amy Pl | | | | Corland | OH | 44410 | |
| Lubianetzki Michael | | PO Box 454 | | | | Vienna | OH | 44473-0454 | |
| Lubianetzki Rosalie | | 2762 Tall Oaks Cr | | | | Cortland | OH | 44410-1767 | |
| Lubick Robert | | 54 University Ave | | | | Buffalo | NY | 14214 | |
| Lubin Karen | | 2000 Craftsman Cl Se | | | | Grand Rapids | MI | 49546 | |
| Lubnow Margaret | | 187 Keller | | | | Kenmore | NY | 14217 | |
| Lubricacion Especializada De M | | Anillo Periferico 223 | Rincon De Anahuac | | | San Nicolas De Los G | | 66422 | Mexico |
| Lubricacion Especializada De M | | Rincon De Anahuac | | | | San Nicolas De Los G | | 66422 | Mexico |
| Lubricacion Especializada De M | | Rincon De Anahuac | Anillo Periferico 223 | | | San Nicolas De Los G | | 66422 | Mexico |
| Lubricacion Especializada De M | | De Mexico Sa De Cv | Anillo Periferico 223 Rincon | De Anahuac San Nicolas De Los | 66422 | | | | Mexico |
| Lubricacion Especializada Eft De Mexico Sa De Cv | | Anillo Periferico 223 Rincon | De Anahuac San Nicolas De Los | | | 66422 Mexico | | | Mexico |
| Lubricant Consultants Inc | | PO Box 91241 | | | | Chicago | IL | 60693 | |
| Lubrication Technology Inc | | 7595 Gallia Pike | | | | Franklin Furnace | OH | 45629-8988 | |
| Lubrication Technology Inc | | Christo Lube | 7595 Gallia Pike | | | Franklin Furnace | OH | 45629 | |
| Lubrimation Inc | | 3551 E Fulton St | | | | Columbus | OH | 43227-1126 | |
| Lubrimation Incorporated | | 3551 E Fulton St | | | | Columbus | OH | 43227 | |
| Lubrisource | Steve Cartwright | PO Box 750221 | | | | Dayton | OH | 45475-0221 | |
| Lubrisource Inc | | 3118 Palm Dr | | | | Dayton | OH | 45449-2928 | |
| Lubrisource Inc | | PO Box 49493 | | | | Dayton | OH | 45449-0493 | |
| Lubrizol | | 29400 Lakeland Blvd | | | | Wickliffe | OH | 44092-2298 | |
| Lubrizol | | Accounts Receivable | 29400 Lakeland Blvd | | | Wickliffe | OH | 44092-2298 | |
| Lubrizol Corp | | 29400 Lakeland Blvd | | | | Wickliffe | OH | 44092-2298 | |
| Lubs Equipment & Supply Co Inc | | 7015 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Lubs Technologies Inc | | 7015 Brookville Rd | | | | Indianapolis | IN | 46239-1005 | |
| Lubs Technology Inc | | 7015 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Luby Jerold | | 3009 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Luc Tai | | 7945 Wynbrook Ct | | | | Oak Creek | WI | 53154 | |
| Lucal Robert J | | 3611 Columbus Ave | | | | Sandusky | OH | 44870-5559 | |
| Lucarelli Angelo | | 2108 Celestial Dr | | | | Warren | OH | 44484 | |
| Lucarelli Angelo J | | 2108 Celestial Dr Ne | | | | Warren | OH | 44484-3901 | |
| Lucas Alberta | | 273 Clifton Dr Ne | | | | Warren | OH | 44484 | |
| Lucas Anita K | | 229 East Ave | | | | Lockport | NY | 14094-3812 | |
| Lucas Associates Inc | | Lucas Group | 98 Annex Rd | | | Atlanta | GA | 30398-0672 | |
| Lucas Brian | | 872 Rockcreek Dr | | | | Centerville | OH | 45458 | |
| Lucas Bryce Limited | Alan Selley | Hatherley Ln | | | | Cheltenham | | GL51 OEU | |
| Lucas Charles H | | 3189 Toth Rd | | | | Saginaw | MI | 48601-5750 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lucas Charles R | | 6030 Detrick Rd | | | | Tipp City | OH | 45371-2110 | |
| Lucas Charlotte | | 116 Alliance Rd | | | | Bessemer | AL | 35023 | |
| Lucas Cnty Common Pleas Crt | | 700 Adams 3rd Flr Civil Div | | | | Toledo | OH | 43624 | |
| Lucas Controls Co Inc | | 1605 E 11th St | | | | Tulsa | OK | 74120 | |
| Lucas County C S E A | | Account Of Linda Mc Gee | Case Dm 84 0447 | 1000 Monroe St | | Toledo | OH | 27152-8339 | |
| Lucas County C S E A | | Account Of Paul R Cook | Case Dm90 5442 | 1000 Monroe St | | Toledo | OH | 37854-6137 | |
| Lucas County C S E A | | Account Of William Wallington | Case D90 1018 | 1000 Monroe St | | Toledo | OH | 28940-7598 | |
| Lucas County C S E A Account Of Linda Mc Gee | | Case Dm 84 0447 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County C S E A Account Of Paul R Cook | | Case Dm90 5442 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County C S E A Account Of William Wallington | | Case D90 1018 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea | | Account Of Brian Holmes | Case 90 17248 | | 1000 Monroe St | | Toledo | OH | 27146-9119 | |
| Lucas County Csea | | Account Of John Irwin | Case Dr 79 1055 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Account Of Robert G Garcia | Case Dr80 714 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Account Of Ronald L Burke | Case Dm89 5114 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Account Of Winfred B Fails | Case Dr89 0414 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Acct Of D Anaya | Casedr 85 1646 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Acct Of D J Scsavnicki | Case Dn79 0824 | 701 Adams | | Toledo | OH | | |
| Lucas County Csea | | Acct Of David Taylor | Case Dr 92 0702 | 1000 Monroe | | Toledo | OH | 37856-4513 | |
| Lucas County Csea | | Acct Of G Skiver | Casedr88 1669 | 1000 Monroe St | | Toledo | OH | 30048-9204 | |
| Lucas County Csea | | Acct Of Gregory J Collier | Case Dr92 0222 | 1000 Monroe St | | Toledo | OH | 28764-4159 | |
| Lucas County Csea | | Acct Of Jerry Balogh | Case Dm 76 0186 | 1000 Monroe St | | Toledo | OH | 29446-3387 | |
| Lucas County Csea | | Acct Of L G Monday | Casedr83 1326 | 1000 Monroe St | | Toledo | OH | 41160-7243 | |
| Lucas County Csea | | Acct Of Michael D Mingo | Case Dr 94 0284 | 1000 Monroe St | | Toledo | OH | 13054-9502 | |
| Lucas County Csea | | Acct Of Philip F Owens | Case Dr 93 0760 | 1000 Monroe St | | Toledo | OH | 37760-8317 | |
| Lucas County Csea | | Acct Of Phillip L Kurtz | Case Dm95 5051 | 701 Adams | | Toledo | OH | 27346-2174 | |
| Lucas County Csea | | Acct Of R Plotner | Casedm87 0514 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Acct Of Robert Thompson | Case Dr 94 0286 | 1000 Monroe St | | Toledo | OH | 28330-4799 | |
| Lucas County Csea | | Act D Scsavnicki Dr97 0078 | 701 Adams | | | Toledo | OH | 36552-4991 | |
| Lucas County Csea Account Of Brian Holmes | | Case 90 17248 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of G Skiver | | Casedr88 1669 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of John Irwin | | Case Dr 79 1055 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of Robert G Garcia | | Case Dr80 714 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of Ronald L Burke | | Case Dm89 5114 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of Winfred B Fails | | Case Dr89 0414 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of D Anaya | | Casedr 85 1646 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of D J Scsavnicki | | Casedm79 0824 | 701 Adams | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of David Taylor | | Case Dr 92 0702 | 1000 Monroe | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Gregory J Collier | | Case Dr92 0222 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Jerry Balogh | | Case Dm 76 0186 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of L G Monday | | Casedr83 1326 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Michael D Mingo | | Case Dr 94 0284 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Philip F Owens | | Case Dr 93 0760 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Phillip L Kurtz | | Case Dm95 5051 | 701 Adams | | | Toledo | OH | 43624-2401 | |
| Lucas County Csea Acct Of R Plotner | | Casedm87 0514 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Robert Thompson | | Case Dr 94 0286 | 1000 Monroe St | | | Toledo | OH | 43624 | |
| Lucas County Csea Act D Scsavnicki Dr97 0078 | | 701 Adams | | | | Toledo | OH | 43624 | |
| Lucas County Treasurer | | One Government Ctr 500 | | | | Toledo | OH | 43604 | |
| Lucas County Treasurer | | One Government Ctr 670 | | | | Toledo | OH | 43604-2253 | |
| Lucas Cty Csea | | Act D Layman Dr941764 | 701 Adams | | | Toledo | OH | 43624 | |
| Lucas Cty Csea | | Act Of B P Holmes 90 17248 | 701 Adams | | | Toledo | OH | 27146-9119 | |
| Lucas Cty Csea Act D Layman Dr941764 | | 701 Adams | | | | Toledo | OH | 43624 | |
| Lucas Cty Csea Act Of B P Holmes 90 17248 | | 701 Adams | | | | Toledo | OH | 43624 | |
| Lucas Currie | | 125 Elwood Ave | | | | Medina | NY | 14103-1305 | |
| Lucas Daniel | | 368 Dellwood Rd | | | | Rochester | NY | 14616 | |
| Lucas Daniel | | 20 S Garland | | | | Dayton | OH | 45403 | |
| Lucas Devaughn | | 830 Westview Dr Sw | Unit 142184 Morehouse Cl | | | Atlanta | GA | 30314-3773 | |
| Lucas Disc Grinder Parts & | | Sales Co Llc | 429 Brookside Rd | | | Waterbury | CT | 6708 | |
| Lucas Disc Grinder Parts & Sal | | 429 Brookside Rd | | | | Waterbury | CT | 6708 | |
| Lucas Disc Grinder Parts and Sales Co Llc | | 429 Brookside Rd | | | | Waterbury | CT | 6708 | |
| Lucas Donald | | W235 S7670 Vernon Hills Dr | | | | Vernon | WI | 53103-9411 | |
| Lucas Donna | | 3725 Clime Rd | | | | Columbus | OH | 43228 | |
| Lucas Eui Systems | | Concord Rd | | | | Gloucestershire | | W3 OSE | United Kingdom |
| Lucas Gregg K | | 1548 W Mulberry St | | | | Kokomo | IN | 46901-4272 | |
| Lucas Group | | PO Box 406672 | | | | Atlanta | GA | 30384-6672 | |
| Lucas Henry Allen Jr | | 2517 Foxchase Ct | | | | Troy | OH | 45373 | |
| Lucas Henry Allen Jr | | 2517 Foxchase Ct | Add Chg Per Afc 8 7 03 | | | Troy | OH | 45373 | |
| Lucas Industria Comrcio Ltda | | Ruada Barra 141 | Salac | | | Cotia Sao Paulo | | | Brazil |
| Lucas Industries Canada Ltd | Ruth Flanagan | 30 East Wilmot St | | | | Richmond Hill | ON | L4B 1A4 | Canada |
| Lucas Industries Limited | | 46 Pk St | | | | London | | W1Y 4DJ | United Kingdom |
| Lucas Industries Ltd Eft | | Stratford Rd | Solihull Birmingham B90 4la | | | London | | W1Y 4DJ | United Kingdom |
| Lucas Industries Ltd Eft | | Stratford Rd | Solihull Birmingham B9o 4la | | | | | | United Kingdom |
| Lucas Investments Limited | | 46 Pk St | | | | London | | W1Y 4DJ | United Kingdom |
| Lucas J L Machinery Co Inc | | 429 Brookside Rd | | | | Waterbury | CT | 6708 | |
| Lucas Ja | | 7 Spring Close | | | | Liverpool | | L33 1SL | United Kingdom |
| Lucas Jeffrey | | 444 Moore St | | | | Hubbard | OH | 44425 | |
| Lucas Joseph | | 1530 S 171st St | | | | New Berlin | WI | 53151 | |
| Lucas Jr Henry | | 2519 St Andrews Dr | | | | Troy | OH | 45373 | |
| Lucas Kevin | | 1719 W Taylor St | | | | Kokomo | IN | 46901 | |
| Lucas Kfz Ausr_stung Gmbh | | Rudolph Diesel Str 7 | | | | 56566 Neuwied | | | Germany |
| Lucas Lamar | | 913 Clement St | | | | Dayton | OH | 45408 | |
| Lucas Limited | | 46 Pk St | | | | London | | W1Y 4DJ | United Kingdom |

1/11/2008 6:53 PM
Creditor Matrix service list

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lucas Linda | | 2548 Bingham Ave | | | | Kettering | OH | 45420-3725 | |
| Lucas Loyd | | 8303 W State Rd 28 | | | | Tipton | IN | 46072 | |
| Lucas Loyd | | 8303 W State Rd 28 | | | | Tipton | IN | 46072-9026 | |
| Lucas Mantille | | 10793 Griffith Rd | | | | Tanner | AL | 35671 | |
| Lucas Melissa | | 14539 E 256th St | | | | Arcadia | IN | 46030 | |
| Lucas Milhaupt Inc | | Alloy Ring Service Div | 177 W Carmel Dr | | | Carmel | IN | 46032-252 | |
| Lucas Milhaupt Inc | | 5656 Pennsylvania Ave | | | | Cudahy | WI | 53110-2453 | |
| Lucas Milhaupt Inc | | 5656 Pennsylvania Ave | Add Chg 6 16 00 Mc | | | Cudahy | WI | 53110-2453 | |
| Lucas Milhaupt Inc | | 5656 S Pennsylvania Ave | | | | Cudahy | WI | 53110-245 | |
| Lucas Nancy J | | 686 Lakewood Pl | | | | Greentown | IN | 46936-8768 | |
| Lucas Paul | | 519 High Tree Court | | | | Brighton | MI | 48116 | |
| Lucas Phillip | | 1312 Onslow Dr | | | | Columbus | OH | 43204-4713 | |
| Lucas Precision Lp | | 13020 St Clair Ave | | | | Cleveland | OH | 44108 | |
| Lucas R Associates Inc | | Lucas Associates Inc | 7904 Woodsbluff Run | | | Fogelsville | PA | 18051-0159 | |
| Lucas Raymond | | E6715 Pinehurst Dr | | | | Boston | NY | 14025-9624 | |
| Lucas Raymond L | | 1951 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Lucas Ricambi Spa | | Via Valtellina 5/7 | 20092 Cinisello | | | Balsamo Milano | | | Italy |
| Lucas Robert C | | 273 Clifton Dr Ne | | | | Warren | OH | 44484-1805 | |
| Lucas Roxanna | | 1926 S Buckeye | | | | Kokomo | IN | 46902 | |
| Lucas Samuel | | 4428 Silver Oak St | | | | Dayton | OH | 45424-4644 | |
| Lucas Service Uk Ltd | | Hadleigh Rd Industrial Est | Arkwright Rd | | | Ipswich | | IP20HB | United Kingdom |
| Lucas Sre Limited | Rachel Phillips | Grant Thornton Enterprise Hse | 115 Edmund St Birmingham | | | B3 2hj England | | | United Kingdom |
| Lucas Sre Limited In Admin | Rachel Phillips | Stratford Rd Solihull | Birmingham B90 4jj | | | United Kingdom | | | United Kingdom |
| Lucas Staci | | 1783 Eddy Dr | | | | North Tonawanda | NY | 14120 | |
| Lucas Stephen | | 1322 Richland Rd | | | | Springvalley | OH | 45370 | |
| Lucas Thomas | | 1330 Waverly Dr | | | | Warren | OH | 44483 | |
| Lucas Tim | | 2560 N Forest Rd | | | | Getzville | NY | 14068 | |
| Lucas Timothy | | 2560 N Forest Rd | | | | Getzville | NY | 14068 | |
| Lucas Timothy | | 2105 Sir Lockesley Dr | | | | Miamisburg | OH | 45342 | |
| Lucas Tracy | | 187 Grove Dr | | | | Cortland | OH | 44410 | |
| Lucas Truck Sales Co | | 205 State St | | | | Zanesville | OH | 43701-3230 | |
| Lucas Tvs Ltd | Mr S T Shrin | Padi | | | | Madras | | 600 50 | India |
| Lucas Varity Automotive | | Trw Automotive Kelsey Hayes | 12000 Tech Ctr Dr | Hold Per Legal 8 11 05 Cc | | Livonia | MI | 48150 | |
| Lucas Wayne | | 211 Depew St | | | | Rochester | NY | 14611 | |
| Lucas William B | | 686 Lakewood Pl | | | | Greentown | IN | 46936-8768 | |
| Lucas Williams Jennifer | | 7434 E 325 S | | | | Walton | IN | 46994 | |
| Lucasvarity Automotive Holding Company | David L Bialosky | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Lucasvarity Plc | | Automotive Group | 7300 Whitmore Lake Rd | | | Brighton | MI | 48116 | |
| Lucasvarity Plc | | Lucasvarity Automotive | 12025 Tech Ctr Dr | | | Livonia | MI | 48150 | |
| Lucasvarity Plc | | Light Vehicle Braking Systems | 3241 Omni Dr | | | Cincinnati | OH | 45245-151 | |
| Lucci Joseph | | 1538 Larchmont Ave Ne | | | | Warren | OH | 44483-3956 | |
| Luce Donna | | 4151 2 W Kilbuck St | | | | Tecumseh | MI | 49286 | |
| Luce Forward Hamilton & Scripp | | 1 American Plaza | 600 W Broadway Ste 2600 | | | San Diego | CA | 92101 | |
| Luce Forward Hamilton and Scripp | | 1 American Plaza | 600 W Broadway Ste 2600 | | | San Diego | CA | 92101 | |
| Luce Henderson & Lane Pc | | 805 Tenth Ave Ste A | | | | Port Huron | MI | 48060 | |
| Luce Jennifer | | 4391 Byesville Blvd | | | | Riverside | OH | 45431 | |
| Luce Michael | | 3097 Patsie Dr | | | | Beavercreek | OH | 45434 | |
| Luce Paula M | | 1418 Bluberry Ln | | | | Flint | MI | 48507-5329 | |
| Lucent Technologies | Accts Payable | PO Box 105757 | | | | Atlanta | GA | 30348 | |
| Lucent Technologies | | 18201 Von Karman Ave Ste 630 | | | | Irvine | CA | 92612 | |
| Lucent Technologies | | Customer Care Ctr | 3795 Data Dr | Hold Per Rc | | Norcross | GA | 30092 | |
| Lucent Technologies | | PO Box 100317 | | | | Atlanta | GA | 30384-0317 | |
| Lucent Technologies | | PO Box 73061 | | | | Chicago | IL | 60673-3061 | |
| Lucent Technologies | | Victory Sales America | 3091 E 98th St Ste 240 | | | Indianapolis | IN | 46280 | |
| Lucent Technologies | | Candy Morgan vivid W3h49 | 5440 Millstream Rd Ste E200 | | | Mc Leansville | NC | 27301-9275 | |
| Lucent Technologies | | Govsolutions | PO Box 26124 | | | Greensboro | NC | 27420 | |
| Lucent Technologies Inc | | 1200 West 120th Ave | | | | Westminster | CO | 80234-2701 | |
| Lucent Technologies Inc | | Bell Labs Innovations | PO Box 100441 | | | Atlanta | GA | 30384-0441 | |
| Lucent Technologies Inc | | Intellectual Property Business | PO Box 277078 | Remit Updt 06 2000 Letter | | Atlanta | GA | 30384-7078 | |
| Lucent Technologies Inc | | PO Box 100441 | | | | Atlanta | GA | 30384-0441 | |
| Lucent Technologies Inc | | PO Box 281547 | | | | Atlanta | GA | 30384-1547 | |
| Lucent Technologies Inc | | C o Victory Sales Inc | 3091 E 98th St Ste 240 | | | Indianapolis | IN | 46280 | |
| Lucent Technologies Inc | | Rte 569 Carter Rd | | | | Princeton | NJ | 8525 | |
| Lucent Technologies Inc | | 450 Spring Pk Pl 500 | | | | Herndon | VA | 20170 | |
| Lucent Technologies Inc Successor In Interest To Western Electric | c/o Wooden & Mclaughlin LLP | Douglas B King | One Indiana Square | Ste 1800 | | Indianapolis | IN | 46204-2019 | |
| Lucent Technologies Inc Successor In Interest To Western Electric | | | | | | | | | |
| Lucero Aldo | | 4316 East Yandell | | | | El Paso | TX | 79903 | |
| Lucero Jonathan | | 834 W 53rd St Apt 21 | | | | Anderson | IN | 46012 | |
| Lucero Torres Z Z | | 1800 Ruth Dr | | | | Thornton | CO | 80229 | |
| Lucero Torres Zz Louise | | 1800 Ruth Dr | | | | Thornton | CO | 80229 | |
| Luchenbill Jr Raymond | | 1075 E Rowland St | | | | Flint | MI | 48507 | |
| Luchenbill Sherrie | | 1075 E Rowland St | | | | Flint | MI | 48507 | |
| Luchette Cory | | 5520 Cadwallader Sonk Rd | | | | Fowler | OH | 44418 | |
| Luchette Patricia L | | 477 Wintergreen Dr | | | | Brookfield | OH | 44403-9662 | |
| Luchey David | | 47 Pheasant Run | | | | Amherst | NY | 14228 | |
| Luchtefeld Paul H | | 154 Buddy St | | | | Santa Rosa Beach | FL | 32459-4456 | |
| Luciano James | | 559 N Greece Rd | | | | Hilton | NY | 14468-8975 | |
| Lucier Iii Barton | | 1088 13th Ave | | | | Arkdale | WI | 54613-9518 | |
| Lucier Iii Barton | | 1088 13th Ave | | | | Arkdale | WI | 54613-9618 | |
| Lucifer Furnaces Inc | | 2048 Bunnel Rd | | | | Warrington | PA | 18976 | |
| Lucik Corleen | | 5000 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 759 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lucile Lucile | | 2305 Hazelnut Ln | | | | Kokomo | IN | 46002-4498 | |
| Lucille M Smith | | 34 Olde Stone Ln | | | | Lancaster | NY | 14086 | |
| Lucille W Williams | | 385 Walnut St | | | | Buffalo | NY | 14204 | |
| Lucinda Kahoe | | 1713 Sable Court | | | | Bel Air | MD | 21014 | |
| Lucio Jr Herbert | | 3016 W Genesee Ave | | | | Saginaw | MI | 48602-3606 | |
| Lucio Jr Santos | | 2511 Ivy Hill Ln C | | | | Saginaw | MI | 48603-2739 | |
| Lucio Julie | | 10419 Holland Rd | | | | Frankenmuth | MI | 48734-9123 | |
| Lucius Kenneth | | 3090 S Fenton Rd | | | | Holly | MI | 48442-9102 | |
| Lucius Littlejohn | | 108 Windsor St | | | | Simpsonville | SC | 29681 | |
| Lucius Ronald | | 2270 W Verne Rd | | | | Burt | MI | 48417 | |
| Luck David | | 6717 Branch Rd | | | | Flint | MI | 48506-1367 | |
| Luck Express | | 100 S Kentucky | | | | Remington | IN | 47977 | |
| Luck Express | | PO Box 338 | | | | Remington | IN | 47977 | |
| Luck Express | | PO Box 338 | | | | Remington | IN | 47977-0338 | |
| Luck Marr Plastics Inc | | 35735 Stanley Dr | | | | Sterling Heights | MI | 48312-266 | |
| Luck Marr Plastics Inc | | C o Ams Inc | 186 N Main St | | | Plymouth | MI | 48170 | |
| Luckadoo James | | 5586 Choctaw Ln | | | | Hamilton | OH | 45011 | |
| Luckett Annie T | | 8214 Shadow Oaks Dr | Apt 331 | | | Charlotte | NC | 28269 | |
| Luckett Jennings Felicia | | 8105 Pocket Hollow Court | | | | Indianapolis | IN | 46256 | |
| Luckett Leon | | 8214 Shadow Oaks Dr | Apt 331 | | | Charlotte | NC | 28269-1897 | |
| Luckett Lovie B | | 115 Lillie Dr | | | | Canton | MS | 39046 | |
| Luckett P | | 2225N Buffum St | | | | Milwaukee | WI | 53212-3327 | |
| Luckett Patricia | | 3519 Evergreen Pkwy | | | | Flint | MI | 48503-4581 | |
| Luckett Roderick | | 151 Broadway Apt H 4 | | | | Clinton | MS | 39056 | |
| Luckett Shirley | | 5713 Edwards Ave | | | | Flint | MI | 48505-5168 | |
| Luckett Tangie | | 2117 Castle Ln | | | | Flint | MI | 48504 | |
| Luckey Charles L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Luckey Charles L | | 1344 Covell Ave NW | | | | Grand Rapids | MI | 49504-2612 | |
| Luckey David | | 1135 N 700 W | | | | Kokomo | IN | 46901 | |
| Luckey Deborah | | 1135 N 700 W | | | | Kokomo | IN | 46901 | |
| Luckey Ella M | | 163 Baier Ave Apt 44a | | | | Somerset | NJ | 8873 | |
| Luckey Eric | | 7648 S Lenox Ave | | | | Oak Creek | WI | 53154 | |
| Luckey Jr Donald | | PO Box 102 | | | | W Middleton | IN | 46995-0102 | |
| Luckey Myking | | 201 Girard Ave | | | | Somerset | NJ | 8873 | |
| Luckey Thomas | | 7648 S Lenox Ave | | | | Oak Creek | WI | 53154-2320 | |
| Luckey Trucking Inc | | 29988 N 00 East Rd | | | | Streator | IL | 61364 | |
| Luckey Vicki | | 2403 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Luckie Princess | | 41 Lexington Ave | | | | Dayton | OH | 45407 | |
| Luckie Steven | | 609 Walton Ave | | | | Dayton | OH | 45417 | |
| Luckman James E | | 12629 Treaty Line St | | | | Carmel | IN | 46032-7234 | |
| Luckman James W | | 2761 Caledonia St | | | | Newfane | NY | 14108 | |
| Luckman Mary Ellen | | 2753 Angling Rd | | | | Medina | NY | 14103 | |
| Luckman Robert | | 2753 Angling Rd | | | | Medina | NY | 14103 | |
| Luckoski Joseph | | 3215 Wellington Dr | | | | Dayton | OH | 45410 | |
| Luckritz Mary | | 5645 A Coach Dr East | | | | Kettering | OH | 45440 | |
| Lucky Auto Sales Inc | | 820 Oakland Ave | | | | Pontiac | MI | 48340 | |
| Lucky David | | 2090 Whispering Waters | | | | Flushing | MI | 48433 | |
| Lucky Mark | | 4284 Elms Rd | | | | Flushing | MI | 48433 | |
| Luco Cartage Co | | PO Box 9529 | | | | Detroit | MI | 48209 | |
| Lucoux Jerry | | 3 Milton Potsdam Rd | | | | Laura | OH | 45337 | |
| Lucsok Stuart | | 8923 Amy Leigh Ln | | | | Clarence Ctr | NY | 14032 | |
| Lucus Control Systems Products | Accounts Payable | PO Box 427 | | | | Vandalia | OH | 45377 | |
| Lucus Darrell | | 4054 S Irish Rd | | | | Davison | MI | 48423 | |
| Lucus Melanie | | 114 Deer Valley Pkwy | | | | Rainbow City | AL | 35906 | |
| Lucy John | | 855 Wards Corner Rd | | | | Loveland | OH | 45140 | |
| Lucy Tighe | | 2 Appomattox Ct | | | | West Lafayette | IN | 47906 | |
| Luczywo Brian | | 20 Bayshore Dr | | | | Cicero | IN | 46034-9477 | |
| Ludington Daniel | | 8900 Sycamore Trails Dr | | | | Springboro | OH | 45066 | |
| Ludington David | | 2121 Russet | | | | Dayton | OH | 45420 | |
| Ludlow Christine L | | PO Box 1326 | | | | Catoosa | OK | 74015 | |
| Ludlow Steel Corp Eft | | PO Box 28335 | | | | Cleveland | OH | 44128-0335 | |
| Ludlow Steel Corp Inc | | 18350 Miles Ave | | | | Cleveland | OH | 44128 | |
| Ludlow Steel Corporation | | PO Box 28335 | | | | Cleveland | OH | 44128-0335 | |
| Ludlum Brian | | 680 Fritzler Dr | | | | Saginaw | MI | 48609-5102 | |
| Ludlum Brian D | | 680 Fritzler Dr | | | | Saginaw | MI | 48609-5102 | |
| Ludo Consulting Srl | | Strada Del Francese 152 8 | | | | Torino | | I-10156 | Italy |
| Ludtka Scott | | 9905 Heroy Rd | | | | Clarence Ctr | NY | 14032 | |
| Ludwick Donald | | 1097 S Miller Rd | | | | Saginaw | MI | 48609-9502 | |
| Ludwick Douglas | | 1097 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Ludwig David J | | 12396 St Andrews Way | | | | Fenton | MI | 48430-8868 | |
| Ludwig David P | | 4381 Alleghany Trail | | | | Jamestown | OH | 45335-1203 | |
| Ludwig Dean A | | 4460 Denby Dr | | | | Saginaw | MI | 48603-3050 | |
| Ludwig Donald | | 274 Bellingham Dr | | | | Centerville | OH | 45458-2513 | |
| Ludwig Howard | | 13806 Patterson Dr | | | | Shelby Township | MI | 48315 | |
| Ludwig Linda Q | | 2716 Bazetta Rd Ne | | | | Warren | OH | 44481-9351 | |
| Ludwig Schmitt Gmbh | Accounts Payable | Zum Gerlen Saarbruecken | | | | Ensheim | | 66131 | Germany |
| Ludwig Timothy | | 2279 W Creek Rd | | | | Newfane | NY | 14108 | |
| Lue Della Veasley | | 119 Wende Upper | | | | Buffalo | NY | 14211 | |
| Luebbert Enterprises Inc | | Speedway Monogramming | Speedway Racers Supply | 4601 West 16th St | | Speedway | IN | 46222 | |
| Luebbert Enterprises Inc Speedway Monogramming | | Speedway Racers Supply | 4601 West 16th St | | | Speedway | IN | 46222 | |
| Luebke Patricia | | 4909 Phillipsbg Union | | | | Englewood | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lueck Michael | | 9318 S Springhill Ln | | | | Franklin | WI | 53132-9141 | |
| Lueders Robertson & Konzen | | 1939 Delmar Ave | | | | Granite City | IL | 62040-0735 | |
| Lueders Robertson and Konzen | | PO Box 735 | | | | Granite City | IL | 62040-0735 | |
| Luedtke Marilyn R | | 4201 S 66th St | | | | Greenfield | WI | 53220-3017 | |
| Luedtke Jeffrey | | 119 W College Ave | | | | Oak Creek | WI | 53154 | |
| Luedtke Ralph J | | 119 W College Ave | | | | Oak Creek | WI | 53154-1140 | |
| Luehrs Timothy | | 4316 Pklawn Dr | | | | Kettering | OH | 45440-1543 | |
| Luetlen John | | 640 East Us Hwy 36 | | | | New Castle | IN | 47362 | |
| Luengas Jorge | | 684 Moondale | | | | El Paso | TX | 79912 | |
| Luepke Michael | | 3328 S Springfield Ave | | | | Milwaukee | WI | 53207-3136 | |
| Luepke Ruth | | 3328 S Springfield Ave | | | | Milwaukee | WI | 53207-3136 | |
| Luethge Frederick | | 11556 Kings Knight Cir | | | | Grand Blanc | MI | 48439 | |
| Luf Susan | | 1 Hurlingham Dr | | | | Honeoye Falls | NY | 14472 | |
| Luff Jason | | 5061 Ashview Ct | | | | Huber Heights | OH | 45424 | |
| Lufthansa Technik Ag | | Rechnungspruefung | Fra Tb 223 | | | Frankfurt | | D-60549 | Germany |
| Lugenbeel Brian | | 2785 Barnhill Pl | | | | Xenia | OH | 45385 | |
| Lugo Amy | | 335 W Grant | | | | Caro | MI | 48723 | |
| Lugo Bobbi | | 3730 Chambers Rd | | | | Vassar | MI | 48768 | |
| Lugo Guadalupe H | | 2764 West Robin | | | | Saginaw | MI | 48601-9208 | |
| Lugten Faith | | 3112 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Lugthart Jay A Md | | 4419 68th St Sw | | | | Byron Ctr | MI | 49315 | |
| Lui Hoi | | 7943 Raglan Dr | | | | Warren | OH | 44484 | |
| Luich H | | 320 Trumbull Dr | | | | Niles | OH | 44446 | |
| Luich Joseph | | 9828 Howland Springs | | | | Warren | OH | 44484 | |
| Luich Shawn | | 320 Trumbull Dr | | | | Niles | OH | 44446 | |
| Luick Edward | | 2508 Abbott Rd | Apt Q 7 | | | Midland | MI | 48642 | |
| Luis A Duran | | 11558 Lehigh Ave | | | | San Fernando | CA | 91340 | |
| Luis Barsse Navarro Eft | | Insurgentes 5902 3 Col Alamos | De San Lorenzo | 32340 Cd Juarez Chih | | | | | Mexico |
| Luis Chinea Auto Chemical Inc | | R3 12 33rd St | | | | Las Lomas | PR | 921 | |
| Luk Clutch Systems Llc | | 3401 Old Airport Rd | | | | Wooster | OH | 44691-9581 | |
| Luk Do Brasil Embreagens Ltds | | Fundicao Luk | Distr Indl Luiz Torrani | | | Mogi Mirim | | 13803-070 | |
| Luk Do Brasil Embreagens Ltds | | Fundicao Luk | Distr Indl Luiz Torrani | Rua Dr Jose Fabiano De C Gurja | | Mogi Mirim | | 13803-070 | |
| Luk Do Brasil Embreagens Ltds | | Fundicao Luk | Rua Dr Jose Fabiano De C Gurja | Distr Indl Luiz Torrani | | Mogi Mirim | | 13803- 070 | |
| Luk Incorporated | | 3401 Old Airport Blvd | | | | Wooster | OH | 44691 | |
| Lukas Anthony P | | 503 Elmdale St Ne | | | | Grand Rapids | MI | 49525-2530 | |
| Lukas James | | 16938 Juniper Dr | | | | Conklin | MI | 49403 | |
| Lukas Microscope Service Inc | | 8135 Skokie Blvd | | | | Skokie | IL | 60077 | |
| Lukas Microscope Service Inc | | PO Box 306 | | | | Skokie | IL | 60077 | |
| Lukasik Dennis | | 9822 Tennyson Dr | | | | Plymouth | MI | 48170-3644 | |
| Lukasik Jr Wallace Walter | | 6997 Akron Rd | | | | Lockport | NY | 14094-6240 | |
| Lukasko August | | 7235 Wildwood Dr Ne | | | | Brookfield | OH | 44403 | |
| Lukasko Catherine | | 1835 N Albright Mc Kay | Rd | | | Brookfield | OH | 44403 | |
| Lukaszewski William | | 11 Fairway Dr | | | | Orchard Pk | NY | 14127 | |
| Lukco Steven | | 220 North Rd Se | | | | Warren | OH | 44484 | |
| Luke & Singer Ltd | | C o Ctc Distribution | 20210 E 9 Mile Rd | | | Saint Clair Shores | MI | 48080 | |
| Luke & Singer Party Ltd | | 20210 E 9 Mile Rd | | | | Saint Clair Shores | MI | 48080-179 | |
| Luke & Singer Party Ltd | | 20210 E 9 Mile Rd | | | | Saint Clair Shores | MI | 48080-1791 | |
| Luke & Singer Pty Ltd | | C o Ctc Distribution Inc | 20210 E Nine Mile Rd | | | St Clair Shores | MI | 48080 | |
| Luke and Singer Pty Ltd C o Ctc Distribution Inc | | 20210 E Nine Mile Rd | | | | St Clair Shores | MI | 48080 | |
| Luke Edwin | | 9641 Barkley Rd | | | | Millington | MI | 48746 | |
| Luke Eileen | | 7834 W Lincoln | | | | West Allis | WI | 53219 | |
| Luke Eileen S | | 7834 W Lincoln | | | | West Allis | WI | 53219 | |
| Luke Elmer | | PO Box 59 | | | | Willacoochee | GA | 31650 | |
| Luke John F | | 10 Nutmeg Sq | | | | Springboro | OH | 45066-1027 | |
| Luke Linda | | 8823 National Rd | | | | Brookville | OH | 45309 | |
| Luke Paul | | 3261 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Luke Seibert | | 162 D Susan La | | | | Rochester | NY | 14616 | |
| Luken Marshall Sheila | | 5071 Brasher Ave | | | | Blue Ash | OH | 45242 | |
| Lukens David | | 908 E 32nd St | | | | Anderson | IN | 46016 | |
| Lukens Jan | | 2636 E 200 N | | | | Anderson | IN | 46012-9472 | |
| Luker Joyce | | 2161 County Rd 305 | | | | Moulton | AL | 35650 | |
| Luker Karen | | 1409 Poplar St | | | | Gadsden | AL | 35903 | |
| Luker Michael | | 2207 County Rd 305 | | | | Moulton | AL | 35650 | |
| Lukes Robert | | 1715 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Lukes Steven | | 2301 Brookside Dr | | | | Flint | MI | 48503 | |
| Lukezic George | | 528 Dodson Ct | | | | Bay City | MI | 48708 | |
| Lukianoff Karen | | 52716 Woodmill Dr | | | | Macomb Township | MI | 48042 | |
| Lukins Ben W | | 120 Ponce De Leon Dr | | | | Indialantic | FL | 32903-2359 | |
| Lukomski Cheryl | | 14675 Jewel St | | | | Brookfield | WI | 53005 | |
| Lukomski Randall | | 14675 Jewel St | | | | Brookfield | WI | 53005-7020 | |
| Lukonen David | | 2020 S Term St | | | | Burton | MI | 48519 | |
| Lukowiak Francine | | 55797 Shelby Rd | | | | Shelby Township | MI | 48316 | |
| Lukowski Amy | | 3966 S Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Lukowski Christine A | | 3063 Congress Ave | | | | Saginaw | MI | 48602-3632 | |
| Lukowski Ross | | S86 W18590 Sue Marie Ln | | | | Muskego | WI | 53150 | |
| Lukowski Ross | | S86 W18590 Sue Marie Ln | | | | Muskego | WI | 53150-8724 | |
| Lukuc Michael | | PO Box 8024 Mc481rlat079 | | | | Plymouth | MI | 48170 | |
| Lukuc Michael R Eft | | 314 N Church St | | | | New Carlisle | OH | 45344 | |
| Lukuc Michael R Eft | | 314 N Church St | | | | New Carlisle | OH | 45344 | |
| Lulich Implementing Inc | | N Hwy 63 | | | | Mason | WI | 54856 | |
| Lulu M Hollow | | PO Box 725085 | | | | Berkley | MI | 48072 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 761 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lum Equipment | | 22414 Coggins Rd | | | | Poteau | OK | 74953 | |
| Lum Jacob | | 307 Weinland St | | | | New Carlisle | OH | 45344 | |
| Lum James | | 307 Weinland Dr | | | | New Carlisle | OH | 45344-2828 | |
| Luma Alverta | | 7113 Maple Ave | | | | Castalia | OH | 44824 | |
| Luma Electric Co | | 3415 Silica Rd | | | | Sylvania | OH | 43560 | |
| Luma Michael | | 7113 Maple Ave | | | | Castalia | OH | 44824 | |
| Lumar Darina | | 7390 Crystal Lake Dr | Apt 1 | | | Swartz Creek | MI | 48473 | |
| Lumbee Enterprises Inc | | 415 Axminister | Add Chg 0203 Mh | | | Fenton | MO | 63026 | |
| Lumbee Enterprises Inc | | 415 Axminister Dr | | | | Fenton | MO | 63026 | |
| Lumbee Enterprises Inc | | 860 Pk Lamar Dr | | | | Villa Ridge | MO | 63089 | |
| Lumbee Enterprises Inc | | 2751 Temple Dr | | | | Windsor | ON | N8W 5E5 | Canada |
| Lumbee Of Michigan Llc | | 2516 Dickenson Dr | | | | Shelby Twp | MI | 48317-4551 | |
| Lumber Transport Inc | | PO Box 312 | | | | Cochran | GA | 31014 | |
| Lumbreras Jesse M | | 2619 Warwick Rd | | | | Saginaw | MI | 48602 | |
| Lumbreras Jose G | | 2619 Warwick St | | | | Saginaw | MI | 48602-3356 | |
| Lumco Manufacturing Co Eft | | 2027 Mitchell Lake Rd | | | | Attica | MI | 48412 | |
| Lumco Mfg Co Inc | | 2027 Mitchell Lake Rd | | | | Lum | MI | 48412 | |
| Lumileds Lighting | George Hammis | File 30009 PO Box 60000 | | | | San Francisco | CA | 94160-0009 | |
| Lumileds Lighting Us Llc | | 370 W Trimble Rd Bldg 91 | | | | San Jose | CA | 95131 | |
| Luminescent Systems Inc | Barb Kirsch | 130 Commerce Way | | | | East Aurora | NY | 14052 | |
| Luminous Group | | 31700 Thirteen Mile Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Luminous Group | | 31700 Thirteen Mile Rd Ste 200 | Ad Chg Per Letter 021804 Am | | | Farmington Hills | MI | 48334 | |
| Luminous Group Llc The | | 31700 13 Mile Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Lumley Diana | | 8267 Jamaica Rd | | | | Germantown | OH | 45327 | |
| Lumley Jeffrey | | 350 Mounds Court | | | | Carmel | IN | 46032 | |
| Lummis John E | | 2114 Robinhood Dr | | | | Miamisburg | OH | 45342-2038 | |
| Lumonics Corp | | Industrial Products Div | 19776 Haggerty | | | Livonia | MI | 48152-1016 | |
| Lumonics Corp | | Laser Dyne Div | 6690 Shady Oak Rd | | | Eden Prairie | MN | 55344-3200 | |
| Lumpkin Christopher | | 63 Halsey Dr | | | | Riverside | OH | 45431 | |
| Lumpkin Co Ga | | Lumpkin Bd Of Collector | 99 Courthouse Hill | | | Dahlonega | GA | 30533 | |
| Lumpkin Everett | | 10604 E St Rd 18 | | | | Galveston | IN | 46932 | |
| Lumpkin Hosse | | 4899 N 65th St | | | | Milwaukee | WI | 53218 | |
| Lumpkin Robert J | | PO Box 2077 | | | | Kettering | OH | 45429 | |
| Lumpkin Robert J | | 733 Wildwood Ln | | | | Lugoff | SC | 29078-9099 | |
| Lumpkin Roger | | 25332 Bain Rd | | | | Athens | AL | 35613 | |
| Lums Sales And Service | Randy Lum | 22414 Coggins Rd | | | | Poteau | OK | 74953 | |
| Lumsden Barbara | | 7711 N Michigan | | | | Saginaw | MI | 48604 | |
| Lumsden Jeffrey | | 5152 Military Rd | | | | Lewiston | NY | 14092 | |
| Lumsden Michael | | 7711 N Michigan Rd | | | | Saginaw | MI | 48604-9728 | |
| Lun Saiman | | 10582 Willow Brook Dr | | | | Dayton | OH | 45458 | |
| Luna Fred | | 4498 Mollwood | | | | Flint | MI | 48506-1708 | |
| Luna Josue | | 3677 Briarwick Dr | | | | Kokomo | IN | 46902 | |
| Luna Luis | | PO Box 573 | | | | Clinton | MS | 39060-0573 | |
| Luna Michelle | | 5841 East Rd | | | | Saginaw | MI | 48601 | |
| Luna Oscar | | 7969 Krisdale Dr | | | | Saginaw | MI | 48609 | |
| Luna Ramon | | 433 Springwood Cir | | | | Terry | MS | 39170-7101 | |
| Luna Robert | | 616 Flint St | | | | Saint Charles | MI | 48655 | |
| Luna Scott | | 4451 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Luna Theresa | | 433 Springwood Cir | | | | Terry | MS | 39170-7101 | |
| Lunaire Limited | Patrick | PO Box 150 | | | | White Deer | PA | 17887-0150 | |
| Lunaire Ltd | | A United Dominion Company | PO Box 98797 | | | Chicago | IL | 60693 | |
| Lunaire Ltd | | Tenney Environmental | 1719 B Rte 10 E Ste 301 | | | Parsippany | NJ | 7054 | |
| Lunaire Ltd | | PO Box 150 | | | | White Deer | PA | 17887-0150 | |
| Lunal | | C o Wetzel Inc | 5001 Enterprise Dr | | | Warren | OH | 44481-8705 | |
| Lunal | | Co Wetzel Inc | 5001 Enterprise Dr | | | Warren | OH | 44481-8705 | |
| Lunal Co Wetzel Inc | John Kalogerou | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Lunal Corp | | 155 S Pk Ave Ste 140 | | | | Warren | OH | 44481 | |
| Lunal Eft | | C O Wetzel Frnly Wetzel Plating | 5001 Enterprise Blvd | | | Warren | OH | 44481 | |
| Lunal Eft C O Wetzel Inc | | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Lunal Eft C\O Wetzel Inc | | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Lunal Inc | Accounts Payable | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Lunal Inc | | Co Warren Screw Machine | 49 W Federal St | | | Niles | OH | 44446 | |
| Lunar Tunes Inc | | 750 Citadel Dr E Unit 1306 | | | | Colorado Springs | CO | 80909-5359 | |
| Lunar Tunes Inc | | Citadel Mall | | | | Colorado Springs | CO | 80909-5359 | |
| Lunbeck Don R | | 11741 S Penrose St | | | | Olathe | KS | 66061-6630 | |
| Lund Dale | | 130 Rouge Rd | | | | Rochester | NY | 14623 | |
| Lund Daniel | | 1303 Ruby | | | | Houghton | MI | 49931 | |
| Lund Jessica | | 2184 S 60th St | | | | West Allis | WI | 53219 | |
| Lund Kenneth | | 308 W Haydn Dr 1327 | | | | Carmel | IN | 46032 | |
| Lundberg Denys | | 10750 Raygor Rd | | | | Colorado Springs | CO | 80908 | |
| Lundberg Edward F | | 10750 Raygor Rd | | | | Colorado Springs | CO | 80908-4413 | |
| Lundberg Gerald | | 2626 Peterson Dr | | | | Sanford | MI | 48657 | |
| Lundberg Linden | | 11360 N 129th Way | | | | Scottsdale | AZ | 85259 | |
| Lundberg Patricia | | PO Box 380 | | | | Galveston | IN | 46932-0380 | |
| Lundeen Rhonda C | | 6885 Hwy 9 Apt C | | | | Inman | SC | 29349 | |
| Lundene Dennis | | 5260 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Lunder Lawrence | | 3575 Dunbar Ln Ne | | | | Cortland | OH | 44410 | |
| Lunder Terry D | | 7298 Brookwood Dr Apt 307 | | | | Brookfield | OH | 44403-9719 | |
| Lundgren Roger H | | 1028 Eastland Ave Se | | | | Warren | OH | 44484-4510 | |
| Lundquist Karin | | 62 Ringgold St | | | | Dayton | OH | 45403 | |
| Lundquist Linda | | 21873 E 720th St | | | | Geneseo | IL | 61254 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lundquist Linda | | 21973 East 720th St | | | | Geneseo | IL | 61254 | |
| Lundy Eric | | 2164 Oxmoor Dr | | | | Beavercreek | OH | 45431 | |
| Lundy Robert | | 1047 7th St | | | | Wesson | MS | 39191 | |
| Lundy Sigrid J | | 507 Currant Dr | | | | Noblesville | IN | 46062-8837 | |
| Lundy Steve A | | 1950 County Rd 188 | | | | Moulton | AL | 35650-4424 | |
| Lundy William | | 721 Blanchard Ave | | | | Flint | MI | 48503 | |
| Lundys Special Events | | 1389 Pridemore Court | | | | Lexington | KY | 40505 | |
| Lundys Special Events | | Frmly Lundys Sports Hospitalit | 1389 Pridemore Court | | | Lexington | KY | 40505 | |
| Luneal M Dickey | | Acct Of Thomas J Dickey | Case G 94 1205 R 1 | PO Box 10033 | | Jackson | MS | 42888-6360 | |
| Luneal M Dickey | | PO Box 10033 | | | | Jackson | MS | 39286 | |
| Luneal M Dickey Acct Of Thomas J Dickey | | Case G 94 1205 R 1 | PO Box 10033 | | | Jackson | MS | 39286 | |
| Luneke Bruce | | 744 S Linden Ave | | | | Miamisburg | OH | 45342-3440 | |
| Luneke Jr Kenneth | | 12131 Oxford Rd | | | | Germantown | OH | 45327 | |
| Luneke Rhonda | | 141 Arthur Ave | | | | Carlisle | OH | 45005 | |
| Lungu Aliana | | 1856 Wampum Dr | | | | Youngstown | OH | 44511 | |
| Luniak Diane | | 2146 W Vista Bella Dr | | | | Oak Creek | WI | 53154-2661 | |
| Lunin Stepan | | 4734 Colonial Dr | Apt 4 | | | Saginaw | MI | 48603 | |
| Lunkas Michael | | 8252 E Dodge Rd | | | | Otisville | MI | 48463 | |
| Lunkomex Sa De Cv | | Industrial Resurreccion | | | | Puebla | | 72920 | Mexico |
| Lunkomex Sa De Cv | | Industrial Resurreccion | Resurreccion Sur No 6 | | | Puebla | | 72920 | Mexico |
| Lunkomex Sa De Cv Eft | | Resurreccion Sur No 6 | Fracc Ind La Resurreccion | Puebla Pue Cp 72920 | | | | | Mexico |
| Lunn Donna | | 7310 Swan Creek Rd | | | | Saginaw | MI | 48609-5389 | |
| Lunn Irion Johnson Salley & | | Carlisle | PO Box 1534 | | | Shreveport | LA | 71165-1534 | |
| Lunn Irion Johnson Salley & | | Carlisle Plc | PO Box 1534 | | | Shreveport | LA | 71165-1534 | |
| Lunn Irion Johnson Salley and Carlisle | | PO Box 1534 | | | | Shreveport | LA | 71165-1534 | |
| Lunn Irion Johnson Salley and Carlisle Plc | | PO Box 1534 | | | | Shreveport | LA | 71165-1534 | |
| Lunn Richard | | 818 Waldrop St | | | | Brookhaven | MS | 39601 | |
| Lunn Steven | | 15989 Brady Dr Lot 12 A | | | | Brookwood | AL | 35444 | |
| Lunn Steven L | | 7310 Swan Creek Rd | | | | Saginaw | MI | 48609-5389 | |
| Lunsford David | | 2409 Olson Dr | | | | Kettering | OH | 45420 | |
| Lunsford Eric | | 17 Windsor Drive | | | | San Carlos | CA | 94070 | |
| Lunsford Matthew | | 2409 Olson Dr | | | | Kettering | OH | 45420 | |
| Lunt A R | | 100 Croxteth Dr | Rainford | | | St Helens | | WA11 8L | United Kingdom |
| Lunt Manufacturing | | C o Schwegman And Associates | 816 E 4th St | | | Royal Oak | MI | 48067 | |
| Lunt Manufacturing Co Inc | Jon Miller | 601 605 Lunt Ave | | | | Schaumberg | IL | 60193 | |
| Lunt Manufacturing Co Inc | | 200 Brandt Dr | | | | Hampshire | IL | 60140-971 | |
| Lunt Manufacturing Co Inc | | 601 605 Lunt Ave | | | | Schaumburg | IL | 60193-4410 | |
| Lunt Manufacturing Co Inc | | PO Box 6197 | | | | Chicago | IL | 60680-6197 | |
| Lunt Manufacturing Co Inc Eft | | 601 605 Lunt Ave | | | | Schaumburg | IL | 60193 | |
| Lunt Manufacturing Company | Geoffrey A Richards | Kirkland & Ellis Llp | 200 East Randolph Rd | | | Chicago | IL | 60601 | |
| Lunt Manufacturing Company | James Stempel | Kirkland & Ellis Llp | 200 East Randolph Rd | | | Chicago | IL | 60601 | |
| Lunt Manufacturing Company Inc | | 601 605 Lunt Ave | | | | Schaumburg | IL | 60193 | |
| Lunt Peter | co Edward C Roels Chief Financial Officer | 17 Chudleigh Close | | | | Halewood Village | | L26 7AB | United Kingdom |
| Lunte David | | 50574 Steeh Dr | | | | Macomb Twp | MI | 48044 | |
| Lunz Ronald | | 108 Lake St South | | | | Oil City | LA | 71061 | |
| Luo Yang | | 15 Old Hempstead Ct | | | | E Amherst | NY | 14051 | |
| Luokkala Veronica | | 5100 Webster Rd | | | | Flushing | MI | 48433 | |
| Luoma Patti A | | 525 Summit Ave Apt 2 | | | | Niles | OH | 44446-3646 | |
| Luong Quang | | 396 Nw 140th Pl | | | | Beaverton | OR | 97006 | |
| Luong Tung | | 643 Linden St | | | | Rochester | NY | 14620 | |
| Luongo Caroline | | 2074 Avoncrest Ct | | | | Rochester Hills | MI | 48309-2100 | |
| Luongo Stanley E Jr | | 135 W Market St | | | | West Chester | PA | 19382-4844 | |
| Luongo Stanley E Jr | | 815 West Chester Pike | | | | West Chester | PA | 19328-4844 | |
| Luongo Stanley E Jr | | Add Chg 5 2000 | 135 W Market St | | | West Chester | PA | 19382-4844 | |
| Lupe G Ponce | | PO Box 3262 | | | | Granada Hills | CA | 91394 | |
| Lupe G Ponce | | PO Box 3262 | | | | Granada Hill | CA | 91394 | |
| Lupe Garcia | | 10831 Whiteoak Ave | | | | Granada Hill | CA | 91344 | |
| Lupe V Alvarez | | Acct Of Peter L Alvarez | Case FI10661 | 14520 Village Dr 104 | | Fontana | CA | 54737-2384 | |
| Lupe V Alvarez Acct Of Peter L Alvarez | | Case FI10661 | 14520 Village Dr 104 | | | Fontana | CA | 92337 | |
| Lupe V Alvarez Acct Of Peter L Alvarez | | Case FI10661 | 14520 Village Dr 104 | | | Fontana | CA | 92337-0198 | |
| Lupiani James | | 77 Sanford St | | | | Rochester | NY | 14620-2224 | |
| Lupient Automotive Group | Barbara Lupient | 750 Pennsylvania Ave South | | | | Golden Valley | MN | 55426 | |
| Lupini Christopher | | 390 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Lupini Targhe S R L | | 24040 Pognano Bg Via Delle Ger | | | | | | | Italy |
| Lupini Targhe Srl | | Via Delle Gere | | | | Pognano | | 24040 | Italy |
| Luplow Daniel | | 2 Wiltse Ct | | | | Saginaw | MI | 48603 | |
| Luplow Douglas | | 1435 Pacelli St | | | | Saginaw | MI | 48603 | |
| Luplow Scott | | 1538 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Lupo Joseph D | | 1912 N Huron Rd | | | | Pinconning | MI | 48650-7909 | |
| Lupp Transport Inc | | 8180 Liken Rd | | | | Sebewaing | MI | 48759 | |
| Lupton Alan | | 911 Nordale Ave | | | | Dayton | OH | 45420 | |
| Lupton David | | 4177 Sugar Creek Dr | | | | Bellbrook | OH | 45305 | |
| Lupton Glenn E | | 6100 Country Estates Dr | | | | Tipp City | OH | 45371-2004 | |
| Lupton Mark | | 2302 Holden Dr | | | | Anderson | IN | 46012 | |
| Lupton Shannon | | 911 Nordale Ave | | | | Dayton | OH | 45420 | |
| Luptowski Brian | | 417 Churchgrove | | | | Frankenmuth | MI | 48734 | |
| Luptowski Les | | 1139 E Midland Rd | | | | Bay City | MI | 48706 | |
| Luptowski Robert | | 1805 S Wenona St | | | | Bay City | MI | 48706-5274 | |
| Lupu David | | 117 Diamond Way | | | | Cortland | OH | 44410 | |
| Luque Carlos | | 15 Sassafras Ct | | | | Nobrunswick | NJ | 8902 | |
| Luraschi Anthony C | | 1527 Dangelo Dr | | | | N Tonawanda | NY | 14120-3074 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 763 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Luria Bros | | One International Pl | Fort Hill Square | | | Boston | MA | 2110 | |
| Luria Bros | John Curtin Connell Ltd Partner | 20521 Chagrin Blvd | | | | Cleveland | OH | 44122 | |
| Lurvey Douglas | | 7259 N Linden Rd | | | | Mount Morris | MI | 48458 | |
| Luschin Joseph | | 1512 Geddes Ave Nw | | | | Grand Rapids | MI | 49544-7707 | |
| Luschinski Anthony | | 2952A Hemlock Ln | | | | Easton | MD | 21601 | |
| Luscombe Harold | | 1315 Pleasant Valley Rd | | | | Niles | OH | 44446 | |
| Lushan Michael | | Lushan Mccarthy & Goonan | 496 Harvard St | Chg Per Dc 2 28 02 Cp | | Brookline | MA | 2446 | |
| Lushan Michael Lushan Mccarthy and Goonan | | 496 Harvard St | | | | Brookline | MA | 2446 | |
| Lusher Connie | | 806 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Lusher Edgar Jr H | | 2217 Village Dr | | | | Caro | MI | 48723-9222 | |
| Lusher Harrison | | 2516 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Lusher Penny S | | 428 Lewis Ave | | | | Shelbyville | TN | 37160-3822 | |
| Lushin Sandra | | 4676 Wexmoor Dr | | | | Kokomo | IN | 46902-2033 | |
| Lusk Carlene | | 7262 Ford Valley Rd | | | | Hokes Bluff | AL | 35903 | |
| Lusk Cynthia | | 1899 W Sloan Rd | | | | Burt | MI | 48417 | |
| Lusk James E | | 3510 Big Tree Rd | | | | Bellbrook | OH | 45305-1971 | |
| Lusk John | | 27986 Gaines Mill Way | | | | Farmington Hills | MI | 48331 | |
| Lusk Karen | | 692 Moscow Rd | | | | Hamlin | NY | 14464 | |
| Luska David | | 472 N Rockport Dr | | | | Lakeside | OH | 43440-1222 | |
| Luss Kevin | | 7239 Wilrose Ct | | | | N Tonawanda | NY | 14120 | |
| Lussenhop Chris | | 5233 Ridge Trail N | | | | Clarkston | MI | 48348-2177 | |
| Lustenberger Adolph T | | 857 Willow St | | | | Lockport | NY | 14094-5125 | |
| Luster Denise A | | 1017 Fuller Ave Se | | | | Grand Rapids | MI | 49506-3244 | |
| Luster James E | | 3432 Erhardt Dr | | | | Mt Morris | MI | 48458-9404 | |
| Luster Jr Freddie | | 5502 Autumn Hills Dr 2 | | | | Trotwood | OH | 45426 | |
| Luster Rose A | | 15889 Eileen Ave | | | | Menomonee Fs | WI | 53051-5008 | |
| Lusterio Salvador | | 2249 Rosina Dr | | | | Miamisburg | OH | 45342-1621 | |
| Lustig Daniel | | 316 W Madison St | | | | Alexandria | IN | 46001 | |
| Lustre Alan | | 24260 Woodham | | | | Novi | MI | 48374 | |
| Lute Daniel | | 3031 Mesmer Ave | | | | Dayton | OH | 45410-3449 | |
| Lute Laurie | | 4758 Thrall Rd | | | | Lockport | NY | 14094 | |
| Lute Sharon | | 128 Outwater Dr | | | | Lockport | NY | 14094 | |
| Luten Joseph R | | 4285 Ashlawn Dr | | | | Flint | MI | 48507-5657 | |
| Luten Robert | | 947 Ottawa Dr | | | | Youngstown | OH | 44511 | |
| Lutenske Thomas | | 4222 Midland Rd | | | | Saginaw | MI | 48603-9665 | |
| Lutenski Daniel | | 2712 Midland Rd | | | | Saginaw | MI | 48603-2757 | |
| Luter Philip H | | 4386 Weiss St | | | | Saginaw | MI | 48603-4148 | |
| Luter Virginia | | 41 Spring Rd | | | | Laurel | MS | 39443 | |
| Lutes Daniel | | 21548 Anthony Rd | | | | Noblesville | IN | 46062 | |
| Lutes Michael | | 8356 Lakeview Dr | | | | Ypsilanti | MI | 48198 | |
| Lutes Stanley | | 619 Williamsburg | | | | Kokomo | IN | 46902 | |
| Lutes Tony | | 1800 Ridgewood Ln | | | | Hoffman Estates | IL | 60195 | |
| Lutgen Katherine | | 3032 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Luth Rebecca | | 2337 Bock | | | | Saginaw | MI | 48603 | |
| Luther College | | Student Financial Planning | | | | Decorah | IA | 52101-1044 | |
| Luther Donna | | 5100 N Gleaner Rd | | | | Freeland | MI | 48623-9229 | |
| Luther Jean Huston | | 428 12th St | | | | Niagara Fall | NY | 14301 | |
| Luther Linda | | 6159 Van Vleet Rd | | | | Swartz Creek | MI | 48473-8598 | |
| Luthman Daniel | | 3512 Annabelle Dr | | | | Kettering | OH | 45429 | |
| Luthman John | | 2918 Hilltop Ct | | | | Anderson | IN | 46013 | |
| Luthman Marci | | 3512 Annabelle Dr | | | | Kettering | OH | 45429 | |
| Luthman Scott | | 1913 Pittsfield St | | | | Kettering | OH | 45420-2127 | |
| Lutke William | | 11392 112th Ave | | | | West Olive | MI | 49460 | |
| Lutton Michael | | 12938 Via Catherina | | | | Grand Blanc | MI | 48439 | |
| Luttrell Garry L | | 728 Santa Fe Blvd | | | | Kokomo | IN | 46901-7045 | |
| Luttrell Jerald D | | 3429 Beechwood Ln | | | | Anderson | IN | 46011-3805 | |
| Lutz Brian | | 2046 Atlantic Stne | | | | Warren | OH | 44483 | |
| Lutz Christopher | | 1150 Coral Springs Dr | | | | Cicero | IN | 46034 | |
| Lutz Darrell | | 6443 Westbay Ct | | | | Trotwood | OH | 45406 | |
| Lutz David | | 1115 Waverly Rd | | | | Sandusky | OH | 44870 | |
| Lutz Douglas Jay | | 224 Southerly Hills Dr | | | | Englewood | OH | 45322-2336 | |
| Lutz Ii Jack | | 1980 Lytham Rd | | | | Upper Arlington | OH | 43220-4714 | |
| Lutz Joseph | | 111 Carnvet Dr | | | | Campbell | OH | 44405 | |
| Lutz Judy | | 288 Fuller Dr Ne | | | | Warren | OH | 44484-2011 | |
| Lutz Judy P | | 288 Fuller Dr Ne | | | | Warren | OH | 44484 | |
| Lutz News Company | | 601 Abbott St | | | | Detroit | MI | 48226 | |
| Lutz Robert | | 3005 Susan Dr | | | | Kokomo | IN | 46902 | |
| Lutz Roofing Co Inc | | Lutz Roofing | 4721 22 Mile Rd | | | Utica | MI | 48317 | |
| Lutz Roofing Company Inc | | 4721 Twenty Two Mile Rd | | | | Utica | MI | 48317 | |
| Lutz Sales Inc | | 4675 Turnberry Dr | | | | Hanover Pk | IL | 60103-5463 | |
| Lutz Stephen | | 5003 Steurrys Rd | | | | Marion | NY | 14505 | |
| Lutz Stephen A | | 5003 Steurrys Rd | | | | Marion | NY | 14505-9421 | |
| Lutz Tammy | | 1980 Lytham Rd | | | | Upr Arlington | OH | 43220 | |
| Lutz Theodore | | 1951 Hotchkiss Rd | | | | Freeland | MI | 48623 | |
| Lutz Vickie | | 1921 Atlantic Ave | | | | Sandusky | OH | 44870 | |
| Lutze Gerald A | | 1529 Bramoor Dr | | | | Kokomo | IN | 46902-9500 | |
| Lutze Jr Wayne | | 2582 Peet Rd | | | | New Lothrop | MI | 48460-9619 | |
| Lutzke Cindy L | | 11098 Armstrong Dr S | | | | Saginaw | MI | 48609-9469 | |
| Lutzke John M | | 9370 Vista Dr | | | | Kingman | AZ | 86401-8184 | |
| Luu Van | | 2592 W Halfmoon Dr | | | | Anaheim | CA | 92804 | |
| Luusua Warning Carol | | 404 Buntin Ct | | | | Noblesville | IN | 46062 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Luwa Bahnson Inc | | H V A C Filter | 1100 Culp Rd | | | Charlotte | NC | 28217 | |
| Luwa Bahnson Inc | | H V A C Filter | 1100 Culp Rd | | | Charlotte | NC | 28241 | |
| Luwa Bahnson Inc H V A C Filter | | Pobox 7263 | | | | Charlotte | NC | 28241 | |
| Lux Industries | | Ra Lux | 684 Rising Sun Ave | | | Southampton | PA | 18966 | |
| Lux Industries Inc | | 684 Rising Sun Ave | | | | Holland | PA | 18966 | |
| Lux Karen | | 424 Richmond Ave 1 | | | | Buffalo | NY | 14222 | |
| Luxor Hotel Casino | Accts Receivable | PO Box 98640 | | | | Las Vegas | NV | 89193-8640 | |
| Luxor Hotel Casino | | Attn Accts Receivable | PO Box 98640 | | | Las Vegas | NV | 89193-8640 | |
| Luxury Limousine Service Dba | | Action Transport & Delivery | 74 Walnut St | | | Lafayette | IN | 47902 | |
| Luxury Limousine Service Dba Action Transport and Delivery | | 74 Walnut St | | | | Lafayette | IN | 47902 | |
| Luyendyk Herbert | | 4078 Mission Nw | | | | Walker | MI | 49534-0100 | |
| Luyk Leonard D | | 52 Mason St | | | | Rochester | NY | 14613-2014 | |
| Luzenski Robert | | 5955 Eagles Way | | | | Haslett | MI | 48840 | |
| Luzod Reporting Service Inc | | 2200 Penobscott Bldg | | | | Detroit | MI | 48226 | |
| Luzzerne Country Community Col | | 1333 S Prospect St | | | | Nanticoke | PA | 18634-3899 | |
| Lv Cole and Associates | Cust Service | 2430 Turner N.w. | | | | Walker | MI | 49544 | |
| Lv Trucking Inc | | 2440 Harrison Rd | | | | Columbus | OH | 43204 | |
| Lvi Environmental Services Inc | | 120 Elmgrove Pk | | | | Rochester | NY | 14624 | |
| Lvi Environmental Services Inc | | 195 Corporation Way | | | | Medford | MA | 2155 | |
| Lvi Environmental Services Inc | | 120 Elmgrove Pk | Ad Ch 101003 Am | | | Rochester | NY | 14624 | |
| Lv Real Estate Investments Lp | | C o Koll D Kramerste 230 | 28411 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Lv Real Estate Investments Lp C O Koll D Kramerste 230 | | 28411 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Lwa Inc | | Ingleside Electric Co | 1950 Canton St | | | Macon | GA | 31204 | |
| Lwd Inc | | 1637 Shar Cal Rd | | | | Calvert City | KY | 42029 | |
| Lwd Inc | | Old Coke Plant Rd | PO Box 327 | | | Calvert City | KY | 42029 | |
| Lwd Inc | | PO Box 327 | | | | Calvert | KY | 42029 | |
| Lxe Inc | | 125 Technology Pk | | | | Norcross | GA | 30092 | |
| Lxe Inc | | 125 Technology Pkwy Ste A | | | | Norcross | GA | 30092 | |
| Lxe Inc | | 125 Technology Pky | | | | Norcross | GA | 30092-2913 | |
| Ly An | | 10 Canyon Creek Court | | | | Lafayette | IN | 47909 | |
| Ly Liem | | 3536 Bromley Se | | | | Grand Rapids | MI | 49508 | |
| Ly Myder | | 233 Edison St | | | | Pontiac | MI | 48342 | |
| Ly Paul | | 10828 Arrowood St | | | | Temple City | CA | 91780 | |
| Ly Steven | | 5168 S Webster St | Apt D | | | Kokomo | IN | 46902 | |
| Ly Tri | | 685 Sandhurst St Se | | | | Kentwood | MI | 49548 | |
| Ly Trung | | 7547 Old Lantern Dr | | | | Caledonia | MI | 49316 | |
| Lyall Technologies Inc | Accounts Payable | 111 East Dewey St | | | | Murray | IA | 50174 | |
| Lyall Technologies Inc | Accounts Payable | PO Box 467 | | | | Mount Ayr | IA | 50854 | |
| Lyall Technologies Inc | | Murray Products | 111 Dewey St | | | Murray | IA | 50174 | |
| Lyall Technologies Inc | | PO Box 110 | | | | Albion | IN | 46701 | |
| Lyatkiher Anna | | 10455 Florida St | | | | Remindersville | OH | 44202 | |
| Lybarger Patrick | | 2504 Robin Ave | | | | Mcallen | TX | 78504 | |
| Lybbert Justin | | 9128 Glass Chimney Ln | | | | Fishers | IN | 46038 | |
| Lybrand Brent | | 242 Donegal Dr | | | | Moore | SC | 29369 | |
| Lybrand Brent B | | 242 Donegal Dr | | | | Moore | SC | 29369 | |
| Lybrook Brad | | 5126 Glenmina Dr | | | | Centerville | OH | 45440 | |
| Lycoming Engines | Accounts Payable | 652 Oliver St | | | | Williamsport | PA | 17701 | |
| Lyczak Peter J | | 14763 Melrose St | | | | Livonia | MI | 48154-3573 | |
| Lydall | John Mcmahon | 31000 Telegraph Rd | Ste 100 | | | Bingham Farms | MI | 48025 | |
| Lydall Inc Westex Div | | Frmly Lydall Inc Westex Div | 6767 Huntley Rd | | | Columbus | OH | 43229 | |
| Lydall Industrial Thermal | | Sales service Llc | PO Box 1000 | | | Ossipee | NH | 38641000 | |
| Lydall Industrial Thermal Sales/service Llc | | PO Box 32331 | | | | Hartford | CT | 6150 | |
| Lydall Industrial Thermal Solu | | 775 Rte 16 | | | | Ossipee | NH | 3864 | |
| Lydall Thermal Acoustical Frm Ly Lydall Westex | | 3606 Memorial Dr | | | | St Johnsbury | VT | 5819 | |
| Lydall Thermal Acoustical Frmly Lydall Westex | | 3606 Memorial Dr | | | | St Johnsbury | VT | 5819 | |
| Lydall Thermal Acoustical Grp | | Hamptonville Operations | PO Box 30220 | | | Hartford | CT | 6150 | |
| Lydall Thermal Acoustical Grp Hamptonville Operations | | PO Box 30220 | | | | Hartford | CT | 6150 | |
| Lydall Thermal Acoustical St Johnsbury Operation | | Webster Bank N A | | | | Waterbury | CT | 6702 | |
| Lydall Thermal/ Acoustical Sales | Robert A White | Murtha Cullina Llp | City Pl 1 185 Asylum St | | | Hartford | CT | 6103 | |
| Lydall Thermalacoustical Inc | | Thermal Acoustical Group | 1241 Buck Shoals Rd | | | Hamptonville | NC | 27020 | |
| Lyde Linda | | 215 W Spring St | | | | Henrietta | TX | 76365 | |
| Lyden Co | | Removed Eft 3 8 00 | 2649 Tracy Rd | 3.08E+09 | | Northwood | OH | 43619 | |
| Lyden Co  Eft | | 2649 Tracy Rd | | | | Northwood | OH | 43619 | |
| Lyden Co The | | 2649 Tracy Rd | | | | Toledo | OH | 43619-1006 | |
| Lyden Deedra | | 8766 Northway Circle | | | | Freeland | MI | 48623 | |
| Lyden Helen K | | 9829 Peseo Cresta Ave | | | | Las Vegas | NV | 89117-7501 | |
| Lyden Margaret | | 4884 Tall Oaks Dr | | | | Riverside | OH | 45432 | |
| Lyden Oil | Skip | 2649 Tracy Rd | | | | Northwood | OH | 43619 | |
| Lydey Air Controls Inc | Linda Stewart | 425 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Lydey Air Controls Inc | | 1345 Tomahawk Dr Unit T | | | | Maumee | OH | 43537 | |
| Lydey Air Controls Inc | | Industrial Distributors | 425 Tomahawk Dr | | | Maumee | OH | 43537 | |
| Lydia Meyer Chp 13 Trustee | | PO Box 190 | | | | Memphis | TN | 38101 | |
| Lydia S Meyer | | Chapter 13 Trustee | PO Box 190 | | | Memphis | TN | 38101-0190 | |
| Lydia S Meyer Chapter 13 Trustee | | PO Box 190 | | | | Memphis | TN | 38101-0190 | |
| Lydon Dan | | 5451 Red Coach Rd | | | | Centerville | OH | 45429 | |
| Lyell Federal Credit Union | | 1546 Lyell Ave | | | | Rochester | NY | 14606 | |
| Lyford Bruce | | 10870 Old Lake Shore Rd | | | | Irving | NY | 14081 | |
| Lyke Barbara E | | 4483 N 200 E | | | | Windfall | IN | 46076-9394 | |
| Lykes Lines Limited Llc | | PO Box 930681 | | | | Atlanta | GA | 31193-0681 | |
| Lykins Carl | | PO Box 7 | | | | Selma | OH | 47383 | |
| Lykins Diana L | | 15680 W Saguaro Ln | | | | Surprise | AZ | 85374-8807 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lykins Jeffrey | | 1310 S Linden Ave | | | | Miamisburg | OH | 45342 | |
| Lykins Kristin | | 1310 S Linden Ave | | | | Miamisburg | OH | 45342 | |
| Lykins Marcus S | | PO Box 31188 | | | | Dayton | OH | 45437-0188 | |
| Lykins Pamela | | 3638 Charlotte Dr | | | | Enon | OH | 45323 | |
| Lyko Bohdan | | 1801 Magog Rd | | | | Macedon | NY | 14502 | |
| Lylak John | | 804 Shoemaker Rd | | | | Webster | NY | 14580-8731 | |
| Lyle A Detterman | | Revocable Living Trust U a d | 1991 Woodslee | | | Troy | MI | 48083 | |
| Lyle Alice | | 6632 George Washington Dr | | | | Jackson | MS | 39213 | |
| Lyle Dena | | 2633 Churchland | | | | Dayton | OH | 45406 | |
| Lyle Electric Motor Company | | 818 W Laurel Ave | | | | Foley | AL | 36535 | |
| Lyle Ephriam | | 1811 Rutland Dr | | | | Dayton | OH | 45406 | |
| Lyle Howard Company | Larry Woodfield | 2420 E Oakton St | | | | Arlington Heights | | | |
| Lyle Sandra | | PO Box 2332 | | | | Dayton | OH | 45401-2332 | |
| Lyles Adolphus | | 5095 Eldred St | | | | Flint | MI | 48504 | |
| Lyles Glennon A | | 154 Clark Rd | | | | Inman | SC | 29349 | |
| Lyles Rose M | | PO Box 13302 | | | | Flint | MI | 48501-3302 | |
| Lyman Agencies Ltd | | 3785 Myrtle St 202 | | | | Burnaby | BC | V5C 4E7 | Canada |
| Lyman Agencies Ltd Eft | | 3785 Myrtle St 202 | Htd Td Confirmation | | | Burnaby | BC | V5C 4E7 | Canada |
| Lyman John R Co | Cust Serv | 60 Depot St | PO Box 157 | | | Chicopee | MA | 1014 | |
| Lyman Richard | | 5649 Drake Rd | | | | Piqua | OH | 45356 | |
| Lyman Steven | | 1700 Wimbledon Dr | | | | Fairborn | OH | 45324 | |
| Lyman Tommy | | 1595 Stockham Dr | | | | Piqua | OH | 45356 | |
| Lymuel Deneise | | 1340 Amarello Dr | | | | Clinton | MS | 39056 | |
| Lymuel Fred | | 4038 Torrey Pines Dr | | | | Byram | MS | 39272 | |
| Lyn Michelle | | 1045 E Grand St | | | | Elizabeth | NJ | 7207 | |
| Lyn Tron Inc | | S 6001 Thomas Mallen Rd | | | | Spokane | WA | 99204 | |
| Lynas Paul | | 93 Lumley St | | | | Garston | | L191QZ | United Kingdom |
| Lynch A J | | 32 Church Rd | Stanley | | | Liverpool | | L13 2BA | United Kingdom |
| Lynch Brian | | 1478 S Miller Rd | | | | Saginaw | MI | 48609-9588 | |
| Lynch C J | | 16 Penryn Ave | Laffak Farm | | | St Helens | | WA11 9E | United Kingdom |
| Lynch Cc & Associates Inc | | 212 E 2nd St | | | | Pass Christian | MS | 39571 | |
| Lynch Cc & Associates Inc | | 300 Davis Ave | | | | Pass Christian | MS | 39571 | |
| Lynch Cc and Associates Inc | | PO Box 456 | | | | Pass Christian | MS | 39571 | |
| Lynch Crystal | | 319 Court St | | | | Elizabeth | NJ | 07206-1853 | |
| Lynch Daniel | | 912 E Hibbard Rd | | | | Owosso | MI | 48867 | |
| Lynch Daniel | | 1260 Greenbriar Ln | | | | N Tonawanda | NY | 14120-1917 | |
| Lynch Danielle | | 5320 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Lynch David | | 6949 Riverside Way | | | | Fishers | IN | 46038 | |
| Lynch David | | 434 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Lynch David G | | 6949 Riverside Way | | | | Fishers | IN | 46038 | |
| Lynch David L | | 1001 Fieldcrest Ln | | | | Anderson | IN | 46016-2754 | |
| Lynch Dental Center | | Acct Of Karen Chandler | Case 93m1148044 | | | | | 33658-0559 | |
| Lynch Dental Center Acct Of Karen Chandler | | Case 93m1148044 | | | | | | | |
| Lynch Eddie L | | 1892 Vicki Ln Se | | | | Atlanta | GA | 30316-4107 | |
| Lynch Gallagher Martinea & Hackett | | 555 N Main St | | | | Mt Pleasant | MI | 48858 | |
| Lynch Gregory | | 25554 W 12 Mile Rd | Bldg 21 Apt 101 | | | Southfield | MI | 48034 | |
| Lynch Jeffery | | 10524 Quakertrace Rd | | | | Sommerville | OH | 45064 | |
| Lynch John | | 165 Hibiscus Dr | | | | Rochester | NY | 14618 | |
| Lynch Jr Isaac | | 275 Rosser Rd | | | | Clayton | OH | 45315-9605 | |
| Lynch Katherine L | | 620 Nebraska Ave | | | | Niles | OH | 44446-1048 | |
| Lynch Kee Lynn | | 1262 Boardway St | | | | Dayton | OH | 45408 | |
| Lynch Kevin | | 486 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Lynch Kristine | | 1801 Manitowoc Ave | | | | S Milwaukee | WI | 53172 | |
| Lynch Martha L | | 347 S County Rd 300 W | | | | Kokomo | IN | 46902-5863 | |
| Lynch Monty | | 3318 Leawood Dr | | | | Beavercreek | OH | 45434 | |
| Lynch Patricia V | | 2630 Roxanne Dr | | | | Pearl | MS | 39208-6343 | |
| Lynch Percy | | 1520 Jarmon Ln | | | | Leighton | AL | 35646-3410 | |
| Lynch Richard G | | 9125 Ctr Rd | | | | Clio | MI | 48420-9759 | |
| Lynch Shennika | | 5618 Hoover Ave | | | | Trotwood | OH | 45427 | |
| Lynch Simon | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Lynch Simon | | 26040 Brettonwoods | | | | Madison Heights | MI | 48071 | |
| Lynch Steven | | 460 Belvedere Ct N | | | | Canton | MI | 48188 | |
| Lynch T | | 1801W Manitowoc Ave | | | | So Milwaukee | WI | 53172-2937 | |
| Lynch Teresa | | 2318 Alpine Way | | | | Dayton | OH | 45406 | |
| Lynch Timothy | | 2129 S 31st St | | | | Milwaukee | WI | 53215-2433 | |
| Lynd Victor L | | 75 Stover Cir | | | | Rochester | NY | 14624-4454 | |
| Lynda K Stallworth | | Family Support For Account Of | Douglas R Stallworth Cplr 524 | 17 Kernwood Dr | | Rochester | NY | 67507359 | |
| Lynda K Stallworth Family Support For Account Of | | Douglas R Stallworth Cplr 524 | 17 Kernwood Dr | | | Rochester | NY | 14624 | |
| Lynda L Nolen | | 2280 West Oak St | | | | Denton | TX | 76201 | |
| Lynda Stallworth | | 309 Gates Manor Dr | | | | Rochester | NY | 14606 | |
| Lynda Wolcott | | 8065 Holley Ct | | | | Daphne | AL | 36526 | |
| Lynden Air Freight | | PO Box 84167 | | | | Seattle | WA | 98124 | |
| Lynden Transport | | PO Box 3725 | | | | Seattle | WA | 98124-3725 | |
| Lyndex Corp | | 1468 Armour Blvd | | | | Mundelein | IL | 60060 | |
| Lyndex Corporation | | 135 South Lasalle St Dept 4273 | | | | Chicago | IL | 60674-4273 | |
| Lyndex Corporation | | 1468 Armour Blvd | | | | Mundelein | IL | 60060-4404 | |
| Lyndhurst Municipal Court | | 5301 Mayfield Rd | | | | Lyndhurst | OH | 44124 | |
| Lyndhurst Municipal Court Acct Of Doret Gilbert | | Acct Of Doret Gilbert | Case 90 Cvf 1903 | | | | | 28538-7827 | |
| Lyndhurst Municipal Court Acct Of Doret Gilbert | | Case 90 Cvf 1903 | | | | | | | |
| Lynes Thomas | | 853 Zehnoer Dr | | | | Frankenmuth | MI | 48734 | |
| Lynette M Kube | | 1642 Seminole Ln | | | | Saginaw | MI | 48603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lynette S Frazier Scott | | 513 Taylor St | | | | Wilmington | DE | 19801 | |
| Lynk Data Systems Ltd | | Little Preston | The Old Oast Coldhabour Ln | | | Maidstone Kent | | ME20 4NS | United Kingdom |
| Lynn A Vincent | | 2272 A Darkf Mill Rd | | | | Columbia | TN | 38401 | |
| Lynn Daniel | | 4444 Miller St | | | | Muskegon | MI | 49441-4938 | |
| Lynn E Culver | | 5046 E Wilson | | | | Clio | MI | 38384-8262 | |
| Lynn E Culver | | 5046 E Wilson | | | | Clio | MI | 48420 | |
| Lynn Elaine Davis | | 409 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Lynn Eric | | 201 Glenside Ct | | | | Trotwood | OH | 45426 | |
| Lynn Frederick N | | 2965 Phalanx Mills | | | | Southington | OH | 44470-9571 | |
| Lynn Gary D | | 4195 W Castle Rd | | | | Fostoria | MI | 48435-9638 | |
| Lynn Jackson Shultz & Lebrun | | Pc | PO Box 8250 | | | Rapid City | SD | 57709-8250 | |
| Lynn Jackson Shultz and Lebrun Pc | | PO Box 8250 | | | | Rapid City | SD | 57709-8250 | |
| Lynn Jeanne | | 4647 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Lynn Josh | | 315 Grand River Dr | | | | Adrian | MI | 49221 | |
| Lynn Kittinger & Noble Inc | | 159 E Market St Ste 301 | | | | Warren | OH | 44481-1120 | |
| Lynn Kittinger and Noble Inc | | 159 E Market St Ste 301 | | | | Warren | OH | 44481-1120 | |
| Lynn M Bicker | | 24 Cherry St | | | | Lockport | NY | 14094 | |
| Lynn Mark | | 7606 West 450 North | | | | Sharpsville | IN | 46068 | |
| Lynn Owen | | 198 Gladys Ave 4 | | | | Mountain View | CA | 94043 | |
| Lynn Raymond | | 2931 Nichol Ave | PO Box 2621 | | | Anderson | IN | 46018-2621 | |
| Lynn Rowell | Allan Marcus Esq | Lester Schwab Katz & Dwyer | 120 Broadway | | | New York | NY | 10271 | |
| Lynn Rowell | Metlife Michelle Constandse Esq | One Metlife Plaza 8a102g | 27 01 Queens Plaza N | | | Long Island City | NY | 11101 | |
| Lynn Seigel | | 10125 Crosstown Cr Ste 100 | | | | Eden Prarie | MN | 55344 | |
| Lynn Stearns & Jackson Eft | | Tucker Bridwell | 400 Pine St Ste 1000 | | | Abilene | TX | 79601 | |
| Lynn Stearns and Jackson Eft Tucker Bridwell | | PO Box 1616 | | | | Abilene | TX | 79604 | |
| Lynn Stodghill Melsheimer & | | Tillotson Llp S Dickerson | Strasburger Price | 901 Main St Ste 4300 | | Dallas | TX | 75202 | |
| Lynn Stodghill Melsheimer and Tillotson Llp S Dickerson | | Strasburger Price | 901 Main St Ste 4300 | | | Dallas | TX | 75202 | |
| Lynn University | | 3601 N Military Trail | | | | Boca Raton | FL | 33431-5598 | |
| Lynn Whitsett Corporation | | 4126 Delp St | | | | Memphis | TN | 38181-0280 | |
| Lynn Whitsett Corporation | | PO Box 18280 | | | | Memphis | TN | 38181-0280 | |
| Lynne A Taft | | 720 Church St | | | | Flint | MI | 48502 | |
| Lynne P Cowles | | 2629 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Lynns Mower 7 Chain Saw Sal | Lynn Burress | Highway 176 South | | | | Landrum | SC | 29356 | |
| Lynntech Inc | | 7610 Eastmark Dr Ste 105 | | | | College Station | TX | 77840 | |
| Lynntech Industries Inc | | 7607 Eastmark Dr Ste 102 | | | | College Station | TX | 77840 | |
| Lynntech Industries Ltd | | 3900 State Hwy 6 South Ste 106 | | | | College Station | TX | 77845 | |
| Lynntech Industries Ltd | | 7607 Eastmark Dr 102 | | | | Houston | TX | 77840 | |
| Lynora M Murdoch | | 740 Walnut St | | | | Lockport | NY | 14094 | |
| Lyon Amy | | 4601 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Lyon Financial Services Inc | | Business Credit Leasing | 115 W College Drvie | | | Marshall | MN | 56258 | |
| Lyon Gordon | | 300 W Oliver St | | | | Corunna | MI | 48817 | |
| Lyon John | | 219 Southwind Dr | | | | Warren | OH | 44484 | |
| Lyon Joseph | | 4601 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Lyon Manufacturing Inc | | 13017 Newburgh Rd | | | | Livonia | MI | 48150 | |
| Lyon Nancy J | | 3512 Walworth Palmyra Rd | | | | Walworth | NY | 14568-9551 | |
| Lyon Peter | | 128 Glenwood Ave | | | | Woodside | CA | 94062 | |
| Lyon Robert | | 2241 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Lyons Annette B | | 400 Nix St Ne | | | | Hartselle | AL | 35640-1650 | |
| Lyons Brian | | 6775 Roberta Dr | | | | Tipp City | OH | 45371 | |
| Lyons Bruce | | 13961 Conner Knoll Pkv | | | | Fishers | IN | 46038-4425 | |
| Lyons Burton | | 6031 Sylvarena Rd | | | | Wesson | MS | 39191 | |
| Lyons C | | 21 Carr Ln | West Derby | | | Liverpool | | L11 2YA | United Kingdom |
| Lyons Dorothy | | 2024 Division Ave S Apt 2 | | | | Grand Rapids | MI | 49507-3099 | |
| Lyons Doughty & Veldhuis | | PO Box 1269 | | | | Mt Laurel | NJ | 8054 | |
| Lyons Doughty & Veldhuis Pa | | | 15 Ashley Pl Ste 16 | | | Wilmington | DE | 19899 | |
| Lyons Doughty and Veldhuis Pa | | 15 Ashley Pl Ste 1B | | | | Wilmington | DE | 19804-1397 | |
| Lyons Doughty Velduis Pc | | 1148 Pulaski Hwy Pmb 313 | | | | Bear | DE | 19701 | |
| Lyons George | | 901 Kraner Ln | | | | Brookhaven | MS | 39601 | |
| Lyons Homer C | | 467 Moore St | | | | Forsyth | GA | 31029-3212 | |
| Lyons Jeffery | | 1007 Trumbull Ave Se | | | | Warren | OH | 44484-4577 | |
| Lyons Jennifer | | 6775 Reberta Dr | | | | Tipp City | OH | 45371 | |
| Lyons Joan And Casper and Casper | | PO Box 510 | | | | Middletown | OH | 45042 | |
| Lyons Johnny | | 3304 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Lyons Jr Calvin | | 174 Fulton | | | | New Brunswick | NJ | 8901 | |
| Lyons Jr Homer | | 467 Moore Dr | | | | Forsyth | GA | 31029 | |
| Lyons Jr Robert A | | 130 San Vincente St Unit A | | | | Panama City Beach | FL | 32413-2125 | |
| Lyons Katrina | | 911 Fourth St | | | | Bay City | MI | 48708 | |
| Lyons Kim Ray | | 2115 Sanderson Rd | | | | Prescott | MI | 48756-9677 | |
| Lyons Marcia J | | 5010 Southern Ave | | | | Anderson | IN | 46013-4847 | |
| Lyons Marion David Estate Of | | 39 State St Ste 700 | | | | Rochester | NY | 14614 | |
| Lyons Marvala | | 1373 Drexel Ave | | | | Warren | OH | 44485 | |
| Lyons Merlinda | | 194 Stuckhardt Rd | | | | Trotwood | OH | 45426 | |
| Lyons Phillip | | 6222 Elro St | | | | Burton | MI | 48509 | |
| Lyons Robert | | 759 Westledge Dr | | | | Trotwood | OH | 45426 | |
| Lyons Ronald | | 11943 Sandpiper Ln | | | | Pickerington | OH | 43147 | |
| Lyons Ronald L | | 11943 Sandpiper Ln | | | | Pickerington | OH | 43147-8036 | |
| Lyons Safety Inc | | Mb Unit No 9400 | | | | Milwaukee | WI | 53268 | |
| Lyons Safety Inc | | W185 N11300 Whitney Dr | | | | Germantown | WI | 53022-3134 | |
| Lyons Shane | | 272 Glenview Dr | | | | Beavercreek | OH | 45440 | |
| Lyons Sonya | | 8791 Watergate Dr | | | | Huber Heights | OH | 45424 | |
| Lyons Wilbur | | 839 S 12th St | | | | Saginaw | MI | 48601-2202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lyons William | | 6373 Erna Dr | | | | Lockport | NY | 14094 | |
| Lysakowsky Walter | | 1946 Wabash St | | | | Saginaw | MI | 48601-4956 | |
| Lysogorski Leonard J | | 3833 Hermanau Rd | | | | Saginaw | MI | 48603-2524 | |
| Lyszewski Donald | | 4608 Meyer Rd | | | | North Tonawanda | NY | 14120 | |
| Lytell Forrest B | | 46 Idaho Rd | | | | Youngstown | OH | 44515-2617 | |
| Lythgoe H | | 9 Oaklands Grove | Adel | | | Leeds | | LS16 8N | United Kingdom |
| Lytle James | | 5460 Ridge Rd | | | | Cortland | OH | 44410 | |
| Lytle Joseph | | 4779 March Ave | | | | Youngstown | OH | 44505 | |
| Lytle Marcia | | 4779 March Ave | | | | Youngstown | OH | 44505 | |
| Lytle Marina | | 1515 Pontiac Dr | | | | Kokomo | IN | 46902 | |
| Lytle Mary J | | 5460 Ridge Rd | | | | Cortland | OH | 44410-9753 | |
| Lytle Rae | | 2323 Weir Rd Ne | | | | Warren | OH | 44483 | |
| Lytle Roger | | 8435 N Woodbridge Rd | | | | Wheeler | MI | 48662-9744 | |
| Lytle Roger W | | 1515 Pontiac Dr | | | | Kokomo | IN | 46902-2555 | |
| Lytle Steve | | 336 W Wickersham Dr | | | | Kokomo | IN | 46901 | |
| Lytle Steven | | 336 W Wickersham Dr | | | | Kokomo | IN | 46901 | |
| Lytle Vicki L | | 285 W 550 N | | | | Kokomo | IN | 46901-2845 | |
| Lytle Wesley | | 885 Shorebend Blvd | | | | Kokomo | IN | 46902 | |
| Lytron Inc | | 55 Dragon Court | | | | Woburn | MA | 18011063 | |
| Lytron Inc | | 55 Dragon Ct | | | | Woburn | MA | 18011039 | |
| Lytron Inc | | PO Box 13453 | | | | Newark | NJ | 07188-0414 | |
| Lytron Inc Eft Brown Br | Harold Bufe | 55 Dragon Court | | | | Woburn | MA | 1801 | |
| Lyttle Christopher | | 1400 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Lyttle Cynthia | | 1400 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Lyttle Kendra | | 5926 Culzean Dr Apt 615 | | | | Trotwood | OH | 45426 | |
| Lyttle Kendra | | 6901 Pk Vista Rd | | | | Englewood | OH | 45322 | |
| Lyttle Kendra | | 6901 Pk Vista Rd | Add Chge 5 21 Tb | | | Englewood | OH | 45322 | |
| Lyvere Leroy | | 334 W Lynn St | | | | Saginaw | MI | 48604-2214 | |
| M & Ac Enterprises Eft | | 215 S Mesa Ste 58 | | | | El Paso | TX | 79901 | |
| M A Associates | | Industrial Electric Supply Com | 2812 5th Ave South | | | Birmingham | AL | 35210-1210 | |
| M A Associates Inc | | Industrial Electric Supply | 2072 Airport Industrial Pky | | | Marietta | GA | 30062 | |
| M & B Express Inc | | 107 Olds St | | | | Jonesville | MI | 49250 | |
| M & B Plating Racks Inc | | 5400 Vanden Abeele | | | | Ville St Laurent | | H4S 1P9 | Canada |
| M & B Trucking Express Corp | | PO Box 395 | | | | Columbia Station | OH | 44028 | |
| M & B Welding Inc Eft | | 6411 Euclid St | | | | Marlette | MI | 48453 | |
| M & C Specialties Co | | 90 James Way | | | | Southampton | PA | 18966 | |
| M & C Specialties Co Inc | | 90 James Way | | | | Southampton | PA | 18966 | |
| M & C Trucking Co | | PO Box 430 | | | | Seward | PA | 15954 | |
| M & D Distributors | Jeff Griffith | 6931 Navigation | | | | Houston | TX | 77261 | |
| M & D Distributors | Mr John Frizzell | 6931 Navigation Blvd | Pobox 9488 | | | Houston | TX | 77261 | |
| M & D Distributors | Suken Patel | 6904 N Shepherd | | | | Houston | TX | 77091 | |
| M & D Distributors | | 1002 Paulsun St | | | | San Antonio | TX | 78219-3194 | |
| M & D Distributors | | 827 North Bell | | | | San Angelo | TX | 76903 | |
| M & D Distributors | | 827 North Bell | San Angelo Tx | | | | TX | 76903 | |
| M & D Distributors | | PO Box 20084 | | | | San Antonio | TX | 78220-0084 | |
| M & D Flannery | | C o 1646 Penobscot Bldg | | | | Detroit | MI | 48226 | |
| M & G Electronics Corporation | Accounts Payable | PO Box 8187 | | | | Virginia Beach | VA | 23450 | |
| M & G Industrial Products Research Co | | 400 Parades Line Rd Ste 1 | | | | Brownsville | TX | 78521 | |
| M & H Electric Fabricators | | 13537 Alondra Blvd | | | | Santa Fe Springs | CA | 90670 | |
| M & H Electric Fabricators Inc | | 13537 Alondra Blvd | | | | Santa Fe Springs | CA | 90670 | |
| M & H International Inc | | 85 W Algonquin Rd Ste 430 | | | | Arlington Hgts | IL | 60005 | |
| M & I Bank South | | PO Box 5000 | | | | Janesville | WI | 53547 | |
| M & I Electric Indinc | | 6410 Long Dr | | | | Huston | TX | 77087 | |
| M & J Llc | | Learning Ctrs Of Michigan | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| M & J Llc | | New Horizons Computer Learning | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| M & J Transport Inc | | 232 Ferdinand | Add Chg 11 16 04 Cm | | | Detroit | MI | 48209 | |
| M & J Transport Inc | | 2800 Hammond St | | | | Detroit | MI | 48209 | |
| M & J Transportation | | Mike & Joy Transportation | 3536 Nicholson | | | Kansas City | MO | 64120 | |
| M & L Petroleum Inc | | Acct Of Ali Elzein | Case 92 10170a | | | | | 37686-9501 | |
| M & M Chemical Co | | 1229 Valley Dr | | | | Attalla | AL | 35954 | |
| M & M Control Service Inc | | 24418 Old Monaville Rd | | | | Lake Villa | IL | 60046 | |
| M & M Control Service Inc | | PO Box 250 | | | | Grayslake | IL | 60030 | |
| M & M Controls | | A Division Of Aireco Inc | 9 E West Aylesbury Rd | | | Timonium | MD | 21093 | |
| M & M Controls Inc | | 9e West Aylesbury Rd | | | | Lutherville Timonium | MD | 21093 | |
| M & M Door Company | | 1044 Duskin | | | | El Paso | TX | 79907 | |
| M & M Heat Treat Inc | | 1309 Main St | | | | Essexville | MI | 48732 | |
| M & M Heat Treat Inc | | 1309 Main St | | | | Essexville | MI | 48732-1251 | |
| M & M Heat Treat Inc | | Add Chang Per Ltr Mw 3 02 | 1309 Main St | | | Essexville | MI | 48732 | |
| M & M Investment Llc | | Crimi Mae Services Lp | PO Box 297036 | | | Houston | TX | 77297 | |
| M & M Knopf Auto Parts Inc | | 239 Old New Brunswick Rd | | | | Piscataway | NJ | 08854-371 | |
| M & M Metals | Accounts Payable | 12751 Pellicano | | | | El Paso | TX | 79927 | |
| M & M Metals Attn Accts Payable | | 12751 Pellicano | | | | El Paso | TX | 79927 | |
| M & M Precision Systems Corp | | Lof Address Change 01 07 92 | 300 Progress Rd | Remove Eft 9 13 Mail Ck | | West Carrollton | OH | 45449-2322 | |
| M & M Quality Auto | | Mike Merkin | 521 Rt 130 | | | Hightstown | NJ | 8520 | |
| M & M South Baldwin Elec Inc | | 305 South Alston St | | | | Foley | AL | 36535 | |
| M & M Tool & Die Corp | | 3400 N Lapeer Rd | | | | Oxford | MI | 48371 | |
| M & N Plastics | Accounts Payable | 6450 Dobry Rd | | | | Sterling Heights | MI | 48314-1425 | |
| M & Q Plastic Products | Michael J Viscount Jr | Fox Rothschild Llp | 1301 Atlantic Ave Ste 400 | | | Atlantic City | NJ | 08401-7212 | |
| M & Q Plastic Products | | 1364 Welsh Rd Ste A1 | | | | North Wales | PA | 19446 | |
| M & Q Plastic Products | | 1364 Welsh Rd Ste A1 | | | | North Wales | PA | 19446 | |
| M & Q Plastic Products | | 1364 Welsh Rd Ste A1 | | | | North Wales | PA | 19446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M & G Plastic Products LP | | 1120 Welsh Rd Ste 170 | | | | North Wales | PA | 19454 | |
| M & R Auto Electronics Inc | | 2638 22nd St | | | | Bay City | MI | 48708 | |
| M & R Electric Motor Service | | 1516 E Fifth St | | | | Dayton | OH | 45403-2302 | |
| M & R Electric Motor Service | | Inc | 1516 E 5th St | | | Dayton | OH | 45403-2397 | |
| M & R Enterprises | | 5745 Daniel Dr | | | | South Beloit | IL | 61080 | |
| M & R Flexible Packaging Inc | | 1881 Southtown Blvd | | | | Dayton | OH | 45439 | |
| M & R Service | | 3303 Columbine Ct | | | | Traverse City | MI | 48189 | |
| M & S Distributors | Martyn Douthwaite | Monor Rise Amoterby Malton | | | | N Yorkshire | | YO178TG | United Kingdom |
| M & S Manufacturing Company | co Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | | Ann Arbor | MI | 48104 | |
| M & S Spring Co Inc | | 23261 Woodward Ave | | | | Huntingwood Woods | MI | 48070-1362 | |
| M & S Spring Co Inc | | 34137 Doreka Dr | | | | Fraser | MI | 48026-343 | |
| M & T Bank | | For Deposit To The Account Of | Craig Carlson | 28 North Main St | | Honeoye Falls | NY | 14472 | |
| M & T Bank | | For Deposit To The Account Of | Yiqiang Xie 9831015947 | 2882 Delware Ave | | Kenmore | NY | 14217 | |
| M & W Microfilm Service Inc | | 2812 Drake Ave Sw | | | | Huntsville | AL | 35805-5122 | |
| M & W Pump Works | | 33 Nw 2nd St | | | | Deerfield Beach | FL | 33441 | |
| M A C Freight Services Inc | | 599 Washington St | | | | Ishpeming | MI | 49849 | |
| M A C Freight Services Inc | | 599 Washington St | Ad Chg Per Ltr 06 16 05 Gj | | | Ishperning | MI | 49849 | |
| M A C Shipping Corp | | PO Box 300302 | | | | Jamaica | NY | 11430 | |
| M A Com Inc | | 3260 N Hadyen Rd Ste 115 | | | | Scottsdale | AZ | 85251 | |
| M a Com Inc | | PO Box 93631 | | | | Chicago | IL | 60673 | |
| M a Com Inc | | 1011 Pawtucket Blvd | | | | Lowell | MA | 18541040 | |
| M A Com Inc | | 1011 Pawtucket Blvd | Rmt Chng 02 02 Ltr | | | Lowell | MA | 18533295 | |
| M A Com Inc | | Div Of Tyco | 1011 Pawtucket Blvd | | | Lowell | MA | 18533295 | |
| M A Com Inc | | PO Box 1006 Dept 81006 | | | | Woburn | MA | 18131006 | |
| M A Com Inc | | PO Box 1006 Dept 81006 | | | | Woburn | MA | 01813-1006 | |
| M A Com Inc Div Of Tyco | | PO Box 1006 Dept 81006 | | | | Woburn | MA | 01813-1006 | |
| M A Holmes | | 221 Rodney Ave | | | | Buffalo | NY | 14214 | |
| M A Jordan Co Inc | | 9300 Golden Valley Rd | | | | Minneapolis | MN | 55427 | |
| M Alexander Wolfers | | Research Department | 2 Ave Du Port | | | Brussels | | 1080 | Belgium |
| m and a Blaess | | 893 Neff Rd | | | | Grosse Pointe | MI | 48230 | |
| M and m Control Service | Cust Service | PO Box 250 | | | | Grayslake | IL | 60030 | |
| M and m Controls Service | Phil | 24418 Old Monaville Rd | | | | Lake Villa | IL | 60046 | |
| M and m Heat Treat Inc | | 1309 Main St | | | | Essexville | MI | 48732 | |
| M and m Supply Inc | Steve | 1450 Radisson St | PO Box 8506 | | | Green Bay | WI | 54308-8506 | |
| M and B Express Inc | | 107 Olds St | | | | Jonesville | MI | 49250 | |
| M and B Trucking Express Corp | | PO Box 395 | | | | Columbia Station | OH | 44028 | |
| M and B Welding Inc Eft | | PO Box 162 | | | | Marlette | MI | 48453 | |
| M and C Specialties Co | | PO Box 329 | | | | Southampton | PA | 18966 | |
| M and C Trucking Co | | PO Box 430 | | | | Seward | PA | 15954 | |
| M and E Pump and Equip | Bob Mitchell | 6064 Kells Ln | | | | Milford | OH | 45150 | |
| M and H Electric Fabricators Eft Inc | | 13537 Alondra Blvd | | | | Santa Fe Springs | CA | 90670 | |
| M and H International Inc | | 655 N Central Ave Ste A | | | | Wood Dale | IL | 60191-1467 | |
| M and J Llc Dba New Horizons Computer | | 14115 Farmington Rd | | | | Livonia | MI | 48154 | |
| M and J Transport Inc | | 232 Ferdinand | | | | Detroit | MI | 48154 | |
| M and J Transportation | | PO Box 10716 | | | | Kansas City | MO | 64118 | |
| M and L Petroleum Inc Acct Of Ali Elzein | | Case 92 10170a | | | | | | | |
| M and M Control Service | Phil Tipler | PO Box 250 | | | | Grayslake | IL | 60030 | |
| M and M Control Service Inc | | PO Box 250 | | | | Grayslake | IL | 60030 | |
| M and M Controls | | 9 E West Aylesbury Rd | | | | Timonium | MD | 21093 | |
| M and M Door Company | | 1044 Duskin | | | | El Paso | TX | 79907 | |
| M and M Investment Llc Criimi Mae Services Lp | | PO Box 297036 | | | | Houston | TX | 77297 | |
| M and M Precision Systems Eft Acme Cleveland Corporation | | PO Box 99004 | | | | Chicago | IL | 60693 | |
| M And M Services Inc | | PO Box 68431 | | | | Jackson | MS | 39286 | |
| M and M Services Inc | | PO Box 68431 | | | | Jackson | MS | 39286-8431 | |
| M and M Tool and Die Corp | | PO Box 109 | | | | Oxford | MI | 48371 | |
| M and N Plastics Inc Eft | | 6450 Dobry | | | | Sterling Hghts | MI | 48078 | |
| M and R Electric Motor | Larry Mader | 1516 E. Fifth St | | | | Dayton | OH | 45403 | |
| M and R Electric Motor | Larry Mader | 1516 East Fifth St | | | | Dayton | OH | 45403 | |
| M and R Electric Motor Eft Service Inc | | 1516 E 5th St | | | | Dayton | OH | 45403-2397 | |
| M and R Electric Motor Serv | Alma Kern | 1516 E. Fifth St | Customer Id 59310 | | | Dayton | OH | 45403 | |
| M And R Engrg | | 2911 E La Palma Ave | | | | Anaheim | CA | 92806-2617 | |
| M and R Service | | 3303 Columbine Ct | | | | Traverse City | MI | 49686 | |
| M and R Trailer Rental Llc | | 1754 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| M and T Bank For Deposit To The Account Of | | Craig Carlson | 28 North Main St | | | Honeoye Falls | NY | 14472 | |
| M and T Bank For Deposit To The Account Of | | Yiqiang Xie 9831015947 | 2882 Delaware Ave | | | Kenmore | NY | 14217 | |
| M and W Pump Works | | 33 Nw 2nd St | | | | Deerfield Beach | FL | 33441 | |
| M Arnaud Bourgoin | | Coeur Dfense Tour B La Dfense 4 | Analyse Financi+re | | | Paris | | 92932 | France |
| M B Dynamics Inc | | 25865 Richmond Rd | | | | Cleveland | OH | 44146-143 | |
| M B Dynamics Inc | | C o Searles Enterprises | 25865 Richmond Rd | | | Cleveland | OH | 44146-1483 | |
| M B H Trucking Llc | | PO Box 600 | | | | Webberville | MI | 48892 | |
| M Beck | | Acct Of Judith A Crawford | Case 94 4658 Gc 1 | 16333 Trenton Rd | | Southgate | MI | 37044-1892 | |
| M Beck Acct Of Judith A Crawford | | Case 94 4658 Gc 1 | 16333 Trenton Rd | | | Southgate | MI | 48195 | |
| M C Industries Inc | | 3601 Sw 29th St Ste 250 | | | | Topeka | KS | 66614 | |
| M C Industries Inc | | PO Box 5502 | | | | Topeka | KS | 66605-0502 | |
| M C L Industries | Accounts Payable | PO Box 170 | | | | Solvay | NY | 13209 | |
| M c Reel Company Inc | | 5 Michael Court | | | | Carson City | NV | 89706 | |
| M C Tank Transport Inc | Accounts Receivable | 10134 Mosteller Rd | | | | West Chester | OH | 45069 | |
| M C Tank Transport Inc | | Rmt Add Chg 3 01 Tbk Ltr | 10134 Mosteller Rd | | | West Chester | OH | 45069 | |
| M Care | Gorman Culver | 2301 Commonwealth Blvd | | | | Ann Arbor | MI | 48105-2945 | |
| M Care | Rebecca Hilgendorf | 25330 Telegraph | Ste 330 | | | Southfield | MI | 48034-7455 | |
| M Care | | 211e 211f Addr Chg 4 16 Gw | 2301 Commonwealth | | 3.83E+08 | Detroit | MI | 48105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M Care | | 2301 Commonwealth | | | | Detroit | MI | 48105 | |
| M Care | | PO Box 382036 | | | | Pittsburgh | PA | 15250-8036 | |
| M Conley Company | | PO Box 21270 | | | | Canton | OH | 44701-1270 | |
| M D Larkin Co | Pam Good | 238 Warren St | PO Box 1126 | | | Dayton | OH | 45401-1126 | |
| M D Larkin Co Eft | | 238 Warren St | | | | Dayton | OH | 45401-1126 | |
| M F Cachat Company | | 14600 Delroit Rd Ste 600 | | | | Cleveland | OH | 44107 | |
| M F Cachat Company | | PO Box 71235 | | | | Cleveland | OH | 44191 | |
| M F I Associates Inc | | Varispace | 141 Ledgerock Ln | | | Rochester | NY | 14607 | |
| M F I Associates Inc | | Varispace | 141 Ledgerock Ln | | | Rochester | NY | 14618 | |
| M F I Associates Inc Varispace | | PO Box 18077 | | | | Rochester | NY | 14618 | |
| M Fentons Diesel Service Ltd | | 630 Ashburnham Dr | | | | Peterborough | ON | K9L 2A2 | Canada |
| M Fentons Diesel Service Ltd | | 630 Ashburnham Dr | | | | Peterborough | ON | K9L 2A2 | Canada |
| M Fernand Pacicca | | 29 Blvd Georges Favon | Research | | | Geneva | | 1204 | Switzerland |
| M Fran-¼ois Grenier | | Canadian Stock Investment | 1000 Pl Jean Paul Riopelle | | | Montreal | | H2Z2B3 | Canada |
| M Frdric Degembe | | Equity Investments | 24 Ave Marnix | | | Brussels | | B-1000 | Belgium |
| M Frdric Le Meaux | | 5 Ave Kl+ber | Etudes Financi+res | | | Paris | | 75116 | France |
| M G Corporation | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256-1260 | |
| M G R Mold Inc | | 6450 Cotter Dr | | | | Sterling Heights | MI | 48314-214 | |
| M G R Mold Inc Eft | | 6450 Cotter | | | | Sterling Heights | MI | 48314 | |
| M G S Manufacturing Inc | | 5900 Success Dr | West Rome Industrial Pk | | | Rome | NY | 13440 | |
| M Green | | 152 Wakefield Ave | | | | Buffalo | NY | 14214 | |
| M Gustavo Alemany Saenz | | 8c Ave De Champel | | | | Geneva | | CH-1211 | Switzerland |
| M H Equipment Corp | | 309 Ne Rock Island Ave | | | | Peoria | IL | 61603-2937 | |
| M Hamerman | | 117 S Main | | | | Adrian | MI | 49221 | |
| M Holland Co | | PO Box 648 | | | | Northbrook | IL | 60065-0648 | |
| M Holland Co | | Rmt Chng 02 02 05 Oneil | 400 Skokie Blvd Ste 400 | | | Northbrook | IL | 60062 | |
| M I S Americao Real Ste 204 | | 2182 El Camino Real Ste 204 | | | | Oceanside | CA | 92054-6205 | |
| M J B Inc | | Johnstone Supply | 1161 Rankin Rd | | | Troy | MI | 48083 | |
| M J Foley Co Eft | | PO Box 606 | 52026 Sierra Dr | | | New Baltimore | MI | 48047 | |
| M J Quinn Integrated Services Ltd | | Knowsley Industrial Pk | 32 Lees Rd | | | Liverpool My | | L337SE | United Kingdom |
| M Jane Brady | | Carvel State Office Bldg | 820 N French St | | | Wilmington | DE | 19801 | |
| M K Express Company | | PO Box 509 | | | | East Butler | PA | 16029 | |
| M K Express Company | | State Rd | | | | East Butler | PA | 16029 | |
| M Kutsch Gmbh | | Am Eckenbach 10 14 | 57439 Attendorn | | | | | | Germany |
| M L Allebach | | 5 Clipper Court | | | | Bear | DE | 19701 | |
| M L Tabb | | 637 Norfolk Ave | | | | Buffalo | NY | 14215 | |
| M Lee Smith Publishers | | 5201 Virginia Way | | | | Brentwood | TN | 37024 | |
| M Lee Smith Publishers | | PO Box 5094 | | | | Brentwood | TN | 37024 | |
| M Lee Smith Publishers Llc | | 5201 Virginia Way | PO Box 5094 | | | Brentwood | TN | 37024-5094 | |
| M Lisa Price | | 4315 Carlyle Garth | | | | Belcamp | MD | 21017 | |
| M Lynne Osterholt | | 730 W Main St Ste 430 | | | | Louisville | KY | 40202 | |
| M Mark Product Inc | Accounts Payable | 100 Redneck Ave | | | | Moonachie | NJ | 07074-1201 | |
| M Mark Products Inc | | 100 Redneck Ave | | | | Moonachie | NJ | 7074 | |
| M Minard | | 6618 Pkwood Dr | | | | Lockport | NY | 14094 | |
| M Nelson Enmark Trustee | | Acct Of Troy Staib | Case 94 15243 | 3447 West Shaw | | Fresno | CA | 54657-9049 | |
| M Nelson Enmark Trustee Acct Of Troy Staib | | Case 94 15243 | 3447 West Shaw | | | Fresno | CA | 93711 | |
| M P Iding Company Inc | | 3420 W Pierce St | | | | Milwaukee | WI | 53215 | |
| M P Menze Research & Development I | | 2210 U S Hwy 41 South | | | | Marquette | MI | 49855 | |
| M Parker Auto Works | | 150 Heller Pl 17 West Side | | | | Bellmawr | NJ | 8031 | |
| M Parker Autoworks | Accounts Payable | 150 Heller Pl 17 West Side | | | | Bellmawr | NJ | 8031 | |
| M Paul Flynn | | 3 Pl Des Bergues | | | | Geneva | | 1201 | Switzerland |
| M Plan | Gary Walkup | 8802 North Meridian St | Ste 100 | | | Indianapolis | IN | 46260-5371 | |
| M Plan Inc  Eft | | 8802 N Meridian St Ste 100 | | | | Indianapolis | IN | 46260 | |
| M Plan Inc Eft | | 8802 N Meridian St Ste 100 | | | | Indianapolis | IN | 46260 | |
| M Plan Ins 130e130n130k | Jennifer Moberly mbrshp | 8802 N Meridian St Ste 100 | Frnly M Plan Indiana | | | Indianapolis | IN | 46260 | |
| M Plan Insurance  Eft | | 8802 N Meridian St Ste 100 | | | | Indianapolis | IN | 46260 | |
| M Power Sales Inc | Christopher A Mcdougall | M Power Sales Inc | 46408 Doubletree Rd | | | Canton | MI | 48187 | |
| M R Expediting | | 520 Central St | | | | Inkster | MI | 48141 | |
| M R M Inc | | M R M Air Products | 22777 Heslip Dr | | | Novi | MI | 48375-4144 | |
| M R S Plating Inc | | 310 Pk Ave | | | | Lockport | NY | 14094-2617 | |
| M Rene Clerix | | Rue Royale 180 | Financial Analysis | | | Brussels | | 1000 | Belgium |
| M Ron Corp Eft | | 6050 N 52nd Ave | | | | Glendale | AZ | 85301 | |
| M S C Industrial Supply Inc | | Dept Ch 0075 | | | | Palatine | IL | 60055-0075 | |
| M S Kennedy Corporation | | 4707 Dey Rd | | | | Liverpool | NY | 13088 | |
| M s Lml Ltd | | | | | | Kanpur | | 208022 | India |
| M S Plastics & Packaging Co In | | 10 Pk Pl Bldg 2 1a 2 | | | | Butler | NJ | 7405 | |
| M s Scooters India Ltd | | | | | | Lucknow | | 226008 | India |
| M T I Corp | | 965 Corporate Blvd | | | | Aurora | IL | 60504 | |
| M Tech Associates | | 28388 Franklin Rd | | | | Southfield | MI | 48034 | |
| M Thermal Corp | | 1590 West 8th St | Apt 4e | | | Brooklyn | NY | 11204 | |
| M V G Inc | | 3014 Republic St S E | | | | Warren | OH | 44484-3598 | |
| M V G Inc | | 3014 Republic St Se | | | | Warren | OH | 44484-3551 | |
| M V P Communications Inc | | 1751 E Lincoln | | | | Madison Heights | MI | 48071-4175 | |
| M W S Wire Industries Inc | | 31200 Cedar Valley Dr | | | | Westlake Village | CA | 91362 | |
| M Washington j Orourke | | 727 S Grand Traverse | | | | Flint | MI | 48502 | |
| M Wave | Bill Rebholtz | 475 Industrial Dr | | | | West Chicago | IL | 60185 | |
| M William De Vijlder | | Asset Management | 1 Blvd Du Roi Albert Ii | | | Brussels | | 1210 | Belgium |
| M Works Billing Dept | | 2850 S Industrial Ste 600 | | | | Ann Arbor | MI | 48104 | |
| M&a Blaess | | 893 Neff Rd | | | | Grosse Pointe | MI | 48230 | |
| M&d Controls Inc | | 4142 S 70th E Ave | | | | Tulsa | OK | 74145-4639 | |
| M&j Metal Polishing | | 354 Pleasant Ave | | | | Hamburg | NY | 14075 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M&I Acquistion Inc | | Matoon & Lee Equipment | 23943 Industrial Pk Dr | | | Farmington Hills | MI | 48335-2862 | |
| M&m Door Co | | 1044 Duskin Dr | | | | El Paso | TX | 79907 | |
| M&m Knopf Auto Parts Inc | | Oe Sales | 239 Old New Brunswick Rd | | | Piscataway | NJ | 88543712 | |
| M&m Knopf Autoparts Inc | | 239 Old New Brunswick Rd | | | | Piscataway | NJ | 8854 | |
| M&m Knopf Inc | Accounts Payable | 239 Old New Brunswick Rd | | | | Piscataway | NJ | 08854-3712 | |
| M&m Precision | | C o Drx Corp | 4155 Crossgate Dr | | | Cincinnati | OH | 45236-1215 | |
| M&m Precision Systems Corp | | PO Box 99004 | | | | Chicago | IL | 60693 | |
| M&m Services Inc | | 3454 Lawson St | | | | Jackson | MS | 39213 | |
| M&m Plastics Inc | | 6450 Dobry Rd | | | | Sterling Heights | MI | 48314-1429 | |
| M&Q Plastic Products L P | | 1120 Welsh Rd Ste 170 | | | | North Wales | PA | 19454 | |
| M&Q Plastics Products | Accounts Payable | 26 Spur Dr | | | | El Paso | TX | 79906 | |
| M&r Trailer Rental Llc | | 1754 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| M&s Llc | | Toyota Materials Handling | 2816 5th Ave S | | | Irondale | AL | 35210 | |
| M&s Manufacturing | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St Ste 400 | | | Ann Arbor | MI | 48104-2131 | |
| M&s Manufacturing Co | Accounts Payable | 550 East Main St | | | | Hudson | MI | 49247 | |
| M&s Manufacturing Co | | 550 E Main St | | | | Hudson | MI | 49247-953 | |
| M&s Manufacturing Co | | Buckeye Automatic Div | State Route 93 S | | | Mcarthur | OH | 45651-976 | |
| M&w Pump Works Inc | Accounts Payable | 201 North Federal Hwy | | | | Deerfield Beach | FL | 33441 | |
| M/a Com Inc | Maryann Brereton | 60 Columbia Rd | | | | Morristown | NJ | 7960 | |
| M2m International | | 80 Elm Dr S | | | | Wallaceburg | ON | N8A 5E7 | Canada |
| M2m International Ltd | | Box 221 | | | | Marine City | MI | 48039 | |
| M2m International Ltd | | 80 Elm Dr South | | | | Wallaceburg | ON | N8A 5E7 | Canada |
| Ma and .t Associates Llc | | 177 Shoreline Dr | | | | Brownsville | TX | 78521 | |
| Ma Bo Die Boschi Sandro & Snc | | Via Emilia Ponente 60 | | | | Bologna | | 40133 | Italy |
| Ma Com Inc | | 900 Wilshire Dr Ste 150 | | | | Troy | MI | 48084 | |
| Ma David | | 387 Sentinel Oak Dr | | | | Centerville | OH | 45458 | |
| Ma Daxing | | 5402 Lochmere Dr | | | | Carmel | IN | 46033 | |
| Ma Deren | | 387 Sentinel Oak Dr | | | | Centerville | OH | 45458 | |
| Ma Duy T | | 19841 Keswick Ln | | | | Huntington Beach | CA | 92646 | |
| Ma Owen | | PO Box 228 | | | | Clinton | MS | 39060 | |
| Ma Tec Gmbh | | Ulmer Str 130 | D 73431 Aalen | | | | | | Germany |
| Ma Tec Montage U Automatisieru | | Ulmer Str 130 | | | | Aalen | | 73431 | Germany |
| Ma Trung | | 5628 Hollyhock Dr | | | | Dayton | OH | 45449 | |
| Ma Weiming | | 4 Moorfields Court | | | | East Amherst | NY | 14051 | |
| Ma&t Associates Llc | | 177 Shoreline Dr | | | | Brownsville | TX | 78521 | |
| Maack S | | 1506 Tally Ho Ct | | | | Kokomo | IN | 46902 | |
| Maack Steven | | 1506 Tally Ho | | | | Kokomo | IN | 46902 | |
| Maacks Gregg | | PO Box 213 | | | | Wilson | NY | 14172-0213 | |
| Maag Jerome A | | 913 E Bogart Rd | | | | Sandusky | OH | 44870-6420 | |
| Maahs Timothy | | 13262 Knoll Rodge | | | | Fishers | IN | 46038 | |
| Maar Gerald | | 7590 Fourth Sec Rd | | | | Brockport | NY | 14420 | |
| Maas Auto Parts Inc | | 35 Route 10 | | | | Succasunna | NJ | 7876 | |
| Maas James | | 4116 S 3 St | | | | Milwaukee | WI | 53207 | |
| Maas Judith | | 3320 Layer Rd Sw | | | | Warren | OH | 44481-9111 | |
| Maas Ryan | | 985 B Hallock Young Rd | | | | Lordstown | OH | 44481 | |
| Maasch Zachary | | 1151 Sunnydale | | | | Burton | MI | 48509 | |
| Mab Paints | Accounts Receivables | 600 Reed Rd | | | | Broomall | PA | 19008-0363 | |
| Mab Paints | | 2036 S Scatterfield Rd | | | | Anderson | IN | 46016 | |
| Mab Services Inc | | 2121 W Temple St | | | | Los Angeles | CA | 90026 | |
| Mabat | | PO Box 105 | Industrial Zone | | | Yehud | | 56000 | Israel |
| Mabberly Drema | | 4517 Byesville Blvd | | | | Riverside | OH | 45431 | |
| Mabbitt Daniel | | 1500 East 360 North | | | | Anderson | IN | 46011 | |
| Mabbitt Daniel D | | 1500 E 360 North | | | | Anderson | IN | 46012-9611 | |
| Mabe Gary | | 156 N Northhampton Ave | | | | Dayton | OH | 45427 | |
| Maberry Eric | | 3386 Bainbridge Dr | | | | Jackson | MS | 39213 | |
| Maberry Jennifer | | 1073 Walton Cir | | | | Bolton | MS | 39041 | |
| Maberry Tressa | | 3386 Bainbridge Dr | | | | Jackson | MS | 39213-6524 | |
| Mabie Mark | | 13100 S Deana | | | | Sand Lake | MI | 49343 | |
| Mabilangan Roman | | 2424 N Vassar Rd | | | | Davison | MI | 48423 | |
| Mabile Matthew | | 1080 Pricedale Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Mabrey Billie | | PO Box 598 | | | | Walton | IN | 46994-0598 | |
| Mabrey Ronald L | | 3136 Jay Dr | | | | Anderson | IN | 46012-1216 | |
| Mabry Brandon | | 7980 Paloverde Dr | | | | Fort Worth | TX | 76137 | |
| Mabry Cynthia | | 14370 Mckinley Rd | | | | Montrose | MI | 48457-9713 | |
| Mabry Michael | | 208 Willow Oaks Dr | | | | Clinton | MS | 39056 | |
| Mabry Raeburn | | 12292 Roy Dollar Rd | | | | Collinsville | MS | 39325 | |
| Mabry Velma | | 2289 S Elba Rd | | | | Lapeer | MI | 48446 | |
| Mabuchi Motor America Corp | Fran Chiu Treasurer | 3001 W Big Beaver Rd Ste 520 | | | | Troy | MI | 48084 | |
| Mabuchi Motor America Corp Eft | | 3001 W Big Beaver Rd Ste 520 | | | | Troy | MI | 48084 | |
| Mabuchi Taiwan Co Ltd Hsinchu | | 221 Niou Puu S Rd | | | | Hsinchu City | | 161 | Taiwan |
| Mabuchi Taiwan Co Ltd Hsinchu | | 221 Niou Puu S Rd | | | | Hsinchu City | | 161 | Taiwan |
| Mac Aerospace | | 14301 I Sullyfield Cir | | | | Chantilly | VA | 22021-1630 | |
| Mac Aerospace Corporation | Mskristy Kobylinski | 14301 I Sullyfield Circle | | | | Chantilly | VA | 20151-1630 | |
| Mac Arthur Corp | Maggie | PO Box 10 | 3190 Tri Pk Dr | | | Grand Blanc | MI | 48439-1630 | |
| Mac Arthur Corp | | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439-0961 | |
| Mac Arthur Corp | | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439-7088 | |
| Mac Arthur Corp | | PO Box 10 | | | | Grand Blanc | MI | 48439-0010 | |
| Mac Arthur Corp Eft | | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439 | |
| Mac Arthur Corporation | J Schlegelmich | 3190 Tri Pk Dr | PO Box 10 | | | Grand Blanc | MI | 48439-0010 | |
| Mac Arthur Corporation | | PO Box 77000 | Dept 77016 | | | Detroit | MI | 48277-0016 | |
| Mac Arthur Roofing & Sheet Met | | 3046 Carrollton Rd | | | | Saginaw | MI | 48604-2305 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 771 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mac Arthur Thomas J | | 8514 Seymour Rd | | | | Gaines | MI | 48436-9774 | |
| Mac Callum Jr James G | | 8052 W Henrietta Rd | | | | Rush | NY | 14543-9413 | |
| Mac Dermid Inc Eft | | 245 Freight St | | | | Waterbury | CT | 6702 | |
| Mac Donald Alan | | 24105 Elizabeth Ln | | | | Novi | MI | 48374 | |
| Mac Donald Bruce A | | 26 Carr Ave | | | | Lawrenceville | NJ | 08648-4314 | |
| Mac Donalds Industrial  Eft Products Inc | | 4242 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Mac Donalds Industrial Plasti | | Mac Donalds Industrial Produc | 2555 Oak Industrial Dr Ne | | | Grand Rapids | MI | 49505 | |
| Mac Donalds Industrial Produc | | Plant 4 | 4242 44th St Se | | | Kentwood | MI | 49512 | |
| Mac Donalds Industrial Product | | 4242 44th St Se | | | | Kentwood | MI | 49512 | |
| Mac Donalds Industrial Product | | Fmly Mac Donalds Indus Plastic | 4242 44th St Se | | | Grand Rapids | MI | 49512 | |
| Mac Engineering & Equipment Co | | 2775 Meadowbrook Rd | | | | Benton Harbor | MI | 49022 | |
| Mac Engineering & Equipment Co | | Inc | 2775 Meadowbrook Rd | | | Benton Harbor | MI | 49022 | |
| Mac Engineering and Equipment Co Inc | | 2775 Meadowbrook Rd | | | | Benton Harbor | MI | 49022 | |
| Mac Equipment | Brian Limbacher | Pro Tech. Eq. | 10979 Reed Hartman Hwy | | | Cincinnati | OH | 45242 | |
| Mac Equipment Inc | | 36804 Treasury Ctr | | | | Chicago | IL | 60694-6800 | |
| Mac Equipment Inc | | 10741 Ambassador Dr | | | | Kansas City | MO | 64153 | |
| Mac Equipment Inc | | 10741 Ambassador Dr | | | | Kansas City | MO | 64193 | |
| Mac Equipment Inc | | 7901 Nw 107th Terrace | | | | Kansas City | MO | 64153-1216 | |
| Mac Equipment Inc | | PO Box 930510 | | | | Kansas City | MO | 64193 | |
| Mac Equipment Inc | | C o Pro Tech Equipment Co | 10979 Reed Hartman Hwy Ste 228 | | | Cincinnati | OH | 45242 | |
| Mac Factors | | PO Box 2528 | | | | Santa Fe Springs | CA | 90670-0528 | |
| Mac Girr Jori L | | 9022 Neff Rd | | | | Mt Morris | MI | 48458-1036 | |
| Mac Intyre Esther | | PO Box 306 | | | | York | NY | 14592-0306 | |
| Mac Kay Industrial Sales Co | | 2131 Kalamazoo Ave Se | | | | Grand Rapids | MI | 49507-3723 | |
| Mac Kenzie Gerald K | | 999 Hamlin Ctr Rd | | | | Hamlin | NY | 14464-9372 | |
| Mac Kenzie Mark | | 6525 Rush Lima Rd | | | | Honeoye Falls | NY | 14472 | |
| Mac Laren Robert | | 26 Ezio Dr | | | | Rochester | NY | 14606 | |
| Mac Lean Fogg Co | | Mac Lean Fasteners | 1026 Allanson Rd | | | Mundelein | IL | 60060-3804 | |
| Mac Lean Fogg Co | | Mac Lean Molded Products Div | 690 S Chaddick Dr | | | Wheeling | IL | 60090 | |
| Mac Lean Fogg Co | | Quality Composites | 3392 W 8600 S | | | West Jordan | UT | 84088 | |
| Mac Lean Fogg Co | | Polymer Technologies | 420 N Universal Blvd | | | Whitewater | WI | 53190 | |
| Mac Lean Fogg Co Eft | | PO Box 91396 | | | | Chicago | IL | 60693 | |
| Mac Lean Fogg Company | | 1000 Allanson Rd | | | | Mundelein | IL | 60060 | |
| Mac Lean Gregory | | 8451 F Whipporwill Dr | | | | Indianapolis | IN | 46256 | |
| Mac Lean Sue A | | 2111 Crystalwood Tr | | | | Flushing | MI | 48433-3520 | |
| Mac Master Donald | | 339 Bernice St | | | | Rochester | NY | 14615 | |
| Mac Millan Associates Inc | | 714 E Midland St | | | | Bay City | MI | 48706-2408 | |
| Mac Naughton William | | 35441 Edmunds Grove | | | | New Baltimore | MI | 48047 | |
| Mac Phee David | | 11 Mockingbird Court | | | | W Amherst | NY | 14228 | |
| Mac Warehouse | | 7077 Collection Ctr Dr | | | | Chicago | IL | 60693-0072 | |
| Mac William Alexander H | | 2127 Brick Schoolhouse Rd | | | | Hilton | NY | 14468-9191 | |
| Mac Williams Corp | | Mac Engineering & Equipment Co | 2775 Meadowbrook Rd | | | Benton Harbor | MI | 49022 | |
| Mac Williams Helen | | 3194 Jane St | | | | Caledonia | NY | 14423 | |
| Mac Williams Stanley | | 353 Maple St | | | | Caledonia | NY | 14423 | |
| Mac Williams Stanley R | | 353 Maple St | | | | Caledonia | NY | 14423 | |
| Macadam Tina | | 1308 New York Ave | | | | Gadsden | AL | 35904 | |
| Macal Husquevarna | | | | | | Aqueda | | 3750 | Portugal |
| Macalester College | | Cashiers Office | 1600 Grand Ave | | | Saint Paul | MN | 55105-1899 | |
| Macalester College Cashiers Office | | 1600 Grand Ave | | | | Saint Paul | MN | 55105-1899 | |
| Macallynn J Achee Ltd | | 11816 Sunray Ave Ste B | | | | Baton Rouge | LA | 70816 | |
| Macaluso Daniel P | | 4609 N Pkwy Dr | | | | Kokomo | IN | 46901-3944 | |
| Macaluso David | | 433 Colonial Dr West | | | | Grand Island | NY | 14072 | |
| Macarthur | Al Kang | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439-0010 | |
| Macarthur & Neilson | | 2610 W Shaw Ave Ste 101 | | | | Fresno | CA | 93711 | |
| Macarthur and Neilson | | 2610 W Shaw Ave Ste 101 | | | | Fresno | CA | 93711 | |
| Macarthur Brenda | | 2925 Richfield Rd | | | | Flint | MI | 48506 | |
| Macarthur Corp | | PO Box 77000 | Dept 77016 | | | Detroit | MI | 48277-0016 | |
| Macarthur Corp | Al King | 3190 Tripark Dr | PO Box 10 | | | Grand Blanc | MI | 48439-0010 | |
| Macarthur Corporation | Dennis M Haley | Winegarden Lindholme & Robertson Plc | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| Macarthur Corporation | Maggie Medellin | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439-0010 | |
| Macarthur Roofing & Sheet | | Metal Co | 3046 Carrollton Rd | | | Saginaw | MI | 48604 | |
| Macarthur Roofing and Sheet Metal Co | | 3046 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Macartney Robert | | 4255 Tonawanda Creek Rd | | | | East Amherst | NY | 14051 | |
| Macatangay Ariel | | 5113 Moultrie Dr | | | | Corpus Christi | TX | 78413 | |
| Macatawa Computer Service Inc | | Factory Insite | 246 S River Ave Ste 105 | | | Holland | MI | 49423 | |
| Macatawa Computer Services | | Inc | 70 W 8th St | | | Holland | MI | 49423-3159 | |
| Macatawa Computer Services Eft Inc | | 70 W 8th St | | | | Holland | MI | 49423-3159 | |
| Macaulay Brown Inc | Bonnie Dobbs | 4021 Executive Dr | | | | Dayton | OH | 45430-1062 | |
| Macaulay Brown Inc | | 4021 Executive Dr | | | | Dayton | OH | 45430 | |
| Macaulay Brown Inc | | Attn Bonnie Dobbs | 4021 Executive Dr | | | Dayton | OH | 45430-1062 | |
| Macaulay Douglas J | | 5713 Oxford Ln Apt B | | | | Lockport | NY | 14094-5877 | |
| Macaulay Robert A | | 352 North St | | | | Standish | MI | 48658 | |
| Macaulay Shawn | | 352 North St | | | | Standish | MI | 48658 | |
| Macauley Bunting | | 150 Fisher Ave | | | | Piscataway | NJ | 8854 | |
| Macauley Minkailu | | 2002 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Macauto | Mr Ji Liao | 80 Excel Dr | | | | Rochester | NY | 14621 | |
| Macauto Ind Co Inc | | No 13 Ln 762 Chungshan N Rd | Yung Kang Tainan Country | | | Roc | | | Taiwan |
| Macauto Ind Co Inc | | No 13 Ln 762 Chungshan N Rd | Yung Kang Tainan Country | | | Roc | | | Taiwan Prov Of China |
| Macauto Industrial Co Ltd | | 13 Ln 762 Chung Shan N 245 | | | | Yungkang Tainan Hsi | | 710 | Taiwan |
| Macauto Industrial Co Ltd Eft | | 8 & 13 Ln 762 Chung Shan N R | | | | Yungkang Tainan Hsie | | | Taiwan |
| Macauto Usa Inc Eft | | 80 Excel Dr | | | | Rochester | NY | 14621 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 772 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macbain John | | 5377 Woodfield Dr | | | | Carmel | IN | 46033 | |
| Maccabee Sharon | | 1166 Wager St | | | | Columbus | OH | 43206 | |
| Macciomei Kendal | | 5153 Monticello Dr | | | | Swartz Creek | MI | 48473-8252 | |
| Macciomei Robert | | 1187 N Gale Rd | | | | Davison | MI | 48423 | |
| Macconnell Steven | | 707 N Linn St | | | | Bay City | MI | 48706-4803 | |
| Maccou Pedro | | 117 Flora Court | | | | Warren | OH | 44484 | |
| Macdermid Inc | | PO Box 70092 | | | | Santa Ana | CA | 92725-0092 | |
| Macdermid Inc | | 245 Freight St | | | | Waterbury | CT | 6702 | |
| Macdermid Inc | | 245 Freight St | | | | Waterbury | CT | 67021802 | |
| Macdermid Inc | | Rm Chg Per Ltr 06 01 04 Am | 245 Freight St | | | Waterbury | CT | 6702 | |
| Macdermid Inc | | PO Box 101345 | | | | Atlanta | GA | 30348 | |
| Macdermid Incorporated | | 1221 Farrow Ave | | | | Ferndale | MI | 48220-1959 | |
| Macdermid Incorporated | | 526 Huntington Ave | | | | Waterbury | CT | 6708 | |
| Macdonald Alan | | 2172 Disch | | | | Flushing | MI | 48433 | |
| Macdonald Brad | | 1906 Mosher St | | | | Bay City | MI | 48706 | |
| Macdonald Bruce | | 5677 W Clarksville Rd | | | | Lake Odessa | MI | 48849-9731 | |
| Macdonald Edward C | | 1906 Mosher St | | | | Bay City | MI | 48706-3590 | |
| Macdonald Enterprises Inc | | 1610 S Acadia Rd | | | | Spencerville | OH | 45887 | |
| Macdonald Frederick L | | 1724 Beverly Blvd | | | | Berkley | MI | 48072 | |
| Macdonald Hinkley Antonia | | 550 Fox Ln | | | | Carmel | IN | 46032 | |
| Macdonald Illig Jones & | | Britton Llp | 100 State St Ste 700 | | | Erie | PA | 16507-1498 | |
| Macdonald Illig Jones and Britton Llp | | 100 State St Ste 700 | | | | Erie | PA | 16507-1498 | |
| Macdonald Industrial | | Bleakley Cypher Parent Warren & Quinn Pc | 4242 44th St SE | | | Kentwood | MI | 49508 | |
| Macdonald Industrial Products Defendant | Thomas R Behm | Guel Mills Nims & Pylman Llp | | | | Grand Rapids | MI | | |
| Macdonald J | | 9100 Arbela Rd | | | | Millington | MI | 48746-9576 | |
| Macdonald John | | 2108 Clermont Ave Ne | | | | Warren | OH | 44483-3527 | |
| Macdonald Keith | | Helios Software Solutions | PO Box 619 Longridge | Brindle | | Preston Lancashire | | PR3 2GW | United Kingdom |
| Macdonald Lisa | | 8144 Beecher Rd | | | | Flushing | MI | 48433 | |
| Macdonald Mary E | | 2411 Wisconsin Ave | | | | Flint | MI | 48506-3838 | |
| Macdonald Michael | | 2601 Brookside Dr | | | | Flint | MI | 48503 | |
| Macdonald Nathan | | 35 Oakridge Dr | | | | Marquette | MI | 49855 | |
| Macdonald Patrick | | 22613 Corteville | | | | St Clair Shores | MI | 48081 | |
| Macdonald Robert | | 1400 Cobb Dr Se | Apt 2b | | | Grand Rapids | MI | 49508 | |
| Macdonald Roderick J | | 4685 Locust | | | | Saginaw | MI | 48604-9561 | |
| Macdonald Stephen | | 9460 Brock Rd | | | | Plain City | OH | 43064-9330 | |
| Macdonald William | | 4839 Cherokee Rd | | | | Saginaw | MI | 48604-9467 | |
| Macdonalds Industrial Product | | 2555 Oak Industrial | | | | Grand Rapids | MI | 49512 | |
| Macdonalds Industrial Product | | Mac Tek | 4242 44th St Se | | | Grand Rapids | MI | 49512 | |
| Macdonalds Industrial Products | | 1610 Acadia Rd | | | | Spencerville | OH | 45887 | |
| Macdonalds Industrial Products | | Co Mccarthy Sales Co | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Macdougall Gary | | 1828 W Norfolk Dr Apt 7 | | | | Essexville | MI | 48732-1812 | |
| Macdowell & Associates Ltd | | 3636 Birch St Ste 290 | | | | Newport Beach | CA | 92660 | |
| Macdowell & Associates Ltd | | 3760 Lavista Rd Ste 200 | | | | Atlanta | GA | 30084 | |
| Macdowell & Associates Ltd | | Attorney At Law | PO Box 450849 | | | Atlanta | GA | 31145 | |
| Macdowell & Associates Ltd | | PO Box 450849 | | | | Atlanta | GA | 31145 | |
| Macdowell and Associates Ltd | | 3760 Lavista Rd Ste 200 | | | | Atlanta | GA | 30084 | |
| Macdowell and Associates Ltd | | PO Box 450849 | | | | Atlanta | GA | 31145 | |
| Macdowell and Associates Ltd Attorney At Law | | PO Box 450849 | | | | Atlanta | GA | 31145 | |
| Mace Brian | | 546 West Third St | | | | Marysville | OH | 43040 | |
| Mace Security International In | | Industrial Vision Source | 13710 Hutton Dr | | | Dallas | TX | 75234 | |
| Mace Tim | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Mace Timothy W | | 7312 Shelby Ln | | | | Broken Arrow | OK | 74014 | |
| Macfarland Earl J | | 1416 Drexel Ave Nw | | | | Warren | OH | 44485-2114 | |
| Macfarland Kathleen S | | 3 E Aprexel Dr Sw | | | | Warren | OH | 44485-4265 | |
| Macfarlane Ausley Ferguson and Mcmullen Pa | | PO Box 391 | | | | Tallahassee | FL | 32302 | |
| Macfarlane Nanette | | 31 Pound St Apt B | | | | Lockport | NY | 14094-3115 | |
| Macgray & Associates | | 1218 Pulaski Hwy Ste 356 | | | | Bear | DE | 19701 | |
| Macgregor Angela | | 2764 Templeton Rd | | | | Leavittsburg | OH | 44430 | |
| Macgregor Welding Systems Ltd | | 69 Fred Dannatt Rd | | | | Bury St Edmunds | | IP28 7RD | United Kingdom |
| Macgregor Welding Systems Ltd | | 69 Fred Dannatt Rd | Ip28 7rd Mildenhall Suffolk | | | | | | United Kingdom |
| Macgregor Welding Systems Ltd | | 69 Fred Dannatt Rd | Ip28 7rd Mildenhall Suffolk | | | England | | | United Kingdom |
| Mach I Air Services Inc | | Team Air | 615 S Madison Dr | | | Tempe | AZ | 85281 | |
| Mach Iii Clutch Inc | | 322 Elm St | | | | Ludlow | KY | 41016 | |
| Mach One Air Services Inc | | 1530 W Broadway | | | | Tempe | AZ | 85282 | |
| Mach One Air Services Inc | | 1530 W Broadway | Add Chg 10 01 Ltr Mh | | | Tempe | AZ | 85282 | |
| Mach Rebecca | | 10127 Dolan | | | | Columbus | MI | 48063 | |
| Mach Rebecca S | | 10127 Dolan Rd E | | | | Columbus | MI | 48063 | |
| Mach Systems | | 26861 Trabuco Rd E | | | | Mission Viejo | CA | 92691 | |
| Machajewski Gerald A | | 5252 Shunpike Rd | | | | Lockport | NY | 14094-9715 | |
| Machajewski Mary S | | Data Service Associates | 5252 Shunpike Rd | | | Lockport | NY | 14094 | |
| Machak Andrew J | | 133 Burniah Ln | | | | Lake Orion | MI | 48362-2060 | |
| Machala Douglas | | 3349 Wyatt Rd | | | | Standish | MI | 48658 | |
| Machamer John | | 5058 Alva Ave Nw | | | | Warren | OH | 44483 | |
| Machan Denis | | 36 Oak Rd | | | | Whiston | | L35 2YF | United Kingdom |
| Machani Ravi | | Hosur Rd Koramangala | | | | Bangalore | | 560095 | |
| Machelski John D | | 5310 Ernest Rd | | | | Lockport | NY | 14094-5414 | |
| Machelse Jay | | 8498 Hickory Hill Blvd | | | | Grand Blanc | MI | 48439 | |
| Machin Mark | | 675 Langley Blvd | | | | Clawson | MI | 48017 | |
| Machine Applications | | Corporation | 3410 Tiffin Ave | | | Sandusky | OH | 44870 | |
| Machine Applications Corp | | Mac Instruments | 3410 Tiffin Ave | | | Sandusky | OH | 44870 | |
| Machine Applications Corporation | | 3410 Tiffin Ave | | | | Sandusky | OH | 44870 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Machine Center Inc | Gary Biggs | 4344 Bridgeton Industrial Dr. | | | | St Louis | MO | 63044 | |
| Machine Components Corp | | 70 Newtown Rd | | | | Plainview | NY | 11803 | |
| Machine Components Corporation | | 70 Newtown Rd | | | | Plainview | NY | 11803 | |
| Machine Control Specialists | | Inc | 398 Monaco Dr | | | Roselle | IL | 60172 | |
| Machine Control Specialists In | | 398 Monaco Dr | | | | Roselle | IL | 60172 | |
| Machine Control Specialists Inc | | 398 Monaco Dr | | | | Roselle | IL | 60172 | |
| Machine Design Automation | | 7365 Remcon Ste C 306 | | | | El Paso | TX | 79912 | |
| Machine Diagnostics Inc | | 118 Industrial Blvd | | | | Americus | GA | 31709 | |
| Machine Diagnostics Inc | | PO Box 1003 | | | | Americus | GA | 31709 | |
| Machine Drive Co | Scott Cole X103 | 15402 Stonycreek Way | | | | Nobelsville | IN | 46060 | |
| Machine Drive Co | | 2850 Fisher Rd Ste 210 | | | | Columbus | OH | 43204 | |
| Machine Drive Co | | 502 Industrial Dr | | | | Wapakoneta | OH | 45895-9200 | |
| Machine Drive Co | | 8919 Rossash Rd | | | | Cincinnati | OH | 45236-120 | |
| Machine Engineering Co Inc | | 1319 N Mingo Rd | | | | Tulsa | OK | 74116-5620 | |
| Machine Products Corp | Charlie Cooper | 5660 Webster St | | | | Dayton | OH | 45414 | |
| Machine Products Corp Eft | | 5660 Webster St | | | | Dayton | OH | 45414 | |
| Machine Service | John Brockman | 1000 Ashwaubenon Rd | | | | Green Bay | WI | 54304 | |
| Machine Smart | | 40 10 Bell Blvd | | | | Bayside | NY | 11361 | |
| Machine Tool & Supply Corp | | 117 Wright Industrial Cove | | | | Jackson | TN | 38301 | |
| Machine Tool and Supply Corp | | PO Box 1927 | | | | Jackson | TN | 38302 | |
| Machine Tool Specialists Inc | | 3602 Enterprise Dr | | | | Valparaiso | IN | 46383 | |
| Machine Vision Consultants | | 550 N Central Express Way | PO Box 511 | | | Mckinney | TX | 75069 | |
| Machine Vision Products Inc | | 6110 Corte Del Cedro | | | | Carlsbad | CA | 92009 | |
| Machinery & Equipment Exchange | | Broaching Machine Specialties | 25180 Seeley | | | Novi | MI | 48375-2044 | |
| Machinery & Tool Rentals Inc | | 511 W Town St | | | | Columbus | OH | 43215 | |
| Machinery and Factory Eqp C | John Scully | 1021 6th St | Pobox 1467 | | | Racine | WI | 53401 | |
| Machinery and Tool Rentals Inc | | 511 W Town St | | | | Columbus | OH | 43215 | |
| Machinery and Welder Corp | Paul Fischer | 2225 S. 116th. St | | | | West Allis | WI | 53227 | |
| Machinery Balancing & Analysis | | Co | 3650 Rancheuro Dr Ste 201 | | | Ann Arbor | MI | 48108 | |
| Machinery Balancing and Analysis Co | | 3650 Ranchero Dr Ste 201 | | | | Ann Arbor | MI | 48108 | |
| Machinery Center | | 10100 W Sample Rd Ste 201 | | | | Coral Springs | FL | 33065 | |
| Machinery Center Inc The | | 10100 W Sample Rd Ste 201 | | | | Coral Springs | FL | 33065 | |
| Machinery Corp Of America Inc | | 1983 Nm 88 Court Ste 301 | | | | Miami | FL | 33172 | |
| Machinery Express | Linda Halligan | 680 Technology Circle | | | | Windsor | CO | 80550 | |
| Machinery Inc | | 4140 S 87th E Ave | | | | Tulsa | OK | 74145-3315 | |
| Machinery Sales Co | | 4400 S Soto St | | | | Los Angeles | CA | 90058-0000 | |
| Machinery Solutions | | 3111 Via Mondo | | | | Rancho Dominquez | CA | 90221 | |
| Machinery Solutions Inc | Karen Huana | 3111 Via Mondo | | | | Rancho Dominquez | CA | 90706 | |
| Machinery Solutions Inc | | 1681 Two Notch Rd | PO Box 130 | | | Lexington | SC | 29071 | |
| Machinery Systems Inc | | 614 E State Pkwy | | | | Schaumburg | IL | 60173 | |
| Machinery Systems Inc | | 3280 Gateway Rd | | | | Brookfield | WI | 53045 | |
| Machinery Systems Internationa | | 614 E State Pky | | | | Schaumburg | IL | 60173 | |
| Machingo Janet | | PO Box 837 | | | | Canfield | OH | 44406 | |
| Machining Design | Wayne Ficek | 11923 Keys Creek Rd | | | | Valley Ctr | CA | 92082 | |
| Machining Enterprises Inc Eft | | 1665 Reliable Pkwy | | | | Chicago | IL | 60686-0016 | |
| Machining Time Savers Inc | | 1338 S State College Pkwy | | | | Anaheim | CA | 92806 | |
| Machinists Tools & Supplies In | | 1000 Quaker St | | | | Dallas | TX | 75207 | |
| Machinists Tools & Supplies In | | 1000 Quaker St | | | | Dallas | TX | 75356 | |
| Machinists Tools and Supplies In | | PO Box 565207 | | | | Dallas | TX | 75356 | |
| Machlowski Raymond H | | 16 Hedge Ln | | | | Lancaster | NY | 14086-1469 | |
| Machol & Johannes At Dominion Plaza | | 600 17th St Ste 850 South | | | | Denver | CO | 80202 | |
| Machol & Johannes Pc | | 600 17th St Ste 850 S Tower | | | | Denver | CO | 80202 | |
| Machol and Johannes Pc | | 600 17th St Ste 850 S Tower | | | | Denver | CO | 80202 | |
| Machrowicz Tad | | 2606 Nottingham Dr | | | | Waterford | MI | 48329 | |
| Machul Elvis | | 2400 Conley Dr | | | | Saginaw | MI | 48603 | |
| Maci Inc | c/o Kemp Schaeffer Rowe & Lardiere | Steven D Rowe | 88 W Mound St | | | Columbus | OH | 43229 | |
| Maciag James J | | 3053 Patterson Rd | | | | Bay City | MI | 48706-1808 | |
| Maciag Mark | | 1009 S Hampton Apt2 | | | | Bay City | MI | 48708 | |
| Maciak Marybeth | | 1139 Timberview Trail | | | | Bloomfield Hills | MI | 48304 | |
| Macias Iii Alfonso | | 7874 Castlerock Dr | | | | Warren | OH | 44484 | |
| Macie Arthur | | 9850 Crump Rd | | | | Glenwood | NY | 14069 | |
| Maciejewski Christine | | 8093 Sashabaw Ridge Dr | | | | Clarkston | MI | 48016 | |
| Maciejewski David | | 2527 26th St | | | | Bay City | MI | 48708 | |
| Maciejewski Gary | | 228 Woodlawn | | | | St Charles | MI | 48655 | |
| Maciejewski James | | 690 Heim Rd | | | | Getzville | NY | 14068-1322 | |
| Maciejewski Keith | | 8093 Sashabaw Ridge Dr | | | | Clarkston | MI | 48348 | |
| Maciejewski Mark | | 8093 Sashabaw Ridge Dr | | | | Clarkston | MI | 48348 | |
| Maciejewski Michael | | 87 Azalea Dr | | | | West Seneca | NY | 14224 | |
| Macinnis Engineering | | Associates Ltd | 11 11151 Horseshoe Way | | | Richmond | BC | V7A 4S5 | Canada |
| Macinnis Engineering Assoc Ltd | | 11151 Horseshoe Way Ste 11 | | | | Richmond | BC | V7A 4S5 | Canada |
| Macinnis Engineering Associates Ltd | | 11 11151 Horseshoe Way | | | | Richmond Canada | BC | V7A 4S5 | Canada |
| Macintosh Scott | | 16088 Lomond Shore | | | | Kendall | NY | 14476 | |
| Macintyre Timothy | | 53736 Buckingham Ln | | | | Shelby Township | MI | 48316 | |
| Mack & Mclean Pa | | 100 Peachtree St Nw Ste 600 | | | | Atlanta | GA | 30303-1909 | |
| Mack Alexander | | 2717 Lexington Ave Sw | | | | Decatur | AL | 35603 | |
| Mack and Mclean Pa | | 100 Peachtree St Nw Ste 600 | | | | Atlanta | GA | 30303-1909 | |
| Mack Anthony | | 4373 Covey Court | | | | Grand Blanc | MI | 48439 | |
| Mack Bonnie | | 4117 Johnson Rd | | | | Lockport | NY | 14094 | |
| Mack Boring & Parts Company | | 2365 Route 22 | PO Box 3116 | | | Union | NJ | 70831916 | |
| Mack Boring & Parts Company | | 2365 Route 22 | PO Box 3116 | | | Union | NJ | 07083-1916 | |
| Mack Bradley | | 5415 Mary Court | | | | Saginaw | MI | 48603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mack Brenda | | 2079 Amy St | | | | Burton | MI | 48519 | |
| Mack Callie | | 2805 Hampshire St | | | | Saginaw | MI | 48601-4564 | |
| Mack Corp | Bobby | 3695 E Industrial Dr | PO Box 1756 | | | Flagstaff | AZ | 86002 | |
| Mack Corp | | 3695 E Industrial Dr | | | | Flagstaff | AZ | 86002 | |
| Mack Corp | | 3695 Industrial Dr | | | | Flagstaff | AZ | 86004-9456 | |
| Mack Corp | | PO Box 1756 | | | | Flagstaff | AZ | 86002 | |
| Mack Daniel | | 4117 Johnson Rd | | | | Lockport | NY | 14094 | |
| Mack David | | 2677 Deer Trail | | | | Niles | OH | 44446 | |
| Mack David W | | 2677 Deer Trl | | | | Niles | OH | 44446-4472 | |
| Mack Deborah | | 2855 Greenbriar | | | | Saginaw | MI | 48601 | |
| Mack Design Inc | | 150 Lucius Gordon Dr Ste 111 | | | | West Henrietta | NY | 14586 | |
| Mack Devon | | 1088 Bengl Trail | | | | Centerville | OH | 45459 | |
| Mack Francis J | | 9791 Cronk Rd | | | | Lennon | MI | 48449-9608 | |
| Mack Freda | | 2717 Lexington Ave Sw | | | | Decatur | AL | 35603-1165 | |
| Mack Helena | | 7051 Stonehurst Dr | | | | Huber Heights | OH | 45424 | |
| Mack Jerome | | 755 N Paul L Dunbar St | | | | Dayton | OH | 45407 | |
| Mack John R | | 128 W St Charles Rd | | | | Villa Pk | IL | 60181-2426 | |
| Mack Jr Frank | | 343 S Main St | | | | Albion | NY | 14411 | |
| Mack Jr Frank J | | 343 S Main St | | | | Albion | NY | 14411-1602 | |
| Mack Jr Rodney | | 5079 Norris Dr | | | | Dayton | OH | 45414 | |
| Mack Kendra L | | 5116 Walden Dr | | | | Swartz Creek | MI | 48473-8545 | |
| Mack Kevin | | 3289 Luce Rd | | | | Flushing | MI | 48433 | |
| Mack Klancy | | 10220 S 10th St | | | | Schoolcraft | MI | 49087 | |
| Mack Larry | | 4210 N Main | Apt 18 | | | Mcallen | TX | 78501 | |
| Mack Merry | | 610 Bueno Court Apt A | | | | Riverside | OH | 45431 | |
| Mack Michael | | 1214 Brown Ridge | | | | El Paso | TX | 79912 | |
| Mack Michael J | | 5116 Walden Dr | | | | Swartz Creek | MI | 48473-8545 | |
| Mack Pleasant | | 480 Adams St | | | | Buffalo | NY | 14212 | |
| Mack Prototype Inc | | 424 Main St | | | | Gardner | MA | 1440 | |
| Mack Ronald D | | 7175 Ross Rd | | | | New Carlisle | OH | 45344-9671 | |
| Mack Rose K | | 4125 Hanging Moss Rd | | | | Jackson | MS | 39206-4746 | |
| Mack Sam | | 2855 Greenbriar | | | | Saginaw | MI | 48601 | |
| Mack Susan | | 4255 W County Rd 180 S | | | | Russiaville | IN | 46979 | |
| Mack Terrence | | 9720 Wax Wing Point | | | | Dayton | OH | 45458 | |
| Mack Truck | Accounts Payable | 3609 Trailer Dr | | | | Charlotte | NC | 28269 | |
| Mack Truck | | PO Box 1909 | | | | Allentown | PA | 18105 | |
| Mack Truck Inc | | Accounts Payable Parts | PO Box 7004 | | | Allentown | PA | 18105-7004 | |
| Mack Trucks Inc | Accounts Payable | 2100 Mack Blvd | PO Box M | | | Allentown | PA | 18105 | |
| Mack Trucks Inc | Accounts Payable | PO Box 1909 | | | | Allentown | PA | 18105 | |
| Mack Trucks Inc | Accounts Payable | PO Box 7004 | | | | Allentown | PA | 18105 | |
| Mack Trucks Inc | Bob Davis | Pobox M | | | | Allentown | PA | 18105 | |
| Mack Trucks Inc | | Attn Cash Manager | 7900 National Service Rd Cc216 | | | Greensboro | NC | 27409 | |
| Mack Trucks Inc | | 2100 Mack Blvd | | | | Allentown | PA | 18105-5000 | |
| Mack Trucks Inc | | Engineering Development & Test | 2402 Lehigh Pky S | | | Allentown | PA | 18103 | |
| Mack Trucks Inc | | Turnpike Industrial Pk | 2800 Commerce Dr | | | Middletown | PA | 17057 | |
| Mack Trucks Incorporated | | PO Box 1909 | | | | Allentown | PA | 18105 | |
| Mack William R | | Plastic Gearing Design & | Analysis | | | Dayton | OH | 45459-5180 | |
| Mack William R Plastic Gearing Design and | | Analysis | 2365 Donamere Circle | | | Dayton | OH | 45459-5180 | |
| Mackall Crounse & Moore Plc | | Chg Per Dc 2 27 02 Cp | 901 Marquette Ave | 1400 At & T Tower | | Minneapolis | MN | 55402-2859 | |
| Mackall Crounse and Moore Plc | | 901 Marquette Ave | 1400 At and T Tower | | | Minneapolis | MN | 55402-2859 | |
| Mackay A M | | 5 Boundary Dr | Hunts Cross | | | Liverpool | | L25 0QB | United Kingdom |
| Mackay Charles | | 4365 Prior Rd | | | | Bancroft | MI | 48414 | |
| Mackay David | | 24576 Nottingham | | | | Novi | MI | 48374 | |
| Mackay Industrial Sales Co | | 2131 Kalamazoo Se | PO Box 7289 | | | Grand Rapids | MI | 49507 | |
| Mackay Industrial Sales Co Eft | | PO Box 7289 | | | | Grand Rapids | MI | 49507 | |
| Macke Benjamin | | 29 Fitzooth Dr | | | | Miamisburg | OH | 45342 | |
| Macken Instruments Inc | | 3186 Coffey Ln | | | | Santa Rosa | CA | 95403 | |
| Mackenzie Scott A | | 422 St Clair | | | | Gross Pt City | MI | 48230-1502 | |
| Mackenzie Smith Lewis Michell | | & Hughes Llp | 600 Onondaga Savings Bank Bldg | PO Box 4967 | | Syracuse | NY | 13202 | |
| Mackenzie Smith Lewis Michell and Hughes | | PO Box 4967 | | | | Syracuse | NY | 13221-4967 | |
| Mackert Randy | | 343 Crestview Dr | | | | Elyria | OH | 44035 | |
| Mackey Bruce And Tammy | c/o Lieff Cabraser Heimann & Bernstein LLP | Lisa J Leebove Pro Hac Vice | Embarcadero Center West | 275 Battery St 30th Fl | | San Francisco | CA | 94111-3339 | |
| Mackey Christopher | | 3008 Gatewood | | | | Kettering | OH | 45420 | |
| Mackey Craig | | 248 Atwood St Nw | | | | Warren | OH | 44483 | |
| Mackey Everett | | 5319 N Eastman Rd | | | | Midland | MI | 48642 | |
| Mackey Gerald E | | 302 W 3rd St | | | | Port Clinton | OH | 43452-1846 | |
| Mackey Gill Deborah A | | 3917 Lawndale Ave | | | | Flint | MI | 48504-3566 | |
| Mackey Gregory | | PO Box 90766 | | | | Burton | MI | 48509 | |
| Mackey Jennifer | | 208 E Bloomfield Ave | | | | Royal Oak | MI | 48073 | |
| Mackey John | | 935 Doris Dr | | | | Hubbard | OH | 44425-1208 | |
| Mackey Julie | | 780 Housel Craft Rd Ne | | | | Cortland | OH | 44410 | |
| Mackey Kc | | 511 18th St | | | | Bay City | MI | 48708 | |
| Mackey Michael | | 290 Maple | | | | Carlisle | OH | 45005 | |
| Mackey Nicha | | 1210 State Rd Nw | | | | Warren | OH | 44481 | |
| Mackey Paul | | 9535 Columbia | | | | Redford | MI | 48239 | |
| Mackey Robert | | 408 Stegall Dr | | | | Kokomo | IN | 46901-3307 | |
| Mackey Robert | | 7690 Laurie Ln North | | | | Saginaw | MI | 48609 | |
| Mackey Robert E | | 408 Stegall Dr | | | | Kokomo | IN | 46901-7069 | |
| Mackey Sandra | | 5929 Doris Jean Dr Nw | | | | Warren | OH | 44483-1101 | |
| Mackey Scott | | 1210 State Rd Nw | | | | Warren | OH | 44481 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mackey Terrance | | 360 Kenmore Ne | | | | Warren | OH | 44483 | |
| Mackie Andy | | PO Box 341035 | | | | Beavercreek | OH | 45434 | |
| Mackie Automotive Holdings Eft Inc | | 850 Champlain Ave | | | | Oshawa Canada | ON | L1J 8C3 | Canada |
| Mackie Automotive Holdings Inc | | Frmly Mackie Automotive Sys | 3800 E Ave E | | | Arlington | TX | 76011 | |
| Mackie Automotive Systems | | 7201 S Sunnylane | | | | Oklahoma City | OK | 73135 | |
| Mackie Automotive Systems | | Mackie Automotive Systems | 850 Champlain Ave | | | Oshawa | ON | L1J 8C3 | Canada |
| Mackie Automotive Systems | | Mas Ste Therese Inc | 16 Rue Sicard Unit 50 | | | Ste Therese | PQ | J7E3W7 | Canada |
| Mackie Automotive Systems Inc | | 201 E Drahner Rd | | | | Oxford | MI | 48371 | |
| Mackie Automotive Systems Inc | | Mas | 3800 East Ave E | | | Arlington | TX | 76011 | |
| Mackie Automotive Systems Mas Ste Therese Inc | | 16 Rue Sicard Unit 50 | | | | Ste Therese | PQ | J7E3W7 | Canada |
| Mackie Automotive Systems Whi | | 999 Boundary Rd | | | | Oshawa | ON | L1J 8P8 | Canada |
| Mackie Larry | | 1215 Lamson St | | | | Saginaw | MI | 48601-3453 | |
| Mackie Moving Systems Corp | | 933 Bloor St W | | | | Oshawa | ON | L1J 5Y7 | Canada |
| Mackie Moving Systems Corp Eft | | 933 Bloor St W | | | | Oshawa | ON | L1J 5Y7 | Canada |
| Mackie Moving Systems Corp Eft | | 933 Bloor St W | | | | Oshawa Canada | ON | L1J 5Y7 | Canada |
| Mackie Moving Systems Corp Eft | | 933 Bloor St W | | | | Oshawa Canada | ON | 0L1J - 5Y7 | Canada |
| Mackie Transport Limited | | 933 Bloor St W | | | | Oshawa Canada | ON | L1J 5Y7 | Canada |
| Mackie Transport Ltd | | 477 Bloor St W | | | | Oshawa | ON | L1J5Y5 | Canada |
| Mackies Van & Storage Oshawa | | 933 Bloor St W | | | | Oshawa | ON | L1J5Y7 | Canada |
| Mackiewicz Daniel | | 2816 Timber Creek North | | | | Cortland | OH | 44410 | |
| Mackiewicz Jean | | 2816 Timber Creek Dr N | | | | Cortland | OH | 44410 | |
| Mackillop Brian | | 2452 Livingston Ave | | | | Howell | MI | 48843 | |
| Mackin David | | 5541 Warren Sharon Rd | | | | Vienna | OH | 44473-9721 | |
| Mackin Todd | | 3734 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Mackin Walter | | 1365 Hall Ave | | | | Sharon | PA | 16146 | |
| Mackinney Oil Co Inc | | 205 Woodbridge Ave | | | | Highland Pk | NJ | 8904 | |
| Mackinney Systems | | 2740 South Glenstone | | | | Springfield | MO | 65804 | |
| Mackinnon Associates | | 74 W Long Lake Rd Ste 102 | | | | Bloomfield Hills | MI | 48304-2770 | |
| Mackintosh Todd | | 12008 Red Hawk Dr | | | | Fishers | IN | 46038 | |
| Mackintosh Tool Co | | 10542 Success Ln | | | | Centerville | OH | 45458 | |
| Mackley Adam | Ryan Or Brett | 302 Griggs | | | | Rochester | MI | 48307 | |
| Macko Brigitte | | 15 Grove Ave | | | | Lockport | NY | 14094 | |
| Mackowak Jr Richard | | 4677 S 50th St | | | | Greenfield | WI | 53220-4121 | |
| Mackowiak Thomas | | 300 Russell Ave | | | | Rochester | NY | 14622 | |
| Maclam David | | 3221 Roland Dr | | | | Newfane | NY | 14108 | |
| Maclam Karen M | | 3221 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Maclean Dynalink | | PO Box 91810 | | | | Chicago | IL | 60693 | |
| Maclean Esna | | Div Of Maclean Fogg Co | 611 Country Club Rd | | | Pocahontas | AR | 72455 | |
| Maclean Esna C/o Bank Of America | | PO Box 99120 | | | | Chicago | IL | 60693 | |
| Maclean Fasteners Royal Oak | | Maclean Fogg Co | 3200 W 14 Mi Rd | | | Royal Oak | MI | 48073 | |
| Maclean Fasteners Royal Oak Maclean Fogg Co | | 3200 W 14 Mi Rd | | | | Royal Oak | MI | 48073 | |
| Maclean Fogg Co | | 3200 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Maclean Lauren | | 3201 Hardwood Hollow | | | | Medina | OH | 44256 | |
| Maclean Maynard Llc | | 50855 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Maclean Maynard Llc Eft | | PO Box 91875 | | | | Chicago | IL | 60693 | |
| Maclean Maynard Llc Eft | | Frmly Maynard Manuf Spx Corp | 50855 E Russell Schmidt Blvd | | | Chesterfield Twp | MI | 48051 | |
| Maclean Molded Products | | 410 Mercantile Ct | | | | Wheeling | IL | 60090 | |
| Maclean Vehicle Systems | | Mvs Dynalink | 13820 W Polo Trail Dr | | | Lake Forest | IL | 60045 | |
| Maclellan Patrick | | 5 Concord Circle | | | | Springboro | OH | 45066 | |
| Macleod Colin | | 1722 Englewood | | | | Madison Hgts | MI | 48071 | |
| Macleod Ii Robert | | 3401 N Euclid Ave | | | | Bay City | MI | 48706-1636 | |
| Maclin Edith | | 8201 Krysta Ct | | | | Flushing | MI | 48433 | |
| Macmarcus Inc | | Dba Calwest Marketing | 10752 Noel St | | | Los Alamitos | CA | 90720-2548 | |
| Macmarcus Inc Dba Calwest Marketing | | 10752 Noel St | | | | Los Alamitos | CA | 90720-2548 | |
| Macmill Marketing Pte Ltd Eft | | 27 Mandai Estate 06 04 | Innovation Pl Tower 2 729931 | | | | | | Singapore |
| Macmillan Associates Inc Eft | | Reinstate Eft 11 17 | 714 E Midland St | | | Bay City | MI | 48706 | |
| Macmillan Associates Technical | | 714 E Midland St | | | | Bay City | MI | 48706 | |
| Macmillan Bloedel Inc | | 350 Prescott Dr | | | | Magnolia | MS | 39652-2146 | |
| Macmillan Bloedel Inc | | 350 Prescott Dr | Hold Per Dana Fidler | | | Magnolia | MS | 39652-0150 | |
| Macmillan Bloedel Inc | | PO Box 150 | | | | Magnolia | MS | 39652-0150 | |
| Macmillansobanski& Todd Llc | | One Maritime Plaza 4th Fl | 720 Water St | | | Toledo | OH | 43604 | |
| Macnaught Usa Inc | | 1209 Tech Blvd Ste 108 | | | | Tampa | FL | 33619-7862 | |
| Macneil Polymers | Accounts Payable | PO Box 197 | | | | Buffalo | NY | 14225 | |
| Macneil Polymers | | | | | | Buffalo | NY | 14225 | |
| Macneil Polymers Inc | | PO Box 197 | | | | Buffalo | NY | 14225-0197 | |
| Macnicholas Henry | | PO Box 551 | | | | Hershey | PA | 17033 | |
| Macnowski Sheryl | | 408 Burns St | | | | Essexville | MI | 48732 | |
| Maco Press Inc | George Seidenst | Formerlykelvie Press | Kokomo | | | Carmel | IN | 46032 | |
| Maco Press Inc | | PO Box 329 | | | | Carmel | IN | 46082-0329 | |
| Maco Press Inc Eft | | Frmly Kelvie Prss Inc | 560 3rd Ave Sw | | | Carmel | IN | 46082 | |
| Macom | | 1800 S Plate St | | | | Kokomo | IN | 46902 | |
| Macom Jennifer | | 1295 Carpathian Way | | | | Clio | MI | 48420 | |
| Macomb | Cheryl Pozzuoli | 34400 Mound Rd | | | | Sterling | MI | 48310 | |
| Macomb Auto Salvage Inc | | 26600 Bunert Rd | | | | Warren | MI | 48089 | |
| Macomb Cnty Friend Of Court | | Acct Of Anthony Maisano | Case 87 3646 4 Dm | 40 N Gratiot 6th Flr | | Mt Clemens | MI | 37352-8520 | |
| Macomb Cnty Friend Of Court | | Acct Of Charles Stickney | Case088 0741 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36760-0860 | |
| Macomb Cnty Friend Of Court | | Acct Of George W Zarins | Case D89 1516 7 | 40 N Gratiot 6th Flr | | Mt Clemens | MI | 38666-6235 | |
| Macomb Cnty Friend Of Court | | Acct Of Larry Drost | Case 84 3955 6 Dm | 40 N Gratiot Ave 6th Flr | | Mt Clemens | MI | 38052-3245 | |
| Macomb Cnty Friend Of Court | | Acct Of Michael R Alesi | Case 90 2329 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37544-8998 | |
| Macomb Cnty Friend Of Court | | Acct Of Sandra J Mancini | Case D 89 1046 5 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37764-2699 | |
| Macomb Cnty Friend Of Court Acct Of Anthony Maisano | | Case 87 3646 4 Dm | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb Cnty Friend Of Court Acct Of Charles Stickney | | Case088 0741 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb Cnty Friend Of Court Acct Of George W Zarins | | Case D89 1516 7 | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb Cnty Friend Of Court Acct Of Larry Drost | | Case 84 3955 6 Dm | 40 N Gratiot Ave 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb Cnty Friend Of Court Acct Of Michael R Alesi | | Case 90 2329 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb Cnty Friend Of Court Acct Of Sandra J Mancini | | Case D 89 1046 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5606 | |
| Macomb Community College | | 14500 E Twelve Mile Rd | | | | Warren | MI | 48088-3896 | |
| Macomb Community College | | Financial Services Dept | 14500 E Twelve Mile Rd | | | Warren | MI | 48088-3896 | |
| Macomb Community College Financial Services Dept | | 14500 E Twelve Mile Rd | | | | Warren | MI | 48088-3896 | |
| Macomb County Foc | | 40 N Main | | | | Mt Clemens | MI | 48043 | |
| Macomb County Foc | | Act G Mayer 96 1283 Dm | 40 N Main | | | Mt Clemens | MI | 48043 | |
| Macomb County Foc Act Of B Czarnowczan P95 22210 | | 40 N Main | | | | Mt Clemens | MI | 48043 | |
| Macomb County Foc Act G Mayer 96 1283 Dm | | 40 N Main | | | | Mt Clemens | MI | 48043 | |
| Macomb County Fotc | | Acct Of Dennis M Cieslak | Case D9444811 | 40 N Main St 6th Fl | | Mt Clemens | MI | 37958-6646 | |
| Macomb County Fotc | | Acct Of Gary Marker | Case P90 23482 | 40 N Main St 6th Fl | | Mt Clemens | MI | 37790-1961 | |
| Macomb County Fotc | | Acct Of Robert M Dotson | Case D95 0942 3 | | | Mt Clemens | MI | 31460-1214 | |
| Macomb County Fotc Acct Of Dennis M Cieslak | | Case D9444811 | 40 N Main St 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Fotc Acct Of Gary Marker | | Case P90 23482 | 40 N Main St 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Fotc Acct Of Robert M Dotson | | Case D95 0942 3 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court | | Acct Of Dale W Brewer | Case D94 2779 0 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 54576-2673 | |
| Macomb County Friend Of Court Acct Of Dale W Brewer | | Case D94 2779 0 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court | | 40 North Main Court Bldg | | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court | | Account Of Charles Mc Dannel | Case P76 7014 4 | 600 Macomb Cty Crt Bldg | | Mt Clemens | MI | 37870-9043 | |
| Macomb County Friend Of Court | | Account Of James Bolsworth | Case D9406992 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 36698-9743 | |
| Macomb County Friend Of Court | | Account Of Kevin Kotermanski | Case D8003634 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37870-7474 | |
| Macomb County Friend Of Court | | Account Of Louis J Toby | Case 94 0009 Dm | 40 N Gratiot 6th Flr Ct Bldg | | Mt Clemens | MI | 37556-4307 | |
| Macomb County Friend Of Court | | Account Of Milton C Hathaway | Case No D86 2342 3 Dm | 40 N Gratiot 6th Fl Cty Court | | Mt Clemens | MI | 38640-1814 | |
| Macomb County Friend Of Court | | Account Of Namir J Zara | Case D8945016 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37082-7004 | |
| Macomb County Friend Of Court | | Account Of Scott Mc Pherson | Case 89 3467 1 Dw | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 56258-7046 | |
| Macomb County Friend Of Court | | Account Of Thomas E Brzozowski | Case D90 0191 8 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38146-8033 | |
| Macomb County Friend Of Court | | Account Of William C Ellis | Case 93 3842 Do | 40 N Gratiot Ave | | Mt Clemens | MI | 28036-5854 | |
| Macomb County Friend Of Court | | Acct Of Arthur Deschner | Case D89 0707 3 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 37550-8753 | |
| Macomb County Friend Of Court | | Acct Of Brian A Damron | Case 92 0608 7 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 37170-2283 | |
| Macomb County Friend Of Court | | Acct Of Brian N Orr | Case 94 3916 Ds | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37464-5089 | |
| Macomb County Friend Of Court | | Acct Of Bruce E Ritchie | Case D9250341 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37064-6307 | |
| Macomb County Friend Of Court | | Acct Of Carmello A Cupelli | Case D93 3936 7 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37113-2627 | |
| Macomb County Friend Of Court | | Acct Of Charles C Stuart | Case D9110081 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36950-1038 | |
| Macomb County Friend Of Court | | Acct Of Christopher J Mitchell | Case D94 0246 2 | 40 N Main | | Mt Clemens | MI | 36996-6501 | |
| Macomb County Friend Of Court | | Acct Of Claude Farker | Case D9143603 | 40 N Main 6th Flr Cty Ct Bldg | | Mount Clemens | MI | 38146-8893 | |
| Macomb County Friend Of Court | | Acct Of Daniel B Waliliko | Case D84 4248 5 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38254-9706 | |
| Macomb County Friend Of Court | | Acct Of Daniel Frassetto | Case D 90 4863 8 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36948-3283 | |
| Macomb County Friend Of Court | | Acct Of Daniel T Molicky | Case D9106302 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37770-1739 | |
| Macomb County Friend Of Court | | Acct Of Daniel W Engel | Case D9135492 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 36948-0643 | |
| Macomb County Friend Of Court | | Acct Of Daniel Wrubel | Case D9220252 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36560-2959 | |
| Macomb County Friend Of Court | | Acct Of Danny Hardy | Case X93 5427 5 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 36954-5392 | |
| Macomb County Friend Of Court | | Acct Of Danny Hardy | Case X9354275 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36954-5392 | |
| Macomb County Friend Of Court | | Acct Of Darryl J Hissong | Case D88 1729 8 | 40 North Main St 6th Fl | | Mt Clemens | MI | 37652-9092 | |
| Macomb County Friend Of Court | | Acct Of David B Reed | Case D9318171 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36844-0328 | |
| Macomb County Friend Of Court | | Acct Of David Embrey | Case D9206491 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37876-9546 | |
| Macomb County Friend Of Court | | Acct Of David J Brent | Case D 83 4580 3 | 40 N Gratiot 6th Flr Ct Bldg | | Mt Clemens | MI | 36854-5091 | |
| Macomb County Friend Of Court | | Acct Of David J East | Case 94 4298 Do | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 31346-4931 | |
| Macomb County Friend Of Court | | Acct Of David Paul Leverenz | Case 94 4713 Ds | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 36964-0469 | |
| Macomb County Friend Of Court | | Acct Of David Varriale | Case D9323155 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 38572-4901 | |
| Macomb County Friend Of Court | | Acct Of David W Garner | Case 93 4071 Dm | 40 North Gratiot 6th Flr | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court | | Acct Of Denis J Andelean | Case 85 1277 4 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36852-6715 | |
| Macomb County Friend Of Court | | Acct Of Dennis J Pawlowski | Case D92 2135 9 | 40 N Gratiot 6th Fl Court Bldg | | Mt Clemens | MI | 36342-9801 | |
| Macomb County Friend Of Court | | Acct Of Dennis Pater | Case D93 4755 0 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36248-2003 | |
| Macomb County Friend Of Court | | Acct Of Dennis Zasuwa | Case 84 1769 3 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38646-8906 | |
| Macomb County Friend Of Court | | Acct Of Donald Krul | Case 78 4799 9 | 40 North Gratiot 6th Flr | | Mt Clemens | MI | 37534-5374 | |
| Macomb County Friend Of Court | | Acct Of E Graham | Case D9236647 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37044-5655 | |
| Macomb County Friend Of Court | | Acct Of E Lewis Eads | Case D93 2792 5 | 40 North Gratiot Ave 6th Fl | | Mt Clemens | MI | 30644-1094 | |
| Macomb County Friend Of Court | | Acct Of E Wayne Castor Jr | Case 91 1404 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36358-7991 | |
| Macomb County Friend Of Court | | Acct Of Edward A Mackie | Case 93 1970 Do | 40 N Gratiot Ave | | Mt Clemens | MI | 28640-9387 | |
| Macomb County Friend Of Court | | Acct Of Emmett A Webb | Case D9206467 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36946-9988 | |
| Macomb County Friend Of Court | | Acct Of Errol R Bobb | Case D9339979 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 56106-9404 | |
| Macomb County Friend Of Court | | Acct Of Gary Hartwell | Case D91 5060 8 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 38482-0730 | |
| Macomb County Friend Of Court | | Acct Of Gary R Pelowski | Case D87 0281 3 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36772-5174 | |
| Macomb County Friend Of Court | | Acct Of George Massu | Case D8235897 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38256-7142 | |
| Macomb County Friend Of Court | | Acct Of Gerald J Farrelly | Case D9249517 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 38246-7027 | |
| Macomb County Friend Of Court | | Acct Of Gerald M Thieda | Case D89 1368 3 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38132-2277 | |
| Macomb County Friend Of Court | | Acct Of Glenn R Polakowski | Case 93 312 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37352-7641 | |
| Macomb County Friend Of Court | | Acct Of Glenn R Polakowski | Case D93 0312 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37352-7641 | |
| Macomb County Friend Of Court | | Acct Of Gregory A Mcdonald | Case 95 1787 Dm | 40 North Main St | | Mt Clemens | MI | 36311-0752 | |
| Macomb County Friend Of Court | | Acct Of Jaime Anaya | Case D5503586 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 38272-4711 | |
| Macomb County Friend Of Court | | Acct Of James A Cuccurello | Case D9131608 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 52680-7612 | |
| Macomb County Friend Of Court | | Acct Of James C Mason | Case D9027939 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36266-4922 | |
| Macomb County Friend Of Court | | Acct Of James D Fitz | Case 90 4210 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38368-1277 | |
| Macomb County Friend Of Court | | Acct Of James D Fitz | Case D 90 4210 2 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38368-1277 | |
| Macomb County Friend Of Court | | Acct Of James J Flees | Case P8928251 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38448-3584 | |
| Macomb County Friend Of Court | | Acct Of James M Montgomery | Case D9143660 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 36344-2786 | |
| Macomb County Friend Of Court | | Acct Of James R Carroll | Case D93 0910 5 | 40 N Gratiot 6th Fl Court Bldg | | Mt Clemens | MI | 36362-4644 | |
| Macomb County Friend Of Court | | Acct Of Jeffrey W Bauer | Case D94 1609 0 | 40 N Gratiot Ave | | Mt Clemens | MI | 36254-8658 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb County Friend Of Court | | Acct Of Jerome W Kowalski | Case 09160323 6 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37544-6571 | |
| Macomb County Friend Of Court | | Acct Of John B Wessels | Case 93 4954 Dm | 40 N Gratiot 6th Flr Ct Bldg | | Mt Clemens | MI | 38056-9746 | |
| Macomb County Friend Of Court | | Acct Of John Meixner Jr | Case 09120916 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37658-5505 | |
| Macomb County Friend Of Court | | Acct Of John Petersen | Case 09305509 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 68600720 | |
| Macomb County Friend Of Court | | Acct Of John V Zamborsky | Case 09022088 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 14546-0541 | |
| Macomb County Friend Of Court | | Acct Of John Wegner | Case 93 0633 3 Dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36660-3041 | |
| Macomb County Friend Of Court | | Acct Of John Zamborsky | Case 090 2268 8 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 14546-0541 | |
| Macomb County Friend Of Court | | Acct Of Joseph Monticicolo | Case 89 2784 0 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37744-9445 | |
| Macomb County Friend Of Court | | Acct Of Kenneth G Michie Jr | Case 09206905 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37886-1088 | |
| Macomb County Friend Of Court | | Acct Of Kenneth L Phelps | Case 81 3703 6 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37360-8099 | |
| Macomb County Friend Of Court | | Acct Of Kevin Dunn | Case 091 3564 1 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 33748-5597 | |
| Macomb County Friend Of Court | | Acct Of Laurent E Lemieux | Case 094 0802 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 4405041 | |
| Macomb County Friend Of Court | | Acct Of Louis L Kulcsar | Case 094 0142 3 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37372-7911 | |
| Macomb County Friend Of Court | | Acct Of Marion L Nichols | Case 0870502 2 | 40 N Main 6th Flr | | Mt Clemens | MI | 38150-2655 | |
| Macomb County Friend Of Court | | Acct Of Marion L Nichols | Case 09206095 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38150-2655 | |
| Macomb County Friend Of Court | | Acct Of Mark Shoemaker | Case 82 2313 3 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36358-8743 | |
| Macomb County Friend Of Court | | Acct Of Martin R Heldt | Case 94 3169 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38080-8123 | |
| Macomb County Friend Of Court | | Acct Of Mary Latessa | Case 094 2011 8 | 40 North Main St 6th Fl | | Mt Clemens | MI | 37270-9322 | |
| Macomb County Friend Of Court | | Acct Of Michael D Mc Intyre | Case 088 2449 2 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36552-4294 | |
| Macomb County Friend Of Court | | Acct Of Michael D Sweeney | Case X84 3862 4 | 40 N Main 6th Fl Ct Bldg | | Mt Clemens | MI | 36242-2689 | |
| Macomb County Friend Of Court | | Acct Of Michael Dominick | Case 09419359 | 40 N Main 6th Fl | | Mt Clemens | MI | 38572-8461 | |
| Macomb County Friend Of Court | | Acct Of Michael Herman | Case 091 0189 0 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36362-0192 | |
| Macomb County Friend Of Court | | Acct Of Michael J Kolanowski | Case 091 3824 9 | 40 North Gratiot Ave 6th Flr | | Mt Clemens | MI | 38064-4330 | |
| Macomb County Friend Of Court | | Acct Of Michael O Hefner | Case D 89 4301 1 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 28364-9082 | |
| Macomb County Friend Of Court | | Acct Of Michael Orourke | Case 09123068 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 10236-2967 | |
| Macomb County Friend Of Court | | Acct Of Michael Trotto | Case 09308750 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38064-3549 | |
| Macomb County Friend Of Court | | Acct Of Mitchell J Monczka | Case 094 2566 3 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 37958-9253 | |
| Macomb County Friend Of Court | | Acct Of Mukul K Verma | Case 088 2231 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 46982-1877 | |
| Macomb County Friend Of Court | | Acct Of Nathaniel King | Case X90 0943 2 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37260-0730 | |
| Macomb County Friend Of Court | | Acct Of Norman W Laursen Jr | Case 091 1823 3 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38340-0562 | |
| Macomb County Friend Of Court | | Acct Of Patric Mc Kinley | Case U9048737 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 38146-9076 | |
| Macomb County Friend Of Court | | Acct Of Patric R Mc Kinley | Case 91 0076 Dm 9 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38146-9076 | |
| Macomb County Friend Of Court | | Acct Of R Bruce Fisher Iii | Case 09101791 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 21926-7190 | |
| Macomb County Friend Of Court | | Acct Of Ralph S Makowski | Case 09042490 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38636-3202 | |
| Macomb County Friend Of Court | | Acct Of Randy G Mason | Case D9303983 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 44658-9502 | |
| Macomb County Friend Of Court | | Acct Of Richard A Kutchey | Case D83 0711 8 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38250-7471 | |
| Macomb County Friend Of Court | | Acct Of Richard J Lisabeth | Case D8531576 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 36762-7963 | |
| Macomb County Friend Of Court | | Acct Of Richard J Mazur | Case 089 3243 6 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38168-5242 | |
| Macomb County Friend Of Court | | Acct Of Richard S Mitrak | Case 86 2551 9 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36548-9980 | |
| Macomb County Friend Of Court | | Acct Of Richard Stephen Davis | Case 93 06754 Dm | 40 N Gratiot 6th Fl Court Bldg | | Mount Clemens | MI | 15552-9381 | |
| Macomb County Friend Of Court | | Acct Of Robert A Delis | Case 090 5035 2 | 40 N Main St | | Mt Clemens | MI | 29634-8009 | |
| Macomb County Friend Of Court | | Acct Of Robert G Zalewski | Case P9105453 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37856-9073 | |
| Macomb County Friend Of Court | | Acct Of Robert M Hull | Case 095 2829 0 | 40 North Main St 6th Fl | | Mt Clemens | MI | 36574-7657 | |
| Macomb County Friend Of Court | | Acct Of Robert Mc Arthur | Case 85 4913 1dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36564-9079 | |
| Macomb County Friend Of Court | | Acct Of Robert Price | Case 91 2808 Do | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37530-6085 | |
| Macomb County Friend Of Court | | Acct Of Robert R Gault | Case 89 1733 Dm | 40 North Main 6th Fl | | Mt Clemens | MI | 91367060 | |
| Macomb County Friend Of Court | | Acct Of Robert Reinhart | Case 91 3762 1 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37250-8004 | |
| Macomb County Friend Of Court | | Acct Of Robert Zavadil | Case 090 1260 0 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36466-0850 | |
| Macomb County Friend Of Court | | Acct Of Rodney K Elnick | Case 09143652 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38646-0672 | |
| Macomb County Friend Of Court | | Acct Of Ronald E Curtis | Case 091 4116 9 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36838-1632 | |
| Macomb County Friend Of Court | | Acct Of Ronald E Shade | Case 09007204 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 29048-5811 | |
| Macomb County Friend Of Court | | Acct Of Ronald J Swiatko | Case 09118241 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36954-7925 | |
| Macomb County Friend Of Court | | Acct Of Ronald L Randazzo | Case 09251877 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37338-6302 | |
| Macomb County Friend Of Court | | Acct Of Salvatore Petras | Case 90 4841 Dm 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 13040-9758 | |
| Macomb County Friend Of Court | | Acct Of Stanley N Miller | Case 85 3619 5 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36256-5305 | |
| Macomb County Friend Of Court | | Acct Of Steven C Dennis | Case 92 907 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 38272-9024 | |
| Macomb County Friend Of Court | | Acct Of Thomas C Sumners | Case 88 0738 0 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37652-7676 | |
| Macomb County Friend Of Court | | Acct Of Thomas F Bowles | Case 82 1089 0 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36566-0578 | |
| Macomb County Friend Of Court | | Acct Of Thomas Hosinski | Case 94 3544 Do | 40 North Gratiot Ave 6 Flr | | Mt Clemens | MI | 37746-9301 | |
| Macomb County Friend Of Court | | Acct Of Thomas Iley | Case 83 1546 7 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38146-8600 | |
| Macomb County Friend Of Court | | Acct Of Thomas Price | Case 084 4693 2 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 37854-4983 | |
| Macomb County Friend Of Court | | Acct Of Tommy L Phillips | Case 089 3205 5 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 24072-7564 | |
| Macomb County Friend Of Court | | Acct Of Walter R Beels | Case 09022902 | 40 N Main 6th Fl Cty Ct Bldg | | Mount Clemens | MI | 36348-9917 | |
| Macomb County Friend Of Court | | Acct Of Wayne S Barber | Case 093 3351 9 | 40 N Gratiot Ave | | Mt Clemens | MI | 36746-9386 | |
| Macomb County Friend Of Court | | Acct Of Wayne V Swanson | Case 09249905 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38242-9203 | |
| Macomb County Friend Of Court | | Acct Of Wendell Anderson | Case 93 3779 1dm | 40 N Gratiot 6th Fl Court Bldg | | Mt Clemens | MI | 38548-4285 | |
| Macomb County Friend Of Court | | Acct Of William Dereski | Case 84 2606 6 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 30466-5478 | |
| Macomb County Friend Of Court | | Acct Of William George | Casex0201377 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37656-7915 | |
| Macomb County Friend Of Court | | Acct Of William J Cipponeri | Case 091 2061 9 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38640-5583 | |
| Macomb County Friend Of Court | | Acct Of William V Evans Jr | Case 09037177 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 28160-5284 | |
| Macomb County Friend Of Court | | For Acct Of A C Yehey | Cased 78 7101 5 | Macomb County Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of Court | | For Acct Of Alfred Lambertz | Case 09206749 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 38146-8852 | |
| Macomb County Friend Of Court | | For Acct Of D Robakowski | Cased 84 1965 7 | Macomb County Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of Court | | For Acct Of G S Macnamee | Case 76 0334 3 Dp | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37846-2848 | |
| Macomb County Friend Of Court | | For Acct Of H Ar Rasheed | Casex 85 4288 8 | Macomb County Court Bldg | | Mt Clemens | MI | 36254-6667 | |
| Macomb County Friend Of Court | | For Acct Of J Ricker | Cased 80 5807 5 | Macomb County Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of Court | | For Acct Of Kevin Stewart | Case 09100322 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 28450-0769 | |
| Macomb County Friend Of Court | | For Acct Of Michael Papiez | Case D 80 0169 5 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37656-7829 | |
| Macomb County Friend Of Court | | For Acct Of R E Heldenbrand | Cased 84 0156 4 | Macomb County Court Bldg | | Mt Clemens | MI | 48856-5671 | |
| Macomb County Friend Of Court | | For Acct Of Scott T Gilkey | Case 09249699 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 48958-1963 | |
| Macomb County Friend Of Court | | For Acct Of T L Wright | Cased 84 2639 7 | Macomb County Court Bldg | | Mt Clemens | MI | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb County Friend Of Court | | For Acct Of Valentine J Furman | P80 7731 5 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36546-2330 | |
| Macomb County Friend Of Court | | For Acct Of William Wojcik | D81 1172 6county Court | Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of Court Account Of Charles Mc Dannel | | Case P76 7014 4 | 600 Macomb Cty Crt Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of James Bolsworth | | Case D9406992 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Kevin Kotermanski | | Case D8003634 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48042-5661 | |
| Macomb County Friend Of Court Account Of Louis J Toby | | Case 94 0009 Dm | 40 N Gratiot 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Milton C Hathaway | | Case No D86 2342 3 Dm | 40 N Gratiot 6th Fl Cty Court | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Namir J Zara | | Case D8945016 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Scott Mc Pherson | | Case 89 3467 1 Dw | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Thomas E Brzozowski | | Case D90 0191 8 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of William C Ellis | | Case 93 3842 Do | 40 N Gratiot Ave | | | Mt Clemens | MI | 48023 | |
| Macomb County Friend Of Court Acct Of Anthony Aragona | | Case D9227828 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Arthur Deschner | | Case D89 0707 3 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Brian A Damron | | Case 92 0608 7 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Brian N Orr | | Case 94 3916 Ds | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Bruce E Ritchie | | Case D9250341 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Carmello A Cupelli | | Case D93 3936 7 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Charles C Stuart | | Case D9110081 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Christopher J Mitchell | | Case D94 0246 2 | 40 N Main | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Claude Farker | | Case D9143603 | 40 N Main 6th Flr Cty Ct Bldg | | | Mount Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Daniel B Waliiko | | Case D84 4248 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Daniel Frassetto | | Case D 90 4863 8 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Daniel T Molicky | | Case D9211400 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Daniel W Engel | | Case D9135492 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Daniel Wrubel | | Case D9220252 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Danny Hardy | | Case X93 5427 5 | 40 North Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Danny Hardy | | Case X9354275 | 40 North Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Darryl J Hissong | | Case D88 1729 8 | 40 North Main St 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of David B Reed | | Case D9318171 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of David C Collins | | Case 93 1253 Dm | 40 N Main St | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of David Embrey | | Case D9206491 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of David J Brent | | Case D 83 4580 3 | 40 N Gratiot 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of David J East | | Case 94 4298 Do | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of David Paul Leverenz | | Case 94 4713 Ds | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of David Varriale | | Case D9323155 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of David W Garner | | Case 93 4071 Dm | 40 North Gratiot 6th Flr | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Denis J Andelean | | Case 85 1277 4 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Dennis J Pawlowski | | Case D92 2135 9 | 40 N Gratiot 6th Fl Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Dennis Pater | | Case D93 4755 0 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Dennis Zasuwa | | Case 84 1769 3 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Donald Krul | | Case 78 4799 9 | 40 North Gratiot 6th Flr | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of E Graham | | Case D9236647 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of E Lewis Eads | | Case D93 2792 5 | 40 North Gratiot Ave 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of E Wayne Castor Jr | | Case 91 1404 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Edward A Mackie | | Case 93 1970 Do | 40 N Gratiot Ave | | | Mt Clemens | MI | 48041 | |
| Macomb County Friend Of Court Acct Of Emmett A Webb | | Case D9206467 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Errol R Bobb | | Case D9339979 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Gary Hartwell | | Case D91 5060 8 | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Gary R Pelowski | | Case D87 0281 3 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of George Massu | | Case D8235897 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Gerald J Farrelly | | Case D9249517 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Gerald M Thieda | | Case D89 1368 3 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Glenn R Polakowski | | Case 93 312 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Glenn R Polakowski | | Case D93 0312 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Gregory A Mcdonald | | Case 95 1787 Dm | 40 North Main St | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Jaime Anaya | | Case D5503586 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of James A Cuccurello | | Case D9131608 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of James C Mason | | Case P9027939 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of James D Fitz | | Case 90 4210 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of James D Fitz | | Case D 90 4210 2 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of James J Flees | | Case P8928251 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of James M Montgomery | | Case D9143660 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of James R Carroll | | Case D93 0910 5 | 40 N Gratiot 6th Frl Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Jeffrey W Bauer | | Case D94 1609 0 | 40 N Gratiot Ave | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Jerome W Kowalski | | Case D9150236 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of John B Wessels | | Case 93 4954 Dm | 40 N Gratiot 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John Meixner Jr | | Case D9120916 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John Petersen | | Case D9305509 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John V Zamborsky | | Case D9022088 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John Wegner | | Case 93 0633 3 Dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John Zamborsky | | Case D90 2208 8 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Joseph Monticciolo | | Case 89 2784 0 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Kenneth G Michie Jr | | Case D9206905 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Kenneth L Phelps | | Case 81 3703 6 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Kevin Dunn | | Case D91 3564 1 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Laurent E Lemieux | | Case D94 0702 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Louis L Kulcsar | | Case D94 0142 3 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Marion L Nichols | | Case D870502 2 | 40 N Main 6th Flr | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Marion L Nichols | | Case D9206095 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Mark Shoemaker | | Case 82 2313 3 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb County Friend Of Court Acct Of Martin R Heldt | | Case 94 3169 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Mary Latessa | | Case D94 2011 8 | 40 North Main St 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Michael D Mc Intyre | | Case D88 2449 2 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Michael D Sweeney | | Case X84 3862 4 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Michael Dominick | | Case D9419359 | 40 N Main 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Michael Herman | | Case D91 0189 0 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Michael J Kolanowski | | Case D91 3824 9 | 40 North Gratiot Ave 6th Flr | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Michael O Hefner | | Case D 89 4301 1 | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Michael Orourke | | Case D9123068 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Michael Trotto | | Case D9308750 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Mitchell J Monczka | | Case D94 2566 3 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Mukul K Verma | | Case D88 2231 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Nathaniel King | | Case X90 0943 2 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Norman W Laursen Jr | | Case D91 1823 3 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Patric Mc Kinley | | Case U9048737 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Patric R Mc Kinley | | Case 91 0076 Dm 9 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Bruce Fisher Iii | | Case D9101791 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Ralph S Makowski | | Case D9042490 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Randy G Mason | | Case D9303983 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Richard A Kutchey | | Case D83 0711 8 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Richard J Lisabeth | | Case D8531576 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Richard J Mazur | | Case D89 3243 6 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Richard S Mitrak | | Case 86 2551 9 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Richard Stephen Davis | | Case 93 06754 Dm | 40 N Gratiot 6th Fl Court Bldg | | | Mount Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Robert A Delis | | Case D90 5035 2 | 40 N Main St | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Robert G Zalewski | | Case P9105453 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Robert H Hull | | Case D95 2829 0 | 40 North Main St 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Robert Mc Arthur | | Case 85 4913 1dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Robert Price | | Case 91 2808 Do | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Robert R Gault | | Case 89 1733 Dm | 40 North Main 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Robert Reinhart | | Case 91 3762 1 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Robert Zavadil | | Case D90 1260 0 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Rodney K Elrick | | Case D9143652 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Ronald E Curtis | | Case D91 4116 9 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Ronald E Shade | | Case D9007204 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Ronald J Swiatko | | Case D9118241 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Ronald L Randazzo | | Case D9251877 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Salvatore Petras | | Case 90 4841 Dm 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Stanley N Miller | | Case 85 3619 5 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Steven C Dennis | | Case 92 907 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Thomas C Sumners | | Case 88 0738 0 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Thomas F Bowles | | Case 82 1089 0 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Thomas Hosinski | | Case 94 3544 Do | 40 North Gratiot Ave 6 Flr | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Thomas Iley | | Case 83 1546 7 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Thomas Price | | Case D84 4693 2 | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Tommy L Phillips | | Case D89 3205 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Walter R Beels | | Case D9222902 | 40 N Main 6th Fl Cty Ct Bldg | | | Mount Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Wayne S Barber | | Case D93 3351 9 | 40 N Gratiot Ave | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Wayne V Swanson | | Case D9249905 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Wendell Anderson | | Case 93 3779 1dm | 40 N Gratiot 6th Fl Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of William Dereski | | Case 84 2606 6 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of William George | | Case X9201377 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of William J Cipponeri | | Case D91 2061 9 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of William V Evans Jr | | Case D9037177 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court For Acct Of A C Yeihey | | Cased 78 7101 5 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Alfred Lambertz | | Case D9206749 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of D Robakowski | | Cased 84 1965 7 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of G S Macnamee | | Case 76 0334 3 Dp | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court For Acct Of H Ar Rasheed | | Casex 85 4288 8 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of J Ricker | | Cased 80 5807 5 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Kevin Stewart | | Case D9100322 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Michael Papiez | | Case D 80 0169 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of R E Heldenbrand | | Cased 84 0156 4 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Scott T Gilkey | | Case D9249699 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of T L Wright | | Cased 84 2639 7 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Valentine J Furman | | P80 7731 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of William Wojcik | | D81 1172 6county Court | Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of The | | Court For The Acct Of Thomas | F Reiss D83 2465 9 | Macomb County Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of The Court For Acct Of Thomas | | F Reiss D83 2465 9 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of The Ct | | For Acct Of D F Barnard | Cased82 4101 0 | 600 Macomb Cty Courthouse | | Mt Clemens | MI | | |
| Macomb County Friend Of The Ct | | For Acct Of J S Swoish | Cased81 1529 7 | 600 Macomb Cty Courthouse | | Mt Clemens | MI | 36670-8984 | |
| Macomb County Friend Of The Ct For Acct Of D F Barnard | | Cased82 4101 0 | 600 Macomb Cty Courthouse | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of The Ct For Acct Of J S Swoish | | Cased81 1529 7 | 600 Macomb Cty Courthouse | | | Mt Clemens | MI | | |
| Macomb County Sheriffs Office | | 43565 Elizabeth St | | | | Mt Clemens | MI | | |
| Macomb Cty Foc | | Acct Of C Scovoronski | Case D99445081 | 40 N Main 6th Fl Cty Cr Bldg | | Mt Clemens | MI | 37778-6288 | |
| Macomb Cty Foc | | Acct Of Chester Pich | Case 94 01993 Do | 40 N Main St | | Mt Clemens | MI | 36750-0953 | |
| Macomb Cty Foc | | Acct Of Craig Bergum | Case D945 5874 | 40 N Main 6th Fl Ct Bldg | | Mt Clemens | MI | 38372-1359 | |
| Macomb Cty Foc | | Acct Of Trombley | Case D90 0175 1 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 37260-9438 | |
| Macomb Cty Foc | | Acct Of Dennis G Wesserling | Case 95 320 Do | 40 N Main 6th Fl Ct Bldg | | Mt Clemens | MI | 36548-4089 | |
| Macomb Cty Foc | | Acct Of Juergen Vogl | Case 95 2316 Dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 55956-1377 | |
| Macomb Cty Foc | | Acct Of Krystna Bielecki | Case D82 2929 6 | 40 N Main 6th Fl Ct Bldg | | Mt Clemens | MI | 36760-9798 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb Cty Foc | | Acct Of L Ruhana | Case 94 0711 5dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 38458-5675 | |
| Macomb Cty Foc | | Acct Of Michael J Vandorn | Case D95 0398 8 | 40 N Main 6th Fl Ct Bldg | | Mt Clemens | MI | 37274-6615 | |
| Macomb Cty Foc | | Acct Of Richard A Grady | Case D93 4746 9 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36548-4518 | |
| Macomb Cty Foc Acct Of C Scovoronski | | Case D9445081 | 40 N Main 6th Fl Cty Cr Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Chester Pich | | Case 94 01993 Do | 40 N Main St | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Craig Bergum | | Case D9455874 | 40 N Main 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of D Trombley | | Case D90 0175 1 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Dennis G Wesserling | | Case 95 320 Do | 40 N Main 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Juergen Vogl | | Case 95 2316 Dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Krystyna Bielecki | | Case D82 2929 6 | 40 N Main 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of L Ruhana | | Case 94 0711 5dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Michael J Vandorn | | Case D95 0398 8 | 40 N Main 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Richard A Grady | | Case D93 4746 9 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of Court | | Account Of Frederick Brinker | Cased88 0554 1 | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Macomb Cty Friend Of Court | | For Account Of Re Thoreson | Cased 87 0099 9 | | | Macomb Cty Court Bldg | MI | | |
| Macomb Cty Friend Of Court Account Of Frederick Brinker | | Cased88 0554 1 | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | | |
| Macomb Cty Friend Of Court For Account Of Re Thoreson | | Cased 87 0099 9 | Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of The Court | | Acct Of Raymond Hodges | Case D83 1560 8 | 40 North Gratiot6th Fl | | Mt Clemens | MI | 37444-2249 | |
| Macomb Cty Friend Of The Court Acct Of Raymond Hodges | | Case D83 1560 8 | 40 North Gratiot6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of The Crt | | Acct For George Hoppe | Case 93 1849 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37646-6862 | |
| Macomb Cty Friend Of The Crt | | Acct Of Alfred Lambertz | Case D9206749 | 40 N Gratiot 6th Fl Cty Ct Bd | | Mt Clemens | MI | 38146-8852 | |
| Macomb Cty Friend Of The Crt | | Acct Of Bruce A Frei | Case 90 2335 9 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 38348-0191 | |
| Macomb Cty Friend Of The Crt Acct For George Hoppe | | Case 93 1849 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of The Crt Acct Of Alfred Lambertz | | Case D9206749 | 40 N Gratiot 6th Fl Cty Ct Bd | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of The Crt Acct Of Bruce A Frei | | Case 90 2335 9 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb Group | | 3137 S Saginaw Rd | | | | Midland | MI | 48640 | |
| Macomb Group | | 34400 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Macomb Group The | Sales | Department 166401 | PO Box 67000 | | | Detroit | MI | 28734 | |
| Macomb Intermediate School | | District Tax Collector | PO Box 79001 | | | Detroit | MI | 48279-0494 | |
| Macomb Intermediate School District Tax Collector | | PO Box 79001 | | | | Detroit | MI | 48279-0494 | |
| Macomb Pipe & Supply Co Eft | | Frmly Cdv Costa Piping Systems | 1500 N Stephenson Hwy | | | Royal Oak | MI | 48067 | |
| Macomb Pipe & Supply Co Inc | | Macomb Group Flint Div | 3365 Associates Dr | | | Burton | MI | 48529 | |
| Macomb Pipe & Supply Co Inc | | The Macomb Group | 34400 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Macomb Pipe and Supply | Cheryl Pozzuoli | 34400 Mound Rd | | | | Sterling Hts | MI | 48310 | |
| Macomb Pipe and Supply Co Eft | | 34400 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Macomb Printing Inc | | 44272 Groesbeck Hwy | | | | Clinton Township | MI | 48036-111 | |
| Macomb Printing Inc Eft | | 44272 Groesbeck Hwy | | | | Clinton Township | MI | 48036 | |
| Macomb Printing Inc Eft | Michelle Bracall | 44272 Groesbeck Hwy | | | | Clinton Township | MI | 48036 | |
| Macomb Sherrif Reim Div | | 43565 Elizabeth Rd | | | | Mt Clemens | MI | 48043 | |
| Macomber Deborah | | 18 Lathrop Ave | | | | Leroy | NY | 14482 | |
| Macon Co Nc | | Macon Co Tax Collector | 5 West St | | | Franklin | NC | 28734 | |
| Macon County Circuit Clerk | | PO Box 830723 | | | | Tuskegee | AL | 15864-6563 | |
| Macon County Circuit Clerk | | PO Box 830723 | | | | Tuskegee | AL | 36083 | |
| Macon County Tax Collection | | 5 West Main St | | | | Franklin | NC | 28734-3005 | |
| Macon Cty Cir Clerk | | 110 South Church St | | | | Decatur | IL | 62523 | |
| Macon Cty Clr Clerk | | 253 E Wood St Rm 408 | | | | Decatur | IL | 62523 | |
| Macon Gisele | | 2600 Witters | | | | Saginaw | MI | 48602 | |
| Macon Iron & Paper | | 950 Lower Poplar Rd | PO Box 506 | | | Macon | GA | 31202 | |
| Macon Lakesha | | 1530 Ribble Rd | | | | Saginaw | MI | 48601 | |
| Macon Leon | | 3633 Hwy 33 | Apt 236 | | | Neptune | NJ | 7753 | |
| Macon Willie J | | 188 Olympic Ave | | | | Buffalo | NY | 14215-3232 | |
| Macpa | | PO Box 5068 | | | | Troy | MI | 48007-5068 | |
| Macpa | | PO Box 5068 | | | | Troy | MI | 4807-5068 | |
| Macphail Chad | | 1300 Primrose | | | | Essexville | MI | 48732 | |
| Macrae & Co | | PO Box 806 Stn B | | | | Ottawa | ON | K1P 5T4 | Canada |
| Macrae and Co | | PO Box 806 Stn B | | | | Ottawa  Canada | ON | K1P 5T4 | Canada |
| Macrae Karen | | 63 Russell St | | | | Lockport | NY | 14094 | |
| Macrino Ann | | 296 Oakbridge Dr | | | | Rochester | MI | 48306 | |
| Macro Systems Inc | | 20 Hubbell Ln | | | | Shelton | CT | 6484 | |
| Macrotron Process Technologies | | Ammerthalstr 7 | | | | Kircheinheim | | 85551 | Germany |
| Macrotron Process Technologies Gmbh | | Gmbh | Ammerthalstrasse 7 | D 85551 Kirchheim Munich | | | | | Germany |
| Macrotron Process Technologies Gmbh | | Ammerthalstrasse 7 | | | | Kircheim | | 85551 | Germany |
| Macrotron Process Technologies Gmbh | | Ammerthalstrasse 7 | D 85551 Kirchheim Munich | | | | | | Germany |
| Macrovision Corp | | Globetrotter Software Div | 2830 De La Cruz Blvd | | | Santa Clara | CA | 95050 | |
| Macs Automotive | | 95 Seneca Ave | | | | Rochester | NY | 14621 | |
| Macs Automotive & Waterworks | | M Bartikofsky Inc | 95 Seneca Ave | | | Rochester | NY | 14621 | |
| Macs Electric Supply | | 1624 E 3rd | | | | Tulsa | OK | 74120 | |
| Macs Worldwide | | PO Box 88 | | | | Landsdale | PA | 19446 | |
| Macs Worldwide | | PO Box 88 | | | | Lansdale | PA | 19446 | |
| Macsteel | | One Jackson Sq | | | | Jackson | MI | 49201 | |
| Macsteel Eft | | 1 Jackson Square Ste 500 | | | | Jackson | MI | 49201 | |
| Macsteel Quanex | Stefan J Prociv | One Jackson Sq | | | | Jackson | MI | 49201 | |
| Macsteel Service Centers Usa | | PO Box C | | | | Liverpool | NY | 13088 | |
| Macsteel Service Centers Usa | | PO Box 7777 W1940 | | | | Philadelphia | PA | 19175-0001 | |
| Mactec Engineering & Consultin | | 396 Plasters Ave Ne | | | | Atlanta | GA | 30324 | |
| Mactec Engineering & Consultin | | 46850 Magellan Ste 190 | | | | Novi | MI | 48377 | |
| MacTec Engineering and Consulting Inc | | 1105 Lakewood Pkwy Ste 300 | | | | Alpharetta | GA | 30004 | |
| Mactec Engineering And Consulting Inc | | 7477 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Mactec Federal Programs | | Bank Of America | 7477 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Mactec Federal Programs Inc | | 7209 E Kemper Rd | | | | Cincinnati | OH | 45249-1030 | |
| Mactek Corp | | 7380 Stoneham Rd | | | | Gates Mills | OH | 44040 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 781 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mactek Corporation | | 7380 Stoneham Rd | | | | Gates Mills | OH | 44040 | |
| Macton Express Ltd | | PO Box 887 | | | | Trenton | | K8V 5R8 | Canada |
| Mactronix | Jay X 229 | 2050 North Plano Ste 300 | | | | Richardson | TX | 75082 | |
| Mactronix Inc  Eft | | 2050 N Plano Rd Ste 300 | | | | Richardson | TX | 75082 | |
| Mactronix Inc Eft | | 2050 N Plano Rd Ste 300 | | | | Richardson | TX | 75082 | |
| Macy Leroy E | | 8125 Brookville Phillipburg | | | | Brookville | OH | 45309-9216 | |
| Macy Samuel E | | 3935 Lucian Ave | | | | Dayton | OH | 45416-1558 | |
| Maczuga Jack | | 205 Dayton Ave | | | | Huron | OH | 44839 | |
| Maczynski Karen | | 6646 Dugway Rd | | | | Canandaigua | NY | 14424 | |
| Maczynski Stefan | | 6646 Dugway Rd | | | | Canandaigua | NY | 14424 | |
| Mad Data Products Inc | | 162 Sweeney St | | | | North Tonawanda | NY | 14120 | |
| Mad Data Products Inc | | 6 Webster St | | | | North Tonawanda | NY | 14120-5810 | |
| Mad Data Products Inc | | PO Box 548 | | | | North Tonawanda | NY | 14120-0548 | |
| Mad River Township Trustees | Andrew Pickering | 50 E Columbia St | | | | Springfield | OH | 45323-1054 | |
| Mad River Transportation Inc | | 1440 Miami Chapel Rd | | | | Dayton | OH | 45408-182 | |
| Mad River Transportation Inc | | Inc | 1440 Miami Chapel | PO Box 1296 | | Dayton | OH | 45401 | |
| Madaj Allen | | 201 Broadway St Apt 4 | | | | Bay City | MI | 48708-7032 | |
| Madaj David | | 2492 Bala Dr | | | | Bay City | MI | 48708 | |
| Madaj Thomas J | | 1832 S Johnson St | | | | Bay City | MI | 48708-9113 | |
| Madak Michael | | 1975 Howland Blvd | | | | White Lake | MI | 48386 | |
| Madaleno Luis | | R Conde S Jamuario N 15 1 | 2780 711 Paco Arcos Oeiras | | | | | | Portugal |
| Madalyn J Schulmerich | | Account Of Richard Schulmerich | Acct Av60141mi | 59 Wisconsin St | | Rochester | NY | 83384565 | |
| Madalyn J Schulmerich Account Of Richard Schulmerich | | Acct Av60141mi | 59 Wisconsin St | | | Rochester | NY | 14609 | |
| Madan Bhim S | | 82 Valleyview Dr | | | | Brockport | NY | 14420-1444 | |
| Madarasz Philip | | 5654 Cross Village Rd | | | | Grand Blanc | MI | 48439 | |
| Madaris Colleen | | 12532 Browning Ave | | | | Santa Ana | CA | 92705 | |
| Maday Cheryl | | 5164 Queen Anne Ln | | | | Bay City | MI | 48706 | |
| Maday Sarah | | 2205 Anderson | | | | Saginaw | MI | 48603 | |
| Maddaleno Christopher | | 154 Stenson St | | | | Rochester | NY | 14606 | |
| Maddaleno Steven | | 733 Mont Vista Ln | | | | Webster | NY | 14580 | |
| Madden Andrew L | | 690 Azure Ln Unit 2 | | | | Corona | CA | 92789 | |
| Madden Angela | | 1425 Meadowbrook Ave | | | | Gadsden | AL | 35903 | |
| Madden Automotive | | 41 East Main St | | | | East Islip | NY | 11730 | |
| Madden Barbara M | | 6244 David Berger St | | | | Mount Morris | MI | 48458-2712 | |
| Madden Brenda | | PO Box 1541 | | | | Decatur | AL | 35602 | |
| Madden Cindy | | 3427 Briggs Blvd Ne | | | | Grand Rapids | MI | 49525 | |
| Madden Donald | | 5502 Copley Square Rd | | | | Gr Blanc | MI | 48439 | |
| Madden Elizabeth | | 198 Buckeye Rd | | | | Amherst | NY | 14226 | |
| Madden Frank W Co | | Fw Madden Trucking Co | 2070 Wright Rd | | | Akron | OH | 44320 | |
| Madden Jesse | | 7912 Academy Court | | | | Waterford | MI | 48329 | |
| Madden Kathy | | 11291 Mac Murry St | | | | Garden Grove | CA | 92841 | |
| Madden Kathy | | 11291 Macmurray St | | | | Garden Grove | CA | 92841 | |
| Madden Kermit | | 2335 County Rd 268 | | | | Town Creek | AL | 35672-3139 | |
| Madden Leon | | PO Box 2261 | | | | Muscle Shoals | AL | 35662-2261 | |
| Madden Mary L | | 865 Fairfield Ave Nw | | | | Grand Rapids | MI | 49504-3743 | |
| Madden Michael L | | 6122 S Edge Way | | | | Grand Blanc | MI | 48439-9615 | |
| Madden Mulder Andrews Dental | | Care | 725 North Milford Rd | | | Milford | MI | 48381 | |
| Madden Mulder Andrews Dental Care | | 725 N Milford Rd | | | | Milford | MI | 48381 | |
| Madden Mulder Andrews Dental Care | | 725 North Milford Rd | | | | Milford | MI | 48381 | |
| Madden Reggie J | | 8437 Pineview Lake Dr | | | | Linden | MI | 48451-9770 | |
| Madden Robert | | 343 S Dearborn St Apt 1111 | | | | Chicago | IL | 60604 | |
| Madden Robert W | | 3427 Briggs Ne | | | | Grand Rapids | MI | 49525-2505 | |
| Madden Ronal | | 270 Christina Way | | | | Carlisle | OH | 45005 | |
| Madden Ronald | | 5 Heritage Ct | | | | Springboro | OH | 45066 | |
| Madden Sharon | | 6122 South Edge Way | | | | Grand Blanc | MI | 48439 | |
| Madden Tamara | | 5502 Copley Square Rd | | | | Grand Blanc | MI | 48439 | |
| Madden Vincent | | 114 Gibson St | | | | Clinton | MI | 49236 | |
| Madden Wayne R | | 6057 Bonhill St | | | | Riverside | CA | 92509 | |
| Madden William | | 33059 Seneca Dr | | | | Solon | OH | 44139 | |
| Madden Women Association | | PO Box 17057 | | | | Dayton | OH | 45417 | |
| Maddie Walter | | 3018 Greenville Rd | | | | Cortland | OH | 44410-9651 | |
| Madding Richard | | 10824 Meadow Hawk Ct | | | | Clio | MI | 45458 | |
| Maddock David | | PO Box 535 | | | | Clio | MI | 48420-0535 | |
| Maddock Dennis | | 220 W Saginaw Ave F12 | | | | Grand Ledge | MI | 48837 | |
| Maddock Fredrick A | | 5206 Ottawa St | | | | Burton | MI | 48509-2026 | |
| Maddock Kathleen | | 6180 Salisbury Ln | | | | Noblesville | IN | 46062 | |
| Maddock Richard | | 4062 N Belsay Rd | | | | Flint | MI | 48506 | |
| Maddox Esther | | 6916 Magill Rd | | | | Castalia | OH | 44824 | |
| Maddox Gary | | 106 Berry Dr | | | | Clinton | MS | 39056-3102 | |
| Maddox Gregory | | 1893 Pathfinder Court | | | | Beavercreek | OH | 45385 | |
| Maddox Johnnie | | 1613 Susan Jane Ct | | | | Dayton | OH | 45406 | |
| Maddox Johnnie | | 1613 Susan Jane Ct | | | | Dayton | OH | 45406-3547 | |
| Maddox Jr Thomas | | 3204 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Maddox Larry | | 2420 Tausend | | | | Saginaw | MI | 48601 | |
| Maddox Lauren | | 4904 North Oaks Blvd | | | | North Brunswick | NJ | 8902 | |
| Maddox Mamie | | 3942 Mcgee Rd | | | | Cottondale | AL | 35453 | |
| Maddox Maria N | | 807 Haskell Court | | | | Dupont | WA | 98327 | |
| Maddox Mary Beth | | 10306 Morado Cove | | 143 | | Austin | TX | 78759 | |
| Maddox Raborn | | 27172 N Wales Rd | | | | Elkmont | AL | 35620-4838 | |
| Maddox Ryan | | 1613 Susan Jane Ct | | | | Dayton | OH | 45406 | |
| Maddox Scott | | 3005 Scheid Rd | | | | Huron | OH | 44839 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maddox Victor | | 4045 Delphos Ave | | | | Dayton | OH | 45407 | |
| Maddox Virjeanna | | 5737 North Cr 700 W | | | | Middletown | IN | 47356 | |
| Maddux Supply | | PO Box 20487 | | | | Greensboro | NC | 27420-0487 | |
| Maddux William | | 1306 Wilson Blvd | | | | Anderson | IN | 46012 | |
| Madeline Davies Buben | | 36529 Bagdad Dr | | | | Sterling Hgts | MI | 48312 | |
| Madeline J Graf | | 395 Delaware Ave | | | | Union | NJ | 7083 | |
| Madeline Joanne I | | 52 5th Ave | | | | Hubbard | OH | 44426-2041 | |
| Madeloso Perry | | 67 Rowan Dr | | | | West Vale | | L32 0SF | United Kingdom |
| Madelyn J Schulmerich | | 59 Wisconsin St | | | | Rochester | NY | 14609 | |
| Madelyn J Schulmerich | | Acct Of Richard Schulmerich | Case 083 38 4565 | 59 Wisconsin St | | Rochester | NY | 83384565 | |
| Madelyn J Schulmerich Acct Of Richard Schulmerich | | Case 083 38 4565 | 59 Wisconsin St | | | Rochester | NY | 14609 | |
| Maden Gerald J | | 3136 Emerald Blvd | | | | Kokomo | IN | 46902-4795 | |
| Mader Bearing Supply | | 156 158 N Cedar St | | | | Mobile | AL | 36603 | |
| Mader Faith | | 7060 Claybeck Dr | | | | Huber Heights | OH | 45424 | |
| Mader Rosa | | 1510 Houghton Ave | | | | Saginaw | MI | 48602 | |
| Madera Thomas | | PO Box 5791 | | | | Garden Grove | CA | 92846 | |
| Madewell John | | 314 N Main St | | | | Englewood | OH | 45322 | |
| Madewell Kevin | | 26531 Austin Whitt Rd | | | | Ardmore | TN | 38449 | |
| Madgeline Madgeline | | 10 Sothery Pl | | | | Rochester | NY | 14624-4375 | |
| Madhure Veerabhdra | | 2818 Kings Mill Rd | | | | Greensboro | NC | 27407 | |
| Madigan Dorothy | | 133 Mount Ridge Cir | | | | Rochester | NY | 14616-4829 | |
| Madigan Kenneth | | 34 Alpha St | | | | Rochester | NY | 14612-2174 | |
| Madigan Michael J | | 1821 Memory Ln | | | | Lewiston | MI | 49756-8533 | |
| Madilyn Mccartney | | 42400 Grand River Ste 106 | | | | Novi | MI | 48375 | |
| Madine L | | 19 Penley Crescent | | | | Liverpool | | L32 0RR | United Kingdom |
| Madison Adult Education | | 600 Esley Ln | | | | Mansfield | OH | 44905 | |
| Madison Andrea | | PO Box 1071 | | | | Monticello | MS | 39654 | |
| Madison Area Vtae District | | PO Box 14316 | | | | Madison | WI | 53714 | |
| Madison Argentina | | 1819 Gawain Circle | | | | W Carrolltton | OH | 45449 | |
| Madison Box City Marshal | | Acct Of Don S Stephens | Case R 91666 | 1230 Texas Ave Room J 6 | | Shreveport | LA | 36852-3270 | |
| Madison Box City Marshal | | Acct Of Don S Stephens | Case Sc 9954 | 1230 Texas Ave Room J 6 | | Shreveport | LA | 36852-3270 | |
| Madison Box City Marshal | | Acct Of Everett Schiftlett | Case R96989 | 1230 Texas Ave Room J 6 | | Shreveport | LA | 21752-4696 | |
| Madison Box City Marshal | | Acct Of Cherie H Rogers | Suit R91232 | | | | | 43996-3176 | |
| Madison Box City Marshal Acct Of Cherie H Rogers | | Suit R91232 | | | | | | | |
| Madison Box City Marshal Acct Of Don S Stephens | | Case R 91666 | 1230 Texas Ave Room J 6 | | | Shreveport | LA | 71101 | |
| Madison Box City Marshal Acct Of Don S Stephens | | Case Sc 9954 | 1230 Texas Ave Room J 6 | | | Shreveport | LA | 71133 | |
| Madison Box City Marshal Acct Of Everett Schifflett | | Case R96989 | 1230 Texas Ave Room J 6 | | | Shreveport | LA | 71101 | |
| Madison Capital Management | Joe Landen | 6143 South Willow Dr | | | | Greenwood Village | CO | 80111 | |
| Madison Charter Township | | Treasurer Rmv Nm 2 24 03 Cp | 4008 S Adrian Hwy | | | Adrian | MI | 49221 | |
| Madison Charter Township Treasurer | | 4008 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Madison Cnty Cir Ct Acct Of | | J Mcmullen Dr89 690j | PO Box 101 | | | Huntsville | AL | 42464-3831 | |
| Madison Cnty Cir Ct Acct Of J Mcmullen Dr89 690j | | PO Box 101 | | | | Huntsville | AL | 35801 | |
| Madison Cnty Court Clerk Act | | Of W L Watson 48e019901sc0043 | PO Box 1277 | | | Anderson | IN | 46016 | |
| Madison Cnty Court Clerk Act Of W L Watson 48e019901sc0043 | | PO Box 1277 | | | | Anderson | IN | 46016 | |
| Madison Cnty Crt Clerk Act Of | | R Bridgewater 49d029804dr0261 | PO Box 1277 | | | Anderson | IN | 46015 | |
| Madison Cnty Crt Clerk Act Of R Bridgewater 49d029804dr0261 | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Cnty Crt Clk Support | | Acct D Mcghee 48c019802dr0099 | PO Box 1277 | | | Anderson | IN | 30988-0545 | |
| Madison Cnty Crt Clk Support Acct D Mcghee 48c019802dr0099 | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Cnty Dhr Acct Of | | R D Pettus 45dr87000579 | PO Box 17555 | | | Huntsville | AL | 58711-4474 | |
| Madison Cnty Dhr Acct Of R D Pettus 45dr87000579 | | PO Box 17555 | | | | Huntsville | AL | 35810 | |
| Madison Cnty Dpt Of Human Serv | | Account Of Fredrick D Porter | Action 8188 | PO Box 669 | | Canton | MS | 58716-0832 | |
| Madison Cnty Dpt Of Human Serv Account Of Fredrick D Porter | | Action 8188 | PO Box 669 | | | Canton | MS | 39046 | |
| Madison Cnty Superior Ct Div 3 | | Acct Of Kendall Browning | Case 48d03 8903 Dr 185 | PO Box 1279 | | Anderson | IN | 34142-8098 | |
| Madison Cnty Superior Ct Div 3 Acct Of Kendall Browning | | Case 48d03 8903 Dr 185 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison Co Ky | | Madison County Sheriff | 101 West Main St | | | Richmond | KY | 40475 | |
| Madison Co Tn | | Madison County Trustee | 100 E Main | Rm 107 | | Jackson | TN | 38301 | |
| Madison Correctional Institutec/o Ohio Dept Of Rehabilitation | Stephen A Young | 1050 Freeway Dr North | | | | Columbus | OH | 43229 | |
| Madison County Al | | Madison County Collector | 100 Northside Square | County Courthouse | | Huntsville | AL | 35801 | |
| Madison County American | | Cancer Society | 1220 Meridian St | | | Anderson | IN | 46016-1715 | |
| Madison County American Cancer Society | | 1220 Meridian St | | | | Anderson | IN | 46016-1715 | |
| Madison County Circuit Court | | PO Box 101 | | | | Huntsville | AL | 35801 | |
| Madison County Clerk | | 16 East 9th St | | | | Anderson | IN | 46016 | |
| Madison County Clerk | | Acct Of Gary Davis | Case 48d03 9005 Dr0337 | PO Box 1279 | | Anderson | IN | 31058-6845 | |
| Madison County Clerk | | Acct Of Ivan Lyons | Case 48 E029409 Sc 1458 | PO Box 1279 | | Anderson | IN | 31340-2921 | |
| Madison County Clerk | | Acct Of Larry E Remy | Case 48d02 9408 Sc 1349 | PO Box 1279 | | Anderson | IN | 31648-4502 | |
| Madison County Clerk | | Acct Of Leonard Walston Jr | Cause 48e02 8709 Sc 1787 | PO Box 1279 | | Anderson | IN | 23182-4460 | |
| Madison County Clerk | | Acct Of Scott B Jones | Case 48d03 9111 Ct O991 | PO Box 1279 | | Anderson | IN | 30666-7901 | |
| Madison County Clerk | | Acct Of Scott B Jones | Case 48c01 9102 Sc 271 | PO Box 1279 | | Anderson | IN | 30666-7901 | |
| Madison County Clerk | | Acct Of Scott B Jones | Case 48e01 9411 Sc 2736 | PO Box 1279 | | Anderson | IN | 30666-7901 | |
| Madison County Clerk | | Acct Of Victor Kelley | Case 48d03 9011 Dr809 | PO Box 1279 | | Anderson | IN | 30880-7546 | |
| Madison County Clerk | | Acct Of Walden Robbins | Case 48d01 9211 Dr769 | 16 E 9th St PO Box 1279 | | Anderson | IN | 41966-1865 | |
| Madison County Clerk | | Acct Of Yawar Siddiqui | Case 48d02 9104 Jp 0186 | PO Box 1279 | | Anderson | IN | 30664-8625 | |
| Madison County Clerk | | For Acct Of B E Oneal | Case3578 989 | PO Box 1279 | | Anderson | IN | 31458-3210 | |
| Madison County Clerk | | For Acct Of C L Esarey | Case3577 465 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk | | For Acct Of D E Daffron | Case48c01 8710dr | PO Box 1279 | | Anderson | IN | 31160-6553 | |
| Madison County Clerk | | For Acct Of D L Gray | Case3580 276 | PO Box 1279 | | Anderson | IN | 31446-4712 | |
| Madison County Clerk | | For Acct Of D W Morris | Case15084 397 | PO Box 1279 | | Anderson | IN | 31048-1762 | |
| Madison County Clerk | | For Acct Of J A Smothers | Case25d83 228 | PO Box 1279 | | Anderson | IN | 30550-6481 | |
| Madison County Clerk | | For Acct Of L Boyd | Case p 76 30 | Madison Cty Gout Ctr | | Anderson | IN | | |
| Madison County Clerk | | For Acct Of L W Phillips | Case78 87 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk | | For Acct Of R M Ponsler | Case 48d03 8709 Dr 563 | PO Box 1279 | | Anderson | IN | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Madison County Clerk | | For Acct Of S A Storm | Case3580 106 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk | | For Acct Of S B Jones | Case83c017 | | | Anderson | IN | 30666-7901 | |
| Madison County Clerk | | For Acct Of W H Dickerson | Case15086 437 | PO Box 1279 | | Anderson | IN | 31458-3372 | |
| Madison County Clerk | | For Acct Of W W Lehr | Case25082 336 | Madison Cty Gout Ctr | | Anderson | IN | | |
| Madison County Clerk | | 101 West Main St | | | | Richmond | KY | 40475 | |
| Madison County Clerk Acct Of Gary Davis | | Case 48d03 9005 Dr0337 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Ivan Lyons | | Case 48 E029409 Sc 1458 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Larry E Remy | | Cause 48e02 9408 Sc 1349 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Leonard Walston Jr | | Cause 48e02 8709 Sc 1787 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Scott B Jones | | Case 48d03 9111 Ct 0991 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Scott B Jones | | Case 48e01 9102 Sc 271 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Scott B Jones | | Case 48e01 9411 Sc 2736 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Victor Kelley | | Cause 48d03 9011 Dr809 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Acct Of Walden Robbins | | Case 48d01 9211 Dr769 | 16 E 9th St PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Acct Of Yawar Siddiqui | | Case 48d02 9104 Jp 0186 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di | | For Acct Of B L Floyd | Case3ad 79 81 | PO Box 1279 | | Anderson | IN | 26788-3043 | |
| Madison County Clerk Family Di | | For Acct Of C A Scott | Casep 83 373 | PO Box 1279 | | Anderson | IN | 31468-1946 | |
| Madison County Clerk Family Di | | For Acct Of C E Hester | Case3s80 594 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of D Mclemore | Case2sd 84 101 | PO Box 1279 | | Anderson | IN | 31458-3286 | |
| Madison County Clerk Family Di | | For Acct Of D W Ravage | Case2sd 85 264 | PO Box 1279 | | Anderson | IN | 31754-0821 | |
| Madison County Clerk Family Di | | For Acct Of G D Harber | Case1sd 85 602 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of H F Johnson | Case3s 82707 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of J D Luttrell | Case2s78 251 | PO Box 1279 | | Anderson | IN | 35740-7353 | |
| Madison County Clerk Family Di | | For Acct Of J E Cates | Case3s 80 4 | PO Box 1279 | | Anderson | IN | 31754-0849 | |
| Madison County Clerk Family Di | | For Acct Of R E Gallagher | Case1s81 645 | PO Box 1279 | | Anderson | IN | 34130-0668 | |
| Madison County Clerk Family Di | | For Acct Of R E Whiteaker | Casep 82 68 | PO Box 1279 | | Anderson | IN | 31044-1829 | |
| Madison County Clerk Family Di | | For Acct Of R M Parrott | Case3s 86 16 | PO Box 1279 | | Anderson | IN | 48064-9315 | |
| Madison County Clerk Family Di | | For Acct Of S T Clark | Case3s 79 769 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of T C Riley | Case2sd 85 511 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of T Moffit | Case48 D02 8704 Dr 190 | PO Box 1279 | | Anderson | IN | 29240-4045 | |
| Madison County Clerk Family Di | | For Acct Of V Kelley | Casep 85 330 | PO Box 1279 | | Anderson | IN | 30680-7546 | |
| Madison County Clerk Family Di For Acct Of B L Floyd | | Case3ad 79 81 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of C A Scott | | Casep 83 373 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of C E Hester | | Case3s80 594 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of D Mclemore | | Case2sd 84 101 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of D W Ravage | | Case2sd 85 264 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of G D Harber | | Case1sd 85 602 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of H F Johnson | | Case3s 82707 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of J D Luttrell | | Case2s78 251 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of J E Cates | | Case3s 80 4 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of R E Gallagher | | Case1s81 645 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of R E Whiteaker | | Casep 82 68 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of R M Parrott | | Case3s 86 16 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of S T Clark | | Case3s 79 769 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of T C Riley | | Case2sd 85 511 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of T Moffit | | Case48 D02 8704 Dr 190 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of V Kelley | | Casep 85 330 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of B E Oneal | | Case3578 989 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of C L Esarey | | Case3577 465 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of D E Daffron | | Case48c01 8710dr | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of D L Gray | | Case3580 276 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of D W Morris | | Case15084 397 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of J A Smothers | | Case25d63 228 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of L Boyd | | Casep 76 30 | Madison Cty Gout Ctr | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of L W Phillips | | Case78 87 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of R M Ponsler | | Case 48d03 8709 Dr 563 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of S A Storm | | Case3580 106 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of S B Jones | | Case83c017 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of W H Dickerson | | Case15086 437 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of W W Lehr | | Case25082 336 | Madison Cty Gout Ctr | | | Anderson | IN | 46015 | |
| Madison County Community | | Foundation | C O Healthy Community Fund | PO Box 1056 | | Anderson | IN | 46015-1056 | |
| Madison County Community Foundation | | C O Healthy Community Fund | PO Box 1056 | | | Anderson | IN | 46015-1056 | |
| Madison County Court Clerk | | Acct Of Charles R Turner | Case 48d01 9505 Dr 0348 | PO Box 1279 | | Anderson | IN | 31362-7479 | |
| Madison County Court Clerk | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison County Court Clerk Acct Of Charles R Turner | | Case 48d01 9505 Dr 0348 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Ct Clk Sm Clai | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison County Ct Clk Sm Claims Only | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison County Dist Ct Clerk | | Acct Of Nathaniel Winton | Case Dv 93 1171 | Madison County Courthouse | | Huntsville | AL | 41870-9339 | |
| Madison County Dist Ct Clerk Acct Of Nathaniel Winton | | Case Dv 93 1171 | Madison County Courthouse | | | Huntsville | AL | 35801 | |
| Madison County Habitat For Humanity | | Humanity | 1328 Cottonwood | | | Anderson | IN | 46012 | |
| Madison County Habitat For Humanity | | 1328 Cottonwood | | | | Anderson | IN | 46012 | |
| Madison County In | | Madison County Treasurer | 16 E 9th St | | | Anderson | IN | 46016 | |
| Madison County Justice Clerk | | 138 N Liberty | | | | Canton | MS | 39046 | |
| Madison County Municipal Court | | PO Box 646 | | | | London | OH | 43140 | |
| Madison County Scu | | Acct Of Alex A Beaton | Acct Ax55523a1 | PO Box 547 | | Wampsville | NY | 53488127 | |
| Madison County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Madison County Scu Acct Of Alex A Beaton | | Acct Ax55523a1 | PO Box 547 | | | Wampsville | NY | 13163 | |
| Madison County Superior Court | | Acct Of Deborah B Steele | Cause 1s 86 561 | Madison County Crthouse | | Anderson | IN | 31458-3173 | |
| Madison County Superior Court Acct Of Deborah B Steele | | Cause 1s 86 561 | Madison County Crthouse | | | Anderson | IN | 46015 | |
| Madison County Support Service | | Acct Of Johnny O Bailey | Case 16 0386 | PO Box 1504 | | Jackson | TN | 41270-8411 | |
| Madison County Support Service Acct Of Johnny O Bailey | | Case 16 0386 | PO Box 1504 | | | Jackson | TN | 38302 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Madison County Tax Collector | | Madison County Courthouse | 100 Northside Sq | | | Huntsville | AL | 35801-4820 | |
| Madison County Tax Collector | | PO Box 113 | | | | Canton | MS | 39046 | |
| Madison County Tax Collector Madison County Courthouse | | 100 Northside Sq | | | | Huntsville | AL | 35801-4820 | |
| Madison County Treasurer | | 16 E 9th St | | | | Anderson | IN | 46016 | |
| Madison County Trustee | | Rm 107 Cthse 100 E Main | | | | Jackson | TN | 38301 | |
| Madison Cr Bureau Assoc Inc | | 164 South Main St | | | | Madison | GA | 30650 | |
| Madison Cr Bureau Association | | Inc | 164 South Main St | | | Madison | GA | 30650 | |
| Madison Cr Bureau Association Inc | | 164 South Main St | | | | Madison | GA | 30650 | |
| Madison Cty Court Clerk Support Only | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Cty Ct Clerk Support | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Cty Dept Of Human Reso | | PO Box 17555 | | | | Huntsville | AL | 35810 | |
| Madison Cty Dept Of Human Resources | | PO Box 17555 | | | | Huntsville | AL | 35810 | |
| Madison Cty Dist Ct Clerk | | Acct Of Nathaniel Winton | Case Sm 93 4984 | 100 North Side Square | | Huntsville | AL | 41870-9339 | |
| Madison Cty Dist Ct Clerk | | Madison County Courthouse | | | | Huntsville | AL | 35801 | |
| Madison Cty Dist Ct Clerk Acct Of Nathaniel Winton | | Case Sm 93 4984 | 100 North Side Square | | | Huntsville | AL | 35801 | |
| Madison Cty Justice Ct | | 175 N Union St | | | | Canton | MS | 39046 | |
| Madison Cty Superior Court | | Govt Ctr For Account Of Gd | Nichols Case48d028803jp106 | PO Box 1279 | | Anderson | IN | | |
| Madison Cty Superior Court Govt Center For Account Of Gd | | Nichols Case48d028803jp106 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison Darrell | | 3981 North Haven Way | | | | Dayton | OH | 45414 | |
| Madison District Schools | | Madison Hghts Commu Educ | 28500 Alden | | | Madison Heights | MI | 48071 | |
| Madison District Schools | | Name 4 26 96 | Madison Hghts Commu Educ | 28500 Alden | | Madison Heights | MI | 48071 | |
| Madison Electric Co | | 148 N Groesbeck Hwy | | | | Mount Clemens | MI | 48043 | |
| Madison Electric Co | | 31855 Van Dyke | | | | Warren | MI | 48093 | |
| Madison Electric Co | | 31855 Van Dyke Ave | | | | Warren | MI | 48093-1047 | |
| Madison Electric Co | | 35406 Plymouth Rd | | | | Livonia | MI | 48150-1425 | |
| Madison Electric Co | | 6000 Woodward Ave | | | | Detroit | MI | 48202 | |
| Madison Electric Co | | Madison Electronics Div | 17930 E 14 Mile Rd | | | Fraser | MI | 48026 | |
| Madison Electric Co Eft | | 31855 Van Dyke | | | | Warren | MI | 48093 | |
| Madison Electric Company Inc | | 454 N Cass Ave | | | | Pontiac | MI | 48342 | |
| Madison Fire Protection | | Services Inc | PO Box 561 | | | London | OH | 43140 | |
| Madison Fire Protection Services Inc | | PO Box 561 | | | | London | OH | 43140 | |
| Madison Fire Protection Svcs I | | 5865 St Rte 56 Se | | | | London | OH | 43140 | |
| Madison Freight Systems Inc | | 900 Uniek Dr | | | | Waunakee | WI | 53597 | |
| Madison Gary | | 7401 Belleplain Dr | | | | Huber Heights | OH | 45424 | |
| Madison Gas & Electric Co | | PO Box 1784 | | | | Madison | WI | 53701 | |
| Madison Gas & Electric Company | | C o Stafford Rosenbaum Llp | PO Box 1784 | | | Madison | WI | 53701-1784 | |
| Madison Gas and Electric Company | | C o Stafford Rosenbaum Llp | PO Box 1784 | | | Madison | WI | 53701-1784 | |
| Madison Harlan | | 2708 Winona St | | | | Flint | MI | 48504-2790 | |
| Madison Heights City Of Oakland | | 300 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Madison Heights Investors Ii | | Llc C O Heitman Properties Ltd | 55 W Monroe St Ste 1060 | | | Chicago | IL | 60603 | |
| Madison Heights Investors Ii C O Heitman Properties Ltd | | 55 W Monroe St Ste 1060 | | | | Chicago | IL | 60603 | |
| Madison Heights Investors Ii Llc C O Heitman Properties Ltd | | 55 W Monroe St Ste 1060 | | | | Chicago | IL | 60603 | |
| Madison Heights Investors Llc | | C O Heitman Properties Ltd | 55 W Monroe St Ste 1060 | | | Chicago | IL | 60603 | |
| Madison Instruments Inc | | 225 W Beltline Hwy | | | | Madison | WI | 53713-2602 | |
| Madison Instruments Inc | | 4235 Argosy Ct Ste C | | | | Madison | WI | 53714-3167 | |
| Madison Instruments Inc Eft | | 4235 Argosy Ct Ste C | | | | Madison | WI | 53714-3167 | |
| Madison Investment Trust | | 6310 Lamar Ave Ste 120 | | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | | Overland Park | KS | 66202 | |
| Madison Jeannine | | 1878 Nebraska Dr | | | | Xenia | OH | 45385 | |
| Madison Juanda D | | PO Box 308 | | | | Warren | OH | 44482-0308 | |
| Madison Kipp Corp | | 201 Waubesa St | | | | Madison | WI | 53704-572 | |
| Madison Kipp Corp Eft | | 201 Waubesa St | | | | Madison | WI | 53704 | |
| Madison Niche Opportunities LLC | | 6310 Lamar Ave Ste 120 | | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Curtis Screw Company LLC | | PO Box 2970 | | | Buffalo | NY | 14240-2970 | |
| Madison Sorting Llc | | 109 Seventy Six Blvd | | | | Berea | KY | 40403 | |
| Madison Sorting Services | | 100 Seventy Six Blvd | | | | Berea | KY | 40403 | |
| Madison Sup circuit Ct Clk Garns Only | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Superior Circuit Court | | Clerk | PO Box 1277 | | | Anderson | IN | 46015 | |
| Madison Superior Circuit Court Clerk | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Superior Ct Rm 1 | | 16 E Ninth Box 30 | | | | Anderson | IN | 46016 | |
| Madison Tent Rental Co | | Randy Young | PO Box 8 | | | London | OH | 43140 | |
| Madison Tent Rental Co Randy Young | | PO Box 8 | | | | London | OH | 43140 | |
| Madison Twp Lenawee | | Lenawee County Treasurer | 301 N Main St Old Courthouse | | | Adrian | MI | 49221 | |
| Madison University | | PO Box 6627 | | | | Gulfport | MS | 39506 | |
| Madison Winona | | 3307 Tradewinds Ave | | | | Riverside | OH | 45424 | |
| Madlock Willie | | 4257 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Madonna University | | 36600 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Madonna Mark | | 10428 E Stanley Rd | | | | Davison | MI | 48423 | |
| Madrid County Circuit Court | | County Courthouse | | | | New Madrid | MO | 63869 | |
| Madrid Edward | | 10661 Janway Dr | | | | El Paso | TX | 79935 | |
| Madrid Ernestine | | 809 Heather Dr | | | | Loveland | CO | 80537 | |
| Madrid Joseph | | 708 Villa Antigua Court | | | | El Paso | TX | 79932 | |
| Madsen & Howell Inc | | Abrasives Machine & Supply Co | 500 Market St Ste 1 | | | Perth Amboy | NJ | 88614590 | |
| Madsen & Howell Inc Eft | | 500 Market St | PO Box 391 | | | Perth Amboy | NJ | 8862 | |
| Madsen and Howell Inc Eft | | 500 Market St | | | | Perth Amboy | NJ | 8862 | |
| Madsen Lori | | 4039 Gardenview Dr | | | | Beavercreek | OH | 45431-1641 | |
| Madsen Steven | | 4505 W Sandpiper Dr | | | | Muncie | IN | 47304 | |
| Madsen Wayne | | 2915 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Madura Barbara W | | 585 Stambaugh Ave | | | | Sharon | PA | 16146-4140 | |
| Madyun Wilbert | | 1514 Skyland Blvd E Box 150 | | | | Tuscaloosa | AL | 35405-4232 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mae H Long | | C o 333 W Fort St Ste 1400 | | | | Detroit | MI | 48226 | |
| Mae L Smith | | 177 Alexander Ave 14e | | | | Bronx | NY | 10454 | |
| Maecom | | PO Box 187 | | | | Eatontown | NJ | 7724 | |
| Maecorp Inc | | 2749 Lockport Rd | | | | Niagara Falle | NY | 14305 | |
| Maehling Peter | | 6324 Kevin Dr | | | | Brighton | MI | 48116 | |
| Maenle Scott | | 1597 Glenbeck Ave | | | | Kettering | OH | 45409 | |
| Maersk Inc | | PO Box 880 | | | | Madison | NJ | 7940 | |
| Maerten Audrey | | 3722 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Maerten Karl | | 3722 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Maerten Kate | | 6627 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Maes Stephanie | | 230 Johnson St | | | | Frederick | CO | 80530 | |
| Maes Tracy | | 9227 Meadow Ridge Ln | | | | Grand Blanc | MI | 48439 | |
| Maf Ground Services Inc | | Air Cargo Rd | | | | Tulsa | OK | 74115 | |
| Maf Ground Services Inc | | PO Box 150010 | | | | Tulsa | OK | 74115-0010 | |
| Maffei Richard | | 74 E Remick Pkwy Apt D | | | | Lockport | NY | 14095 | |
| Maffett Carolyn | | 895 Garden Drapt230a | | | | Jacksonville | AL | 36265 | |
| Mag Industrial Automation Sys | | Cincinnati Lamb | 2200 Litton Ln | | | Hebron | KY | 41048 | |
| Mag Markus Wiedemann | | St-dtle 44 | | | | Vaduz | | 9490 | Liechtenstein |
| Mag Motor Corporation | | 121 Higgins St | | | | Worcester | NH | 1606 | |
| Mag Trol Inc | | 2176 N Batavia | | | | Orange | CA | 92865-3104 | |
| Maga Raymond | | 1547 Rose Hedge Dr | | | | Poland | OH | 44514 | |
| Magargee Cecil | | 49 Covert Ave | | | | Sharpsville | PA | 16150-1401 | |
| Magary John | | 10140 Settlement House | | | | Dayton | OH | 45458 | |
| Magato Dale | | 2310 Cara Dr | | | | Troy | OH | 45373 | |
| Magazine Glenda | | 3467 Melody Ln | | | | Saginaw | MI | 48601-5630 | |
| Magazine Marion | | 3467 Melody Ln | | | | Saginaw | MI | 48601-5630 | |
| Magazine Monique | | 2330 King Rd | | | | Saginaw | MI | 48601 | |
| Magazine Orenthal | | 4170 N Pk Ext | | | | Cortland | OH | 44410 | |
| Magda Frank | | 9136 Dallas Dr | | | | Grosse Ile | MI | 48138 | |
| Magdaleno Ramon G | | 10052 Premier Ave | | | | Westminster | CA | 92683 | |
| Magdic Alois | | 1227 Fairway Greens Dr | | | | Sun City Ctr | FL | 33573-8068 | |
| Magee Allen L | | 217 W Ruth Ave | | | | Flint | MI | 48505-6109 | |
| Magee Annette | | 15325 Bittersweet Ln | | | | Brookfield | WI | 53005-2633 | |
| Magee Barbara | | 1606 Old Hwy 51 Ne | | | | Brookhaven | MS | 39601 | |
| Magee Cynthia | | 6617 Colonial Dr | | | | Flint | MI | 48505-1966 | |
| Magee David | | 277 Magee Rd Se | | | | Mccall Creek | MS | 39647 | |
| Magee Gerald T | | 3639 Harmony Dr Se | | | | Brookhaven | MS | 39601-9592 | |
| Magee Glenda | | 110 Slack Dr | | | | Anderson | IN | 46013 | |
| Magee John | | 1330 Friendswood Cove | | | | Lawrenceville | GA | 30043 | |
| Magee Jonathan | | 11478 Harlequin Ln 406 | | | | Fishers | IN | 46038 | |
| Magee Joyce L | | 123 Hawley St | | | | Rochester | NY | 14608-2627 | |
| Magee Kathryn | | 1911 Earls Trl Ne | | | | Brookhaven | MS | 39601-9085 | |
| Magee Linda | | 1540 Brignall Rd | | | | Brookhaven | MS | 39601-2110 | |
| Magee Michael | | 2512 Sykes Trl Se | | | | Brookhaven | MS | 39601-9678 | |
| Magee Michael | | 6219 Shady Oak St | | | | Dayton | OH | 45424 | |
| Magee Resource Group | | 920 Pierremont Rd Ste 515 | | | | Shreveport | LA | 71106 | |
| Magee Terence | | 90 Bracknell Ave | | | | Southdene | | L32 9PR | United Kingdom |
| Magee Terry | | 6616 Trace Dr | | | | Jackson | MS | 39213-2309 | |
| Magellan Aerospace Uk Ltd Eft | | Premium House The Esplanade | Bn11 2bj Worthing | | | | | | United Kingdom |
| Magellan Aerospace Uk Ltd Eft | | Premium House The Esplanade | Bn11 2bj Worthing | | | England | | | United Kingdom |
| Magenta Corporation | | 3800 N Milwaukee Ave | | | | Chicago | IL | 60641 | |
| Mager George | | 1504 W County Road 1200 N | | | | Muncie | IN | 47303-9728 | |
| Mager Joyce | | 3458 Dewberry Ln | | | | Macedon | NY | 14502 | |
| Mager Scientific Inc | | 1100 Baker Rd | | | | Dexter | MI | 48130-1523 | |
| Mager Scientific Inc | | 1100 Baker Rd | PO Box 160 | | | Dexter | MI | 48130 | |
| Mager Scientific Inc Eft | | PO Box 160 | | | | Dexter | MI | 48130 | |
| Magers Donald | | 301 Ivy Dr | | | | Kokomo | IN | 46902 | |
| Magers James | | 2913 Sheridan St | | | | Anderson | IN | 46016 | |
| Magers Samuel R | | 1404 W 38th St | | | | Anderson | IN | 46013-1010 | |
| Magers Theodore | | 984 Woodcrest Way | | | | Anderson | IN | 46012-9251 | |
| Magers William | | 2130 Lodgepole Court | | | | Grand Blanc | MI | 48439 | |
| Mages & Price | | 400 Central Ave Ste 320 | | | | Northfield | IL | 60093 | |
| Mages Scott | | 3569 S Newstead Rd | | | | Akron | NY | 14001 | |
| Magestro Bonita | | 4332 Golf Ln | | | | Waterford | WI | 53185-3979 | |
| Magette Edward D | | 10735 E 118th Ct N | | | | Collinsville | OK | 74021 | |
| Maggard Bret | | 60 Long Dr | | | | Eaton | OH | 45320 | |
| Maggard Douglas L | | 3840 Twin Creek Rd | | | | W Alexandria | OH | 45381-9520 | |
| Maggard Ii William | | 2738 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Maggard Jeannie | | 2006 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Maggard Monica K | | 2507 Springdale Ct | | | | Kokomo | IN | 46902 | |
| Maggard Monica K | | 2507 Springdale Ct | | | | Kokomo | IN | 46902-9570 | |
| Maggard Rollin E | | 2507 Springdale Court | | | | Kokomo | IN | 46902-9570 | |
| Maggard Steve | | 312 Ridgebury Dr | | | | Xenia | OH | 45385 | |
| Maggart Bradley | | PO Box 8024 Mc481tjpn023 | | | | Plymouth | MI | 48170 | |
| Maggart Jim C | | 10706 E 1300 S | | | | Galveston | IN | 46932-9801 | |
| Maggitt Sandblasting & Paintin | | 5625 State Rt 412 | | | | Vickery | OH | 43464 | |
| Maggitt Sandblasting and Paintin | | 5625 State Rt 412 | | | | Vickery | OH | 43464 | |
| Maggs Melinda J | | 871 N Ward Ave | | | | Girard | OH | 44420-1953 | |
| Magi Sandra | | 15324 S Main St | | | | Milan | OH | 44846 | |
| Magic Metals Inc | Garry Griggs | 3401 Bay St | | | | Union Gap | WA | 98903 | |
| Magic Refrigeration | | 5423 South 99 East Ave | | | | Tulsa | OK | 74146 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Magic Transport | | PO Box 360729 | San Juan Pr | | | | | 00936-0729 | |
| Magic Transportation | | 345 32nd St Sw | | | | Grand Rapids | MI | 49548 | |
| Magic Transportation | | Scac Mgcy | | | | Grand Rapids | MI | 49548 | |
| Magic Valley Electric Coop | Capital Markets | One University Plz Ste 312 | 345 32nd St Sw | | | Hackensack | NJ | 7601 | |
| Magic Valley Electric Coop | | PO Box 267 | | | | Mercedes | TX | 78570-0267 | |
| Magic Valley Electric Coop Inc | | PO Box 267 | | | | Mercedes | TX | 78570 | |
| Magid Glove & Safety Mfg | | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co | | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Ll | | Magid Glove Co | 2060 N Kolmar St | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Ll | | 3893 Poplar Bend Dr | | | | Columbus | OH | 43204 | |
| Magid Glove and Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove and Safety Mfg Co Llc | | 2060 North Kolmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove Mfg Co | Renee Ramos Delaney | 2060 No Kolmar Ave | | | | Chicago | IL | 60639-3481 | |
| Magiera Diesel Inj Svc Inc | Matt Sheafer | 1145 E Summit St | | | | Crown Point | IN | 46307 | |
| Magiera Michael | | 4841 N 1100 W | | | | Kempton | IN | 46049 | |
| Magierka Amanda | | 723 W Sherman | | | | Caro | MI | 48723 | |
| Maginnis Lori | | 1517 Beekman Dr | | | | Troy | OH | 45373 | |
| Maginot Moore & Bowman | | 111 Monument Cir Ste 3000 | | | | Indianapolis | IN | 46204-5115 | |
| Maginot Moore and Bowman | | 111 Monument Cir Ste 3000 | | | | Indianapolis | IN | 46204-5115 | |
| Magistrate Ct Chatham County | | Acct Of Leah Slater | Case M932571 | | | | | 26043-6573 | |
| Magistrate Ct Chatham County Acct Of Leah Slater | | Case M932571 | | | | | | | |
| Magistrate Ct Clerk | | 202 Fairfax St | | | | Berkeley Spr | WV | 25411 | |
| Magix Computer | | 8421 E 61st Ste S | | | | Tulsa | OK | 74145 | |
| Magma Design Automation Inc | | 5460 Bayfront Plaza | | | | Santa Clara | CA | 95054-3600 | |
| Magma Inc | | Mobility Electronics Inc | PO Box 120467 Dept 0467 | | | Dallas | TX | 75312-0467 | |
| Magma Inc | | PO Box 120467 Dept 0467 | | | | Dallas | TX | 75312-0467 | |
| Magna Chek Inc | | 2125 Riggs St | | | | Warren | MI | 48091 | |
| Magna Donnelly Corp | | 600 Wilshire Dr | | | | Troy | MI | 48084 | |
| Magna Donnelly Corporation | Accounts Payable | PO Box 9011 | | | | Holland | MI | 49422 | |
| Magna Donnelly Corporation | | 6151 Bancroft | | | | Alto | MI | 49302 | |
| Magna Donnelly Mirrors North Americ | | 6151 Bancroft Ave Se | | | | Alto | MI | 49302-9669 | |
| Magna Drivetrain Ag & Co Kg | | New Process Gear Division Attn A p | 1650 Research Dr Ste 350 | PO Box 99399 | | Troy | MI | 48099 | |
| Magna Drivetrain Ag & Co Kg New Process Gear Division | | 6600 New Venture Gear Dr | | | | East Syracuse | NY | 13057 | |
| Magna Dry | | 3434 W St Joseph | | | | Lansing | MI | 48917 | |
| Magna Interior Systems Inc | | Versatrim Assembly & Sequencin | 23750 Regency Pk Dr | | | Warren | MI | 48089 | |
| Magna International Inc | | 337 Magna Dr | | | | Aurora | ON | L4G 7K1 | Canada |
| Magna Lomason Corp Eft | | Frmly Douglas & Lomason Co | PO Box 77412 Scac Dglo | | | Detroit | MI | 48278 | |
| Magna Lomason Corp Eft | | Magna International Inc | 65 Valleywood Dr | | | Markham | ON | 0L3R - 5L9 | Canada |
| Magna Lomason Inc | | 1001 Alabama St | | | | Carrollton | GA | 30117 | |
| Magna Machine and Tool Co Inc | | 3722 N Messick Rd | | | | New Castle | IN | 47362 | |
| Magna Machinery Co Inc | | PO Box 79001 | Drawer 1688 | | | Detroit | MI | 48279-1688 | |
| Magna Power Electronics | | 81 Fulton St | | | | Boonton | NJ | 7005 | |
| Magna Power Electronics Inc | | 81 Fulton St | | | | Boonton | NJ | 7005 | |
| Magna Products | Kellie Smith | 777 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Magna Products Corp | | 1450 Lyell Ave | | | | Rochester | NY | 14606-2129 | |
| Magna Products Corp | | 777 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Magna Seating Systems Inc | | 19700 Haggerty Rd | | | | Livonia | MI | 48152 | |
| Magna Steyr | | Fahrzeugtechnik Ag & Co Kg | Liebenauer Hauptstrasse 317 | | | Graz | | 8041 | Austria |
| Magna Steyr | | Steyr Daimler Puch Fahrzeugtechnik | Liebenbauer Hauptstrasse 317 | | | Newmarket | | L3X 2S2 | Canada |
| Magna Steyr Fahrzeugtechnik Ag & Co Kg | | Liebenauer Hauptstrasse 317 | | | | Graz | | 8041 | Austria |
| Magna Structural Systems Inc | | Modatek Systems | 400 Chilsholm Dr | | | Milton | ON | L9T 5V6 | Canada |
| Magna Symatec | Accounts Payable | 600 Wilshire Dr | | | | Troy | MI | 48084 | |
| Magna Tech | | 3416 S Hoyt Ave | | | | Muncie | IN | 47307-910 | |
| Magna Tech Manufacturing Corp | | 3416 S Hoyt Ave | | | | Muncie | IN | 47302-2081 | |
| Magna Tech Manufacturing Corp | | Magna Tech | 3416 S Hoyt Ave | | | Muncie | IN | 47307-9101 | |
| Magnacharge Battery Corp | | 1279 Derwent Way | | | | New Westminster | BC | V3M 5V9 | Canada |
| Magnacharge Battery Corp Bdc | | 1279 Derwent Way | | | | New Westminster | BC | V3M 5V9 | Canada |
| Magnacharge Battery Corp Plant | | 1279 Derwent Way | | | | New Westminster | BC | V3M 5V9 | Canada |
| Magnaflux | Mark Martella | 3624 W. Lake Ave. | | | | Glenview | IL | 60026 | |
| Magnaflux | | Div Of Illinois Tool Works Inc | 3624 West Lake Ave | | | Glenview | IL | 60026 | |
| Magnaflux Div Of Illinois Tool Works Inc | | PO Box 75514 | | | | Chicago | IL | 60675 | |
| Magnatag | | 2031 Oneill Rd | | | | Macedon | NY | 14502 | |
| Magnatag Visible Systems | | 2031 Oneill Rd | Dept F98 | | | Macedon | NY | 14502-8953 | |
| Magnatex Pump Inc | | 3575 W 12th St | | | | Houston | TX | 77008 | |
| Magnatex Pumps Inc | | 3575 West 12th St | | | | Houston | TX | 77008 | |
| Magnatrol Valve Corp | | 67 5th Ave | | | | Hawthorne | NJ | 7507 | |
| Magnatrol Valve Corp | | 67 Fifth Ave | | | | Hawthorne | NJ | 7506 | |
| Magnatrol Valve Corp | | PO Box 17 | | | | Hawthorne | NJ | 7507 | |
| Magnavoit Technologies Inc | | 334 Cornelia St 525 | | | | Plattsburgh | NY | 12901 | |
| Magnavolt Technologies Inc | | 334 Cornelia St 525 | | | | Plattsburgh | NY | 12901-2329 | |
| Magne Corp | | 9380 Watson Industrial Pk | | | | Saint Louis | MO | 63126 | |
| Magne Corporation | | 9380 Watson Industrial Pk | | | | St Louis | MO | 63126 | |
| Magne Gage Sales & Service | | 629 Packer St | | | | Avoca | PA | 18641 | |
| Magne Gage Sales & Service | | Addr Per Csids S 98 | 629 Packer St | | | Avoca | PA | 18641 | |
| Magne Gage Sales and Service | | 629 Packer St | | | | Avoca | PA | 18641 | |
| Magnebit Infosystems Inc | | 86 Edward St | | | | Arnprior | ON | K7S 3W4 | Canada |
| Magnebit Infosystems Inc | | Hold Per D Fidler | 86 Edward St | | | Arnprior | ON | K7S 3H2 | Canada |
| Magneco Metrel Inc Eft | | 4000 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Magnecor | Accounts Payable | 24581 Crestview Court | | | | Farmington Hills | MI | 48335 | |
| Magnecor | | 24581 Crestview Court | | | | Farmington Hills | MI | 48335 | |
| Magneforce Inc | | 155 Shaffer Dr Ne | | | | Warren | OH | 44484 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Magneforce Inc | | 170 Mayflower Rd Se A | | | | Warren | OH | 44484 | |
| Magneforce Inc | | PO Box 8508 | | | | Warren | OH | 44484 | |
| Mageform Corp | | PO Box 235569 | | | | Encinitas | CA | 92023-5569 | |
| Magnequench Nj Llc | | 6 Highpoint Dr | | | | Wayne | NJ | 7470 | |
| Magnequench Nj Llc | | Frmly Magnequench Tx Inc | PO Box 27697 | General Post Office | | New York | NY | 10087 | |
| Magnequench Ny Llc | | PO Box 27697 | General Post Office | | | New York | NY | 10087 | |
| Magnequench Ug Inc | | 150 Lincoldway Ste 2003 | | | | Valparaiso | IN | 46383-5556 | |
| Magnequench Ug Inc | | PO Box 66747 | | | | Indianapolis | IN | 46266-6747 | |
| Magner Edward | | 2356 E Cook Rd | | | | Grand Blanc | MI | 48439-8372 | |
| Magnesium Aluminum Corp | | Mac | 3425 Service Rd | | | Cleveland | OH | 44111 | |
| Magnesium Aluminum Corp | | PO Box 73480 N | | | | Cleveland | OH | 44193 | |
| Magnesium Aluminum Corporation | Patrick J Keating | Buckingham Doolittle & Burroughs Llp | 50 S Main St PO Box 1500 | | | Akron | OH | 44309-1500 | |
| Magnesium Elektron Inc | c o Jerrold S Kulback Esq | Archer & Greiner PC | One Centennial Sq | | | Haddonfield | NJ | 8033 | |
| Magnesium Elektron Inc | Jerrold S Kulback | Archer & Greiner | One Centennial Square | | | Haddonfield | NJ | 08033-0968 | |
| Magnesium Elektron Inc | | 500 Point Breeze Rd | | | | Flemington | NJ | 08822-9111 | |
| Magnesium Elektron Inc | | PO Box 8500 2480 | | | | Philadelphia | PA | 19178-2480 | |
| Magnesium Products Ltd | | 155 High St E | | | | Strathroy | ON | N7G 1H4 | Canada |
| Magnesium Products Of America | | Inc | Meridian | 2001 Industrial Dr | | Eaton Rapids | MI | 48827 | |
| Magnesium Products Of America | | Magnesium Products | 2001 Industrial Dr | | | Eaton Rapids | MI | 48827 | |
| Magnesium Products Of America Inc | Attn General Counsel | 2001 Industrial Dr | | | | Eaton Rapids | MI | 48827 | |
| Magnesium Products Of America Inc | Dan Hunan | Magnesium Products Of America Inc | 2001 Industrial Dr | | | Eaton Rapids | MI | 48827 | |
| Magnet Physics Inc | | 770 W Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Magnet Physics Inc | | 770 W Algonquin Rd | | | | Arlnton Heights | IL | 60005 | |
| Magnet Physik Dr Steingroever | | Emil Hoffmann Str 3 | | | | Koeln | | 5000 | Germany |
| Magnet Physik Dr Steingroever | | Emil Hoffmann Strasse 3 | D 50996 Koln | | | | | | Germany |
| Magnetech Corp | | 39577 Squire Rd | | | | Novi | MI | 48375 | |
| Magnetech Corporation | | 39577 Squire Rd | | | | Novi | MI | 48375 | |
| Magnetek Inc | | 10900 Wilshire Blvd 850 | | | | Los Angeles | CA | 90024 | |
| Magnetek Inc  Eft | | 21790 Network Pl | | | | Chicago | IL | 60673 | |
| Magnetek Inc Eft | | 21790 Network Pl | | | | Chicago | IL | 60673 | |
| Magnetek Inc Eft | | Frmly Telemotive Magnetek | 21790 Network Pl | Add Chng 10 28 04 Cs | | Chicago | IL | 60673 | |
| Magnetek Spa | | Via San Giorgio 642 | | | | Terranuova Braccioli | | 52028 | Italy |
| Magnetek Spa | | Via San Giorgio 642 | 52028 Terranuova B Ni Arezzo | | | | | | Italy |
| Magneti Marelli Motopropulsion | Accounts Payable | 19 Rue Lavoisier | | | | Nanterre | | 92721 | France |
| Magneti Marelli Powertrain Eft | | Usa Inc | PO Box 548 | | | Sanford | NC | 27331-0548 | |
| Magneti Marelli Powertrain Shanghai | Accounts Payable | Tai Gu Rd 168 Wai Gao Qiao Free T | | | | Pudong | | 200131 | China |
| Magneti Marelli Powertrain Shanghai Wai Gao Qiao Free Trade Zone | | Tai Gu Rd 168 | | | | Pudong | | 200131 | China |
| Magneti Marelli Powertrain Usa | | 2101 Nash St | | | | Sanford | NC | 27330-976 | |
| Magneti Marelli Powertrain Eft Usa Inc | | PO Box 2052 | | | | Carol Stream | IL | 60132-2052 | |
| Magneti Marelli Sud Africa | | | | | | Wadeville | | 1428 | South Africa |
| Magneti Marelli Usa Inc | Accounts Payable | PO Box 548 | | | | Sanford | NC | 27331 | |
| Magneti Marelli Usa Inc | | PO Box 2052 | | | | Carol Stream | IL | 60132 | |
| Magneti Marelli Usa Inc | | 37483 Interchange Dr | | | | Farmington Hills | MI | 48335 | |
| Magneti Marelli Usa Inc | | 2101 Nash St | | | | Sanford | NC | 27331 | |
| Magnetic Analysis Corp | | 38662 Wakefield Ct | | | | Northville | MI | 48167 | |
| Magnetic Analysis Corp | | Mac | 535 S 4th Ave | | | Mount Vernon | NY | 10550-449 | |
| Magnetic Analysis Corp | | 675 Mc Clurg Rd | | | | Youngstown | OH | 44512 | |
| Magnetic Instrumentation Eft Inc | | 8431 Castlewood Dr | | | | Indianapolis | IN | 46250 | |
| Magnetic Instrumentation Inc | | Kjs Associates | 8431 Castlewood Dr | | | Indianapolis | IN | 46250 | |
| Magnetic Instrumentation Inc | | 101 Maple Tree Rd | | | | Toms River | NJ | 8753 | |
| Magnetic Shield Corp | | Perfection Mica Co | 740 N Thomas Dr | | | Bensenville | IL | 60106 | |
| Magnetic Shield Corporation | | 740 North Thomas Dr | | | | Bensenville | IL | 60106 | |
| Magnetic Specialty Inc | | 707 Gilman St | | | | Marietta | GA | 45750-2763 | |
| Magnetic Springs Water Co | | Mountain Valley Water | 1917 Joyce Ave | | | Columbus | OH | 43219-1029 | |
| Magnetic Systems International | | 1095 Dam Rd | | | | Boyne City | MI | 49712 | |
| Magnetic Technologies Corp | | 770 Linden Ave | | | | Rochester | NY | 14625 | |
| Magnetic Technologies Ltd | | 43 Town Forest Rd | | | | Oxford | MA | 15400257 | |
| Magnetic Technologies Ltd | | PO Box 257 | | | | Oxford | MA | 01540-0257 | |
| Magnetic Windings Co Inc | | 2711 Freemansburg Ave | | | | Easton | PA | 18045-6099 | |
| Magnetico Inc | | 182 Morris Ave | | | | Holtsville | NY | 11742 | |
| Magnetika Inc | | 2041 W 139th St | | | | Gardena | CA | 90249 | |
| Magnetool Inc | | 505 Elmwood | | | | Troy | MI | 48083 | |
| Magnetool Inc | Accounts Payable | C o Fluid Flow Of Georgia Inc | 5990 C Unity Dr | | | Norcross | GA | 30071 | |
| Magnetrol International | | C o Advanced Technology Associ | 1651 Crossings Pky | | | Westlake | OH | 44145 | |
| Magnetrol International Inc | | 5300 Belmont Rd | | | | Downers Grove | IL | 60515 | |
| Magnetrol International Inc | | 5300 Belmont Rd | Uptd Per Ltr 07 14 05 Gj | | | Downers Grove | IL | 60515-4499 | |
| Magnetrol International Inc | | 5300 Belmont Rd | Uptd Per Ltr 071405 Gj | | | Downers Grove | IL | 60515-4499 | |
| Magnetrol International Inc | | C o Dave Ray & Associates | 2603 Parmenter Blvd | | | Royal Oak | MI | 48073 | |
| Magnetti Marelli Spa | | | | | | Venaria Reale | | 10078 | Italy |
| Magni Industries Inc | | 300 Pk St Ste 360 | | | | Birmingham | MI | 48009 | |
| Magno Maria C | | 2045 Clipper Dr | | | | Lafayette | CO | 80026 | |
| Magnode Corp | | 400 E State St | | | | Trenton | OH | 45067 | |
| Magnode Corp | | 400 E State St | | | | Trenton | OH | 45067-154 | |
| Magnode Corp | | Remit Chg 4 23 02 Gw Ltr | 400 E State St | | | Trenton | OH | 45067 | |
| Magnolia College Of Cosmetology | | 4725 Insterstate 55 North | | | | Jackson | MS | 39206 | |
| Magnolia Grocery | | 17075 C Hwy 98 West | | | | Foley | AL | 36535 | |
| Magnolia Grocery | | 17141 Hwy 98 West | | | | Foley | AL | 36535 | |
| Magnolia Hi Fi Inc | | 6305 S 231st St | | | | Kent | WA | 98032-1872 | |
| Magnolia Label Co Inc | | 1014 Mccluer Rd | | | | Jackson | MS | 39282 | |
| Magnolia Label Co Inc | | PO Box 7385 | | | | Jackson | MS | 39282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Magnolia Midlands Habitat | | For Humanity Co Henry Tyson | 113 Cherokee Court | | | Fitzgerald | GA | 31750 | |
| Magnolia Midlands Habitat For Humanity c/o Henry Tyson | | 113 Cherokee Ct | | | | Fitzgerald | GA | 31750 | |
| Magnolia Speech School | | 733 Flag Chapel Rd | | | | Jackson | MS | 39209 | |
| Magnolia Tool & Manufacturing | | 111 S State St | | | | Ridgeland | MS | 39158 | |
| Magnolia Tool and Manufacturing | | PO Box 426 | | | | Ridgeland | MS | 39158 | |
| Magnon Alan & Alice | | 237 Monarch Bay | | | | Dana Point | CA | 92629 | |
| Magnon Alan and Alice | | 237 Monarch Bay | | | | Dana Point | CA | 92629 | |
| Magnoski Toni | | PO Box 167 | | | | New Springfld | OH | 44443-2236 | |
| Magnum Automation Inc | | 1200 Kamato Rd | | | | Mississauga | ON | L4W 1Y1 | Canada |
| Magnum Engineering | | Technologies Inc | 2248 South Shore Ct | | | Rochester Hills | MI | 48307-4359 | |
| Magnum Engineering Tech | Michael Kroman | 2248 S. Shore Ct. | | | | Rochester Hills | MI | 48307 | |
| Magnum Engineering Technologie | | 2248 S Shore Ct | | | | Rochester Hills | MI | 48307 | |
| Magnum Engineering Technologies Inc | | 2248 South Shore Ct | | | | Rochester Hills | MI | 48307-4359 | |
| Magnum Manufacturing | | 39140 Webb Dr | | | | Westland | MI | 48185 | |
| Magnum Manufacturing Inc | | 39140 Webb Dr | | | | Westland | MI | 48185 | |
| Magnum Precision Machine Inc | | 4909 Elison Ne | | | | Albuquerque | NM | 87109 | |
| Magnum Precision Machine Inc | | 10737 Gatewat W Ste 112 | PO Box 26987 | | | El Paso | TX | 79926-6987 | |
| Magnum Precision Machine Inc | | 12025 Rojas Dr Ste A | | | | El Paso | TX | 79936 | |
| Magnum Rubber Products | Customer Servic | 600 Lairport St | | | | El Segundo | CA | 90245 | |
| Magnum Transport Inc | | 1080 Fewster Dr Unit 4 | | | | Mississauga | ON | L4W 2T2 | Canada |
| Magnus Brian | | 862 W Tuscola | | | | Frankenmuth | MI | 48734 | |
| Magnus Precision Manu Inc Eft | | 9 East High St | | | | Shortsville | NY | 14548-0126 | |
| Magnus Precision Manu Inc Eft | | Fmly Magnus Tool & Die Corp | 9 East High St | | | Shortsville | NY | 14548-0126 | |
| Magnus Precision Manufacturing | | Magnus Manufacturing Co | 1912 Rte 96 | | | Phelps | NY | 14532 | |
| Magnus Ronald | | 11130 West Glen | | | | Clio | MI | 48420 | |
| Magnus Thomas D | | 10520 Gera Rd | | | | Birch Run | MI | 48415-9753 | |
| Magnus Products Inc | | 1990 Knoll Dr | | | | Ventura | CA | 93003-7395 | |
| Magnuson Robert | | G 10106 Clio Rd | | | | Clio | MI | 48420 | |
| Magnusson Harvey | | 28678 Mooresville Rd | | | | Elkmont | AL | 35620 | |
| Magrusson Jimmy | | 29645 Hodges Rd | | | | Ardmore | AL | 35739-8239 | |
| Magolan James | | W125 S8583 Country View Court | | | | Muskego | WI | 53150 | |
| Magolis Gerald L | | 5292 Irish Rd | | | | Lockport | NY | 14094-9211 | |
| Magos Alan | | 1470 Warner | | | | Brookfield | OH | 44403 | |
| Magoto Matthew | | 1621 Versailles Rd | | | | Russia | OH | 45363 | |
| Magra Inc | | Release Eft 6 19 Scac Mgra | 1720 Dove St | | | Port Huron | MI | 48060 | |
| Magrabbit Inc | | PO Box 4829 Lock Box 1080 | | | | Houston | TX | 77210-4829 | |
| Magrabbit Uafs | | 30610 Ecorse Rd | | | | Romulus | MI | 48174 | |
| Magrane David | | 12267 Nichols Rd | | | | Montrose | MI | 48457 | |
| Magre Annette L | | 15325 Bittersweet Ln | | | | Brookfield | WI | 53005 | |
| Magri Kevin | | 152 Gates Greece Tl Rd | | | | Rochester | NY | 14606 | |
| Magruder & Sumner | | 701 Broad St | PO Box 5187 | | | Rome | GA | 30162-5187 | |
| Magruder and Sumner | | PO Box 5187 | | | | Rome | GA | 30162-5187 | |
| Magruder Brian | | 4841 Haplin Dr | | | | Dayton | OH | 45439 | |
| Magsoft Corp | | 20 Prospect St | | | | Ballston Spa | NY | 12020 | |
| Magsys Magnet Systems Llc | | 2401 Beech St Ste D | | | | Valparaiso | IN | 46383-6106 | |
| Magsys Magnet Systems Llc | | 3103 Cascade Dr | | | | Valparaiso | IN | 46383 | |
| Magtrol | Janet Or Barry | 70 Gardenville Pkwy | | | | Buffalo | NY | 14224 | |
| Magtrol Inc | | 70 Gardenville Pkwy W | | | | Buffalo | NY | 14224-1322 | |
| Maguire Christopher | | 4566 Brookmeadow Dr Se | | | | Kentwood | MI | 49508 | |
| Maguire Deric | | 306 N Mclellan St | | | | Bay City | MI | 48708-6784 | |
| Maguire Eileen | | 8 Roughdale Close | | | | Southdene | | L32 7QS | United Kingdom |
| Maguire Gary | | 3206 Washburn Rd | | | | Davison | MI | 48423 | |
| Maguire James | | 3591 W Caro Rd | | | | Caro | MI | 48723 | |
| Maguire John F Co Inc | | 121 Bacon St | | | | Pawtucket | RI | 2860 | |
| Maguire Michael | | 3861 Van Geisen Rd | | | | Caro | MI | 48723-9648 | |
| Maguire Products Inc | | Removed Eft 1 11 00 | 400 W Knowlton Rd | | | Media | PA | 19063 | |
| Maguire Products Inc Eft | | PO Box 2056 | | | | Aston | PA | 19014 | |
| Maguire Voorhis & Wells Pa | | Two S Orange Ave | | | | Orlando | FL | 32801 | |
| Maguire Voorhis and Wells Pa | | Two S Orange Ave | | | | Orlando | FL | 32801 | |
| Maguire W B | | 87 Bewley Dr | Southdene | | | Kirkby | | L32 9PB | United Kingdom |
| Maguran Paul | | 114 Sherfield Dr Apt V7 | | | | Saginaw | MI | 48603-6449 | |
| Magyar John | | 8223 S 79th St | | | | Franklin | WI | 53132-9707 | |
| Magyar Kyle | | 8223 S 79th St | | | | Franklin | WI | 53132 | |
| Magyaros Barry | | 6010 Wedgewood Rd | | | | Canton | MI | 48187 | |
| Mahaffey Jennifer | | 1329 Rochelle Ave | | | | Kettering | OH | 45429 | |
| Mahaffey Matthew | | 1329 Rochelle Ave | | | | Kettering | OH | 45429 | |
| Mahalilah Hughes Juv Ct Clerk | | Acct Of Carl F Woods | Case 1032 | PO Box 549 | | Gallatin | TN | 40915-4947 | |
| Mahalilah Hughes Juv Ct Clerk Acct Of Carl F Woods | | Case 1032 | PO Box 549 | | | Gallatin | TN | 37066 | |
| Mahajerin Armon | | 4114 Autumn Ridge | | | | Saginaw | MI | 48603 | |
| Mahalak Kevin | | 11319 Green Rd | | | | Goodrich | MI | 48438 | |
| Mahalie Primer | | PO Box 278 | | | | Raymond | MS | 39107 | |
| Mahan Adam | | 4204 N Pkwy Ave | | | | Scottsdale | AZ | 85251-4002 | |
| Mahan Barbara | | 4502 N 56th St | | | | Milwaukee | WI | 53218-5601 | |
| Mahan David J | | 1515 Housel Craft Rd | | | | Bristolville | OH | 44402-9602 | |
| Mahan Jamin | | 2453 North 6th St | | | | Milwaukee | WI | 53212 | |
| Mahan Stephen | | 203 Washington St | | | | Milford | MI | 48381 | |
| Mahan Tara | | 136 Bigchimney Branch | | | | Upper Marlboro | MD | 20774 | |
| Mahan Vernon | | 622 W Ruth Ave | | | | Flint | MI | 48505 | |
| Mahaney James R | | 5871 W Division Rd | | | | Tipton | IN | 46072-8685 | |
| Mahaney Paula R | | 336 N Conde St | | | | Tipton | IN | 46072-1301 | |
| Mahany | | 115 Fedex Way | | | | Rochester | NY | 14624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mahany Welding Supply Co Inc | | 115 Fedex Way | | | | Rochester | NY | 14624 | |
| Mahar Business Forms Inc | | 2 E Main St | | | | Victor | NY | 14564-1302 | |
| Mahar Business Forms Inc Eft | | 2 E Main St | | | | Victor | NY | 14564 | |
| Mahar Tool Supply Co Inc | Maureen J | 112 Williams St | PO Box 1747 | | | Saginaw | MI | 48605-1547 | |
| Mahar Tool Supply Co Inc | | 1860 S Dort Hwy | | | | Flint | MI | 48503 | |
| Mahar Tool Supply Co Inc | | 29380 John R Rd | | | | Madison Heights | MI | 48071 | |
| Mahar Tool Supply Co Inc | | 4310 S Creyts Rd | | | | Lansing | MI | 48908 | |
| Mahar Tool Supply Co Inc | | 4403 Empire Way | | | | Lansing | MI | 48917 | |
| Mahar Tool Supply Co Inc | | PO Box 1747 | | | | Saginaw | MI | 48605 | |
| Mahar Tool Supply Co Inc | | Valenite Div | 112 Williams St | | | Saginaw | MI | 48602 | |
| Mahar Tool Supply Co Inc | | Valenite Div | 1860 S Dort Hwy | | | Flint | MI | 48509 | |
| Mahar Tool Supply Company Inc | | 3701 W 8th St | | | | Munci | IN | 47302 | |
| Mahar Tool Supply Company Inc | | 112 Williams St | | | | Saginaw | MI | 48602 | |
| Mahar Tool Supply Company Inc | | 112 Williams St | | | | Saginaw | MI | 48602-144 | |
| Mahdee Ibn | | 8900 Carter | | | | Overland Pk | KS | 66212 | |
| Mahdee Seleana | | 734 Brentwood Ave | | | | Youngstown | OH | 44511 | |
| Maher & Arendt | | 201 N Euclid Ste 1 | | | | Pierre | SD | 57501-2571 | |
| Maher and Arendt | | 201 N Euclid Ste 1 | | | | Pierre | SD | 57501-2571 | |
| Maher Daniel | | 2 Ambush Ln | | | | Churchville | NY | 14428-9222 | |
| Maher James | | 1100 Birchwood Dr | | | | Burt | MI | 48417-9719 | |
| Maher Jeffery | | 3102 Ivy Hill Cir Unit B | | | | Cortland | OH | 44410-9364 | |
| Maher John | | PO Box 249 | | | | Westfield | IN | 46074 | |
| Maher Kenneth E | | 4631 E County Rd 250 N | | | | Kokomo | IN | 46901-8467 | |
| Maher Kenneth W | | Law Office Of Kenneth W Maher | 8888 Keystone Crossing | | | Indianapolis | IN | 46240 | |
| Maher Kenneth W Law Office Of Kenneth W Maher | | 8888 Keystone Crossing | | | | Indianapolis | IN | 46240 | |
| Maher Mary Jane | | 657 French Rd | | | | Rochester | NY | 14618 | |
| Maher Oil Company | | 401 N Prospect | | | | Kansas City | MO | 64120 | |
| Maher Oil Company | | PO Box 412891 | | | | Kansas City | MO | 64141-2891 | |
| Maher Thomas | | 300 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Mahesh Subramanian | | 1121 40th St 3307 | | | | Emeryville | CA | 94608 | |
| Mahl David L | | 1306 E Townline 14 Rd | | | | Kawkelin | MI | 48631-9116 | |
| Mahle Brian | | 1223 Hollowcreek Dr | | | | Miamisburg | OH | 45342 | |
| Mahle Michael | | 3563 Charlotte Mill Dr | | | | Dayton | OH | 45418 | |
| Mahle Motorkomponenten Schweiz | | Niklaus Wengi Strasse | | | | Selzach | | 2545 | Switzerland |
| Mahle Motorkomponenten Schweiz | | Niklaus Wengi Strasse 10 | | | | Grenchen | | 2540 | Switzerland |
| Mahle Motorventile | | Industriestr I | | | | | | | Germany |
| Mahle Motorventile Gmbh | | Mahle Motorventile | Industriestrasse 1 | | | Bad Homburg | | 61352 | Germany |
| Mahle Sistemas De Filtracion | | De Mexico Sa De Cv | Col Parque Industrial Fins | | | Indianapolis | IN | 46240 | |
| Mahle Sistemas De Filtracion De Mex | | Sa De Cv Col Parque Industrial Fins | Km 117 Nave 21 Auto Pista | | | Cuautlancingo Pue | | 72700 | Mexico |
| Mahle Sistemas De Filtracion De Mex Sa De Cv Col Parque Industrial Fins | | Km 117 Nave 21 Autopista | | | | Cuautlancingo | | 72700 | Mexico |
| Mahle Sistemas De Filtracion De Mexico Sa De Cv | | Col Parque Industrial Fins | Km 117 Nave 21 Auto Pista | | | | | | Mexico |
| Mahle Tennex North America | Accounts Payable | 906 Butler Rd | | | | Murfreesboro | TN | 37130 | |
| Mahle Tennex North America Murfreesboro Division | | 906 Butler Rd | | | | Murfreesboro | TN | 37130 | |
| Mahle Valve Train Inc | | 23030 Haggerty Rd | | | | Farmington Hills | MI | 48335 | |
| Mahle Valve Train Inc | | 3440 John F Donnelly Dr | | | | Holland | MI | 49424 | |
| Mahle Valve Train Inc | | Lockbox 102101 PO Box 67000 | | | | Detroit | MI | 48267-1021 | |
| Mahle William | | 2324 Westlawn Dr | | | | Kettering | OH | 45440 | |
| Mahle William | | 440 Michael Rd | | | | Tipp City | OH | 45371 | |
| Mahler Franklin A | | 5539 Von Glahn Rd | | | | Lksid Marbihd | OH | 43440-9786 | |
| Mahler Thomas | | 5559 E Von Glahn Rd | | | | Marblehead | OH | 43440 | |
| Mahlich Kenneth | | 733 Paula St | | | | Vandalia | OH | 45377 | |
| Mahmood Al and Zu Bi | | PO Box 502 | | | | Manama Bahrain | | | Bahrain |
| Mahmood Nicole | | 9961 Stonemeade Way | | | | Centerville | OH | 45458 | |
| Mahmoud Moin Amin | | 7029 Columbia Pike | | | | Annandale | VA | 22003 | |
| Mahn Gary | | 132 North Buys Rd | | | | Muskegon | MI | 49445 | |
| Mahnke Melanie M | | 1238 Hwy 550 Nw Lot 1 | | | | Brookhaven | MS | 39601-7001 | |
| Mahnke Rodney | | 16061 Silver Bend Dr | | | | Linden | MI | 48451-8742 | |
| Mahon Lesia | | 47221 Sugarbush | | | | Chesterfield | MI | 48047 | |
| Mahone Lori | | 429 Glacierview Dr | | | | Youngstown | OH | 44509 | |
| Mahoney Agnes P | | 130 Camberley Pl | | | | Penfield | NY | 14526-2711 | |
| Mahoney Christopher | | 12600 Rathbun | | | | Birch Run | MI | 48415 | |
| Mahoney Frederic | | 11135 E Bristol Rd | | | | Davison | MI | 48423-8733 | |
| Mahoney G | | 6 Stafford Close | | | | Liverpool | | L36 1TD | United Kingdom |
| Mahoney John R | | 14044 E 380 Rd | | | | Claremore | OK | 74017 | |
| Mahoney Lisa | | 8241 Beyer Rd | | | | Birch Run | MI | 48415 | |
| Mahoney Norman | | 3429 Beechwood Ln | | | | Anderson | IN | 46011 | |
| Mahoney Patrick | | 1117 Honey Creek Ne | | | | Ada | MI | 49301 | |
| Mahoney Patrick | | 239 N Gleaner | | | | Saginaw | MI | 48603 | |
| Mahoney Patrick D | | 130 Camberley Pl | | | | Penfield | NY | 14526-2711 | |
| Mahoney Rhea | | 1725e E 45th St | | | | Anderson | IN | 46013 | |
| Mahoning Cnity Court 4 | | 6000 Mahoning Ave Ste 254 | | | | Youngstown | OH | 44515 | |
| Mahoning Cnity Csea Acct Of | | M A Anderson 99drl605 | PO Box 119 | | | Youngstown | OH | 29064-8810 | |
| Mahoning Cnity Csea Acct Of M A Anderson 99drl605 | | PO Box 119 | | | | Youngstown | OH | 44501 | |
| Mahoning County Bureau Support | | Account Of William N Bryant Jr | Case No 81 Juv 176 | PO Box 119 | | Youngstown | OH | 44501-0119 | |
| Mahoning County Bureau Support Account Of William N Bryant Jr | | Case No 81 Juv 176 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County C S E A | | Account Of Eric D Bowman | Case 87drl1276 | PO Box 119 | | Youngstown | OH | 41319-9030 | |
| Mahoning County C S E A | | Account Of Michael S Wells | Case 90dr1158 | PO Box 119 | | Youngstown | OH | 27366-8192 | |
| Mahoning County C S E A Account Of Eric D Bowman | | Case 87dr1276 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County C S E A Account Of Michael S Wells | | Case 90dr1158 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Common Pleas | | Court 120 Market St | | | | Youngstown | OH | 44503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mahoning County Common Pleas Court | | 120 Market St | | | | Youngstown | OH | 44503 | |
| Mahoning County Court | | Acct Of Richard A Kidd | Case 94cv00000506 | Court House | | Youngstown | OH | 29040-6372 | |
| Mahoning County Court 2 | | 127 Boardman Canfield Rd | | | | Boardman | OH | 44512 | |
| Mahoning County Court 2 | | Acct Of Jonnie M Ivery Rucker | Case 94 Cvi 286 | 127 Boardman Canfield Rd | | Youngstown | OH | 30266-8460 | |
| Mahoning County Court 2 Acct Of Jonnie M Ivery Rucker | | Case 94 Cvi 286 | 127 Boardman Canfield Rd | | | Youngstown | OH | 44512 | |
| Mahoning County Court 3 | | 605 East Ohio Ave | | | | Sebring | OH | 44672 | |
| Mahoning County Court 4 | | Acct Of Mark Weatherly | Case 96 Cvf 162 | 6000 Mahoning Ave 254 | | Youngstown | OH | 34636-0608 | |
| Mahoning County Court 4 Acct Of Mark Weatherly | | Case 96 Cvf 162 | 6000 Mahoning Ave 254 | | | Youngstown | OH | 44515 | |
| Mahoning County Court 5 | | 72 Broad St | | | | Canfield | OH | 44406 | |
| Mahoning County Court 5 | | Acct Of Carolyn Adams | Case 95 Cvi 13 47 | 72 N Broad St | | Canfield | OH | 14832-4261 | |
| Mahoning County Court Acct Of Richard A Kidd | | Case 94cv00000506 | Court House | | | Youngstown | OH | 44503 | |
| Mahoning County Court Clerk | | For Acct Of Juan Trevino | Case 93 Cvi 99 | | | | | 45864-6334 | |
| Mahoning County Court Clerk For Acct Of Juan Trevino | | Case 93 Cvi 99 | | | | | | | |
| Mahoning County Court I | | Acct Of Michael E Gingles | Case 93cvf0000349 | | | | | 21862-3005 | |
| Mahoning County Court I Acct Of Michael E Gingles | | Case 93cvf0000349 | | | | | | | |
| Mahoning County Csea | | Account Of Albert G Nuzzi | Case 85 Dr 362 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Csea | | Account Of Anthony W Yancey | Case82 Dr 933 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Csea | | Account Of David R Jones Sr | Case76 Dr 1592 | PO Box 119 | | Youngstown | OH | 27946-3014 | |
| Mahoning County Csea | | Account Of Edward H Jones Iii | Case 82 Dr 680 | PO Box 119 | | Youngstown | OH | 28942-5265 | |
| Mahoning County Csea | | Account Of Elijah Sanders | Case 89 Dr 1341 | PO Box 119 | | Youngstown | OH | 30052-2942 | |
| Mahoning County Csea | | Account Of Gary C Detter | Case 89 Dr 829 | PO Box 119 | | Youngstown | OH | 29440-5163 | |
| Mahoning County Csea | | Account Of James T Anderson | Case 89 Dr 591 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Csea | | Account Of John S Croft | Case84 Dr 753 | PO Box 119 | | Youngstown | OH | 20336-0775 | |
| Mahoning County Csea | | Account Of Noel A Neal | Case 84 Dr 507 | PO Box 119 | | Youngstown | OH | 47032-8824 | |
| Mahoning County Csea | | Account Of Victor M Divito | Case No 89dr455 | PO Box 119 | | Youngstown | OH | 29844-2650 | |
| Mahoning County Csea | | Account Of Walter E Williams | Case 81 Dr 1009 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Csea | | Acct Kevin T Fitzpatrick | Case82 Dr 700 | PO Box 119 | | Youngstown | OH | 27836-7458 | |
| Mahoning County Csea | | Acct Of Alvin F Wynn | Case 92 Dr 842 | PO Box 119 | | Youngstown | OH | 49650-7014 | |
| Mahoning County Csea | | Acct Of Anthony J Jasinski | Case 92dr194 | PO Box 119 | | Youngstown | OH | 27946-4357 | |
| Mahoning County Csea | | Acct Of Anthony J Jasinski | Case 92dr194 | PO Box 119 | | Youngstown | OH | 44501 | |
| Mahoning County Csea | | Acct Of Arthur W Weaver | Case86 Dr 542 | PO Box 119 | | Youngstown | OH | 29338-0301 | |
| Mahoning County Csea | | Acct Of Brian Edwards | Case 93 Par 867 | PO Box 119 | | Youngstown | OH | 27376-8276 | |
| Mahoning County Csea | | Acct Of Brian Edwards | Case 93 Par 868 | PO Box 119 | | Youngstown | OH | 27376-8276 | |
| Mahoning County Csea | | Acct Of David A Whittaker | Case86 Dr 744 | PO Box 119 | | Youngstown | OH | 28442-9957 | |
| Mahoning County Csea | | Acct Of Donald M Muzenic | Case 93 Dr 719 | PO Box 119 | | Youngstown | OH | 29738-5821 | |
| Mahoning County Csea | | Acct Of Gerald Rhinehart | Case 85 Juv 0241 | PO Box 119 | | Youngstown | OH | 29066-6136 | |
| Mahoning County Csea | | Acct Of J W Erickson | Case87 Dr 480 | PO Box 119 | | Youngstown | OH | 29344-2280 | |
| Mahoning County Csea | | Acct Of James Handel | Case 90 Dr 789 | PO Box 119 | | Youngstown | OH | 27536-6697 | |
| Mahoning County Csea | | Acct Of John A Krispinsky | Case86 Dr 1265 | PO Box 119 | | Youngstown | OH | 28336-3066 | |
| Mahoning County Csea | | Acct Of John D Malesky | Case 91dr495 | PO Box 119 | | Youngstown | OH | 29746-5691 | |
| Mahoning County Csea | | Acct Of Joseph W Davis | Case 89 Dr 179 | PO Box 119 | | Youngstown | OH | 18532-7590 | |
| Mahoning County Csea | | Acct Of Lawrence E Groves Jr | Case84 Dr 1232 | PO Box 119 | | Youngstown | OH | 19146-8292 | |
| Mahoning County Csea | | Acct Of Michael Gingles | Case 91 Juv 1847 | PO Box 119 | | Youngtown | OH | 21862-3005 | |
| Mahoning County Csea | | Acct Of Richard A Kidd | Case 94 Dr 1021 | PO Box 119 | | Youngstown | OH | 29040-6372 | |
| Mahoning County Csea | | Acct Of Richard T Pugh | Case 92 Dr 696 | 21 W Boardman St | | Youngstown | OH | 27946-4568 | |
| Mahoning County Csea | | Acct Of Ronald L Burns | Case76dr57 | PO Box 119 | | Youngstown | OH | 27550-1674 | |
| Mahoning County Csea | | Acct Of Samuel Dowdell | Case 94 Par 550 | PO Box 119 | | Youngstown | OH | 28952-3996 | |
| Mahoning County Csea | | Acct Of Samuel Dowdell | Case85 Juv 100 | PO Box 119 | | Youngstown | OH | 28952-3996 | |
| Mahoning County Csea | | Acct Of William J Davies | Case 93 Dr 818 | 21 W Boardman St | | Youngstown | OH | 29738-7361 | |
| Mahoning County Csea Account Of | | Bureau Of Support Account Of | Robert G White Case85juv611 | PO Box 119 | | | | | |
| Mahoning County Csea Account Of Albert G Nuzzi | | Case 85 Dr 362 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Anthony W Yancey | | Case82 Dr 933 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of David R Jones Sr | | Case76 Dr 1592 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Edward H Jones Iii | | Case 82 Dr 680 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Elijah Sanders | | Case 89 Dr 1341 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Gary C Detter | | Case 89 Dr 829 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of James T Anderson | | Case 89 Dr 591 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of John S Croft | | Case84 Dr 753 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Noel A Neal | | Case 84 Dr 507 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Victor M Divito | | Case No 89dr455 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Walter E Williams | | Case 81 Dr 1009 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Kevin T Fitzpatrick | | Case82 Dr 700 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Alvin F Wynn | | Case 92 Dr 842 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning County Csea Acct Of Anthony J Jasinski | | Case 92dr194 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning County Csea Acct Of Arthur W Weaver | | Case86 Dr 542 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Brian Edwards | | Case 93 Par 867 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Brian Edwards | | Case 93 Par 868 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of David A Whittaker | | Case86 Dr 744 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Donald M Muzenic | | Case 93 Dr 719 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Gerald Rhinehart | | Case 85 Juv 0241 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of J W Erickson | | Case87 Dr 480 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of James Handel | | Case 90 Dr 789 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of John A Krispinsky | | Case86 Dr 1265 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of John D Malesky | | Case 91dr495 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Joseph W Davis | | Case 89 Dr 179 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning County Csea Acct Of Lawrence E Groves Jr | | Case84 Dr 1232 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Michael Gingles | | Case 91 Juv 1847 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Richard A Kidd | | Case 94 Dr 1021 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Richard T Pugh | | Case 92 Dr 696 | 21 W Boardman St | | | Youngstown | OH | 44503 | |
| Mahoning County Csea Acct Of Ronald L Burns | | Case76dr57 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Samuel Dowdell | | Case 94 Par 550 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mahoning County Csea Acct Of Samuel Dowdell | | Case85 Juv 100 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of William J Davies | | Case 93 Dr 818 | 21 W Boardman St | | | Youngstown | OH | 44503 | |
| Mahoning County Csea Bureau Of Support Account Of | | Robert G White Case85juv611 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Joint | | Vocational School | 7300 N Palmyra Rd | | | Canfield | OH | 44406-9710 | |
| Mahoning County Joint Vocational School | | 7300 N Palmyra Rd | | | | Canfield | OH | 44406-9710 | |
| Mahoning Cty Area 2 Court | | Acct Of William H Wagner | Case 93 Cvf 117 | | | | | 29228-9031 | |
| Mahoning Cty Area 2 Court Acct Of William H Wagner | | Case 93 Cvf 117 | | | | | | | |
| Mahoning Cty Bureau Of Support | | Acct Of Edward J Fannon | Case 88 Dr 200 | PO Box 119 | | Youngstown | OH | 29554-4205 | |
| Mahoning Cty Bureau Of Support Acct Of Edward J Fannon | | Case 88 Dr 200 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning Cty Common Pleas Crt Acct Of Barbara Buchanan | | Case 89jd3058 | | | | | | | |
| Mahoning Cty Court 4 | | Acct Of Michael E Gingles | Case 93cvf0000349 | 6000 Mahoning Ave | | Austintown | OH | 21862-3005 | |
| Mahoning Cty Court 4 Acct Of Michael E Gingles | | Case 93cvf0000349 | 6000 Mahoning Ave | | | Austintown | OH | 44512 | |
| Mahoning Cty Csea | | Acct Of Gary L Zalac | Case 94 Dr 613 | PO Box 119 | | Youngstown | OH | 29054-2441 | |
| Mahoning Cty Csea | | Acct Of Herbert A Loree | Case 79 Dr 765 | PO Box 119 | | Youngstown | OH | 36250-2884 | |
| Mahoning Cty Csea | | Acct Of Ricky R Kurth | Case 93 Dr 480 | PO Box 119 | | Youngstown | OH | 39748-4806 | |
| Mahoning Cty Csea Acct Of Gary L Zalac | | Case 94 Dr 613 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning Cty Csea Acct Of Herbert A Loree | | Case 79 Dr 765 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning Cty Csea Acct Of Ricky R Kurth | | Case 93 Dr 480 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of D E Jones | Case87 Dr 72 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of G E Grace | Case 84dr846 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of G W Hennings | Case85 Dr 1129 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of J L Copeland | Case84 Dr 828 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of J W Davis | Case84 Juv 575 | PO Box 119 | | Youngstown | OH | 18532-7590 | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of R E Holstein | Case86 Dr 1291 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of R P Bohn | Case87 Dr 796 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of W D Dawson | Case82 Dr 1447 | PO Box 119 | | Youngstown | OH | 29338-2448 | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of W G Humason | Case86 Dr 501 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su For Acct Of D E Jones | | Case87 Dr 72 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of G E Grace | | Case 84dr846 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of G W Hennings | | Case85 Dr 1129 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of J L Copeland | | Case84 Dr 828 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of J W Davis | | Case84 Juv 575 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of R E Holstein | | Case86 Dr 1291 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of R P Bohn | | Case87 Dr 796 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of W D Dawson | | Case82 Dr 1447 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of W G Humason | | Case86 Dr 501 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Valley Cartage & Air | | 745 Pine Ave Se | | | | Warren | OH | 44483 | |
| Mahoning Valley Cartage & Air | | Cargo Inc | 745 Pine St Sw | | | Warren | OH | 44483 | |
| Mahoning Valley Cartage & Air Cargo Inc | | 745 Pine St Sw | | | | Warren | OH | 44483 | |
| Mahoning Valley Johnny On The | | Spot | 1105 B N River Rd Nw | | | Warren | OH | 44483 | |
| Mahoning Valley Johnny On The Spot | | 1105 B N River Rd Nw | | | | Warren | OH | 44483 | |
| Mahoning Valley Scrappols | | 111 Eastwood Mall Blvd | | | | Niles | OH | 44446 | |
| Mahoning Valley Supply Co Eft | | Scac Mvsl | 6517 Promler St Nw | Corr Add Chg 12 6 01 Cp | | North Canton | OH | 44720 | |
| Mahoning Valley Supply Co Of Y | | 691 Mcclurg Rd | | | | Youngstown | OH | 44512-6408 | |
| Mahonong County Court 5 Acct Of Carolyn Adams | | Case 95 Cvi 13 47 | 72 N Broad St | | | Canfield | OH | 44406 | |
| Mahowald Susan Marie | | 1236 Spring Creek Ct | | | | Longmont | CO | 80501 | |
| Mahr | | Crownhill | 19 Drakes Mews | | | Ilton Keynes | | MK80ER | United Kingdom |
| Mahr Federal | | 11435 Williamson Rd | | | | Cincinnati | OH | 45241 | |
| Mahr Federal Inc | Jim Ehalt | 1144 Eddy Ste | | | | Providence | RI | 2940 | |
| Mahr Federal Inc | Jane Sandner | 1144 Eddy St | | | | Providence | RI | 2905 | |
| Mahr Federal Inc | Sales | 11105 Knott Ave Ste A | | | | Cypress | CA | 90630 | |
| Mahr Federal Inc | | Pobox 32137 | | | | Hartford | CT | 06150-2137 | |
| Mahr Federal Inc | | PO Box 847933 | | | | Boston | MA | 02284-7933 | |
| Mahr Federal Inc | | 6539 Westland Way Ste 22 | | | | Lansing | MI | 48917 | |
| Mahr Federal Inc | | 7537 Mentor Ave Ste 303 | | | | Mentor | OH | 44060 | |
| Mahr Federal Inc | | 1139 Eddy St | | | | Providence | RI | 2905 | |
| Mahr Federal Inc | | 1144 Eddy St | | | | Providence | RI | 2905 | |
| Mahr Federal Inc | | 1144 Eddy St | | | | Providence | RI | 02905-451 | |
| Mahr Federal Inc C/o Sovereign Bank | | Frmly Mahr Feinpruef Corp | 1139 Eddy St | 1144 Eddy St | | Providence | RI | 02905-4509 | |
| Mahr Federal Inc Eft | | One Financial Plaza | | | | Providence | RI | 2903 | |
| Mahr Federal Inc Eft | | Frmly Mahr Feinpruef Corp | PO Box 9400 Rmt Ch 01 24 05cs | 1144 Eddy St | | Providence | RI | 29409400 | |
| Mahr Federal Products Co | Gene Ripa | Account Number 790510 0000 | 1139 Eddy St | | | Providence | RI | 2905 | |
| Mahr John L | | 174 W Shoreway Dr | | | | Sandusky | OH | 44870-4481 | |
| Mahr Troy | | 46564 Watersedge Dr | | | | Macomb | MI | 48044 | |
| Mahwah 17 Llc | | 1 Woodland Ave | | | | Paramus | NJ | 7652 | |
| Mahwah 17 Llc Eft | | 1 Woodland Ave | | | | Paramus | NJ | 7652 | |
| Mai Cathy | | 8855 Greenmeadows Ln | | | | Greendale | WI | 53129 | |
| Mai Chon | | 8855 Greenmeadow Ln | | | | Greendale | WI | 53129-1550 | |
| Mai Steve | | 8855 Green Meadow Ln | | | | Greendale | WI | 53129 | |
| Mai Thieu | | 8855 Greenmeadow Ln | | | | Greendale | WI | 53129-1550 | |
| Maibaum Andrew | | 2302 Mohr Dr | | | | Kokomo | IN | 46902 | |
| Maicki John R Jr Inc | | Dr Storage Systems | 1721 Crooks Rd Ste 202 | | | Troy | MI | 48084 | |
| Maid To Order | | 482 West Bradway St | | | | Greenwood | IN | 46142 | |
| Maida Raymond T | | 2149 Avalon Cir | | | | Bay City | MI | 48708-7621 | |
| Maiden Jr John | | 419 W Midlothian Blvd | | | | Youngstown | OH | 44511 | |
| Maiden Timothy | | 3960 Willowcrest Rd | | | | Beavercreek | OH | 45430-1138 | |
| Maier Allen | | 10575 Steele Rd | | | | Brant | MI | 48614 | |
| Maier Dawn | | 641 Cressa Dr | | | | Loveland | CO | 80537 | |
| Maier Duane | | 10517 S Steel Rd | | | | Brant | MI | 48614-9792 | |
| Maier Eugen | | 6847 Berry Pointe Dr | | | | Clarkston | MI | 48348 | |
| Maier Hubert | | 112 Mangrove Dr | | | | Alabaster | AL | 35007 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maier Judith | | 804 Rustic Rd | | | | Anderson | IN | 46013 | |
| Maier Kim | | 685 Meadow Ln | | | | Frankenmuth | MI | 48734 | |
| Maier Larry | | 585 Bauder Pk Dr | | | | Alden | NY | 14004-9599 | |
| Maier Mark L | | 8231 Reading Rd | | | | Pittsford | MI | 49271-9711 | |
| Maier Marylynne | | 685 Meadow Ln | | | | Frankenmuth | MI | 48734 | |
| Maike Bradley | | 9700 Chesaring Rd | | | | Chesaning | MI | 48616 | |
| Maike Lawrence | | 17877 Sharon Rd | | | | Chesaning | MI | 48616-9597 | |
| Maike Timothy | | 11500 Baldwin Rd | | | | Chesaning | MI | 48616 | |
| Mail Room Service Center Inc | | 3075 Shattuck Rd Ste 4 | | | | Saginaw | MI | 48603-325 | |
| Mail Well Envelope | | Cleveland Div | 4500 Tiedeman Rd | Remit Updt 05 2000 Letter | | Cleveland | OH | 44144 | |
| Mail Well Envelope Bank Of America | | 2576 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Mail Well Envelope Co | | 4500 Tiedeman Rd | | | | Cleveland | OH | 44144-2330 | |
| Mailach Kenneth | | 566 Belvedere Ne | | | | Warren | OH | 44483 | |
| Mailard Kaye | | 4412 S Lenox St | | | | Milwaukee | WI | 53207-5242 | |
| Maillefer Sa | | Maillefer Extrusion Ltd | Route Du Bois 37 | | | Ecublens Lausanne | | 1024 | Switzerland |
| Maillet Norman | | 4334 Ransomville Rd | | | | Ransomville | NY | 14131 | |
| Mailwaukee Mailing & Shipping | | Equipment | 17020 Pheasant Dr | | | Brookfield | WI | 53005-4401 | |
| Mailwaukee Mailing and Shipping Equipment | | 17020 Pheasant Dr | | | | Brookfield | WI | 53005-4401 | |
| Main Auto Parts | Bill | 157 N. Main | | | | Centerville | OH | 45459 | |
| Main Auto Parts | Mike Eads | 128 N. Dixie Dr | | | | Vandalia | OH | 45377 | |
| Main Billy | | 105 Carlisle Acres Dr | | | | Attalla | AL | 35954 | |
| Main Cara | | 1340 Eileen Dr | | | | Beavercreek | OH | 45434 | |
| Main Chb Inc | | 4924 Contec Dr | | | | Lansing | MI | 48910-7101 | |
| Main Chb Inc Eft | | Fmly Main Electronics Co Inc | 4931 Contec Dr | | | Lansing | MI | 48910-7101 | |
| Main Control Inc | | 4201 Airport Rd | | | | Cincinnati | OH | 45226 | |
| Main Event Apparel | | 6880 Hillsdale Ct | | | | Indianapolis | IN | 46250-2001 | |
| Main Gate | | 1175 Western Dr | | | | Indianapolis | IN | 46241 | |
| Main Jr James | | 2313 Pinehurst Ln | | | | Anderson | IN | 46902 | |
| Main Kathleen M | | Atty At Law | 1038 S Grand Traverse | | | Flint | MI | 48502 | |
| Main Kathleen M Atty At Law | | 1038 S Grand Traverse | | | | Flint | MI | 48502 | |
| Main Line Supply | Linda Zierolf | 300 N. Findlay St | | | | Dayton | OH | 45403 | |
| Main Manufacturing Products In | | 3181 Tri Pk Dr | | | | Grand Blanc | MI | 48439-7088 | |
| Main Mark | | 3207 Williams Dr | | | | Kokomo | IN | 46902-7502 | |
| Main Mfg Products Inc | | 3181 Tri Pk Dr | | | | Grand Blanc | | 48439 | |
| Main Street Consulting Co | | 99 W Jefferson St | | | | Franklin | IN | 46131 | |
| Main Street Consulting Company | | 675 North Main St | | | | Franklin | IN | 46131-1345 | |
| Main Street Consulting Company | | 99 West Jefferson St | | | | Franklin | IN | 46131 | |
| Main Street Investment Grp Inc | | PO Box 363 | | | | Anderson | IN | 46015 | |
| Maine Anita | | 1630 S Buckeye | | | | Kokomo | IN | 46902 | |
| Maine David B | | 85 Long Meadow Pl | | | | Rotonda West | FL | 33947 | |
| Maine Jack and Attorney Michael Fordney | | 206 S Webster St | | | | Saginaw | MI | | |
| Maine Secretary Of State | | Corporations Section | And Commissions | 101 State House Station | | Augusta | ME | 04333-0101 | |
| Maine Secretary Of State | Reporting Section Bureau Of | Report Section Bureau Of Corp | Elections & Commissions | 101 State House Station | | Augusta | ME | 43330101 | |
| Maine Secretary Of State | | Reporting Section Bureau Of Corporations | Elections and Commissions | 101 State House Station | | Augusta | ME | 04333-0101 | |
| Maine Secretary Of State Report Section Bureau Of Corp | | Elections and Commissions | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| Maine State Treasurer | | | | | | | | 1800 | |
| Maines Danny E. | | 7425 Hoffman Rd | | | | Appleton | NY | 14008-9616 | |
| Maines Earl | | 1307 Meadowbrook Ave Se | | | | Warren | OH | 44484 | |
| Maines Jr Terry | | 8100 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Maines Marvin | | 3076 Hess Rd | | | | Appleton | NY | 14008 | |
| Maines Michelle | | 1212 E Taylor St | | | | Kokomo | IN | 46901 | |
| Maines William J | | 26 Forbes Ter | | | | N Tonawanda | NY | 14120-1832 | |
| Mainhart Faith R | | 1428 Wingfoot Loop | | | | Laredo | TX | 78045-1912 | |
| Mainhart Linda | | 1235 North Albright Mckay Rd | | | | Brookfield | OH | 44403 | |
| Mainhart Michael E | | 1428 Wingfoot Loop | | | | Laredo | TX | 78045-1912 | |
| Mainline Services | | 194 River Dr | | | | Tuscumbia | AL | 35674 | |
| Mainous Randell E | | 6434 Cotton Run Rd | | | | Middletown | OH | 45042-9690 | |
| Mainprize Connie | | 493 Slinwood Bch Rd | | | | Linwood | MI | 48634 | |
| Mainprize Joel | | 2575 Bruce | | | | Saginaw | MI | 48603 | |
| Mainprize Margaret | | 3918 Clutier Rd | | | | Saginaw | MI | 48601 | |
| Mains Mary | | 17147 Knight Dr | | | | Ft Myers | FL | 33912 | |
| Mains Richard | | 615 Heritage Ln | | | | Anderson | IN | 46013-1447 | |
| Mainsaver Software Llc | | 9890 Towne Centre Dr Ste 100 | | | | San Diego | CA | 92121 | |
| Mainsaver Software Llc | | Jb Systems | 9890 Towne Ctr Dr Ste 100 | | | San Diego | CA | 92121 | |
| Mainsaver Software Llc Accounting Office | | PO Box 2072 | | | | Tustin | CA | 92781-2072 | |
| Maint Ctr central Rec | | Whse 405 West End Ip 16mclb | | | | Barstow | CA | 92311-5015 | |
| Maintech Inc | | 1957 D Pioneer Rd | | | | Huntingdon Valley | PA | 19006 | |
| Maintenance Diagnostic Systems | | 2428 E Vermontville Hwy | | | | Charlotte | MI | 48813 | |
| Maintenance Diagnostic Systems | | 2428 E Vermontville Hwy | | | | Charlotte | MI | 48813-8707 | |
| Maintenance Engineering Ltd | | 3001 S University Dr | | | | Fargo | ND | 58107 | |
| Maintenance Engineering Ltd | | Lighting Distributors Div | 3001 So University Dr | | | Fargo | ND | 58103 | |
| Maintenance Engineering Ltd | | PO Box 2123 | | | | Fargo | ND | 58107 | |
| Maintenance Technology | Phil Crowe | 5412 Bolsa Ave | PO Box 3596 | | | Huntington Bch | CA | 92605-3596 | |
| Maintenance Technology | Phil Crowe | 5412 Bolsa Ave. | PO Box 3596 | | | Huntington Beac | CA | 92605-3596 | |
| Maintenance Technology Corp | | Weltec Welding Alloys | 5412 Bolsa Ave Unit H | | | Huntington Beach | CA | 92649 | |
| Maintenance Technology Service | | Weltec Welding Alloys | 5142 Bolsa Ave Ste 105 | | | Huntington Beach | CA | 92649-1048 | |
| Maintenance Technology Service Weltec Welding Alloys | | PO Box 3596 | | | | Huntington Beach | CA | 92605 | |
| Maintenance Troubleshooting | | 273 Polly Drummond Rd | | | | Neark | DE | 19711 | |
| Maiorana Charles | | 47700 Freedom Valley Dr | | | | Macomb | MI | 48044 | |
| Maiorana Julie | | 47700 Freedom Valley Dr | | | | Macomb | MI | 48044 | |
| Maiorano Ii Robert | | 6188 Kline Dr | | | | Girard | OH | 44420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maiorano Robert | | 8948 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Maise Levette | | 632 S 30th | | | | Saginaw | MI | 48601 | |
| Maiseroulle Jr Ernest | | 1034 Rosewood Dr | | | | Peru | IN | 46970-3021 | |
| Maish Kenneth | | 1045 N Camino Miraflores | | | | Tucson | AZ | 85745 | |
| Maish Steven W | | 6571 South 450 East | | | | Markelville | IN | 46056-9450 | |
| Maiteh Bilal | | 1256 Chaucer Dr | | | | Troy | MI | 48083 | |
| Maitland Mary J | | 11410 Wing Dr | | | | Clio | MI | 48420-1548 | |
| Maitland Randy | | 2113 E Vaile | | | | Kokomo | IN | 46901 | |
| Maitland Theodore | | 12695 Canada Rd | | | | Birch Run | MI | 48415-9726 | |
| Maiwald Christopher | | 465 Stolle Dr | | | | Springboro | OH | 45066 | |
| Maj Artur Robert | | 1331 Captains Bridge | Rc 6 21 01 | | | Centerville | OH | 45458 | |
| Maj Cheryl D | | 5350 Upper Mountain Rd | | | | Lockport | NY | 14094-1810 | |
| Majchrowski Frank | | 3293 Belfast Dr | | | | Burton | MI | 48429 | |
| Majdecki Jr Joseph | | 3851 Huszan Dr | | | | Bay City | MI | 48706-2221 | |
| Majercak Kenneth | | 34 N Main St | | | | Farmersville | OH | 45325 | |
| Majersky John | | 1243 Sterling Dr | | | | Cortland | OH | 44410-9221 | |
| Majersky Lana Y | | 2859 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9426 | |
| Majersky Ryan | | 6405 Woodview Circle | | | | Leavittsburg | OH | 44430 | |
| Majeski Raymond | | 6516 Camino Fuente | | | | El Paso | TX | 79912 | |
| Majestic Auto Limited | | | | | | Ludhiana | | 141 010 | India |
| Majestic Delivery Mjsd | | 46 43 193 St | | | | Flushing | NY | 11358 | |
| Majetich Kim | | 6026 St Rt 45 | | | | Rome | OH | 44085 | |
| Majewski John | | 2377 Kennely Rd | | | | Saginaw | MI | 48609-9315 | |
| Majewski Michele Lee | | 18334 Ash Creek | | | | Macomb | MI | 48044 | |
| Majewski Michele Lee | | Add Chg 3 98 | 18334 Ash Creek | | | Macomb | MI | 48044 | |
| Majick Judith A | | 3258 E Anglers Strm | | | | Avon Pk | FL | 33825-6019 | |
| Majka Gary | | 1385 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Majkowski Stephen | | 1205 Sandy Ridge Dr | | | | Rochester Hills | MI | 48306 | |
| Major Electronix Corp | | 33851 Curtis Blvd Ste 215 | | | | Eastlake | OH | 44095 | |
| Major Electronix Corp Eft | | 33851 Curtis Blvd Ste 215 | | | | Eastlake | OH | 44095 | |
| Major Electronix Corp Eft | | 33851 Curtis Blvd Ste 215 | | | | Eastlake | OH | 44095 | |
| Major Marcia | | 13481 Mccumsey | | | | Clio | MI | 48420 | |
| Major Partitions Inc | | 4661 Steilrecht Inc | | | | Huntington Beach | CA | 92649-6303 | |
| Major Richard | | 3927 Colbrook Rd | | | | Anderson | IN | 46012 | |
| Major Richard P | | 2265 Carnaby Court | | | | Lehigh Acres | FL | 33971 | |
| Major Terrance S | | 13481 Mccumsey | | | | Clio | MI | 48420-7914 | |
| Major William | | 3150 Garvin Rd | | | | Dayton | OH | 45405 | |
| Major Willis | | PO Box 13655 | | | | Rochester | NY | 14613 | |
| Major Wilson & Africa Ny | | 900 3rd Ave 16th Fl | | | | New York | NY | 10022 | |
| Major Wilson and Africa Ny | | 900 3rd Ave  16th Fl | | | | New York | NY | 10022 | |
| Majors Mary | | 1033 S Plate St | | | | Kokomo | IN | 46902-1872 | |
| Majors R | | 653 Rivard St Apt 203 | | | | Detroit | MI | 48207-3048 | |
| Majors Transit Inc | | PO Box 9 | | | | Caneyville | KY | 42721 | |
| Majoy Brittney | | 1732 Sandpiper Ct | | | | Huron | OH | 44839 | |
| Majumdar Ashesh | | 8307 Lakeshore Trail East Dr | Apt 611 | | | Indianapolis | IN | 46250 | |
| Majumdar Debangshu | | 6130 Smithfield Dr | | | | Troy | MI | 48085 | |
| Majumdar Mousumi | | 6130 Smithfield Dr | | | | Troy | MI | 48085 | |
| Majusick Jr Walter | | 1011 Stanwick Dr | | | | Beavercreek | OH | 45430-1133 | |
| Mak Evelyn | | 5533 Sir Lancelot Ln | | | | Fairfield | OH | 45014 | |
| Mak Faye | | 4602 Stratford Dr | | | | Kokomo | IN | 46901 | |
| Mak Tool & Gage Co Inc Eft | | 201 Pine Ridge Rd | Rm Chg 12 02 04 Am | | | Waynesboro | TN | 38485-9548 | |
| Makar Richard | | 209 S Market St | | | | Girard | OH | 44420 | |
| Makarewicz Marie | | 4491 W Dodge Rd | | | | Clio | MI | 48420 | |
| Make A Memory Travel Inc | | 1131 Greentree Dr | | | | Centerville | OH | 45449 | |
| Make A Memory Travel Inc | | 1131 Greentree Dr | Ad Chg Per Afc 03 09 04 Am | | | Centerville | OH | 45449 | |
| Make A Wish Foundation Of | | Michigan | 3390 Pine Tree Rd Ste 20 | | | Lansing | MI | 48911-4212 | |
| Make A Wish Foundaiton Of Michigan | | 3390 Pine Tree Rd Ste 20 | | | | Lansing | MI | 48911-4212 | |
| Make A Wish Foundation | | 1422 Euclid Ave Ste 239 | | | | Cleveland | OH | 44115 | |
| Make A Wish Foundation Of | | Mississippi | 323 Hwy 51 2nd Fl | | | Ridgeland | MS | 39157 | |
| Make A Wish Foundation Of Mi | Carrie Dlugas | Ste 135d | 37727 Professional Ctr Dr | | | Livonia | MI | 48154 | |
| Make A Wish Foundation Of Mississippi | | 323 Hwy 51 2nd Fl | | | | Ridgeland | MS | 39157 | |
| Make Way Move All | | 2520 S Us 23 | | | | Tawas City | MI | 48763 | |
| Make Way Move All Inc | | 2520 S Us 23 | | | | Tawas City | MI | 48763 | |
| Maker David | | 8444 Green Rd | | | | Dansville | NY | 14437 | |
| Makhija Jasbeer S Md | | 7213 Woodmore Ct | | | | Lockport | NY | 14094-6247 | |
| Maki Edwin | | 8401 Pleasant Plains Rd | | | | Brookville | OH | 45309-9299 | |
| Maki Virginia | | 3174 E 300 S | | | | Kokomo | IN | 46902 | |
| Maki William | | 9449 Crestridge | | | | Fort Wayne | IN | 46804 | |
| Makidon Kyle | | 5527 S Vassar Rd | | | | Grand Blanc | MI | 48439 | |
| Makidon Yvonne | | 921 E River Rd | | | | Flushing | MI | 48433-2151 | |
| Makino Inc | | 1447 Solution Cir | | | | Chicago | IL | 60677 | |
| Makino Inc | | 47196 Merion Cir | | | | Northville | MI | 48167-9644 | |
| Makino Inc | | Makino Diemold Technologies | 2600 Superior Ct | | | Auburn Hills | MI | 48326 | |
| Makino Inc | | 7680 Innovation Way | | | | Mason | OH | 45040-8003 | |
| Makino Inc | | E Tech Div | 4624 E Tech Dr | | | Cincinnati | OH | 45245-1000 | |
| Makino Inc Eft | | Frmly Leblond Makino Mach 3 97 | 7680 Innovation Way | Rmt 11 00 Letter Kl | | Mason | OH | 45040 | |
| Makinson Grant | | 3003 Dahlia Dr | | | | Dayton | OH | 45449 | |
| Makl Thomas | | 8735 Gilford Rd | | | | Reese | MI | 48757 | |
| Makley Libby | | 1810 Normandy Ln | | | | Troy | OH | 45373 | |
| Makranyi George | | 6111 Trenton Dr | | | | Flint | MI | 48532-3242 | |
| Makranyi George P | | 6111 Trenton Dr | | | | Flint | MI | 48532-3242 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Makroglou Argera | | 2316 Keystone Trail | | | | Cortland | OH | 44410 | |
| Maksymicz Michael J | | 2276 W Leanwood Pl | | | | Beverly Hills | FL | 34485-2343 | |
| Makula Richard | | 111 Cindy Dr | | | | Amherst | NY | 14221 | |
| Maky Susan | | 15330 Veronica | | | | Eastpointe | MI | 48021 | |
| Mal Chow | | 10591 Desser Ln | | | | Anaheim | CA | 92804 | |
| Mal Tuohy Inc | | Mti Industrial Sensors | 401 Southfork | | | Lewisville | TX | 75057 | |
| Malabanan Jose | | 18599 E Fieldbrook | | | | Rowland Heights | CA | 91748 | |
| Malacara Maria | | 5514 Katherine | | | | Saginaw | MI | 48603 | |
| Malacara Oscar | | 1914 State | | | | Saginaw | MI | 48602 | |
| Malachowski Irena B | | 3205 Dixie Ct | | | | Saginaw | MI | 48601-5966 | |
| Malaczynski Gerard | | 1183 Ashover Dr | | | | Bloomfld Hls | MI | 48013 | |
| Malakoff Doyle & Finberg PC | Ellen M Doyle Esq | 437 Grant St Ste 200 | | | | Pittsburgh | PA | 15219-6003 | |
| Malangone Anthony | | 4795 Upham Sreet | | | | Wheetridge | CO | 80033 | |
| Malarick Donald J | | 204 Boothbay St | | | | Henderson | NV | 89074-8860 | |
| Malarik Jd Co Inc | | Production Technologies | 6429 Pebble Creek Dr | | | Independence | OH | 44131 | |
| Malavazos William | | 30 Nutmeg Sq | | | | Springboro | OH | 45066 | |
| Malawey Phillip | | 1535 W Jefferson | | | | Kokomo | IN | 46901 | |
| Malchak Jeffrey | | 4890 Riverlake Dr | | | | Duluth | GA | 30097-2357 | |
| Malco Saw Co Inc | | 22 Field St | | | | Cranston | RI | 02920-7395 | |
| Malcolm A Cormier | | 1129 Thurman | | | | Saginaw | MI | 48602 | |
| Malcolm Blackwell | | | | | | Catoosa | OK | 74015 | |
| Malcolm C | | 18 Melville Rd | | | | Bootle | | L20 6NF | United Kingdom |
| Malcolm Frederick | | 954 Monroe Ave | Apt A | | | Rochester | NY | 14620 | |
| Malcolm James E | | Rr 1 Box 646 | | | | Sugar Grove | OH | 43155-9637 | |
| Malcolm Norman | | 892 Yana Ct Rt 1 Box 517 | | | | Sugar Grove | OH | 43155 | |
| Malcolm Pirnie Inc | | 6360 I 55 N Ste 250 | | | | Jackson | MS | 39211 | |
| Malcolm Pirnie Inc | | 104 Corporate Pk Dr | | | | White Plains | NY | 10602 | |
| Malcolm Pirnie Inc | | 1900 Polaris Pky Ste 200 | | | | Columbus | OH | 43240 | |
| Malcolm Ruth H | | 59 Elmhurst Dr | | | | Lockport | NY | 14094-8922 | |
| Malcolm Company Inc | | 25 Abbot St | | | | Andover | MA | 1810 | |
| Malcom Company Inc | | 1014 Hwy 33 Ste 4 | | | | Freehold | NJ | 7728 | |
| Malcom Domini | | 6335 Germantown St | | | | Dayton | OH | 45418 | |
| Malcom P Hammond | | PO Box 2005 | | | | Jenks | OK | 74037 | |
| Malcom P Hammond | | PO Box 702220 | | | | Tulsa | OK | 74170 | |
| Malcomtech International | | 26200 Industrial Blvd | | | | Hayward | CA | 94545 | |
| Malczewski Lois | | 13655 W Grange Ave | | | | New Berlin | WI | 53151 | |
| Maldonado Anastacio | | 4600 Mocasa Ct | | | | Bay City | MI | 48706-2712 | |
| Maldonado Anna | | 11 Mitchell Ave | | | | New Brunswick | NJ | 8901 | |
| Maldonado Anna | | 599 Deer Creek Rd | | | | W Middlesex | PA | 16159 | |
| Maldonado Bill | | 2775 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Maldonado Celeste | | 421 Riverside Dr | | | | El Paso | TX | 79915 | |
| Maldonado Dora | | 165 Bellingham Dr | | | | Williamsville | NY | 14221 | |
| Maldonado Josh | | 1879 Dilford Dr | | | | Niles | OH | 44446 | |
| Maldonado Peter J | | 5617 Laurel Dr | | | | Castalia | OH | 44824-9757 | |
| Maldonado Reyes Gustavo | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Maldonado Reyes Gustavo | | 1536 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Maldonado Rios Erika | | 1660 Dennett Ln | | | | Rochester Hills | MI | 48307 | |
| Maldonado Teofilo | | 95 Madeira Dr | | | | Depew | NY | 14043 | |
| Male Sally | | 16172 Crest Dr | | | | Linden | MI | 48451 | |
| Malecke David | | 1621 Mackinaw St | | | | Saginaw | MI | 48602-2561 | |
| Malecki David | | 44538 Stone Rd | | | | Novi | MI | 48375 | |
| Malecki Matthew | | 8526 Moorish Rd | | | | Birch Run | MI | 48415 | |
| Malecki Ryan | | 2212 Saratoga Rd | | | | Waukesha | WI | 53186 | |
| Malecki Susan | | 128 Waters Edge Circle | | | | Burlington | WI | 53105 | |
| Malek Christopher | | 1310 Delaware Ave Apt 106 | | | | Buffalo | NY | 14209 | |
| Malencia Dirk | | 1295 Foxwood Dr | | | | Hermitage | PA | 16148 | |
| Malenky Kimberly | | 249 West Lake Rd | | | | Transfer | PA | 16154 | |
| Malesky Teddy A | | 345 Agnes Dr | | | | Bay City | MI | 48708 | |
| Malewitz Michael | | 198 Homer Ln | | | | Coopersville | MI | 49404 | |
| Malewska Gregory | | 3017 Valentine Rd | | | | Lapeer | MI | 48446 | |
| Maley David | | 1324 Bramble Way | | | | Anderson | IN | 46011 | |
| Malian William | | 21998 Wilshire Circle | | | | Macomb Township | MI | 48044 | |
| Malibu Technologies Inc | | 48700 Structural Dr | | | | Chesterfield | MI | 48051 | |
| Malibu Technologies Inc | | In Tronics Inc | 48700 Structural Dr | Ad Chg Per Letter 03 01 04 Am | | Chesterfield | MI | 48051 | |
| Malicoat Charles | | 2521 Grey Rock Ln | | | | Kokomo | IN | 46902-7314 | |
| Malicote Jody | | 1613 South Varshall Rd | | | | Middletown | OH | 45044 | |
| Malie David | | 5655 Blackfoot Trail | | | | Carmel | IN | 46033 | |
| Malik Imran | | 11477 W 600 N | | | | Russiaville | IN | 46979 | |
| Malik Mushtaq | | 36 Bartha Ave | | | | Edison | NJ | 8817 | |
| Malik Shaista | | 2132 Wentworth | | | | Rochester Hills | MI | 48307 | |
| Malik Syed | | 2132 Wentworth | | | | Rochester Hills | MI | 48307 | |
| Malikowski John J | | PO Box 342 | | | | Swayzee | IN | 46986-0342 | |
| Malikowski Lisa | | PO Box 342 | | | | Swayzee | IN | 46986 | |
| Malin Co | | Remove Eft T 17 | 5400 Smith Rd | Remit Uptd 10 99 Eds | | Brook Pk | OH | 44142 | |
| Malin Co Eft Wire | | 5400 Smith Rd | | | | Brook Pk | OH | 44142 | |
| Malin Integrated Handling | | 15870 Midway Rd | | | | Addison | TX | 75001 | |
| Malinda Lee Thomason | | 2705 Stanberry Dr 23 | | | | Shreveport | LA | 71118 | |
| Malinoskie Anthony | | 610 Poinsettia Rd | | | | Nokomis | FL | 34275-3910 | |
| Malinowski Jr Roman | | 4509 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Maliszewski Sarah | | 8010 Monroe St | | | | Taylor | MI | 48180 | |
| Maliszewski Scott | | 7823 Dudley | | | | Taylor | MI | 48180 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 795 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Malkoff Jeffrey | | 226 Yorkshire Cir | | | | Noblesville | IN | 46060 | |
| Malkowski Christa | | 1069 Dreon Dr | | | | Clawson | MI | 48017 | |
| Mall City Containers Inc | | 2710 N Pitcher | | | | Kalamazoo | MI | 49007-1237 | |
| Mall City Containers Inc | | 2710 N Pitcher | PO Box 69 | | | Kalamazoo | MI | 49004 | |
| Mall City Containers Inc | | Hold Per Dana Fidler | 2710 N Pitcher | PO Box 69 | | Kalamazoo | MI | 49004 | |
| Mallak Thomas | | 788 S Fairview Rd | | | | West Branch | MI | 48661 | |
| Mallarapu Shobha | | 1123 Bramble Ln | | | | Folsom | CA | 95630 | |
| Mallard Evelyn | | 64 Sylvester May Ln | | | | Monticello | MS | 39654 | |
| Mallard Hope | | 5155 Keele St Apt 11a | | | | Jackson | MS | 39206 | |
| Mallard Landing Apartments | | Dba Hills Real Estate Group | 2372 Mallard Ln | | | Beavercreek | OH | 45431 | |
| Mallard Landing Apartments Dba Hills Real Estate Group | | 2372 Mallard Ln | | | | Beavercreek | OH | 45431 | |
| Malleck Ii Max T | | 3713 Honeybrook Ave | | | | Dayton | OH | 45415-1550 | |
| Malleck Max | | 3713 Honeybrook Ave | | | | Dayton | OH | 45415 | |
| Mallek Gregory | | 2481 Brunswick Blvd Apt 104 | | | | Saginaw | MI | 48603 | |
| Mallek Robert | | 2785 West Main St | | | | Twining | MI | 48766 | |
| Mallesons Stephen Jaques | | Governor Phillip Tower | 1 Farrer Pl | | | Sidney | | NSW 2000 | Australia |
| Mallesons Stephen Jaques Governor Phillip Tower | | 1 Farrer Pl | | | | Sidney Australia | | 0NSW -2000 | Australia |
| Mallett Betty | | 4467 N 40th St | | | | Milwaukee | WI | 53209 | |
| Mallett Edmund H | | 8886 S Main St | | | | Windham | OH | 44288-1030 | |
| Mallette Lonzo | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mallette Lonzo | | 22341 Laloire | Apt 503 | | | Southfield | MI | 48207 | |
| Mallick Pankaj K | | 13838 Fawn Woods Ct | | | | Plymouth | MI | 48170 | |
| Mallinger John | | 5276 Arapaho Way | | | | Carmel | IN | 46033 | |
| Mallinger Robert J | | 8667 Kimblewick Ln Ne | | | | Warren | OH | 44484 | |
| Mallinson J | | 23 Summerhill Dr | | | | Liverpool | | L31 3DN | United Kingdom |
| Mallisham Jr James | | 532 South 29th St | | | | Saginaw | MI | 48601-6427 | |
| Mallon Gerald | | 15 Lindhurst Dr | | | | Lockport | NY | 14094-5715 | |
| Mallon Jolanta | | Jm Consultants | 2 Dunan Oir Castleroy | | | Limerick | | | Ireland |
| Mallone Fernando | | 6220 Townline Rd | | | | Lockport | NY | 14094 | |
| Mallone Fred | | 4297 Sunset Dr | | | | Lockport | NY | 14049 | |
| Mallory Company | | C o Behn Norman | 2831 Waterfront Pkwy East | | | Indianapolis | IN | 46206-0986 | |
| Mallory Controls | | Automotive Group | 2831 Waterfront Pkwy E Dr | | | Indianapolis | IN | 46214 | |
| Mallory Controls Auto Grou | Rex Craig | 2831 Waterfront Pkwye Dr | PO Box 986 | | | Indianapolis | IN | 46206-0986 | |
| Mallory Controls Automotive Group | | PO Box 986 | | | | Indianapolis | IN | 46206-0986 | |
| Mallory Controls Eft | | PO Box 73145 | | | | Chicago | IL | 60673-7314 | |
| Mallory Curtis | | 38 Whispering Dr | | | | Trotwood | OH | 45426 | |
| Mallory Darlene | | 8835 E Holland Rd | | | | Saginaw | MI | 48601-9477 | |
| Mallory David | | 2845 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Mallory Dennis | | 10094 Duffield Rd | | | | Montrose | MI | 48457-9182 | |
| Mallory Dot Com Limited | | Alban Row Verulam Rd | St Albans Al3 4dg | | | | | | United Kingdom |
| Mallory Dot Com Limited | | Mallory House Smug Oak Green | Bricket Wood St Albans Al23ug | | | England | | | United Kingdom |
| Mallory Iii Joseph | | 1036 Dewey Ave | | | | Rochester | NY | 14613 | |
| Mallory James | | 1205 Oak St Sw | | | | Warren | OH | 44485-3630 | |
| Mallory Joseph J | | 2543e S 300 W | | | | Peru | IN | 46970-3178 | |
| Mallory Michael | | 341 Misty Oaks Ct | | | | Dayton | OH | 45415 | |
| Mallory Miriam | | PO Box 2038 | | | | Kokomo | IN | 46904 | |
| Mallory Morton C | | 162 Ladue Oaks Dr | | | | St Louis | MO | 63141 | |
| Mallory Olin | | 2351 Rosewae Dr | | | | Younstown | OH | 44511 | |
| Mallory Renee | | 2060 Kipling | | | | Dayton | OH | 45406 | |
| Mallory Richard W | | 1910 Northfield Nw | | | | Warren | OH | 44485-1733 | |
| Mallory Robert | | 1626 Arlene Ave | | | | Dayton | OH | 45406 | |
| Mallory Teresa V | | PO Box 50555 | | | | Indianapolis | IN | 46250 | |
| Mallory Timers Company | | Finance And It Departments | 2831 Waterfront Pkwy E Dr | PO Box 986 | | Indianapolis | IN | 46206-0986 | |
| Mallory Wayne | | 1805 S Ross Rd | | | | Utica | MS | 39175-9702 | |
| Mallory William F | | 2279 N Iva Rd | | | | Hemlock | MI | 48626-9678 | |
| Mallorycom Ltd | | Smug Oak Green Business Centre | La Bricket Wood | | | St Albans Hertfordsh | | AL2 3UG | United Kingdom |
| Malloy Glenn E | | 3642 Navara Dr | | | | Beavercreek | OH | 45431-3121 | |
| Malloy Jacqueline | | 1230 Black Oak Dr | | | | Centerville | OH | 45459 | |
| Malloy James | | 9353 S Regency Dr | | | | Oak Creek | WI | 53154 | |
| Malloy Patrick L | | 1230 Black Oak Dr | | | | Centerville | OH | 45459-5409 | |
| Malloy Sandy L | | 6459 Estrelle Ave | | | | Mt Morris | MI | 48458-2302 | |
| Malmgren Yvonne | | 22731 Warner | | | | Warren | MI | 48091 | |
| Malmo Michael | | 3385 E Burt Rd | | | | Burt | MI | 48417 | |
| Malone Beverly | | 11656 Gaston Hollow Rd | | | | Lester | AL | 35647 | |
| Malone Bobbie J | | 1612 Whitson St | | | | Athens | AL | 35611-4143 | |
| Malone Brooke | | Pobox 481 | | | | Chesaning | MI | 48616-0481 | |
| Malone Carlos | | PO Box 1406 | | | | Hazlehurst | MS | 39083 | |
| Malone Catherine L | | 17419 72nd Ave | | | | Coopersville | MI | 49404-9403 | |
| Malone College | | Business Office | 515 25th St Nw | | | Canton | OH | 44709-3897 | |
| Malone College | | C O Financial Aid Office | 515 25th St Nw | | | Canton | OH | 44709 | |
| Malone College Business Office | | 515 25th St Nw | | | | Canton | OH | 44709-3897 | |
| Malone College C O Financial Aid Office | | 515 25th St Nw | | | | Canton | OH | 44709 | |
| Malone Dani | | PO Box 2134 | | | | Anderson | IN | 46018 | |
| Malone Darla | | 20844 Harris Rd | | | | Elkmont | AL | 35620 | |
| Malone Darrell | | 5257 Rucks Rd | | | | Dayton | OH | 45427 | |
| Malone Earl | | 706 9th St | | | | Athens | AL | 35611-3212 | |
| Malone Ida M | | 10815 Griffith Rd | | | | Tanner | AL | 35671-3711 | |
| Malone Ida Mae | | 10815 Griffith Rd | | | | Tanner | AL | 35671 | |
| Malone Ii Terry | | 4 White Oak Pl | | | | Clinton | MS | 39056 | |
| Malone Insurance Agency | | 54 S Greeno Rd | | | | Fairhope | AL | 36532 | |
| Malone James G | | 1781 County Rd 39 | | | | Mount Hope | AL | 35651-9531 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Malone John | | 10815 Griffith Rd | | | | Tanner | AL | 35671 | |
| Malone Kenneth | | 2999 Burlingame Sw Apt A1 | | | | Wyoming | MI | 49509 | |
| Malone Leslie | | 717 Almond Ave | | | | Dayton | OH | 45417 | |
| Malone Mac A | | 7900 Madison Pike Apt 6007 | | | | Madison | AL | 35758-2413 | |
| Malone Macarthur | | 7900 Old Madison | | | | Madison | AL | 35758 | |
| Malone Marvin | | 3020 Merry Oaks Dr Nw | | | | Huntsville | AL | 35811-1328 | |
| Malone Mattie L | | 13690 Dart Cir | | | | Athens | AL | 35611-6709 | |
| Malone Michael | | 4016 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Malone Michael | | 2062 Highfield | | | | Waterford | MI | 48329 | |
| Malone Michael | | 1751 Maria Dr | | | | Jackson | MS | 39204 | |
| Malone Mildred | | PO Box 48 | | | | Belle Mina | AL | 35615 | |
| Malone Minnie R | | 13728 Dart Cir | | | | Athens | AL | 35611-6713 | |
| Malone Mp | | 518 Warrington Rd | Ince | | | Wigan | | WN3 4TB | United Kingdom |
| Malone Patrick | | 47 Maple St | | | | Canfield | OH | 44406 | |
| Malone Photo Supply Unlimited | | 2659 S Dixie Dr | | | | Dayton | OH | 45409 | |
| Malone Photo Supply Unlimited | | Fmly Malone Camera Stores | 2659 South Dixie Dr | | | Dayton | OH | 45409 | |
| Malone Photo Supply Unlimited Inc | | 2659 South Dixie Dr | | | | Dayton | OH | 45409 | |
| Malone Roger | | 8388 Hickory Ridge Rd | | | | Anderson | AL | 35610 | |
| Malone Ronald | | 6157 Corwin Ave | | | | Newfane | NY | 14108 | |
| Malone Stanley | | 18038 Wexford | | | | Detroit | MI | 48234 | |
| Malone Sylvester | | 21981 Malone Est | | | | Athens | AL | 35613-4143 | |
| Malone T | | 12 Alder Crescent | | | | Liverpool | | L32 05B | United Kingdom |
| Malone Terrence | | 522 Cleveland Rd | | | | Huron | OH | 44839 | |
| Malone Una G | | 2939 Factory Rd | | | | Springboro | OH | 45066-7446 | |
| Malone William | | 4444 Chateau West Dr | | | | Hudsonville | MI | 49426-9175 | |
| Malone William D | | 88 Overlook Blvd | | | | Struthers | OH | 44471-1611 | |
| Maloney Christine | | 3810 Adair Ave | | | | Dayton | OH | 45405 | |
| Maloney Daniel | | 776 Stone Rd | | | | Rochester | NY | 14616 | |
| Maloney Edward J | | 76 Melrose Ave | | | | Boardman | OH | 44512-2213 | |
| Maloney John | | 16145 Brookhollow Dr | | | | Noblesville | IN | 46062 | |
| Maloney Nicholas | | 1681 E Dorothy Ln Apt 2 | | | | Kettering | OH | 45429 | |
| Maloney Peter | | 57501 12 Mile Rd | | | | New Hudson | MI | 48165 | |
| Maloney Plastics Inc | | 11940 Mercer Pike | | | | Meadville | PA | 16335 | |
| Maloney Tool & Mold | Accounts Payable | PO Box 379 | | | | Meadville | PA | 16335 | |
| Maloney Tool & Mold Inc | | 10890 Mercer Pike | | | | Meadville | PA | 16335 | |
| Maloney Tool & Mold Inc | | 10890 Mercer Pike | Rm Chg Per Ltr 040904 Am | | | Meadville | PA | 16335 | |
| Maloney Tool & Mold Inc | | PO Box 379 | | | | Meadville | PA | 16335 | |
| Maloney Tool and Mold | Ed Maloney | 10890 Mercer Pike PO Box 379 | | | | Meadville | PA | 16335 | |
| Maloney Tool And Mold | | Liberty St | 10890 Mercer Pike | | | Meadville | PA | 16335 | |
| Malott Annette | | 2390 Seneca Dr | | | | Troy | OH | 45373 | |
| Malott Brian | | 8411 Thirty Mile Rd | | | | Washington | MI | 48095 | |
| Malott Elaine | | 1960 Stewart Rd | | | | Xenia | OH | 45385 | |
| Malott Jr Stanley | | 6785 West Elkton Rd | | | | Somerville | OH | 45064 | |
| Malott Matthew | | G 1128 N Morrish Rd | | | | Flint | MI | 48532 | |
| Maloy John | | 1015 Kentshire Dr | | | | Centerville | OH | 45459 | |
| Maloy Jr John | | 11676 Gladstone Rd Sw | | | | Warren | OH | 44481-9505 | |
| Malski Luke | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Malski Luke | | 1520 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Malston Rodger Dale | | PO Box 466 | | | | Hobbs | IN | 46047-0466 | |
| Malte Manson Ab | | PO Box 133 | | | | Skaenninge | | 596 23 | Sweden |
| Malte Manson Ab | Accounts Payable | Borgmaestaregatan 21 | | | | Skaenninge | | 596 34 | Sweden |
| Malusi Richard P | | 1125 Fremont St | | | | Bay City | MI | 48708-7963 | |
| Malutic Renee | | PO Box 601 | | | | Vienna | OH | 44473 | |
| Malveaux Curtis | | 276 W Pinehurst St | | | | Sidney | OH | 45365 | |
| Malvern Instruments Inc | | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Malvern Instruments Inc | Revenue Management | 21543 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Malvern Instruments Inc | | 10 Southville Rd | | | | Southborough | MA | 1722 | |
| Malvern Site Study Group | | C O Lundsum Stevens & Morris | 1616 Walnut St | | | Philadelphia | PA | 19103 | |
| Malvern Site Study Group | | C O Lundsum Stevens and Morris | 1616 Walnut St | | | Philadelphia | PA | 19103 | |
| Malys Edward | | 4565 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Malyszka Carl | | 38 Sagebrush Ln | | | | Lancaster | NY | 14086 | |
| Malyszka Heather | | 43 Sagebrush Ln | | | | Lancaster | NY | 14086 | |
| Malzahn Kay | | 925 Palmetto Dr | | | | Saginaw | MI | 48604-1813 | |
| Mam Trucking Inc | | Legal 5 2 01 B Haffier | PO Box 371640 | PO Box 78563 | | El Paso | TX | 79937 | |
| Mam Zak Inc | | 2063 County Rd | | | | Town Creek | AL | 35672 | |
| Mamco Jeep Parts | | 16155 Sw 117th Ave | B25 Whse | | | Miami | FL | 33177 | |
| Mammina & Ajouny | | 370e Maple Rd Ste 230 | | | | Birmingham | MI | 48009 | |
| Mamon Edward | | 7813 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Mamula Cvjeta | | 4447 Amwood St | | | | Columbus | OH | 43228 | |
| Mamula Cvjeta Jeanette | | 278 Firewood Ln | | | | Galloway | OH | 43119-8337 | |
| Mamula Phillip | | 1518 S Smithville Rd | | | | Dayton | OH | 45410 | |
| Man Chi | | 1002 Valley Ranch | | | | Katy | TX | 77450 | |
| Man Gill Chemical Co | | 214 Northfield | | | | Bedford | OH | 44146 | |
| Man Gill Chemical Co | | Return Check Need Address | 23000 St Clair Ave | | | Cleveland | OH | 44117-2503 | |
| Mana Allison & Associates Inc | | 1388 Sutter St Ste 525 | | | | San Francisco | CA | 94109 | |
| Mana Allison and Associates Inc | | 1388 Sutter St Ste 525 | | | | San Francisco | CA | 94109 | |
| Manacci Lawrence | | PO Box 207 | | | | Sandusky | OH | 44870 | |
| Managbanag Alicia | | 3309 Miami Ave | | | | Wichita Falls | TX | 76309 | |
| Managecomm Inc | | 2160 Fletcher Pkwy | | | | El Cajon | CA | 92020 | |
| Managed Care Network Inc | | PO Box 696 | | | | Niagara Falls | NY | 14303 | |
| Managed Programs Inc | | 1880 Star Batt Dr | | | | Rochester | MI | 48309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Managed Programs Llc | | 1880 Star Batt Dr | | | | Rochester Hills | MI | 48309 | |
| Management & Engineering Tech | | Addr 8 97 | 161 Copperfield Dr | | | Dayton | OH | 45415 | |
| Management & Marketing | | Services Inc | 28454 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Management Adjustment Bureau Inc | | PO Box 4627 Atn Wage Unit | | | | Englewood | CO | 80155 | |
| Management and Engineering Tech | | 161 Copperfield Dr | | | | Dayton | OH | 45415 | |
| Management and Marketing Services Inc | | 28454 Woodward Ave | | | | Royal Oak | MI | 48067 | |
| Management Education Center | | 811 W Square Lake Rd | | | | Troy | MI | 48098 | |
| Management Education Ctr | | Michigan State University | 811 W Square Lake Rd | | | Troy | MI | 48098 | |
| Management Education Ctr Michigan State University | | 811 W Square Lake Rd | | | | Troy | MI | 48098 | |
| Management Engineering Technol | | 161 Copperfield | | | | Dayton | OH | 45415 | |
| Management Information | | Pobox 13966 | | | | Research Triangle Pk | NC | 27709-3966 | |
| Management Recruiters | | 37677 Professional Ctr Dr | Ste 100c | | | Livonia | MI | 48154-1138 | |
| Management Recruiters | | PO Box 1443 | 103 Commerce Ctr Dr Ste 102 | | | Huntersville | NC | 28078 | |
| Management Recruiters Internat | | 444 Broadway Ste 202 | | | | Saratoga Springs | NY | 12866 | |
| Management Recruiters Of | Vince Holt | 9725 Se 36th St Ste 312 | | | | Mercer Island | WA | 98040 | |
| Management Recruiters Of | | Saratoga Llc | 444 Broadway 202 | | | Saratoga Springs | NY | 12866 | |
| Management Recruiters Of Mason | | Greenwood Group The | 5412 Courseview Ste 115 | | | Mason | OH | 45040 | |
| Management Recruiters Of N Oak | | 2530 S Rochester Rd | | | | Rochester Hills | MI | 48307 | |
| Management Recruiters Of Saratoga | | Attn James Pabis | 444 Broadway Ste 202 | | | Saratoga Springs | NY | 12866 | |
| Management Recruiters Of Saratoga Llc | | 444 Broadway 202 | | | | Saratoga Springs | NY | 12866 | |
| Management Recruiters Of Shrev | | Magee Resource Group | 920 Pierremont Rd Ste 515 | | | Shreveport | LA | 71106 | |
| Management Recruiters Of Xenia | | Ltd | 40 Kinsey Rd | | | Xenia | OH | 45385 | |
| Management Recruiters Of Xenia Ltd | | 40 Kinsey Rd | | | | Xenia | OH | 45385 | |
| Management Resources | | PO Box 243 | | | | Bala Cynwyd | PA | 19004 | |
| Management Resources Internati | | Mri | 6485 Hollowtree Ct | | | Saline | MI | 48176 | |
| Manager Of Revenue City & Cnty | | Of Denver Co | | | | | | 501 | |
| Managing 401k Plans | | 29 W 35th St 5th Fl | | | | New York | NY | 10001 | |
| Manahan M P | | Dba Mpm Technologies Inc | 2161 Sandy Dr | | | State College | PA | 16803-2283 | |
| Manahan M P Dba Mpm Technologies Inc | | 2161 Sandy Dr | | | | State College | PA | 16803-2283 | |
| Manarino Michael | | 11251 Horton Rd | | | | Goodrich | MI | 48438 | |
| Manasco William | | 500 Dee Hendrix Rd | | | | Hueytown | AL | 35023 | |
| Manassa Lorenzo | | 919 35th St E | | | | Tuscaloosa | AL | 35401 | |
| Manasse Elizabeth | | 38410 Winkler | | | | Harrison Twp | MI | 48045 | |
| Manatee Community College | | PO Box 1849 | | | | Bradenton | FL | 34206 | |
| Manatee County Tax Collector | | PO Box 25300 | | | | Bradenton | FL | 34206-5300 | |
| Manatee Tax County Collector | | PO Box 25300 | | | | Sarasota | FL | 25300 | |
| Manbeck W | | 14136 Dice Rd | | | | Hemlock | MI | 48626-9454 | |
| Mancelona Group Inc | | C O Fidelity Bank | PO Box 3010 | | | Birmingham | MI | 48012-3010 | |
| Mancelona Group Inc | | C O Fidelity Bank | | | | Birmingham | MI | 48012-301 | |
| Mancelona Group Inc | | Mancelona Manufacturing Inc | 24400 Northwestern Hwy Ste 201 | Upd Add Per Legal 3 17 04 | | Southfield | MI | 48075 | |
| Mancelona Group Inc | | Mancelona Manufacturing Inc | 24400 Northwestern Hwy Ste 204 | Chg Rmt nm Per Legal 3 4 04 Vc | | Southfield | MI | 48075 | |
| Mancelona Group Inc | | Mancelona Manufacturing Inc | 24400 Northwestern Hwy Ste 204 | Upd Rmt Per Legal 3 17 04 Vc | | Southfield | MI | 48075 | |
| Mancelona Manufacturing Inc | | 24400 Northwestern Hwy Ste 204 | | | | Southfield | MI | 48075 | |
| Mancelona Manufacturing Inc | | 25551 Joy Blvd | | | | Harrison Township | MI | 48045 | |
| Mancelona Manufacturing Inc | | 309 N Danforth | | | | Mancelona | MI | 49659 | |
| Mancelona Manufacturing Inc | | Mancelona Group Inc The | 24400 Northwestern Hwy Ste 204 | | | Southfield | MI | 48075 | |
| Mancewicz & White Dds | | 2351 Countrywood Dr | | | | Kentwood | MI | 49508 | |
| Mancewicz & White Dds Pc | | 2351 Countrywood Dr | | | | Kentwood | MI | 49508 | |
| Mancewicz and White Dds Pc | | 2351 Countrywood Dr | | | | Kentwood | MI | 49508 | |
| Manchester Agency Ltd | | 368 Lexington Rd | | | | Waterloo | ON | N2K 2K2 | Canada |
| Manchester College | | Business College | 604 E College Ave | | | North Manchester | IN | 46962-0365 | |
| Manchester College Business College | | 604 E College Ave | | | | North Manchester | IN | 46962-0365 | |
| Manchester Community College | | PO Box 1046 | P P Sta | | | Manchester | CT | 6040 | |
| Manchester Dennis | | 8411 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Manchester James | | 709 Garfield Ave | | | | Bay City | MI | 48708-7143 | |
| Manchester Michael | | 30 Senator Way | | | | Carmel | IN | 46032 | |
| Manchester Stamping Corp | | 17951 W Austin Rd | | | | Manchester | MI | 48158 | |
| Manchester Stamping Corp | | Aec Manchester | 17951 W Austin Rd | | | Manchester | MI | 48158-960 | |
| Manchester Timothy | | 116 Colony Manor Dr | | | | Rochester | NY | 14623 | |
| Manchester Tool & Die Co Inc | | 601 S Wabash Rd | | | | North Manchester | IN | 46962-1423 | |
| Manchester Tool & Die Inc | | 612 West 4th St | PO Box 326 | | | North Manchester | IN | 46962 | |
| Manchester Tool and Die Inc | | PO Box 326 | | | | North Manchester | IN | 46962 | |
| Mancillas Andrew | | 4453 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Mancini Anthony M | | 2088 Woodland St Ne | | | | Warren | OH | 44483-5553 | |
| Mancini Deborah K | | 35 Lincoln Ave | | | | Niles | OH | 44446-2429 | |
| Mancini Mario V | | 70 Cusick Ln | | | | Sharpsville | PA | 16150-1621 | |
| Mancino Gerald | | 2507 Delaware St | | | | Wickliffe | OH | 44092 | |
| Manciocchi Mark | | 37 Da Vinci Dr | | | | Rochester | NY | 14624 | |
| Mancomm | | 315 W 4th St | | | | Davenport | IA | 52801 | |
| Mancuso Joseph | | 394 Sweet Acres Dr | | | | Rochester | NY | 14612 | |
| Mancuso Joseph | | 16 6a Winding Wood Dr | | | | Sayreville | NJ | 8872 | |
| Mandak Gary | | 7678 Martin Rd | | | | Lima | NY | 14485 | |
| Mandan Sallie M | | PO Box 913 | | | | Window Rock | AZ | 86515 | |
| Mandarin Oriental New York | | 80 Columbus Circle 60th St | | | | New York | NY | 10023 | |
| Mandaville Diane | | 5013 Cty Rd 10a | | | | Cameron | NY | 14819 | |
| Mandaville Kevin | | 2302 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Mandaville Robert | | 5013 Rt 10a | | | | Cameron | NY | 14819 | |
| Mandel Buder & Verges | | 101 Vallejo St | | | | San Francisco | CA | 94111 | |
| Mandel Buder and Verges | | 101 Vallejo St | | | | San Francisco | CA | 94111 | |
| Mandel Larry | | 21255 Cunion Court | | | | Noblesville | IN | 46062 | |
| Mandelstamm Jack | | 11475 Vasold Rd | | | | Freeland | MI | 48623-9284 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mander Auto Service | Bob Mandera | 14297 Bandera Rd | | | | Helotes | TX | 78023 | |
| Manderfield Thomas | | 913 Us 35 East | | | | Greentown | IN | 46936 | |
| Mandeville Alan | | 4363 East Ledge | | | | Port Clinton | OH | 43452 | |
| Mandich Jacqueline | | 4425 S Gagetown Rd | | | | Owendale | MI | 48754-0122 | |
| Mandis | Chental Maillou | 265 Digital Dr | Unit A | | | Morgan Hill | CA | 95037 | |
| Mando America Corp | | 4201 Northpark Dr | | | | Opelika | AL | 36801 | |
| Mando America Corporation | Accounts Payable | 45901 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| Mando America Corporation | | 45901 5 Mile Rd | | | | Plymouth | MI | 48170 | |
| Mando America Corporation | | 45901 5 Mile Rd | | | | Plymouth | MI | 48317 | |
| Mando America Corporation | | 45901 5 Mile Rd | | | | Plymouth | MI | 48170 | |
| Mando America Corporation Eft | | 45901 5 Mile Rd | | | | Plymouth | MI | 48317 | |
| Mando Corp | | Mando Machinery Moonmak Operat | 5 22 Bangye Ri Moonmak Eup | | | Wonju Kangwon | | 220 805 | Korea Republic Of |
| Mandock John | | 8530 N State Rd | | | | Otisville | MI | 48463 | |
| Mandock Terry | | 1470 La Salle | | | | Burton | MI | 48509 | |
| Mandrell Gary | | 8784 Carriage Ln | | | | Pendleton | IN | 46064 | |
| Mandrik David | | 11219 Patten Tract Rd | | | | Monroeville | OH | 44847 | |
| Mandrov Robert | | 1477 E Victor Rd | | | | Victor | NY | 14564 | |
| Mandry William R | | 6820 Sycamore Creek Ct | | | | Dayton | OH | 45459-3242 | |
| Mandy R Smith | | 4002 Tacoma Ave | | | | Fort Wayne | IN | 46807 | |
| Mandziuk Lawrence | | 16151 Cadborough | | | | Clinton Township | MI | 48038 | |
| Manedged Software | | PO Box 202994 | | | | Austin | TX | 78720-2994 | |
| Maneff Susan | | 4919 Bridgewater Dr | Liberty Township | | | Powell | OH | 43065 | |
| Manejo De Materiales Zore Eft | | P M B 46 943 N Expsws 15 | | | | Brownsville | TX | 78520 | Mexico |
| Manejo De Materiales Zore Sa D | | Av Pedro Cardenas S n | | | | Matamoros | | 87326 | Mexico |
| Manelec | | C o Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Manera Jr Ernest | | 3547 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Maners Carolyn S | | 4829 E County Rd 400 S | | | | Kokomo | IN | 46902-9734 | |
| Manes Lynn | | PO Box 63 | 6536 Strt5 | | | Kinsman | OH | 44428 | |
| Maness Devon | | 306 A W Hartwood | | | | Rainbow City | AL | 35906 | |
| Manes Vesselin | | 5200 Nw 31st Ave L 213 | | | | Ft Lauderdale | FL | 33309 | |
| Maneval Service | | 924 E Bryan St | | | | Bryan | OH | 43506-1471 | |
| Maney International W | | 375 32nd Ave North | | | | Saint Cloud | MN | 56303-3762 | |
| Maney Intl Of Duluth W | | 3204 Carlton St | | | | Duluth | MN | 55806-1740 | |
| Manf Transwells Far | Harold Johnson Jr | 6951 E 30th Ste C | | | | Indianapolis | IN | 46211 | |
| Manfredi Joseph | | 410 Edison St | | | | Struthers | OH | 44471-1357 | |
| Mang William | | 4859 Fairport Rd | | | | Newton Falls | OH | 44444 | |
| Mangan Gary | | 9366 Rolling Greens Trl | | | | Miamisburg | OH | 45342 | |
| Mangan Linda | | 3809 Braddock St | | | | Kettering | OH | 45420 | |
| Mangan Robert | | 10430 Barrview Court | | | | Dayton | OH | 45458 | |
| Mangan Scott | | 5817 St Rt 734 | | | | Jamestown | OH | 45335 | |
| Mangan Traci | | 4251 Country Glen Circle | | | | Beavercreek | OH | 45432 | |
| Mangano William R | | 151 Loden Ln | | | | Rochester | NY | 14623-3619 | |
| Mangas Amy | | 1532 Norton Ave | | | | Kettering | OH | 45420 | |
| Mangas Tool & Die Division | | General Precision Tool & Die | Inc | 2721 Avalon Ave | | Muscle Shoals | AL | 35661 | |
| Mangas Tool and Die Division | | PO Box 198747 | | | | Atlanta | GA | 30384-8747 | |
| Mangel Randy | | 12835 Yorkshire Osgood Rd | | | | Yorkshire | OH | 45388-9706 | |
| Mangett Gregory | | 4403 1 2 Davison Rd Lot 42 | | | | Burton | MI | 48509 | |
| Mangham & Asso Inc | | PO Box 100907 | | | | Irondale | AL | 35210 | |
| Mangham & Associates Inc | | Mai | 508 25th St S | | | Birmingham | AL | 35210 | |
| Mangham and Asso Inc | | PO Box 100907 | | | | Irondale | AL | 35210 | |
| Mangiafesto Joseph | | 5854 Stone Rd | | | | Lockport | NY | 14094 | |
| Mangiafesto Joseph N | | 5854 Stone Rd | | | | Lockport | NY | 14094 | |
| Mangiafesto Nicholas | | 7115 Ridgewood Dr | | | | Lockport | NY | 14094-1619 | |
| Mangiameie Kent | | 1781a Stoneyway | | | | Farmington | NY | 14425 | |
| Mangio Alfredo | | 376 Cambridge Dr | | | | Fairborn | OH | 45324 | |
| Mangiola Gino | | 126 Shale Dr | | | | Rochester | NY | 14615 | |
| Mangione James L | | 531 A East Dover St | | | | Milwaukee | WI | 53207-2105 | |
| Mangione John | | 202 Barbados Dr | | | | Cheektowaga | NY | 14227-2519 | |
| Mangold Charles J | | 1121 S Palestine Rd | | | | Raymond | MS | 39154-9185 | |
| Mangold John A | | 2323 Kimbell Rd | | | | Terry | MS | 39170-0000 | |
| Mangold Michael | | 535 Queen Eleanor Ct | | | | Miamisburg | OH | 45342 | |
| Mangotex | | C o Wf Whelan Co | 6850 Middlebelt Rd | | | Romulus | MI | 48174 | |
| Mangrum Edward | | 483 Co Rd 610 | | | | Rogersville | AL | 35652 | |
| Mangrum Jr Charles L | | 525 Beason Rd Se | | | | Calhoun | GA | 30701-4105 | |
| Mangual Sr Luis | | 17 Groveland | | | | Buffalo | NY | 14214 | |
| Manguard Systems Inc | | Environmental Software Applica | 11838 Highland Rd | | | Hartland | MI | 48353 | |
| Manguard Systems Inc Environmental Software Applica | | PO Box 560 | | | | Hartland | MI | 48353 | |
| Mangum Barbara | | 808 S College St | | | | Brandon | MS | 39042 | |
| Mangum Reginald | | 808 S College St | | | | Brandon | MS | 39042 | |
| Manhasset Super Station | Vince Betette | 1111 Northern Blvd | | | | Manhasset | NY | 11030 | |
| Manhattan Building Co The | | PO Box 1985 | | | | Toledo | OH | 43603-1985 | |
| Manhattan College | | Manhattan College Pkwy | | | | Riverdale | NY | 10471 | |
| Manhattan Institute For | | Policy Research Inc | 52 Vanderbilt Ave | | | New York | NY | 10017 | |
| Manhattan Institute For Policy Research Inc | | 52 Vanderbilt Ave | | | | New York | NY | 10017 | |
| Manhattan Reporting Corp | | 420 Lexington Ave Ste 2108 | | | | New York | NY | 10170 | |
| Manhattanville College | | 2900 Purchase St | Attn Student Accounts | | | Purchase | NY | 10577 | |
| Manhertz Joseph H | | 1 Wheatfield Circle | | | | Fairport | NY | 14450-9320 | |
| Mani & Thailamani Iyer | | Acct Of Mary J Staten | Case 93 4588lt | | | | | 37458-4511 | |
| Mani and Thailamani Iyer Acct Of Mary J Staten | | Case 93 4588lt | | | | | | | |
| Mani Maya | | 3310 S Dixon Ln | Apt 255 | | | Kokomo | IN | 46902 | |
| Mania Technologies Inc | | 1445 Allec St | | | | Anaheim | CA | 92805 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maniaci Kathleen | | 13864 Bournemuth Dr | | | | Shelby Township | MI | 48315 | |
| Maniak Angela J | | 191 Prescott Hill Rd | | | | Northport | ME | 4849 | |
| Manifold Zachary | | 2840 Foxwood Court | | | | Miamisburg | OH | 45342 | |
| Manigault Lisa | | 516 W Delason | | | | Youngstown | OH | 44511 | |
| Manioci Nate | | PO Box 13186 | | | | Rochester | NY | 14613 | |
| Manion Anthony | | 2760 S Wentworth Ave | | | | Milwaukee | WI | 53207 | |
| Manis Bryon | | 8507 Dale | | | | Dearborn Heights | MI | 48127 | |
| Manis Joe D | | 7482 W Cty Rd 275 N | | | | New Castle | IN | 47362-0000 | |
| Manis Sanford | | 4459 West 300 South | | | | Anderson | IN | 46011 | |
| Manis Tammy J | | 12451 Ne 15th St | | | | Williston | FL | 32696-8169 | |
| Maniscalco James A | | 55885 Turnberry Way | | | | La Quinta | CA | 92253-8723 | |
| Manitoba Corp | | 122 130 Central Ave | | | | Lancaster | NY | 14086 | |
| Manitoba Corporation | Accounts Payable | 122 130 Central Ave | | | | Lancaster | NY | 14086 | |
| Manitoba Corporation | | PO Box 385 | | | | Lancaster | NY | 14086-0385 | |
| Manitou Construction Co | | 1150 Penfield Rd | | | | Rochester | NY | 14625-220 | |
| Manitou Construction Co | | 1150 Penfield Rd | | | | Rochester | NY | 14625-2202 | |
| Manitou Construction Co Inc | | 1260 Jefferson Rd | | | | Rochester | NY | 14623 | |
| Manitz & Finsterwald & Partner | | Postfach 31 02 20 | 80102 Munchen | | | | | | Germany |
| Manix Manufacturing Inc | Ira Schaefer | 1650 Loretta Ave | | | | Feasterville | PA | 19053 | |
| Manix Manufacturing Inc | | C o Noble J D & Associates In | 720 Industrial Dr Unit 118 | | | Cary | IL | 60013 | |
| Manix Mfg Inc   Eft | | PO Box 1024 | | | | Huntingdon Valley | PA | 19006 | |
| Manix Mfg Inc Eft | | 410 Pike Rd | | | | Huntingdon Valley | PA | 19006 | |
| Manka John | | 6654 S Crane Dr | | | | Oak Creek | WI | 53154 | |
| Mankato State University | | Cashier | PO Box 8400 | | | Mankato | MN | 56002-8401 | |
| Mankato State University Cashier | | PO Box 8400 | | | | Mankato | MN | 56002-8401 | |
| Manke Robert | | 6037 E Canal Rd | | | | Lockport | NY | 14094-9226 | |
| Manker Christina | | 1388 Cowman Court | | | | Beavercreek | OH | 45434 | |
| Mankiewicz Coatings Llc | | 8 Carlisle Dr | | | | Simpsonville | SC | 29681 | |
| Mankiewicz Gebr & Co Gmbh & C | | Georg Wilhelm Str 189 191 | | | | Hamburg | | 21107 | Germany |
| Mankin Carol | | PO Box 39 | | | | Arcanum | OH | 45304 | |
| Mankin D | | 17 Enchanted Ct | | | | Mansfield | TX | 76063-5172 | |
| Mankin Roger | | PO Box 39 | | | | Arcanum | OH | 45304 | |
| Mankoski Michael | | 6632 Crossbrook Dr | | | | Centerville | OH | 45459 | |
| Mankowski Donald | | 9276 Neff Rd | | | | Clio | MI | 48420 | |
| Mankowski Patricia | | 9433 Bristol Rd | | | | Swartz Creek | MI | 48473-8592 | |
| Manley Alishac | | 4825 Flagstone Ct | | | | Huber Heights | OH | 45424 | |
| Manley Debra | | 474 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Manley Erin | | 812 Deerfield Rd | | | | Anderson | IN | 46012 | |
| Manley Francis | | 6303 Hidden Trails | | | | Burton | MI | 48519 | |
| Manley James | | 831 Stetson | | | | Tecumseh | MI | 49286 | |
| Manley Mark W | | 2346 S 119th E Ave | | | | Tulsa | OK | 74129 | |
| Manley Michael | | 3185 George Russell Rd | | | | Decatur | AL | 35603 | |
| Manley Rodger D | | 1425 Briley Rd | C o Merisa Campbell | | | Johannesburg | MI | 49751-9595 | |
| Manlove Gregory | | 1403 Honey Ln | | | | Kokomo | IN | 46902 | |
| Manlove Vicky | | 1403 Honey Ln | | | | Kokomo | IN | 46902 | |
| Mann & Hummel | | Hinderburst 45 | | | | Ludwigsburg | | 71638 | Germany |
| Mann & Hummel Automotive Eft | Accounts Payable | Fmly Geiger Technic Inc | And Geiger Plastics Usa Inc | 6400 Sprinkle Rd | | Portage | MI | 49002 | |
| Mann & Hummel Usa Inc | Accounts Payable | 6400 South Sprinkle Rd | | | | Portage | MI | 49002-9706 | |
| Mann & Hummel Usa Inc | | 6400 Sprinkle Rd | | | | Portage | MI | 49002-872 | |
| Mann and Hummel Automotive Eft Inc | | 6400 Sprinkle Rd | | | | Portage | MI | 49002 | |
| Mann Bracken Layng & Knezo | | Pob 42734 | | | | Washington | DC | 20015 | |
| Mann Charles R Associates Inc | | 1828 L St Nw Ste 950 | | | | Washington | DC | 20036-5104 | |
| Mann Corp | | 2845 Terwood Rd | | | | Willow Grove | PA | 19090-1434 | |
| Mann Dana | | 9807 Lincolnshire Rd | | | | Miamisburg | OH | 45342 | |
| Mann David | | 16216 Aspen Hollow | | | | Fenton | MI | 48430 | |
| Mann David | | 3390 Reese Rd | | | | Frankenmuth | MI | 48734 | |
| Mann David | | 4491 N Gale | | | | Davison | MI | 48423 | |
| Mann Elizabeth | | 8155 Whitecliff Ln | | | | Grand Blanc | MI | 48439 | |
| Mann Engineering Co Inc | | 3210 Industrial Blvd | | | | Bethel Pk | PA | 15102 | |
| Mann Engineering Co Inc | | Htd Per Dana Fidler | 3210 Industrial Blvd | | | Bethel Pk | PA | 15102 | |
| Mann Engineering Co Inc | | PO Box 155 | | | | Bethel Pk | PA | 15102 | |
| Mann Gamdur | | 8155 Whitecliff Ln | | | | Grand Blanc | MI | 48439 | |
| Mann Harpreet | | 201 Alluvuial Ave | | | | Clovis | CA | 93611 | |
| Mann Howard | | 567 Lakewood Court | | | | Greentown | IN | 46936 | |
| Mann Iii Curtis | | 1457 Vancouver Dr | | | | Dayton | OH | 45406 | |
| Mann Jeffrey | | 694 Layman Creek Cir | | | | Grand Blanc | MI | 48439 | |
| Mann John | | 6385 Park Trail Dr | | | | Clarkston | MI | 48348 | |
| Mann John | | 225 N Main St | | | | Germantown | OH | 45327-1007 | |
| Mann Jonathan | | 5413 E 500 N | | | | Kokomo | IN | 46901 | |
| Mann Judy | | 2094 Kendall Rd | | | | Kendall | NY | 14476 | |
| Mann Laveta | | 5594 Buckneck Rd | | | | Bradford | OH | 45308-9427 | |
| Mann Leroy | | PO Box 17503 | | | | Dayton | OH | 45417-0503 | |
| Mann Linda | | 6791 Combray | | | | West Bloomfield | MI | 48322 | |
| Mann Lucretia | | 753 Ellsworth Dr | | | | Trotwood | OH | 45426-2515 | |
| Mann Made Inc | | PO Box 722 | 378 South Hwy 78 | | | Wylie | TX | 75098-0000 | |
| Mann Michael | | 1631 Elaine St | | | | Dayton | OH | 45427 | |
| Mann Nancy Linda | | 10 Glen Ave Castle Hill | | | | New Castle | DE | 19720 | |
| Mann Nathan | | 2401 N Wedgewood Ct | | | | Muncie | IN | 47304 | |
| Mann Paul | | 1119 Pioneer Dr | | | | N Tonawanda | NY | 14120-2968 | |
| Mann Paul A | | 1119 Pioneer Dr | | | | North Tonawanda | NY | 14120 | |
| Mann Phil | | 420 E 54th St 18g | | | | New York | NY | 10022 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mann Roger | | 6760 S 25th E | | | | Pendleton | IN | 46064 | |
| Mann Ronn | | 1473 Roosevelt Hwy | | | | Hilton | NY | 14468 | |
| Mann Stephanie | | 1837 Auburn Ave | | | | Dayton | OH | 45406 | |
| Mann Suzanne M | | 695 Victor Rd | | | | Victor | NY | 14564-9374 | |
| Mann Tammy | | 6340 Hospital Rd | | | | Freeland | MI | 48623-9343 | |
| Mann Tony | | 9309 Heywood Rd | | | | Castalia | OH | 44824 | |
| Mann Victoria | | 4040 Butterwood Court | | | | Dayton | OH | 45424 | |
| Mann Willa | | 1130 Amelie Ct | | | | Columbus | OH | 43228 | |
| Manna Eugene | | 3010 Yorktown St | | | | Racine | WI | 53404-1245 | |
| Manna Freight Systems Inc | | 2440 Enterprise Dr | | | | Mendota Heights | MN | 55120 | |
| Manna Steven | | 1485 Attridge Rd | | | | Churchville | NY | 14428 | |
| Manner Kevin | | 824 Gloucester Dr | | | | Huron | OH | 44839 | |
| Mannerberg Axel | | 6103 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Mannesmann Rexroth Ag | | Jahnstrasse 3 5 | D97813 Lohr Am Main | | | | | | Germany |
| Mannetta Jo Landers | | 5386 North Byron Rd | | | | Elba | NY | 14058 | |
| Mannfeld David | | 14833 Beacon Blvd | | | | Carmel | IN | 46032 | |
| Mannheimer Swartling | | Advokatbyra | 101 Pk Ave | | | New York | NY | 10178 | |
| Mannheimer Swartling | | Advokatbyra | Bos 1650 S 111 86 | | | Stockholm | | | Sweden |
| Mannheimer Swartling Advokatbyra | | 101 Pk Ave | | | | New York | NY | 10178 | |
| Mannheimer Swartling Advokatbyra | | Bos 1650  S 111 86 | | | | Stockholm Sweden | | | Sweden |
| Mannhummel Usa Inc | | 1827 North Bendix Dr | | | | South Bend | IN | 46628 | |
| Mannies Gary | | 210 Senator Way | | | | Carmel | IN | 46032 | |
| Manning Brenda | | 124 Tulip Dr | | | | W Carrollton | OH | 45449 | |
| Manning Charles L | | 6453 Breezewood Dr | | | | Alger | MI | 48610-9407 | |
| Manning Clint | | Rr 2 Box 294 1a | | | | Macy | IN | 46951 | |
| Manning Gary | | 4815 Gratiot Rd | | | | Saginaw | MI | 48603-6244 | |
| Manning James F | | 6273 Pine Ave | | | | Vassar | MI | 48768-9213 | |
| Manning Kathleen | | 6338 Aiken Rd | | | | Lockport | NY | 14094 | |
| Manning Kathleen A | | 6453 Breezewood Dr | | | | Alger | MI | 48610-9407 | |
| Manning Kathy | | 397 Michigan St | | | | Lockport | NY | 14094 | |
| Manning Ladawn | | 230 Westdale Ct | | | | Dayton | OH | 45407 | |
| Manning Leaver Bruder & | | Berberich | 5750 Wilshire Blvd 655 | | | Los Angeles | CA | 90036 | |
| Manning Leaver Bruder and Berberich | | 5750 Wilshire Blvd 655 | | | | Los Angeles | CA | 90036 | |
| Manning Leon | | 3633 N 42nd St | | | | Milwaukee | WI | 53216-3440 | |
| Manning Matthew | | 1019 Berkshire Rd | | | | Dayton | OH | 45419 | |
| Manning Ollie | | 108 Queen Andria Ln | | | | Jackson | MS | 39209-3136 | |
| Manning Patricia | | 531 Marvin St | | | | Milan | MI | 48160 | |
| Manning Robert | | 1432 Waterways Dr | | | | Ann Arbor | MI | 48108 | |
| Manning Robert L | | 6338 Aiken Rd | | | | Lockport | NY | 14094-9618 | |
| Manning Sean | | 3100 S Winter H 12 | | | | Adrian | MI | 49221 | |
| Manning Steven | | 6509 Calle Placido | | | | El Paso | TX | 79912 | |
| Manning Steven A | | 8 Feateau Ave | | | | Tupperlake | NY | 12986-1504 | |
| Manning Thomas | | 4881 Scothills Dr | | | | Englewood | OH | 45322-3524 | |
| Manning Timothy | | 108 Queen Andria Ln | | | | Jackson | MS | 39209 | |
| Mannings Uk | | Russel Rd | Unit 1 5 | | | Southport | | PR9 7SY | United Kingdom |
| Mannion Brothers Hardware | | 5645 State St | | | | Saginaw | MI | 48603 | |
| Mannion Carrie | | 6390 Tittabawassee | | | | Saginaw | MI | 48603 | |
| Mannix Jeffrey | | 1499 Justin Court | | | | Bellbrook | OH | 45305 | |
| Mannix Wendy | | 6838 Pk Ln | | | | Waterford | MI | 53185 | |
| Mannon Gearl | | 8651 Thomas Ln | | | | W Jefferson | OH | 43162 | |
| Mannon Gerry | | 54 Estates Ln | | | | Reynoldsburg | OH | 43068 | |
| Manns Debra A | | 1000 Liberty Building | 420 Main St | | | Buffalo | NY | 14202 | |
| Manns Debra A | Frank J Dolce Esquire | 714 South Fish St | | | | Miamisburg | OH | 45342 | |
| Manns Jewel | | 1918 Larkswood Dr | | | | Dayton | OH | 45427 | |
| Manns Jr Eugene | | 4722 Croftshire Dr 3b | | | | Kettering | OH | 45429 | |
| Manns Sr Aaron | | 3104 W Riverview Ave | | | | Dayton | OH | 45406 | |
| Manocha Charu | | 1750 Lincolnshire Dr | | | | Rochester Hills | MI | 48309 | |
| Manocha Sandeep | | 1750 Lincolnshire Dr | | | | Rochester Hills | MI | 48309 | |
| Manofsky Raymond C | | 1155 Paige Ave Ne | | | | Warren | OH | 44483-3837 | |
| Manogin Pamela | | 2325 Margret Walker | | | | Jackson | MS | 39213 | |
| Manolescu Teodor | | 1637 Prairie Dr | | | | Pontiac | MI | 48340 | |
| Manometros Y Eft Distribuciones Sa De Cv | | Insurgentes Centro No 129 3 | | | | Mexico | | | Mexico |
| Manometros Y Distribuciones Sa | | Insurgentes Centro No 129 3 | | | | Ciudad De | | 6470 | Mexico |
| Manometros Y Eft | | Distribuciones Sa De Cv | Insurgentes Centro No 129 3 | Df 06470 Col San Rafael | | | | | Mexico |
| Manor Joseph | | 1591 Theresa Ave | | | | Dewitt | MI | 48820-9020 | |
| Manor Mobile Home Comm Atn D Wise | | 2801 South Stone Rd | | | | Marion | IN | 46953 | |
| Manor Robert | | 179 E Church St | | | | New Vienna | OH | 45159 | |
| Manor Tammie | | 1591 Theresa Ave | | | | Dewitt | MI | 48820-9020 | |
| Manorotkul Suradech | | 1186 Bollin Ave | | | | Camarillo | CA | 93010 | |
| Manos Pappas & Stefanski | | Co Lpa | 5437 Mahoning Ave Ste 22 | | | Austintown | OH | 44515 | |
| Manos Pappas and Stefanski Co Lpa | | 5437 Mahoning Ave Ste 22 | | | | Austintown | OH | 44515 | |
| Manpower | | PO Box 4714 | | | | Los Angeles | CA | 90096-4714 | |
| Manpower | | 3135 Logan Valley Rd | | | | Traverse City | MI | 49684 | |
| Manpower | | PO Box 9130 | | | | Wyoming | MI | 49509-0130 | |
| Manpower | | PO Box 504031 | | | | The Lakes | NV | 88905-4031 | |
| Manpower | | PO Box 12196 | | | | Jackson | TN | 38308-0136 | |
| Manpower Can T6201 | | PO Box 6100 Poststat F | | | | Toronto | ON | M4Y 222 | Canada |
| Manpower Inc | | 1932 E 53rd St | | | | Anderson | IN | 46013 | |
| Manpower Inc | | 2000 S Goyer Rd | | | | Kokomo | IN | 46902-275 | |
| Manpower Inc | | Manpower Temporary Service | 4026 E 82nd Ste 42 | | | Indianapolis | IN | 46250 | |
| Manpower Inc | | Manpower Automotive Div | 888 W Big Beaver Rd Ste 460 | | | Troy | MI | 48084 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 801 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Manpower Inc | | Manpower International | 6026 Us Hwy 98 W Ste 2 | | | Hattiesburg | MS | 39402 | |
| Manpower Inc | | 450 Essjay Rd Ste 160 | | | | Williamsville | NY | 14221 | |
| Manpower Inc | | Dept 3630 | PO Box 7247 0208 | | | Philadelphia | PA | 19170-0208 | |
| Manpower Inc | | PO Box 7247 0208 | | | | Philadelphia | PA | 19170-0208 | |
| Manpower Inc | | PO Box 7247 0208dept56 | | | | Philadelphia | PA | 19170-0001 | |
| Manpower Inc | | Manpower Temporary Service | 5801 W I 20 Ste 300 | | | Arlington | TX | 76016 | |
| Manpower Inc | | 5301 North Ironwood Rd | | | | Milwaukee | WI | 53201 | |
| Manpower Inc | | Box 68 6003 | | | | Milwaukee | WI | 53267-6003 | |
| Manpower Inc | | Dept 0312 Mb Unit 6003 | | | | Milwaukee | WI | 53267 | |
| Manpower Inc | | Manpower Inc Of Indianapolis | Department 0312 | Mb Unit 6003 | | Milwaukee | WI | 53267 | |
| Manpower Inc | | Mb Unit 6003 | | | | Milwaukee | WI | 53267 | |
| Manpower Inc | | PO Box 2053 | | | | Milwaukee | WI | 53201 | |
| Manpower Inc Dept 3630 | | PO Box 7247 0208 | | | | Philadelphia | PA | 19170-0208 | |
| Manpower Inc Of Indianapolis | | 205 E New York St | | | | Indianapolis | IN | 46204-2114 | |
| Manpower Inc Of Kent County | | 2930 Broadmoor Se | | | | Grand Rapids | MI | 49512 | |
| Manpower Inc Of Kent Eft County | | 2930 Broadmoor Se | | | | Grand Rapids | MI | 49512 | |
| Manpower Inc Of Toledo | | Manpower Inc | 4901 Towne Ctr 201 | | | Saginaw | MI | 48604 | |
| Manpower Inc Of Toledo | | Manpower Temporary Services | 2341 Stone Bridge Dr | | | Flint | MI | 48532 | |
| Manpower Inc Of Toledo | | Manpower Temporary Services | 7640 Dixie Hwy 200 | | | Clarkston | MI | 48346 | |
| Manpower Inc Of Toledo | | Manpower Temporary Services | 4400 S Saginaw St | | | Flint | MI | 48507 | |
| Manpower Inc Of Toledo | | Manpower Temporary Services | 888 W Big Beaver Ste 460 | | | Troy | MI | 48084 | |
| Manpower Inc Of Toledo | | 114 N Summit St | | | | Toledo | OH | 43604-1034 | |
| Manpower Inc Of Toledo | | Hold Dale Scheer 6 21 00 | PO Box 2248 | | | Toledo | OH | 43603 | |
| Manpower Inc Of Toledo | | Manpower Inc | Mb Unit 6003 | | | Milwaukee | WI | 53267 | |
| Manpower Inc Of Toledo Eft | | PO Box 2248 | | | | Toledo | OH | 43603 | |
| Manpower International | | Manpower Temporary Services | 5200 E Market St | | | Warren | OH | 44484 | |
| Manpower International Inc | | Manpower Temporary Services | 1777 S Harrison St 301 | | | Denver | CO | 80210 | |
| Manpower International Inc | | 5301 N Ironwood Rd | | | | Milwaukee | WI | 53217-4910 | |
| Manpower International Inc | | Manpower Temporary Services | 4811 S 76th St Ste 410 | | | Milwaukee | WI | 53220-4351 | |
| Manpower International Incs | | Manpower Temporary Services | 3333 Michelson Dr 330 | | | Irvine | CA | 92715 | |
| Manpower Intl Inc | | Manpower Temp Services Dba | 2000 S Goyer Rd | | | Kokomo | IN | 46902 | |
| Manpower Of Dayton Inc | | 8050 Washington Village Dr | | | | Dayton | OH | 45458 | |
| Manpower Of Dayton Inc | | Manpower Temporary Services | 4162 Little York Rd | | | Dayton | OH | 45414 | |
| Manpower Of Dayton Inc | | Manpower Temporary Services | 500 Lincoln Pk Blvd | | | Dayton | OH | 45429-3479 | |
| Manpower Of Dayton Inc | | PO Box 158 | | | | Dayton | OH | 45401 | |
| Manpower Of Dayton Inc Eft | | Manpower Temporary Services | 500 Lincoln Pk Blvd | | | Dayton | OH | 45401-0158 | |
| Manpower Of Detroit Inc | | Manpower Temporary Services | 24901 Northwestern Hwy Ste 200 | | | Southfield | MI | 48075 | |
| Manpower Of Kent County Inc | | Manpower Temporary Services | 2930 Broadmoor Se | | | Grand Rapids | MI | 49512 | |
| Manpower Of Muskegon & Ottawa | | Manpower Temporary Services | 820 Terrace St | | | Muskegon | MI | 49440 | |
| Manpower Professional | Teresa Hinkle | 11350 N Meridian St Ste 610 | | | | Carmel | IN | 46032 | |
| Manpower Professionals | | 4950 Yonge St Ste 700 | | | | Toronto | ON | M2N 6K1 | Canada |
| Manpower S A De C V  Eft Paseo Triunfo De La Republica | | 2825 Plaza Aries Col Partido | Romero Cd Juarez Chihuahua | | | | | | Mexico |
| Manpower S A De C V Eft | | Paseo Triunfo De La Republica | 2827 Loc 16 A Plaza Aries Col | Partido Romero Cp 32030 Cd | | | | | Mexico |
| Manpower Sa De Cv | | Miguel De Laurent 15 Bis 2p | Colonia Valle | | | | | 3100 | Mexico |
| Manpower Services | | PO Box 713169 | | | | Columbus | OH | 43271-3169 | |
| Manpower Services Canada Limit | | 4950 Yonge St Ste 900 | | | | Toronto | ON | M2N 6K1 | Canada |
| Manpower Services Canada Ltd | | 4950 Younge St Ste 900 | | | | Toronto | ON | M2N6K1 | Canada |
| Manpower Services Toronto Lt | | Manpower Ont T6201 | PO Box 6100 Post Staff F | | | Toronto | ON | M4Y 222 | Canada |
| Manpower Temporary Service | | 1 Pk Pl Ste 410 | | | | Mcalen | TX | 78503 | |
| Manpower Temporary Services | | Manpower San Diego | 101 West Broadway Ste 1400 | | | San Diego | CA | 92101 | |
| Manpower Temporary Services | | 281 Us 131 Westland Pl | | | | Three Rivers | MI | 49093 | |
| Manring Betty | | 817 E 1000 N | | | | Alexandria | IN | 46001 | |
| Manring Donald E | | 817 E 1000 N | | | | Alexandria | IN | 46001-8484 | |
| Manry Kelly | | 6786 S 600 W | | | | Swayzee | IN | 46986 | |
| Mansberger Pamela J | | 10762 W Alvarado Rd | | | | Avondale | AZ | 85323-5093 | |
| Mansell Robert E | | 342 County Rd 107 | | | | Killen | AL | 35645-8106 | |
| Mansell Timothy | | 22068 Fain Rd | | | | Elkmont | AL | 35620 | |
| Mansfield Board Od Education | | PO Box 1448 | | | | Mansfield | OH | 44901 | |
| Mansfield Cassius | | 7826 W 180 S | | | | Russiaville | IN | 46979 | |
| Mansfield Charles | | 315 Dunn Dr | | | | Girard | OH | 44420 | |
| Mansfield Colin | | 1984 Stewart Dr Nw | | | | Warren | OH | 44485-2339 | |
| Mansfield George | | 2551 Clearwood Dr | | | | Highland | MI | 48357 | |
| Mansfield James | | 338 Lawncrest Ave | | | | Dayton | OH | 45427 | |
| Mansfield Jennifer | | 312 S Mill St | | | | Clio | MI | 48420 | |
| Mansfield Jennifer | | 6610 Sturbridge Pl | | | | Poland | OH | 44514 | |
| Mansfield Muni Ct Clerk | | PO Box 1228 | | | | Mansfield | OH | 44901 | |
| Mansfield Municipal Court | | Acct Of John R Collins | Case 88 Cvf 4790 | PO Box 1228 | | Mansfield | OH | 29238-3056 | |
| Mansfield Municipal Court | | Civil Division | 30 North Diamond St | | | Mansfield | OH | 44902 | |
| Mansfield Municipal Court | | Acct Of Alvin C Wilkes | Case 90 Cvh 03601 | | | | | 24280-7399 | |
| Mansfield Municipal Court | | Acct Of Joseph Dalnoky | Case 93 Cvh 893 | | | | | 19030-5844 | |
| Mansfield Municipal Court | | Acct Of William Cason Jr | Case 93 Cvh 4360 | | | | | 38162-4861 | |
| Mansfield Municipal Court Acct Of Alvin C Wilkes | | Case 90 Cvh 03601 | | | | | | | |
| Mansfield Municipal Court Acct Of John R Collins | | Case 88 Cvf 4790 | PO Box 1228 | | | Mansfield | OH | 44901 | |
| Mansfield Municipal Court Acct Of John R Collins | | Case 93 Cvh 1047 | | | | | | | |
| Mansfield Municipal Court Acct Of Joseph Dalnoky | | Case 93 Cvh 893 | | | | | | | |
| Mansfield Municipal Court Acct Of William Cason Jr | | Case 93 Cvh 4360 | | | | | | | |
| Mansfield Municipal Court Civ Div | | 30 North Diamond St | | | | Mansfield | OH | 44902 | |
| Mansfield Municipal Court Civil Division | | 30 North Diamond St | | | | Mansfield | OH | 44902 | |
| Mansfield Oh Income Tax Div | | | | | | | | 3421 | |
| Mansfield Robert | | 312 S Mill St | | | | Clio | MI | 48420 | |
| Mansfield Tanick & Cohen | Seymour J Mansfield & Denise Y Tateryn | 1700 Pillsbury Center South | 220 S Sixth St | | | Minneapolis | MN | 55402-1409 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mansfield Truck Sales | | PO Box 1516 | | | | Mansfield | OH | 44901-1516 | |
| Mansfield William | | 106 Sunset Hills | | | | Grand Rapids | MI | 49504 | |
| Mansion View Properties | | 1801 J St | | | | Sacramento | CA | 95814 | |
| Mansmann Donald | | 1510 Brookmill Court | | | | Carmel | IN | 46032 | |
| Manson Daniel | | 337 Spitler | | | | Bradford | OH | 45308 | |
| Manson Delores E | | 4534 Channing Ln | | | | Dayton | OH | 45416-1655 | |
| Manson Donald | | 85554 Raymond Ave | | | | Twentyhin | CA | 92277 | |
| Manson Marvin | | 5834 Shady Cove Ln | | | | Trotwood | OH | 45426 | |
| Manson Timothy | | 1426 Glendale Ave | | | | Dayton | OH | 45406 | |
| Mansour Koleini | | 6801 Englewood Ave | | | | Raytown | MO | 64133 | |
| Mansour Alfred | | 236 Beechview Dr | | | | Rochester | MI | 48306 | |
| Mansour John | | 1570 Sugar Maple Way | | | | West Bloomfield | MI | 48324 | |
| Mansur John | | 2112 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Mansur Trucking Inc | | 3820 Kennedy Rd | | | | Janesville | WI | 53545 | |
| Mante Elizabeth | | 8624 3rd Ave | | | | Niagara Falls | NY | 14304-1845 | |
| Mante Robert D | | 2477 Stoetting St | | | | Niagara Falls | NY | 14304-2056 | |
| Mantech Test Systems Inc | Debra Puckett | 14119 A Sullyfield Circle | 1st Fl | | | Chantilly | VA | 20151 | |
| Mantel Jeffery | | 2230 Plaza Dr West | | | | Clio | MI | 48420 | |
| Mantelli Trailer Sales Inc | | 6865 South Transit Rd | | | | Lockport | NY | 14094 | |
| Mantenimiento De  Eft Tratamientos Termicos Sa De Cv | | Av Alta Tension S n A | Zona Ind San Luis Potosi S L P | | | | | | Mexico |
| Mantenimiento De Computadoras | | Y Servicios Asociados Sa De Cv | Leibnitz 196 Colonia Anzures | Deleg Miguel Hidalgo Cp 11590 | | Z P 78090 Mexico | | | Mexico |
| Mantenimiento De Eft | | Tratamientos Termicos Sa De Cv | Av Alta Tension S n A | Zona Ind San Luis Potosi S L P | | Z P 78090 | | | Mexico |
| Mantenimiento De Tratamientos | | Mattsa | Alta Tension S n Interior A | Colonia Zona Industrial | | San Luis Potosi | | 78090 | Mexico |
| Manter Technologies Corp | | 7177 Marine City Airport | | | | Marine City | MI | 48039 | |
| Manter Technologies Corp | | 7177 Marine City Hwy | | | | Marine City | MI | 48039-1008 | |
| Mantese Joseph | | 13367 Hawk Dr | | | | Shelby Twp | MI | 48315 | |
| Mantese Joseph V | | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | | Berkley | MI | 48072 | |
| Mantese Joseph V | c/o Michael D Schloff PLLC | Delphi Research Lab | 51786 Shelby Pkwy | | | Shelby Township | MI | 48315 | |
| Mantese Joseph V | Joe Mantese | 1421 Soaring Heights Dr | | | | Dayton | OH | 45440 | |
| Manthey Mark | | 3175 Plainfield Rd. | | | | Dayton | OH | 45432 | |
| Mantych Metalworking | Bill Sewell | 19798 Joe Dr | | | | Macomb Twp | MI | 48044 | |
| Mantyla Ted | | 720 Lee St | | | | Elk Grove Village | IL | 60007 | |
| Manu Industries Inc | Accounts Payable | PO Box 15140 | Nl 3501 Bc Utrecht | | | | | | Netherlands |
| Manual Industrial Property B V | | PO Box 5050 | | | | Muncie | IN | 47307-5050 | |
| Manual Transmissions Of Muncie Llc | Accounts Payable | 3218 S Delaware Ave | | | | Milwaukee | WI | 53207 | |
| Manuel Abby | | 405 Fox River Hills Dr | | | | Waterford | WI | 53185 | |
| Manuel Brett | | 6700 S Birch | | | | Broken Arrow | OK | 74011 | |
| Manuel Charles W | | Quinta Da Carambancha Apartado 5 | | | | Carregado | | 2580 | Prt |
| Manuel Da Conceicao Graca Lda | | 3218 South Delaware Ave | | | | Milwaukee | WI | 53207 | |
| Manuel Elaine | | 1277 River Oaks Dr | | | | Flint | MI | 48532-2830 | |
| Manuel Johnny | | 6136 Penwood Rd | | | | Mt Morris | MI | 48458 | |
| Manuel Keith | | 1213 Prentiss St | | | | Yazoo City | MS | 39194 | |
| Manuel Leroy | | PO Box 334 | | | | Oak Creek | WI | 53154 | |
| Manuel Patrick | | 1095 Pk Ave | | | | Girard | OH | 44420-1802 | |
| Manuel Richard | | 2817 Pk Ln | | | | Sandusky | OH | 44870-5962 | |
| Manuella Randy | | 2709 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Manuella Timothy | | Blvd Isidro Lopez Z 4003 | 25230 Saltillo Coah Zona Indus | | | | | | Mexico |
| Manufacturas Cifunsa Sa | | Blvd Isidro Lopez Zertuche 40 | Zona Industrial | | | Saltillo Coah | | 25230 | Mexico |
| Manufacturas Cifunsa Sa De Cv | | Zona Industrial | | | | Saltillo Coah | | 25230 | Mexico |
| Manufacturas Cifunsa Sa De Cv | | Blvd Isidro Lopez Zertuche 40 | | | | Saltillo Coah | | 25230 | Mexico |
| Manufacturas Cifunsa Sa De Cv | | Blvd Isidro Lopez Zertuche 4003 | Blvd Isidro Lopez Zertuche 40 | | | Saltillo | | 25230 | Mexico |
| Manufacturas Cifunsa Sa De Cv Plant 2 | | Blvd Isidro Lopez | | | | Saltillo | | 25230 | Mexico |
| Manufacturas Cifunsa Sa Eft | | Monterrey Sa De Cv Hld Dfidler | 25230 Saltillo Coah Zona Indus | | | | | | Mexico |
| Manufacturas Electronicas | | Monterrey Hold Per Dana Fidler | Blvd Talaverna No 532 | Villas De San Miguel | | | | 67130 | Mexico |
| Manufacturas Electronicas Eft | | C o Whitesell Robert O & Asso | Blvd Talaverna 532 Guadalupe | Hold Per K Domanico 6 17 02 Cp | | Nuevo Leon Mex | | 67110 | |
| Manufacturas Electronicas Mont | | Manelec | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Manufacturas Electronicas Monterrey | | PO Box 6017 | PO Box 5366 | | | Mcallen | TX | 78502 | |
| Manufacturas Electronicas Monterrey | | Sa De Cv | PO Box 5366 | | | Mcallen | TX | 78502-6017 | |
| Manufacturas Electronicas Monterrey S A De C V | | Blvd Talaverna No 532 | Villas De San Miguel | | | | | 67130 | Mexico |
| Manufacturas Kadi Sa De Cv Eft Kadi Manufacturing | | Texaco 1640 Cd Juarez | Chih | | | | | | Mexico |
| Manufacturas Metalicas Y Eft | | Laminadas | 5535 Timberwolf Dr | | | El Paso | TX | 79903 | |
| Manufacturas Metalicas Y Eft Laminadas | | Eje Vial Juan Garriel 4470 | Co Juarez Chih | | | | | | Mexico |
| Manufacturas Metalicas Y Lamin | | Eje Vial Juan Gabriel No 4470 | Col Jarudo Del Norte | | | Ciudad Juarez | | 32659 | Mexico |
| Manufacturas Metalicas Y Lamin | | Sa De Cv | Fracc El Jarudo Del Norte | Eje Vial Juan Gabriel No 4470 | | Cd Juarez | | 32659 | Mexico |
| Manufacturas Phillips Eft Screw Sa | | Poligono Industrial Eitua Sn | 48240 Berriz Bizkaia | | | | | | Spain |
| Manufacturas Phillips Eft | | Screw Sa | Poligono Industrial Eitua Sn | 48240 Berriz Bizkaia | | | | | Spain |
| Manufacturas Phillips Screw Sa | | Mafisa | Ctra De Bilbao 77 | Pol Ind Eitra | | Berriz Vizcaya | | 48240 | Spain |
| Manufacturas Phillips Screw Sa | | Mafisa | Eitra | | | Berriz Vizcaya | | 48240 | Spain |
| Manufacturas Phillips Screw Sa | | Mafisa | Eitra C | Tra De Bilbao 77 | | Berriz Vizcaya | | 48240 | Spain |
| Manufacturers & Traders Tr Co | Marylou Wyrobek | One M & T Plaza | | | | Buffalo | NY | 14203 | |
| Manufacturers Alliance | | 1525 Wilson Blvd Ste 900 | | | | Arlington | VA | 22209-2411 | |
| Manufacturers Alliance | | Mapi Inc | 1600 Wilson Blvd Ste 1100 | | | Arlington | VA | 22209-2594 | |
| Manufacturers Alliance Group | Mike Baldwin | 1535 Oak Industrial Ln | | | | Cumming | GA | 30041 | |
| Manufacturers Alliance mapi | | Inc | 1600 Wilson Blvd Ste 1100 | Add Chg 03 11 05 Ah | | Arlington | VA | 22209-2594 | |
| Manufacturers Alliance mapi Inc | | 1600 Wilson Blvd Ste 1100 | | | | Arlington | VA | 22209-2594 | |
| Manufacturers and Traders Tr Co | Marylou Wyrobek | One M and T Plaza | | | | Buffalo | NY | 14203 | |
| Manufacturers Brush Corp | c o Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Manufacturers Brush Corp | | 69 King St | | | | Dover | NJ | 7801 | |
| Manufacturers Equipment & Eft | | Supply | PO Box 387 | 2401 Lapeer Rd | | Flint | MI | 48501-0387 | |
| Manufacturers Equipment & Supply | | PO Box 67000 Dept 271901 | | | | Detroit | MI | 48267-2719 | |
| Manufacturers Equipment and | Cust Service | 2401 Lapeer Rd | PO Box 387 | | | Flint | MI | 48501-0387 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Manufacturers Industrial Group | | 450 Mig Dr | | | | Lexington | TN | 38351 | |
| Manufacturers Life Ins Co | | 3030 N Rocky Point Dr W | Ste 760 | | | Tampa | FL | 33607 | |
| Manufacturers News Inc | Linda Mccann | 1633 Central St | | | | Evanston | IL | 60201-1569 | |
| Manufacturers News Inc | Linda Mccann | 1633 Central St | Uptd Per Goi 05 17 05 Gj | | | Evanston | IL | 60201-1569 | |
| Manufacturers News Inc | | | | | | Evanston | IL | 60201-1569 | |
| Manufacturers Of Emission | | 1660 L St Nw | Ste 1100 | | | Washington | DC | 20036-5603 | |
| Manufacturers Of Emission | | Controls Association | 1660 L St Nw Ste 1100 | | | Washington | DC | 20036-5603 | |
| Manufacturers Of Emission Controls Association | | 1660 L St Nw Ste 1100 | | | | Washington | DC | 20036-5603 | |
| Manufacturers Products | | 22555 E 11 Mile Rd | | | | St Clr Shores | MI | 48081-1385 | |
| Manufacturers Products Co | | 22555 E 11 Mile Rd | | | | St Clr Shores | MI | 48081-1385 | |
| Manufacturers Products Co Eft | | 26352 Lawrence | | | | Center Line | MI | 48015-1268 | |
| Manufacturers Products Co Eft | | 22555 E 11 Mile Rd | | | | St Clr Shores | MI | 48081-1385 | |
| Manufacturers Service Inc | | 9715 Klingerman St | | | | | CA | 91733 | |
| Manufacturers Services | | Industries Inc Aka Msi Inc | 19041 Taylor Lake Rd | | | Holly | MI | 48442-8998 | |
| Manufacturers Services Industr | | Msi | 19041 Taylor Lake Rd | | | Holly | MI | 48442 | |
| Manufacturers Services Industr | | Msi | 2712 N Saginaw St Unit 172 | | | Flint | MI | 48505 | |
| Manufacturers Services Industries Inc | | 19041 Taylor Lake Rd | | | | Holly | MI | 48442 | |
| Manufacturers Supplies Co | | 106 Commerce Blvd | | | | Loveland | OH | 45140 | |
| Manufacturers Tool & Die Co | | 3 Turner Dr | | | | Spencerport | NY | 14559-1930 | |
| Manufacturers Tool and Die Co | | PO Box 139 | | | | Spencerport | NY | 14559 | |
| Manufacturers Transport Inc | | 1350 S West St | | | | Indianapolis | IN | 46225-1546 | |
| Manufacturers Transport Inc | | Scac Mfti | 1350 South West St | | | Indianapolis | IN | 46221 | |
| Manufacturers Transport Inc C/o Wells Fargo Business | | Credit Inc Factoring Dept 1494 | | | | Denver | CO | 80291-1494 | |
| Manufactures Industrial Group | Accounts Payable | 450 Mig Dr | | | | Lexington | TN | 38351 | |
| Manufactures Support Services | | 109 Hidden Ln | | | | Laredo | TX | 78042 | |
| Manufacturing Innovations Company | | 10210 E 50th St | | | | Tulsa | OK | 74146 | |
| Manufacturing Laboratories Inc | | Mli | 889 S Rainbow Blvd Pmb 690 | | | Las Vegas | NV | 89145 | |
| Manufacturing Labs Inc | | Pmb690 | 889 South Rainbow Blvd | | | Las Vegas | NV | 89145-6238 | |
| Manufacturing Services Inc | | 22114 E 62nd St | | | | Broken Arrow | OK | 74014 | |
| Manufacturing Solutions Inc | | 2210 W O Smith St | | | | Lawrenceburg | TN | 38464 | |
| Manufacturing Solutions Inc | | M S I | 302 Jackson Ave | | | Lawrensburg | TN | 38464 | |
| Manufacturing Solutions Inc | | PO Box 427 | | | | Lawrenceburg | TN | 38464 | |
| Manufacturing Tech Inc | Accts Payable | 70 Ready Ave Nw | | | | Ft Walton Beach | FL | 32548 | |
| Manufacturing Technology | Warren Corse | Training Ctr | 10427 San Sevaine Way Ste I | | | Mira Loma | CA | 91752 | |
| Manufacturing Technology Se | Evelyn Valerio | Villa Blanca 100 | | | | Agumarina Caguas | PR | 725 | |
| Manufacturing Test Systems | | 3401 Mclean St | | | | El Paso | TX | 79936 | |
| Manugistics Inc | | 2115 E Jefferson St | | | | Rockville | MD | 20852 | |
| Manugistics Inc | | 9715 Key West Ave | | | | Rockville | MD | 20850-3915 | |
| Manugistics Inc | | PO Box 73292 | | | | Baltimore | MD | 21273 | |
| Manusakis Edward | | 7023 Shady Oaks Ln | | | | Trussville | AL | 35173 | |
| Manusakis Evie | | 1853 Roberts Ln | | | | Warren | OH | 44483 | |
| Manusakis James M | | 2734 Robertson Rd | | | | Sharpsville | PA | 16150-4614 | |
| Manusakis Pauline H | | 788 Stambaugh Ave | | | | Sharon | PA | 16146-4142 | |
| Manusakis Rosalie B | | 2734 Robertson Rd | | | | Sharpsville | PA | 16150-4614 | |
| Manusakis William | | 2375 Anna Ave | | | | Warren | OH | 44481 | |
| Manuspec Company Inc | | 23802 Fm2978 Bldg C 2 | | | | Tomball | TX | 77375 | |
| Manuspec Company Inc | | 23802 FM2978 Rd Ste C2 | | | | Tomball | TX | 77375 | |
| Manville Electric Motor | | 147 Business Ctr Dr | | | | Birmingham | AL | 35244 | |
| Manville Electric Motor Co | | Inc | 147 Business Ctr Dr | | | Birmingham | AL | 35244 | |
| Manville Forest Products Corp | | 3350 Riverwood Pkwy | Ste 1400 | | | Atlanta | GA | 30339 | |
| Manwaring Marvin | | 11460 Grand Oaks Dr | | | | Clio | MI | 48420 | |
| Manyser Manufacturas Y Servici | | C Gabriel Garcia Marquez 168 | Complejo Industrial | | | Chihuahua | | 14000 | Mexico |
| Manyser Manufacturas Y Servici | | Complejo Industrial | | | | Chihuahua | | 14000 | Mexico |
| Manz Bret | | 3944 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Manzo Patricia | | 4378 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Manzon Alan | | 2946 Shirley Dr | | | | Troy | MI | 48098-3939 | |
| Map Key Materias Plastics Sa | | Map key Materias Plastics | Vale Da Arieira Barosa Leiria | | | Leiria | | 2400 | Portugal |
| Map Key Materias Plastics Sa Map key Materias Plastics | | Vale Da Arieira Barosa Leiria | Aporlado 6 | | | Leiria | | 2400 | Portugal |
| Map Suppliers Inc | | 10390 E 21st St | | | | Tulsa | OK | 74129 | |
| Map Transportation | | 2575 American Ln | | | | Elk Grove Village | IL | 60007 | |
| Map Transportation | | Fmly Champion Express Inc | 2575 American Ln | | | Elk Grove Village | IL | 60007 | |
| Mapal Inc | Krissy Hoenicke | 4032 Dove Rd | | | | Port Huron | MI | 48006 | |
| Mapal Inc | Susan | 4032 Dove Rd | | | | Port Huron | MI | 48060 | |
| Mapal Inc  Eft | | 4032 Dove Rd | | | | Port Huron | MI | 48060 | |
| Mapal Inc Eft | | 4032 Dove Rd | | | | Port Huron | MI | 48060 | |
| Mapco Midwest Air Products Inc | | Lof 8 95 Add Chg | PO Box 5319 | | | Traverse City | MI | 49685-5319 | |
| Mapco Midwest Air Products Inc | | PO Box 5319 | | | | Traverse City | MI | 49685-5319 | |
| Mapco Natural Gas Liquids Inc | | Thermogas Co | 3306 Lapeer Rd | | | Flint | MI | 48503 | |
| Mapes & Sprowl Steel | | 1100 E Devon Ave | | | | Elk Grove Village | IL | 60007-5225 | |
| Mapes & Sprowl Steel Eft | | 1100 E Devon Ave | | | | Elk Grove Village | IL | 60007-5225 | |
| Mapes & Sprowl Steel Ltd | | 1100 E Devon Ave | | | | Elk Grove Village | IL | 60007-522 | |
| Mapes and Sprowl Steel  Eft | | 36463 Treasury Ctr | | | | Chicago | IL | 60694-6400 | |
| Mapes John | | 1125 N 850 E | | | | Greentown | IN | 46936 | |
| Mapes Mark | | 8894 Kingsley Dr | | | | Onsted | MI | 49265 | |
| Mapes Piano String Co | | 408 N Pine St | | | | Elizabethton | TN | 37644 | |
| Mapes Steve | | 1351 Forsythe Ave | | | | Columbus | OH | 43201-2712 | |
| Maple City Trucking Inc | | PO Box 21 | | | | Kingsbury | IN | 46345 | |
| Maple City Trucking Inc | | Union Ctr Rd | | | | Kingsbury | IN | 46345 | |
| Maple Crest Elementary School | | 300 W Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Maple Industries Inc | Patti Kuschell | 55309 Lyon Industrial Dr | | | | New Hudson | MI | 48165 | |
| Maple Larry | | 1207 Cliffrose Ct | | | | Ft Collins | CO | 80525 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 804 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maple Manufacturing Division Of Niagara Piston Inc | Henry A Efroymson | Ice Miller | One American Square Box 82001 | | | Indianapolis | IN | 46282 | |
| Maple Manufacturing Inc | | 6275 Spring Creek Rd | | | | Smithville | ON | L0R 2A0 | Canada |
| Maple Mfg | | PO Box 595 | | | | St Catharines | ON | L2R 6X4 | Canada |
| Maple Mfg | | 6275 Spring Creek Rd | | | | Smithville | ON | L0R 2A0 | Canada |
| Maple Mold Technologies | | PO Box 33321 Drawer 0113 | | | | Detroit | MI | 48232-5321 | |
| Maple Park Terraces | | 5414 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Maple Robert | | 18814 Hewes Ct | | | | Noblesville | IN | 46060 | |
| Maple Roll Leaf Co Inc | | 1011 Industrial Dr | | | | Mount Pleasant | MI | 48858 | |
| Maple Ryan | | 12561 East 300 North | | | | Greentown | IN | 46936 | |
| Maple Wilta J | | 9807 E County Rd 1050 S | | | | Galveston | IN | 46932-9064 | |
| Maple Woods Community College | | Business Office | 2601 N E Barry Rd | | | Kansas City | MO | 64156-1299 | |
| Maple Woods Community College Business Office | | 2602 N E Barry Rd | | | | Kansas City | MO | 64156-1299 | |
| Maporama | | 17 Quai De Jemmapes | | | | Paris | | 75010 | France |
| Maporama International Sas Eft | | 174 Quai De Jemmapes | 75010 Paris | | | | | | France |
| Maporama International Sas Eft | | Frmly Maporama Sa | 174 Quai De Jemmapes | 75010 Paris | | | | | France |
| Mapother & Mapother | | 801 W Jefferson Rm 01033800 | | | | Louisville | KY | 40202 | |
| Mapother & Mapother | | 801 W Jefferson St | | | | Louisville | KY | 40202 | |
| Mapother & Mapother | | Ste 701 Morris Bldg | 845 4th Ave | | | Huntington | WV | 25701-1428 | |
| Mapother and Mapother | | 801 W Jefferson St | | | | Louisville | KY | 40202 | |
| Mapother and Mapother | | Ste 701 Morris Bldg | 845 4th Ave | | | Huntington | WV | 25701-1428 | |
| Mapp Katirnah | | 905 Neal Ave Apt 11 | | | | Dayton | OH | 45406 | |
| Mapp Kenneth | | 140 Pinedale Dr | | | | Terry | MS | 39170 | |
| Mapri Textron Do Brasil Ltda | | Av Mofarrej 971 | 05311904 Sao Paulo | | | | | | Brazil |
| Mapro Sistemas De Ensayo Eft | | Sa C La Coma 29 A | Pol Ind Pla Sta Anna | 08272 Sant Fruitos De Bages | | | | | Spain |
| Mapro Sistemas De Ensayo Sa | | C la Coma 29a Pol Ind Pla | De Sta Anna | | | Sant Fruitos De Bage | | 8272 | Spain |
| Mapson Engrg Inc | | 3230 Susan St | | | | Santa Ana | CA | 92704-0000 | |
| Maquilas Teta Kawi Sa De Cv | | Intec Mexico Llc | Calle Diamante Sn Col Gaudalu | | | Guaymas | | 85440 | Mexico |
| Maquinados Industriales Amp | | 5424 Gate Ridge Circle | | | | El Paso | TX | 79932 | |
| Maquinados Industriales Amp | | Adr Chg 4 12 00 Kw | 5424 Gate Ridge Circle | Per Keith | | El Paso | TX | 79932 | |
| Maquinados Industriales Aries | | Av Fl Sauz No 502 Zona De Oro | 11 Cp 38020 Celaya Gto | | | | | | Mexico |
| Maquinados Industriales Aries | | Luis Felipe Velazquez Hernande | Av Fl Sauz No 502 Zona De Oro | Cp 38020 Celaya Gto | | | | | Mexico |
| Maquinados Pel | | Frmly Maquinados Y Disenos Pel | Melquiades Alanis No 5017 | Juarez Chihuahua | | | | | Mexico |
| Maquinados Pel Raul Pedroza Sanchez | | Melquiades Alanis No 5017 | Juarez Chihuahua | | | | | | Mexico |
| Maquinados Roma | | 211 W Yandell | | | | El Paso | TX | 79912 | |
| Maquinados Roma Sa De Cv | | Sierra Madre Occidental 6416 | Lomas De San Jose | | | Ciudad Juarez | | 32660 | Mexico |
| Maquinados Roma Sa De Cv | | Sierra Madre Occidental 6416 | Lomas De San Jose | Ciudad Juarez 32660 | | | | | Mexico |
| Maquinados Y Accesorios De La | | Frontera Sa De Cv Need Eft | Ramon Rayon No 505 For Usd | Zaragoza Db Chih | | | | | Mexico |
| Maquinados Y Accesorios De La | | Ramon Rayon 505 Fracc Maria Is | Zaragoza | | | Cd Juarez | | 32570 | Mexico |
| Maquinados Y Proyectos Sra S D | | De Cv | Sendero Nacional | Natividad Garza 29 Entre 3a Y | | Matamoros | | 87314 | Mexico |
| Maquinados Y Proyectos Sra S D | | Natividad Garza 29 Entre | Sendero Nacional Y 3 Col Ignac | | | Matamoros | | 87314 | Mexico |
| Maquinaria Sa De Cv | | 7505 Alameda Ave | | | | El Paso | TX | 79915 | |
| Maquinaria Sa De Cv | | Maqsa | Blvd Independencia 6968 | Col Puente Alto | | Cd Juarez | | 32695 | Mexico |
| Maquinaria Sa De Cv Eft | | Fuentes Maaes No 201 | C414 Chihuahua | | | | | | Mexico |
| Maquinaria Sa De Cv Eft | | Fuentes Maaes No 201 | C414 Chihuahua | | | | | | Mexico |
| Maquinaria Sa De Cv | | 7505 Alameda Ave | | | | El Paso | TX | 79915 | |
| Maquinaria Y Tractores Tda | | Apartado Postal 155 6151 | | | | Santa Ana | | 2000 | Costa Rica |
| Mar Acuna Isidro & Leticia | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mar Acuna Isidro & Leticia | | 1642 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Mar Barrios Hilarion | | 490 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Mar Con Tool | Jeffrey Hamrick | 2301 Arbor Blvd | | | | Dayton | OH | 45439-1788 | |
| Mar Con Tool Co | | 2301 Arbor Blvd | | | | Dayton | OH | 45439-1725 | |
| Mar Con Tool Company | | 2301 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Marable Martha | | 34 Grosvenor St | | | | Dayton | OH | 45408 | |
| Marada Industries Inc | | 151 Airport Dr | | | | Westminster | MD | 21157-3030 | |
| Marano Kevin | | 7580 Turtlecreek Dr | | | | Dayton | OH | 45414 | |
| Marantha Baptist Bible College | | PO Box 438 | 745 W Main St | | | Watertown | WI | 53094 | |
| Maras Brian | | 3905 Longhill Dr Se | | | | Warren | OH | 44484 | |
| Marath Gopal | | 1026 Meadow Thrush Dr | | | | Clayton | OH | 45315 | |
| Marathon Electric Mfg Corp | | Lincoln Motors Div | 4145 Market Pl | | | Flint | MI | 48507 | |
| Marathon Electric Mfg Corp | | Lincoln Motors | Bin 88036 | | | Milwaukee | WI | 53288 | |
| Marathon Flint Oil Co | | 1919 S Dort Hwy | | | | Flint | MI | 48503 | |
| Marathon Flint Oil Co | | 1919 So Dort Hwy | | | | Flint | MI | 48503-4395 | |
| Marathon Industrial Services | | 42431 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| Marathon Industrial Services | | 42431 Mound Rd | | | | Sterling Heights | MI | 48314-3150 | |
| Marathon Industrial Svc | Mary | 42431 Mound Rd | | | | Sterling Height | MI | 48314-3150 | |
| Marathon Monitors Inc | | 3100 E Kemper Rd | | | | Cincinnati | OH | 45241 | |
| Marathon Oil Co | | C o Worrell Petroleum Inc | 2107 Saint Charles St | | | Anderson | IN | 46016 | |
| Marathon Oil Corp | | 5555 San Felipe Ave | | | | Houston | TX | 77056-2723 | |
| Marathon Roofing Products | | 367 Nagel Dr | | | | Buffalo | NY | 14225 | |
| Marathon Roofing Products Inc | | 367 Nagel Dr | | | | Buffalo | NY | 14225 | |
| Marathon Sensors Inc | | 3100 E Kemper Rd | | | | Cincinnati | OH | 45241-1517 | |
| Marathon Southeast Inc | | 2755 Deford Mill Rd | | | | Hampton Cove | AL | 35763 | |
| Maraz Mark G | | 8361 Woodcrest Dr | Apt 2 | | | Westland | MI | 48185-1224 | |
| Marazzi Kathryn | | 1033 Tudor Rd | | | | Dayton | OH | 45419 | |
| Marbaix Holdings Ltd | | Marbaix Hse Wella Rd | | | | Basingstoke Hants | | RG22 4AQ | United Kingdom |
| Marbaugh Reprographic Sup | Clint | 801 N. Capital Ave | | | | Indianapolis | IN | 46204 | |
| Marbaugh Reprographics Supply | | Co | 801 North Capitol Ave | | | Indianapolis | IN | 46204 | |
| Marbaugh Reprographics Supply Co | | 801 North Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Marble Debra | | 9478 Patricia Dr | | | | Otisville | MI | 48463 | |
| Marble Frank E | | 1619 San Pasqual St | | | | Pasadena | CA | 91106 | |
| Marble Gordon | | 9478 Patricia Dr | | | | Otisville | MI | 48463 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 805 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marbrey Jessica | | 1865 Franklin Ave | | | | Columbus | OH | 43205 | |
| Marbury Elisheva | | 774 B Oak St | | | | Selfridge Bas | MI | 48045 | |
| Marbury Margaret | | 430 Crider Dr | | | | Brookhaven | MS | 39601-2402 | |
| Marc A Fisher | | Law Office Of Marc A Fisher | Addr Chnge Lof 6 15 96 | 2534 Chilton Way | | Berkley | CA | 94704 | |
| Marc A Fishman | | 3000 Town Ctr Ste 1350 | | | | Southfield | MI | 48075 | |
| Marc David Sarkady | | Four Seasons Pl | 220 Boylston St Unit 1418 | K s From Dd041446819 | | Boston | MA | 2116 | |
| Marc Dutton Irrigation Inc | | 4720 Hatchery Rd | | | | Waterford | MI | 48329-3627 | |
| Marc E Brand | | PO Box 3508 | | | | Jackson | MS | 39207-3508 | |
| Marc E Richards | | Blank Rome | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174-0208 | |
| Marc Hein Banymandhuh Booleli | | 2nd Fl United Docks Bldg | Cathedral Square | | | Port Louis Mauritius | | | Mauritius |
| Marc L Sheeman And Assoc | | 26111 Evergreen Ste 308 | | | | Southfield | MI | 48076 | |
| Marc Williams | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Marc Winthrop Peter Lianides | | Winthrop Couchot PC | 660 Newport Center Dr 4th Fl | | | Newport Beach | CA | 92660 | |
| Marcano Andres | | 515 George Wallace Apt B43 | | | | Gadsden | AL | 35903 | |
| Marceau Donna | | 5712 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Marcella Giambelluca | | 19 Melvin Pl | | | | Buffalo | NY | 14210 | |
| Marcella V Mogee | | C o Amer Natl Bank Acct 459313 | Fifth & Minnesota Sts | | | St Paul | MN | 55101 | |
| Marcella V Mogee C o Amer Natl Bank Acct 459313 | | Fifth and Minnesota Sts | | | | St Paul | MN | 55101 | |
| Marcellus Stephan | | 3025 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Marcelo Ed Aulestia | | 7923 Lankershim Blvd | | | | North Hollywood | CA | 91605 | |
| March Charles H | | 1229 Lasalle Ave | | | | Burton | MI | 48509 | |
| March Coatings Inc | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| March Coatings Inc | | 160 Summit St | | | | Brighton | MI | 48116 | |
| March Coatings Inc | | 160 Summit St | | | | Brighton | MI | 48116-183 | |
| March Electronics Corp | | 25 Feldand St | | | | Bohemia | NY | 11716 | |
| March Electronics Inc | | 25 Feldand St | | | | Bohemia | NY | 11716 | |
| March Kevin | | 2425 Jefferson Point Dr Apt 837 | | | | Arlington | TX | 76006-4240 | |
| March Of Dimes | | 3540 Coleman Ct | | | | Lafayette | IN | 47905 | |
| March Of Dimes | | 330 North Mart Plaza Ste 1 | | | | Jackson | MS | 39206 | |
| March Of Dimes | | Of Middlesex | 1010 East Pk Blvd | | | Cranbury | NJ | 8512 | |
| March Of Dimes Birth Defects | | Foundation | 2700 South Quincy St | Ste 220 | | Arlington | VA | 22206 | |
| March Of Dimes Birth Defects Foundation | | Foundation Wisconsin Chapter | Southeastern Division | 2675 N Mayfair Rd Ste 506 | | Wauwatosa | WI | 53226-1305 | |
| March Of Dimes Birth Defects Foundation | | 2700 South Quincy St | Ste 220 | | | Arlington | VA | 22206 | |
| March Of Dimes Birth Defects Foundation Wisconsin Chapter | | Southeastern Division | 1126 S 70th St Ste S221A | | | West Allis | WI | 53214-3124 | |
| March Of Dimes Of Middlesex County | | 1010 East Pk Blvd | | | | Cranbury | NJ | 8512 | |
| March Sandra J | | G4096 Beecher Rd | | | | Flint | MI | 48532-2704 | |
| Marchant Mildred | | 101 Burnt Leaf Way | | | | Clinton | MS | 39056 | |
| Marchbanks Jr Elmer Ray | | 4808 Olive Rd | | | | Trotwood | OH | 45426-2284 | |
| Marchbanks Theresa | | 2449 Brianna Dr | | | | Atlanta | GA | 30228 | |
| Marchese Linda S | | 1778 Cardigan St | | | | Niles | OH | 44446-3902 | |
| Marchese Melissa | | 134 Royal Troon Dr Se | | | | Warren | OH | 44484 | |
| Marchese Patricia | | 629 Willard Ave Se | | | | Warren | OH | 44483 | |
| Marchese Vincent | | 424 Burgess | | | | White Lake | MI | 48386 | |
| Marchetti Richard T | | 4821b Sturbridge Ln Le | | | | Lockport | NY | 14094-3459 | |
| Marchiole Richard V | | 51 Livingston Pl | | | | Lockport | NY | 14094 | |
| Marchionte Gabriel A | | 550 W Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Marchionte Sandi | | 550 W Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Marchiori James | | 16261 Gordon Ave | | | | Fraser | MI | 48026 | |
| Marchlewski Gail | | 9335 Englishman | | | | Fenton | MI | 48430 | |
| Marchon Brooks | | 326 Little Robin Rd | | | | Amherst | NY | 14228 | |
| Marchon Brooks | | 4170 Millersport Hwy | | | | Amherst | NY | 14228 | |
| Marchon Brooks | | 4170 Millersport Hwy | | | | Amherst | NY | 14228 | |
| Marcia Bethge | | 5785 Herman Hill Rd | | | | Hamburg | NY | 14075 | |
| Marcia E Femrite | | 400 W Maple Ste 300 | | | | Birmingham | MI | 48009 | |
| Marcia Pupkiewicz | | 1275 S Woodward Ave Ste 200 | | | | Bloomfld His | MI | 48302 | |
| Marciano Anthony | | 474 Ogden Parma Tl Rd | | | | Spencerport | NY | 14559 | |
| Marciano Lawrence | | PO Box 831952 | | | | Ocala | FL | 34483-1952 | |
| Marciano Steven | | 5591 Brookhill Dr | | | | Yorba Linda | CA | 92886 | |
| Marciante Mary Ann | | 40 Maplevale Dr | | | | Yardley | PA | 19067-1308 | |
| Marciniak Daniel | | 7543 Northam Dr | | | | Dayton | OH | 45459 | |
| Marciniak Scott | | 2191 W Pekin Rd | | | | Springboro | OH | 45066 | |
| Marcisofsky Thomas | | 43 Buckle Bury Hill | | | | Fairport | NY | 14450 | |
| Marciszewski James | | 2994 Lyndonville Rd | | | | Medina | NY | 14103-9211 | |
| Marckini Thomas | | 591 Evergreen St | | | | Jenison | MI | 49428-8369 | |
| Marckmann Michael | | 5402 Long Leaf Dr | | | | Wichita Falls | TX | 76310 | |
| Marco Hirama | | 217 Hempstead Dr | | | | Somerset | NJ | 8873 | |
| Marco Manufacturing | | PO Box 937 | | | | Akron | OH | 44309 | |
| Marco Manufacturing Co Inc | | Buckingham Doolittle & Burroughs Llp | 50 S Main St PO Box 1500 | | | Akron | OH | 44309-1500 | |
| Marco Manufacturing Co Inc | Patrick J Keating | 132 E Crosier St | PO Box 937 | | | Akron | OH | 44311 | |
| Marco Manufacturing Div Eft | | Akron Equipment Co | 132 E Crosier | | | Akron | OH | 44309 | |
| Marco Manufacturing Div Eft Akron Equipment | | PO Box 27027 | | | | Akron | OH | 44319 | |
| Marco Molding | | 6868 Home Stretch Rd | | | | Dayton | OH | 45414 | |
| Marco Of Iota Admin Fund | | C o J Flores Guida & Assoc | 8235 Douglas Ave Ste 710 | | | Dallas | TX | 75225 | |
| Marco Of Iota Admin Fund C o J Flores Guida and Assoc | | 8235 Douglas Ave Ste 710 | | | | Dallas | TX | 75225 | |
| Marco Of Iota Administrative | | Fund Guida Slavich & Flores Pc | 5949 Sherry Ln Ste 1150 | | | Dallas | TX | 75225 | |
| Marco Of Iota Administrative Fund Guida Slavich and Flores Pc | | 5949 Sherry Ln Ste 1150 | | | | Dallas | TX | 75225 | |
| Marco Rubber & Plastics | | Products | 334 Clark St | | | North Andover | MA | 1845 | |
| Marco Rubber & Plastics Produc | | Marco Rubber | 334 Clark St | | | North Andover | MA | 1845 | |
| Marco Rubber and Plastics Products | | 334 Clark St | | | | North Andover | MA | 1845 | |
| Marcola Reney | | 1135 Gun Club Rd | | | | Caro | MI | 48723 | |
| Marcon | | C o Marvin Gottlieb & Associat | 608 East Blvd | | | Kokomo | IN | 46902 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 806 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marcon America Corporation | | C o Apex Technologies Inc | 7520 East 88th Pl Ste | | | Indianapolis | IN | 46256 | |
| Marcon Electronic America | | C o Novatech Inc | 5301 Lakeview Pkwy S Dr | | | Indianapolis | IN | 46268-4113 | |
| Marcon Electronics America Cor | | 998 Forest Edge Dr | | | | Vernon Hills | IL | 60061-3105 | |
| Marcon Enterprises Inc | | 8150 Ronda Dr | | | | Canton | MI | 48187 | |
| Marconi Aerospace | Accounts Payable | 6500 Tracor Ln | Mail Stop 1 27 | | | Austin | TX | 78725 | |
| Marconi Communications | | 22405 Network Pl | | | | Chicago | IL | 60673-1224 | |
| Marconi Communications Inc | | 1122f St | | | | Loraine | OH | 44052 | |
| Marconi Data Systems Inc | | 9336 Mayflower Ct | | | | Plymouth | MI | 48170 | |
| Marconi Integrated Sysinc | | Accounts Payable | PO Box 509007 | Mz 1106 A | | San Diego | CA | 92150-9007 | |
| Marconi Mobile Spa | | Via A Negrone 1 a | 16153 Genova | | | Italy | | | Italy |
| Marconi North America | | Gec Marconi Avionics Inc | Pobox 81999 | | | Nortcross | GA | 30071 | |
| Marcott Lesley | | 22100 Cleveland | | | | Dearborn | MI | 48124 | |
| Marcoux Kerri | | 4081 Shreve Dr | | | | Bridgeport | MI | 48722 | |
| Marcucci David | | 66 Waterford Way | | | | Fairport | NY | 14450 | |
| Marcum Bryant E | | 6663 Stonehurst Dr | | | | Huber Heights | OH | 45424-2255 | |
| Marcum Dennis | | 4605 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Marcum Dennis E | | 4852 S 900 E | | | | Greentown | IN | 46936 | |
| Marcum Dennis E | | 4852 S 900 E | | | | Greentown | IN | 46936 | |
| Marcum Gary | | 4402 Mckinley Ave | | | | Anderson | IN | 46013 | |
| Marcum Kenny | | 301 W Pk Ave | | | | Lebanon | OH | 45036 | |
| Marcum Linda E | | 3900 Southview Ave | | | | Beavercreek | OH | 45432-2140 | |
| Marcum Mark | | 3900 Southview | | | | Beavercreek | OH | 45432 | |
| Marcum Paul R | | 1007 Milton Blvd | | | | Newton Falls | OH | 44444-9792 | |
| Marcum Stephen | | PO Box 355 | | | | Windfall | IN | 46076-0355 | |
| Marcum Waverly | | 5916 Summer Pl Pkwy | | | | Hoover | AL | 35243 | |
| Marcus And Wooten | | PO Box 187 | | | | Kinston | NC | 28501 | |
| Marcus Berghaus | | Delphi Connection Sys | Reinshagenstr1 | 42369 Wuppertal Germany | | | | | Germany |
| Marcus Centre | | 9990 Sw 77th Ave | | | | Miami | FL | 33156 | |
| Marcus O Colabianchi | Thelen Redi & Priest LLP | 101 Second St Ste 1800 | | | | San Francisco | CA | 94105 | |
| Marcus Robert | | PO Box 617 | | | | Henrietta | NY | 14467 | |
| Marcus Robert L Inc | | Dba The Marcus Centre | 9990 Sw 77th Ave Ph1 | | | Miami | FL | 33156 | |
| Marcus Robert L Inc Dba The Marcus Centre | | 9990 Sw 77th Ave Ph1 | | | | Miami | FL | 33156 | |
| Marcy Michael | | 23 Mccollum St | | | | Lockport | NY | 14094 | |
| Marcy Ziobrowski C o Robert Jackson | | 214 Second Ave N Ste 103 | | | | Nashville | TN | 37201 | |
| Marcys Development Corp | | Buffalo Lumber Products | 200 Urban St | | | Buffalo | NY | 14211 | |
| Marczewski Richard | | 3726 Rochester Rd | | | | Dryden | MI | 48428 | |
| Marden Joanne | | 2576 Shattuck | | | | Saginaw | MI | 48603 | |
| Marden Joanne Carol | | 2576 Shattuck | | | | Saginaw | MI | 48603 | |
| Marden Pamela | | 11388 Lake Rd | | | | Otsville | MI | 48463 | |
| Mardis Charles T | | 5562 Oakshire Pl | | | | Dayton | OH | 45440-2328 | |
| Mardjetko Roseann | | 125 W Oak St B | | | | Chicago | IL | 60610 | |
| Mardlin Eugene | | PO Box 115 2738 Marlette Rd | | | | Silverwood | MI | 48760 | |
| Mardon Equipment Corp | | 2351 Kentucky Ave | | | | Indianapolis | IN | 46221 | |
| Mardon Equipment Corp | | Refuse & Recycling Systems | 2351 Kentucky Ave | | | Indianapolis | IN | 46221 | |
| Mardon Equipment Corp Refuse and Recycling Systems | | 2351 Kentucky Ave | | | | Indianapolis | IN | 46221 | |
| Mardon Steel Inc | Don Rockman | 120 Fox Hollow Dr | Ste 405 | | | Cleveland | OH | 44124 | |
| Marefka Thomas | | W198 S11055 Racine Ave | | | | Muskego | WI | 53150-8458 | |
| Marek Gina | | PO Box 235 | | | | Brookfield | OH | 44403 | |
| Maremont Corporation | | | | | | Loudon | TN | 37774 | |
| Maren Karen R | | 1404 E Buckwood Ct | | | | Oak Creek | WI | 53154-3954 | |
| Marentette Charles | | 2217 Colonial Pk Ct | | | | Bloomfield | MI | 48304 | |
| Marentette Kristin E | | 719 Triphammer | Apt A | | | Ithaca | NY | 14850 | |
| Marfield Management Inc | | D b a Curtis Christenson | 501 E Anaheim St | | | Long Beach | CA | 90813-3390 | |
| Marfield Management Inc D b a Curtis Christenson | | 501 E Anaheim St | | | | Long Beach | CA | 90813-3390 | |
| Marfred Industries Inc | | 12708 Branford St | | | | Sun Valley | CA | 91353 | |
| Marfred Paper Co | | PO Box 2048 | 12708 Branford St | | | Sun Valley | CA | 91353-2048 | |
| Margaret A Schultze | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Margaret A Schultze | | 516 S Falcon St | | | | Anaheim | CA | 92804 | |
| Margaret Barton | | 32080 Schoolcraft Ste 104 | | | | Livonia | MI | 48150 | |
| Margaret Bryant | | PO Box 983 | | | | Brandon | MS | 39042 | |
| Margaret Collier | | 104 E Pk Dr S 104 | | | | Brentwood | TN | 37027 | |
| Margaret Grillot Coolidge Wall Womsley & Lombard | Timothy Hoffman | 33 West First St | Ste 600 | | | Dayton | OH | 45402 | |
| Margaret Guin | | 165 Kepler Cove | | | | Jamestown | LA | 71045 | |
| Margaret H McCollum | | Attorneys at Law | One North Main St | PO Box 510 | | Middletown | OH | 45042-0510 | |
| Margaret M Julian | | 6391 Michelle Dr | | | | Lockport | NY | 14094 | |
| Margaret M S Noe | | 204 Winter St | | | | Adrian | MI | 49221 | |
| Margaret Mary Fukuda | | 21860 Currie Rd | | | | Northville | MI | 48167 | |
| Margaret Moeller | | 7522 Twinleaf Trail | | | | Orange | CA | 92869 | |
| Margaret Smith | | PO Box 1671 | | | | Daphne | AL | 36526 | |
| Margaret Smith | | PO Box 86 | | | | Mexican Springs | NM | 87320 | |
| Margaret Wagner | | 4762 Santa Fe | | | | Yorba Linda | CA | 92886 | |
| Margaret Wagner | | 4762 Santa Fe St | | | | Yorba Linda | CA | 92886 | |
| Margene White | | 8971 Saint Johns Pkwy | | | | Niagara Fls | NY | 14304 | |
| Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | | | Philadelphia | PA | 19103-4196 | |
| Margery N Reed Esq | | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| Margie P Stratton | | 195 Lewis Ln | | | | Grand Cane | LA | 71032 | |
| Margraf Collection Agency | | PO Box 306 | | | | Ft Atkinson | WI | 53538 | |
| Margraf Collection Agency Inc | | PO Box 306 | | | | Fort Atkinson | WI | 53538 | |
| Margrave Christophe | | 15 Danbury Court | | | | Warren | OH | 44481 | |
| Margrave Shawn | | 5111 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Margrif Richard L | | 3050 Columbiaville Rd | | | | Columbiaville | MI | 48421-9762 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marguart Dean | | 342 S Maybelle | | | | Wichita | KS | 67209 | |
| Margulies & Levinson Llp | Jeffrey M Levinson Esq Leah M Caplan Esq | 30100 Chagrin Blvd | Ste 250 | | | Pepper Pike | OH | 44124 | |
| Margulies and Levinson Llp | Jeffrey M Levinson | 30100 Chagrin Blvd. | | | | Cleveland | OH | 44124 | |
| Mari Joseph T | | 21 Jamaica Way | | | | Hamilton | NJ | 08610-1332 | |
| Maria College | | 700 New Scotland Ave | | | | Albany | NY | 12208 | |
| Maria Dejesus Mercado Zamarron | | 3430 Wesson St | | | | Detroit | MI | 48210 | |
| Maria Elena Guzman | | 6612 Beryl Dr | | | | Arlington | TX | 76002 | |
| Maria Herzberger | | 149 Garden St | | | | Torrington | CT | 6790 | |
| Maria Luisa Flores Garciadiego | Avenida Universidad 2014 | Edificio Paraguay Ground Fl 4 | Colonia Romero De Terreros | Cp Delegacion Coyoacan | | Mexico Df | | 4310 | Mexico |
| Maria M Diaz | | 14500 Van Nuys Blvd 19 | | | | Panorama City | CA | 91402 | |
| Maria Maddox | | 807 Haskell Court | | | | Dupont | WA | 98327 | |
| Maria Nieves | | PO Box 673 | | | | Milford | MA | 1757 | |
| Maria Noriega | | 6600 S Phillips Ave | | | | Oklahoma Cty | OK | 73149 | |
| Maria Perez | | 11150 Glenoaks Bl 60 | | | | Pacoima | CA | 91331 | |
| Maria Ruth Flores | | 38651 Frontier | | | | Palmdale | CA | 93550 | |
| Maria S Perea | | 1225 Cortez Dr Sw | | | | Albuquerque | NM | 87121 | |
| Maria Saadiq | | 568 Amherst St 1 | | | | Buffalo | NY | 14207 | |
| Maria Trelease | Donna Fett | | 30 Hemlock Rd | | | Andover | NJ | 7821 | |
| Mariah Distribution Services | | PO Box 966 | | | | Otalion | IL | 62209 | |
| Marian A Kedron | | 44 Hoffman Pl | | | | Buffalo | NY | 14207 | |
| Marian Cheers | | 3800 Itaska 6 | | | | St Louis | MO | 63116 | |
| Marian College | | 3200 Cold Spring Rd | | | | Indianapolis | IN | 46222 | |
| Marian College | | 45 S National Ave | | | | Fond Du Lac | WI | 54935-4699 | |
| Marian Downward | | 14 Stallion Dr | | | | Newark | DE | 19713 | |
| Marian Inc | Ae Leighton | Marian Inc | 1101 East St Clair St | | | Indianapolis | IN | 46202 | |
| Marian Inc | Beckey Doyle | 1011 E St Clair St | | | | Indianapolis | IN | 46202-3569 | |
| Marian Rubber Products Co | Jim Nitchman | 1212 E Michigan St | | | | Indianapolis | IN | 46202-3554 | |
| Marian Rubber Products Co | | 1212 E Michigan St | | | | Indianapolis | IN | 46202-3500 | |
| Marian Rubber Products Co | | PO Box 66151 | | | | Indianapolis | IN | 46266 | |
| Mariano James | | 236 N Colonial Dr | | | | Cortland | OH | 44410-1167 | |
| Mariano Jorge | | 1200 Lincoln Ln 216 | | | | Dearborn | MI | 48126 | |
| Mariano Press | | 14 Veronica Ave | | | | Somerset | NJ | 8873 | |
| Mariborska Livarna Maribor Dd | | 9 Oresko Nabrezje | | | | Maribor | | 2000 | Svn |
| Maricela Dunnehew | | 6659 Turnergrove Dr | | | | Lakewood | CA | 90713 | |
| Marico Supply | | 308a N Redbud | | | | Broken Arrow | OK | 74012 | |
| Maricopa Co Az | | Maricopa County Treasurer | PO Box 52133 | | | Phoenix | AZ | 85072-2133 | |
| Maricopa Community Colleges | | PO Box 78267 | Accounts Receivable | | | Phoenix | AZ | 85062 | |
| Maricopa County Clerk Of Court | | Acct Of Zane Scott Burford | Case Dr92 09289 | PO Box 29369 | | Phoenix | AR | 51876-4349 | |
| Maricopa County Clerk Of Court Acct Of Zane Scott Burford | | Case Dr92 09289 | PO Box 29369 | | | Phoenix | AR | 85038 | |
| Maricopa County Treasurer | | Add Corr 4 01 04 Cp | PO Box 78574 | | | Phoenix | AZ | 85062-8574 | |
| Maricopa County Treasurer | | PO Box 52133 | | | | Phoenix | AZ | 85072-2133 | |
| Marie Bolen | | 447 Strathaven Court | | | | Newark | DE | 19702 | |
| Marie Brown | | PO Box 782 | | | | St Michaels | AZ | 86511 | |
| Marie Dimambro | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Marie Hubbs | | PO Box 226 | | | | Smithville | TN | 37166 | |
| Marie I Harrington | | 5245 Wright Dr | | | | Troy | MI | 48098 | |
| Marie L Castiglione | | 44812 Pine Dr | | | | String Hghts | MI | 48313 | |
| Marie S Martusis | | 55 N Church Rd | | | | Granby | CT | 6035 | |
| Marie T Morelli | | 301 Riverside Ave | | | | Buffalo | NY | 14207 | |
| Marietta Christine | | 5659 Weiss St | | | | Saginaw | MI | 48603-3762 | |
| Marietta College | | Financial Services | 215 5th St | | | Marietta | OH | 45750 | |
| Marietta College Financial Services | | 215 5th St | | | | Marietta | OH | 45750 | |
| Marietta John | | 5107 Barnwood Court | | | | Mason | OH | 45040 | |
| Marietta Transfer Terminal | | PO Box 305 Rr 1 | | | | Marietta | OH | 45750 | |
| Marietta Transfer Terminal | | Rr 1 Box 305 | | | | Marietta | OH | 45750 | |
| Marietta Trk Sales & Service | | Rr 6 Box 133 | | | | Marietta | OH | 45750-9586 | |
| Marifke Dana | | 9228 S 8th Ave | | | | Oak Creek | WI | 53154 | |
| Marifke Dennis | | 9228 S 8th Ave | | | | Oak Creek | WI | 53154-3303 | |
| Marifke Erin | | 9228 S 8th Ave | | | | Oak Creek | WI | 53154 | |
| Marilee C Boroski | | 175 South Third St Ste 900 | | | | Columbus | OH | 43215 | |
| Marilyn Ann Mann | | PO Box 743 | | | | Grand Island | NY | 14072 | |
| Marilyn Ann Steeley | | 28 N Rice Ave | | | | Shawnee | OK | 74801 | |
| Marilyn Ann Steeley | | 28 North Rice Ave | | | | Shawnee | OK | 74801 | |
| Marilyn Ashely | | PO Box 90 | | | | Cheektowaga | NY | 14225 | |
| Marilyn Ashley | | PO Box 90 | | | | Cheektowaga | NY | 14225 | |
| Marilyn Chambers | | 301 Harbor Court Apt 11 | | | | Claymont | DE | 19703 | |
| Marilyn Chandler | | 9 Barclay Hall | | | | Newark | DE | 19711 | |
| Marilyn Chandler | | 1809 26th Ave North | | | | Nashville | TN | 37208 | |
| Marilyn H Varner | | PO Box 2484 | | | | Arlington | TX | 76004 | |
| Marilyn Jean Seidel | | 1603 Manchester St | | | | Beloit | WI | 53511 | |
| Marilyn M Jones & Associates | | Ltd | PO Box 1103 | | | Michigan City | IN | 46361 | |
| Marilyn M Jones and Associates Ltd | | PO Box 1103 | | | | Michigan City | IN | 46361 | |
| Marilyn Simon & Associates | | Debtor In Possession | Allied Devices Corp | 280 Madison Ave 5th Fl | | New York | NY | 10016 | |
| Marilyn Simon and Associates Debtor In Possession | | Allied Devices Corp | 280 Madison Ave 5th Fl | | | New York | NY | 10016 | |
| Marin Aurelia | | 56683 Portsmouth Dr | | | | Shelby Twp | MI | 48316 | |
| Marin Community College Dist | | Fiscal Services | 835 College Ave | | | Kentfield | CA | 94904 | |
| Marin Community College Dist Fiscal Services | | 835 College Ave | | | | Kentfield | CA | 94904 | |
| Marin Daniela | | 2310 Coolidge Apt 206 | | | | Troy | MI | 48084 | |
| Marin Gerardo | | 6213 Loma De Cristo | | | | El Paso | TX | 79912 | |
| Marin Jennifer | | 2965 E Via Berlanga | | | | Tucson | AZ | 85706 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marin Rita S | | 3138 South Rita Way | | | | Santa Ana | CA | 92704 | |
| Marin Stephanie | | 4000 Bradley Brownlee Rd | | | | Cortland | OH | 44410-9714 | |
| Marin Susanne L | | 7032 Blackbird Ave | | | | Weeki Wachee | FL | 34613-6309 | |
| Marinack Joseph R | | Dba R A M Express Llc | 10504 Washburn St | | | Ortonville | MI | 48462 | |
| Marinack Joseph R Dba R A M Express Llc | | 10504 Washburn St | | | | Ortonville | MI | 48462 | |
| Marinchek Brian | | 3731 Wickham Circle | | | | Uniontown | OH | 44685 | |
| Marine Air Supply Co Inc | Accounts Payable | 5303 Spectrum Dr | | | | Frederick | MD | 21703 | |
| Marine Air Supply Co Inc | | 5303 Spectrum Dr | PO Box 245 | | | Frederick | MD | 21703-7361 | |
| Marine Audio Engineering & Sales In | | 16137 Westwoods Business Pk | | | | Ellisville | MO | 63021-4505 | |
| Marine Corps Community Services | Fmd | PO Box 555020 | | | | Camp Pendleton | CA | 92055-5020 | |
| Marine Corps Community Services Attn Fmd | | PO Box 555020 | | | | Camp Pendleton | CA | 92055-5020 | |
| Marine Corps Community Services Attn Mcfo fiscal | | 1401 West Rd | | | | Camp Lejeune | NC | 28547-2539 | |
| Marine Corps Systems Command | Robert Snydercode Tmde | 2033 Barnett Ave Ste 315 | | | | Quantico | VA | 22134-5010 | |
| Marine Electrical Products Inc | | 1401 Tower Rd | | | | Lebanon | MO | 65536 | |
| Marine Eric | | 2020 Wolf Creek Hwy | | | | Adrian | MI | 49221 | |
| Marine Industrial Plastics Inc | | Hwy 17 N Sermon Ln | | | | Pollocksville | NC | 28573 | |
| Marine Industrial Plastics Inc | | PO Box 489 | | | | Pollocksville | NC | 28573 | |
| Marine James | | 67 Mcrae Dr | | | | Trinity | AL | 35673-5929 | |
| Marine James R | | 67 Mcrae Dr | | | | Trinity | AL | 35673-5929 | |
| Marine Plastics Ltd | | 9790 188b St | | | | Langley | BC | V1M 2X5 | Canada |
| Marine Plastics Ltd | | 9790 198b St | | | | Langley | ON | V1M 2X5 | Canada |
| Marine Plastics Ltd | | 9790 198b St | | | | Langley Canada | BC | V1M 2X5 | Canada |
| Marine Pollution Control Corp | | Mpc Environmental | 3089 E Bristol Rd | | | Burton | MI | 48529-1411 | |
| Marine Pollution Control Corp | | Mpc Environmental | 8631 W Jefferson Ave | | | Detroit | MI | 48209-2651 | |
| Marine Pollution Control Elft | | 8631 W Jefferson | | | | Detroit | MI | 48209 | |
| Marine Power Inc | | 17506 Marine Power Ind Pk | | | | Ponchatoula | LA | 70454 | |
| Marine Power Incorporated | Accounts Payable | 17506 Marine Power Industry Pk | | | | Ponchatoula | LA | 70454 | |
| Marine Power Incorporated | | Marine Power Ponchatoula | 17506 Marine Power Ind Pk | | | Ponchatoula | LA | 70454 | |
| Marine Specialty | | 111 Short Texas St | | | | Mobile | AL | 36603 | |
| Marine Specialty Co Inc | | PO Box 1388 | | | | Mobile | AL | 36633 | |
| Marine Specialty Co Inc | | 111 Texas St | | | | Mobile | AL | 36603 | |
| Marine Transport Inc | | PO Box 2500 | 150 Marsh St | | | Newark | NJ | 7114 | |
| Marinello David | | 784 Sanday | | | | Barrington | IL | 60010 | |
| Marinkovich Jack | | 3492 E Heights Se | | | | Warren | OH | 44484 | |
| Marino Carolyn P | | 5770 Corey Hunt Rd | | | | Bristolville | OH | 44402-9625 | |
| Marino David | | 3326 A Devonwood Hills Ne | | | | Grand Rapids | MI | 49525 | |
| Marino Frank | | 811 Smith St | | | | Linden | NJ | 7036 | |
| Marino Guy | | 2731 Ravine Run Dr | | | | Cortland | OH | 44410 | |
| Marino John | | 6390 Stonewood Dr | | | | White Lake | MI | 48383-2781 | |
| Marino John | | 1162 Will O Wood Dr | | | | Hubbard | OH | 44425-3336 | |
| Marino Mary Jayne | | 3853 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Marino Nicholas J | | 2928 Wyoming Ave | | | | Flint | MI | 48506-2464 | |
| Marino Paul W Gages Inc | | 21300 Mac Arthur Blvd | | | | Warren | MI | 48089 | |
| Marino Paul W Gages Inc | | 21300 Macarthur Blvd | | | | Warren | MI | 48089 | |
| Marino Paul W Gages Inc | | Addr 4 19 96 | 21300 Mac Arthur Blvd | | | Warren | MI | 48089 | |
| Marino Ronald A | | 723 Old Wagon Ln Ne | | | | Warren | OH | 44484-2045 | |
| Marino Suzanne | | 506 Genesee Ave Ne | | | | Warren | OH | 44483-5502 | |
| Marino V Putti | | | | | | | | 38034-3610 | |
| Marinov Allen | | 1223 Canterbury Ln | | | | Clinton | MS | 39056 | |
| Marinucci William | | 33 Chili Riga Townline Rd | | | | Churchville | NY | 14428 | |
| Mario Cerdiel | | | | | | Catoosa | OK | 74015 | |
| Mario Escalante | | 1456 Harmony Rd | | | | Oshawa | ON | | Canada |
| Mario Silva C | | | | | | | | 11240-7480 | |
| Marion Bragg Fund Account | | Beveridge & Diamond J Hanson | 1350 I St Nw | Ste 700 | | Washington | DC | 20005 | |
| Marion Bragg Fund Account Beveridge and Diamond J Hanson | | 1350 I St Nw | Ste 700 | | | Washington | DC | 20005 | |
| Marion Chiramonte | | 202 E Dresdon St | | | | Kalaska | MI | 49646 | |
| Marion Cnty Clerk Child Supp | | Acct Of Robert E Silvey Ii | Cuase 49d 0288 08 Dr1076 | W123 City County Bldg | | Indianapolis | IN | 30372-5570 | |
| Marion Cnty Clerk Child Supp Acct Of Robert E Silvey Ii | | Cuase 49d 0288 08 Dr1076 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion Cnty Clerk Cs Division | | Acct Of Carl D Snowden | Case 49d06 9108 Dr 1607 | W121 City County Building | | Indianapolis | IN | 37156-3024 | |
| Marion Cnty Clerk Cs Division Acct Of Carl D Snowden | | Case 49d06 9108 Dr 1607 | W121 City County Building | | | Indianapolis | IN | 46204 | |
| Marion Cnty Clk Child Supp | | Act S Austin 49c019903jp0492 | 200 E Washington St Ste W 123 | | | Indianapolis | IN | 30396-2446 | |
| Marion Cnty Clk Child Supp Act S Austin 49c019903jp0492 | | 200 E Washington St Ste W 123 | | | | Indianapolis | IN | 46204 | |
| Marion Cnty Clk Cs | | 200 E Washington St W123 | | | | Indianapolis | IN | 46204 | |
| Marion Cnty Clk Of Ct Lawrence Twp | | 129 E Mkt St 1st Flr | | | | Indianapolis | IN | 46204 | |
| Marion Cnty Ct Lawrence Twp | | 4455 Mccoy St | | | | Indianapolis | IN | 46226 | |
| Marion Cnty Soc Wayne Township Div | | 5401 W Washington St | | | | Indianapolis | IN | 46241 | |
| Marion Cnty Sm Claims Decatur Div | | Acct Of Carl Lodder | Case 49k02 9101 Sc13867 632 | 3750 South Foltz St | | Indianapolis | IN | 51542-6489 | |
| Marion Cnty Sm Claims Decatur Acct Of Carl Lodder | | Case 49k02 9101 Sc13867 632 | 3750 South Foltz St | | | Indianapolis | IN | 46241 | |
| Marion Cnty Sm Claims Lawrence | | Acct Of Ronnie Harper | Case 49k03 9202 Sc 0887 | 4981 North Franklin Rd | | Lawrence | IN | 41213-7216 | |
| Marion Cnty Sm Claims Lawrence Acct Of Ronnie Harper | | Case 49k03 9202 Sc 0887 | 4981 North Franklin Rd | | | Lawrence | IN | 46226 | |
| Marion Cnty Sm Claims Pike Div | | Acct Of Billy Rose | Case 49k05 9111 Sc 9631 | 5450 Lafayette Rd | | Indianapolis | IN | 31246-5286 | |
| Marion Cnty Sm Claims Pike Div Acct Of Billy Rose | | Case 49k05 9111 Sc 9631 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cnty Sm Clm Crt Warren | | Acct Of Richard A Rhyant | Cause 49k069202sc 1556 | 501 N Post Rd | | Indianapolis | IN | 26555-3423 | |
| Marion Cnty Sm Clm Crt Warren Acct Of Richard A Rhyant | | Cause 49k069202sc 1556 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Sm Clm Ct Warren | | Acct Of Curtis Mc Clendon | Cause 49k06 9502 Sc 1401 | 501 N Post Rd | | Indianapolis | IN | 31554-5783 | |
| Marion Cnty Sm Clm Ct Warren Acct Of Curtis Mc Clendon | | Acct Of Curtis Mc Clendon | Cause 49k06 9502 Sc 1467 | 501 N Post Rd | | Indianapolis | IN | 31554-5783 | |
| Marion Cnty Sm Clm Ct Warren Acct Of Curtis Mc Clendon | | Cause 49k06 9502 Sc 1401 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Sm Clm Ct Warren Acct Of Curtis Mc Clendon | | Cause 49k06 9502 Sc 1467 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Sm Clms Ct Warren | | Acct Of William J Pride | Cause 49k06sc91 10101 | 501 N Post Rd | | Indianapolis | IN | 40882-7273 | |
| Marion Cnty Sm Clms Ct Warren Acct Of William J Pride | | Cause 49k06sc91 10101 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Sm Clms Ct Wayne | | Acct Of John Montgomery | Cause 49k089402sc0679 | 5401 W Washington St | | Indianapolis | IN | 30950-1177 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion Cnty Sm Clms Ct Wayne Acct Of John Montgomery | | Cause 49k089402sc0679 | 5401 W Washington St | | | Indianapolis | IN | 46241 | |
| Marion Cnty Sm Clms Decatur | | Acct Of Carolyn Brown | Case 49k02 9406 Sc 4327 | 3750 S Foltz St | | Indianapolis | IN | 19040-1926 | |
| Marion Cnty Sm Clms Decatur Acct Of Carolyn Brown | | Cause 49k02 9406 Sc 4327 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cnty Small Claims Court | | Acct Of Butch Cameron | Cause No 49k069303sc 2522 | 501 N Post Rd | | Indianapolis | IN | 43990-0455 | |
| Marion Cnty Small Claims Court | | Acct Of Enid K Bennette | Case 49k06 9306 Sc 5718 | 501 N Post Rd Warren Twp Div | | Indianapolis | IN | 30658-4660 | |
| Marion Cnty Small Claims Court | | Acct Of Ralph E Cornell | Case 49k04 9306 Sc 02892 | 4925 S Shelby St Ste 100 | | Indianapolis | IN | 46227 | |
| Marion Cnty Small Claims Court Acct Of Butch Cameron | | Warren Township | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Small Claims Court Acct Of Enid K Bennette | | Cause No 49k069303sc 2522 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Small Claims Court Acct Of Enid K Bennette | | Case 49k06 9306 Sc 5718 | 501 N Post Rd Warren Twp Div | | | Indianapolis | IN | 46219 | |
| Marion Cnty Small Claims Court Acct Of Ralph E Cornell | | Case 49k04 9306 Sc 02892 | 4925 S Shelby St Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion Cnty Small Claims Court Warren Township | | 501 North Post Rd | | | | Indianapolis | IN | 46219 | |
| Marion Cnty Superior Crt Acct | | Of E Jenkins 49d029807dr000960 | 200 E Washington St 2 Rm 443 | | | Indianapolis | IN | 28764-3231 | |
| Marion Cnty Superior Crt Acct Of E Jenkins 49d029807dr000960 | | 200 E Washington St 2 Rm 443 | | | | Indianapolis | IN | 46204 | |
| Marion Co Ky | | Marion County Sheriff | 223 N Spalding Ave Ste 201 | | | Lebanon | KY | 40033-1585 | |
| Marion Co Ms | | Marion Co Tax Collector | 250 Board St | Ste 3 | | Columbia | MS | 39429 | |
| Marion Co Sc | | Marion Co Tax Treasurer | PO Box 275 | | | Marion | SC | 29571 | |
| Marion County | | Tax Assessor collector | 250 Broad St Ste 3 | | | Columbia | MS | 39429 | |
| Marion County Child Support | | Account Of Michael B Toivonen | Cause49c01 8806 Dr 1970 | City County Bldg Rm W 122 | | Indianapolis | IN | 46204 | |
| Marion County Child Support Account Of Michael B Toivonen | | Cause49c01 8806 Dr 1970 | City County Bldg Rm W 122 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | 200 E Washington Rm W542 | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | 200 E Washington St W123 | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Account Of Jeffrey K Kleiner | Cause 49d05 8902 Dr 0161 | City County Bldg | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Account Of Kenneth L Howard | Cause 49c01 8912 Jp 3310 | W123 City County Bldg | | Indianapolis | IN | 30878-3554 | |
| Marion County Clerk | | Account Of Timothy W Higgins | Cause Cpt83 5427 | City County Bldg | | Indianapolis | IN | 31544-3735 | |
| Marion County Clerk | | Account Of Yawar S Siddiqui | Cause 49d03 8909 Dr1244 | W 121 City County Bldg | | Indianapolis | IN | 30664-8625 | |
| Marion County Clerk | | Acct Of Anthony L Kitchings | Cause 49c01 9112 Jp 2695 | W123 City County Bldg | | Indianapolis | IN | 25692-6099 | |
| Marion County Clerk | | Acct Of Billy Rose | Case 49d06 9001 Dr 47 | W 123 City County Building | | Indianapolis | IN | 31246-5286 | |
| Marion County Clerk | | Acct Of Carroll Koch | Case 49d01 9101 Dr0142 | City County Bldg W 122 | | Indianapolis | IN | 30450-9753 | |
| Marion County Clerk | | Acct Of Dennis E Sumpter | Case 49c01 9208 Rs 2676 | W123 City County Bldg | | Indianapolis | IN | 24892-9819 | |
| Marion County Clerk | | Acct Of Donald R Royer | Case 49f01 9107 Cp1350 | 442 City County Building | | Indianapolis | IN | 31454-3713 | |
| Marion County Clerk | | Acct Of Eugene Jenkins | Cause Pt84 6328 | W131 City County Bldg | | Indianapolis | IN | 28764-3231 | |
| Marion County Clerk | | Acct Of Gregory K Bell | Cause 49d 0491 03 Dr0498 | City County Bldg Rm W123 | | Indianapolis | IN | 30774-0004 | |
| Marion County Clerk | | Acct Of Jake L Wells | Case 49d03 9108 Dr 1659 | Rm W 140 City County Bldg | | Indianapolis | IN | 28242-3347 | |
| Marion County Clerk | | Acct Of Jake Wells Jr | Case 49d03 9108 Dr 1659 | W123 City County Building | | Indianapolis | IN | 28242-3347 | |
| Marion County Clerk | | Acct Of James Morken | Cause 40d07 8811 Dr 1623 | City County Bldg W123 | | Indianapolis | IN | 30962-5910 | |
| Marion County Clerk | | Acct Of John E Montgomery | Cause 49d03 9204 Dr 641 | W 122 City County Building | | Indianapolis | IN | 30950-1177 | |
| Marion County Clerk | | Acct Of John E Montgomery | Cause 49d03 9204 Dr 641 | W 122 City County Building | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Acct Of Johnny Wise Jr | Cause 49d06 9009 Dr 1307 | W 121 City County Building | | Indianapolis | IN | 25298-7337 | |
| Marion County Clerk | | Acct Of Luther E Davis | Cause 49d06 9112 Dr 2305 | 200 E Washington St | | Indianapolis | IN | 43384-8294 | |
| Marion County Clerk | | Acct Of Michael B Pociask | W 121 City County Bldg | | | Indianapolis | IN | 31352-0963 | |
| Marion County Clerk | | Acct Of Ory L Penny Sr | W 121 City County Bldg | | | Indianapolis | IN | 27954-4416 | |
| Marion County Clerk | | Acct Of Paul Stockton | Cause S380 446 | W121 City County Building | | Indianapolis | IN | 31652-3261 | |
| Marion County Clerk | | Acct Of Ronald Powell | Cause 49d069106dr1176 | City County Bldg W123 | | Indianapolis | IN | 30860-1058 | |
| Marion County Clerk | | Acct Of William C Coleman | 49d05 9007 Dr1117 | City County Bldg W 121 | | Indianapolis | IN | 31338-9372 | |
| Marion County Clerk | | Child Support | 200 E Washington St | W 123 | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Child Support Div Rm W 123 | 200 East Washington St | | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Room 123 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Account Of Jeffrey K Kleiner | | Cause 49d05 8902 Dr 0161 | City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Account Of Kenneth L Howard | | Cause 49c01 8912 Jp 3310 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Account Of Timothy W Higgins | | Cause Cpt83 5427 | City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Account Of Yawar S Siddiqui | | Cause 49d03 8909 Dr1244 | W 121 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Anthony L Kitchings | | Cause 49c01 9112 Jp 2695 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Billy Rose | | Case 49d06 9001 Dr 47 | W 123 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Carroll Koch | | Case 49d06 9101 Dr0142 | City County Bldg W 122 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Dennis E Sumpter | | Case 49c01 9208 Rs 2676 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Donald R Royer | | Case 49f01 9107 Cp1350 | 442 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Eugene Jenkins | | Cause Pt84 6328 | W131 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Gregory K Bell | | Cause 49d 0491 03 Dr0498 | City County Bldg Rm W123 | | | Indianapolis | IN | 30774-0004 | |
| Marion County Clerk Acct Of Jake L Wells | | Cause 49d03 9108 Dr 1659 | Rm W 140 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Jake Wells Jr | | Case 49d03 9108 Dr 1659 | W123 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of James Morken | | Cause 40d07 8811 Dr 1623 | City County Bldg W123 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of John E Montgomery | | Cause 49d03 9204 Dr 641 | W 122 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Johnny Wise Jr | | Cause 49d06 9009 Dr 1307 | W 121 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Luther E Davis | | Cause 49d06 9112 Dr 2305 | 200 E Washington St | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Michael B Pociask | | W 121 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Ory L Penny Sr | | W 121 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Paul Stockton | | Cause S380 446 | W121 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Ronald Powell | | Cause 49d069106dr1176 | City County Bldg W123 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of William C Coleman | | 49d05 9007 Dr1117 | City County Bldg W 121 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Child Support Acct Of Gregory K Bell | | Cause 49d 0491 03 Dr0498 | W123 City County Bldg | | | Indianapolis | IN | 30774-0004 | |
| Marion County Clerk Child Support | | 200 E Washington St | W 123 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Child Support Div Rm W 123 | | 200 East Washington St | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Child Sup D | | Account Of Martin Allan Tabbey | Cause 49c01 9005 Jp 1379 | W123 City County Bldg | | Indianapolis | IN | 40770-0746 | |
| Marion County Clerk Chld Sup D Account Of Martin Allan Tabbey | | Cause 49c01 9005 Jp 1379 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csd | | Acct Of Burnell K Grimes | Cause Pt 87 6750 30 87 67504 | W123 City County Bldg | | Indianapolis | IN | 31666-3383 | |
| Marion County Clerk Csd | | Acct Of David M Such | Cause S590 0331 | City County Bldg Room W 123 | | Indianapolis | IN | 33894-3342 | |
| Marion County Clerk Csd | | Acct Of Larry J Reynolds | Case 49c 0192 03 Jp0674 | W123 City County Building | | Indianapolis | IN | 30868-7957 | |
| Marion County Clerk Csd | | Acct Of Robert Lewis | Case S187 0082 | W 123 City County Building | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csd Acct Of Burnell K Grimes | | Cause Pt 87 6750 30 87 67504 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csd Acct Of David M Such | | Cause S590 0331 | City County Bldg Room W 123 | | | Indianapolis | IN | 46204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion County Clerk Csd Acct Of Larry J Reynolds | | Case 49c 0192 03 Jp0674 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csd Acct Of Robert Lewis | | Cause S187 0082 | W 123 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csea | | Acct Of Robert L Ewing | Case 49c 0192 10 Jp2627 | | | Indianapolis | IN | 30776-7721 | |
| Marion County Clerk Csea Acct Of Robert L Ewing | | Case 49c 0192 10 Jp2627 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csf | | Acct Of Charles D Oldham | Case 49c 0188 04 Jp0874 | W123 City County Bldg | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csf Acct Of Charles D Oldham | | Case 49c 0188 04 Jp0874 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Fsc | | Acct Of Marvin Wayne Edmonds | Cause Pt 77 0218 | W 123 City County Building | | Indianapolis | IN | 31554-4609 | |
| Marion County Clerk Fsc Acct Of Marvin Wayne Edmonds | | Cause Pt 77 0218 | W 123 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Garns | | 200 E Washington St W140 | | | | Indianapolis | IN | 46204 | |
| Marion County Court Clerk | | Act K Davis 49d11 9607 Dr 1049 | Rm 123 City County Bldg | | | Indianapolis | IN | 30554-5121 | |
| Marion County Court Clerk Act K Davis 49d11 9607 Dr 1049 | | Rm 123 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Marion County Court Pike | | Township | 5665 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion County Court Pike Township | | 5665 Lafayette Rd | | | | Indianapolis | IN | 46254 | |
| Marion County Ct Center Township | | City County Bldg Rm G 5 | | | | Indianapolis | IN | 46204 | |
| Marion County Friend Of Court | | Acct Of Asie Byrd | Case 49k05 9310 Sc 8714 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 42574-7749 | |
| Marion County Friend Of Court Acct Of Asie Byrd | | Case 49k05 9310 Sc 8714 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion County Justice Court | | 500 Courthouse Sq Ste 2 | | | | Columbia | MS | 39429 | |
| Marion County Scc Wayne | | Township Division | 5401 West Washington St | | | Indianapolis | IN | 46241 | |
| Marion County Scc Wayne Township Division | | 5401 West Washington St | | | | Indianapolis | IN | 46241 | |
| Marion County Sheriff | | Acct Of Keith A Wimberly | Case 2202863 6004489 | Room 822 City Bldg | | Indianapolis | IN | 31464-5364 | |
| Marion County Sheriff Acct Of Keith A Wimberly | | City Cnty Bldg Room 1122 | | | | Indianapolis | IN | 46204 | |
| Marion County Sheriff Acct Of Keith A Wimberly | | Case 2202863 6004489 | Room 822 City Cnty Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Sheriffs | | Precision Motorcycle Drill | Squad Inc | PO Box 17092 | | Indianapolis | IN | 46227 | |
| Marion County Sheriffs Dept | | Precision Drill Squad | PO Box 17092 | | | Indianapolis | IN | 46227 | |
| Marion County Sheriffs Dept | | Rm 1122 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Marion County Sheriffs Dept Precision Drill Squad | | PO Box 17092 | | | | Indianapolis | IN | 46227 | |
| Marion County Sheriffs Precision Motorcycle Drill | | Squad Inc | PO Box 17092 | | | Indianapolis | IN | 46227 | |
| Marion County Sm Clm Ct Pike | | Acct Of William C Coleman | Case 49k05 9501 Sc 0327 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31338-9372 | |
| Marion County Sm Clm Ct Pike Acct Of William C Coleman | | Cause 49k05 9501 Sc 0327 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion County Sm Clm Ct Wayne | | Acct Of Jeff Mullen | Case 49kd89310sc5845 | 5401 W Washington St | | Indianapolis | IN | 31784-2611 | |
| Marion County Sm Clm Ct Wayne Acct Of Jeff Mullen | | Case 49kd89310sc5845 | 5401 W Washington St | | | Indianapolis | IN | 46241 | |
| Marion County Small Claims Crt | | Acct Of Carolyn Brown | Case 49k06 9304 Sc 3524 | 501 North Post Rd | | Indianapolis | IN | 19040-1926 | |
| Marion County Small Claims Crt | | Acct Of Derick Franklin | Case 49k05 9407 Sc 6836 | 501 North Post Rd Warren Div | | Indianapolis | IN | 31464-5298 | |
| Marion County Small Claims Crt | | Acct Of Heddie M Kennedy | Case 49k05 9504 Sc 4030 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31154-3475 | |
| Marion County Small Claims Crt | | Acct Of Ivan P Lyons | Case 49k06 9503 Sc 3111 | 501 North Post Rd Warren Div | | Indianapolis | IN | 31340-2921 | |
| Marion County Small Claims Crt | | Acct Of Kenneth Hamm | Case 49k89310sc5640 | 5401 West Washington St | | Indianapolis | IN | 31372-7212 | |
| Marion County Small Claims Crt | | Acct Of Raymond Harrell | Case 49k07 9403 Sc 1377 | 2184 East 54th St | | Indianapolis | IN | 30432-1851 | |
| Marion County Small Claims Crt | | Acct Of William Lhuillier | Case 49k06 9505 Sc 5387 | 501 North Post Rd Warren Div | | Indianapolis | IN | 30484-9056 | |
| Marion County Small Claims Crt Acct Of Carolyn Brown | | Case 49k06 9304 Sc 3524 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Marion County Small Claims Crt Acct Of Derick Franklin | | Case 49k05 9407 Sc 6836 | 501 North Post Rd Warren Div | | | Indianapolis | IN | 46219 | |
| Marion County Small Claims Crt Acct Of Heddie M Kennedy | | Case 49k05 9504 Sc 4030 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion County Small Claims Crt Acct Of Ivan P Lyons | | Case 49k06 9503 Sc 3111 | 501 North Post Rd Warren Div | | | Indianapolis | IN | 46219 | |
| Marion County Small Claims Crt Acct Of Kenneth Hamm | | Case 49k89310sc5640 | 5401 West Washington St | | | Indianapolis | IN | 46241 | |
| Marion County Small Claims Crt Acct Of Raymond Harrell | | Case 49k07 9403 Sc 1377 | 2184 East 54th St | | | Indianapolis | IN | 46220 | |
| Marion County Small Claims Crt Acct Of William Lhuillier | | Case 49k06 9505 Sc 5387 | 501 North Post Rd Warren Div | | | Indianapolis | IN | 46219 | |
| Marion County Small Claims Ct | | Acct Of Ellise Dixon Russell | Case 49k089109sc5887 | 5401 West Washington St | | Indianapolis | IN | 46241 | |
| Marion County Small Claims Ct Acct Of Ellise Dixon Russell | | Case 49k089109sc5887 | 5401 West Washington St | | | Indianapolis | IN | 46241 | |
| Marion County Small Claims Ct Clerk | | 5450 Lafayette Rd | | | | Indianapolis | IN | 46254 | |
| Marion County Sml Clms Pike | | Acct Of Ina C Corbin | Cause 49k05 9402 Sc 1288 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 20854-4422 | |
| Marion County Sml Clms Pike Acct Of Ina C Corbin | | Cause 49k05 9402 Sc 1288 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion County Tax Assessor collector | | 250 Broad St, Ste 3 | | | | Columbia | MS | 39429 | |
| Marion County Treasurer | | 200 E Washington St Ste 1001 | | | | Indianapolis | IN | 48204-3358 | |
| Marion County Treasurer | | 200 E Washington St Ste 1001 | 200 E Washington St Ste 1001 | | | Indianapolis | IN | 48204-3358 | |
| Marion County Treasurer | | PO Box 275 | | | | Marion | SC | 29571-0275 | |
| Marion Cnty Child Support Div | | Acct Of Gregory Daulton | Case 49d069308 Dr 1489 | 25 W Georgia St | | Indianapolis | IN | 31756-4398 | |
| Marion Cty Child Support Div Acct Of Gregory Daulton | | Case 49d069308 Dr 1489 | 25 W Georgia St | | | Indianapolis | IN | 46204 | |
| Marion Cty Claims Pike Twn Div | | Acct Of Asie W Byrd | Case 49k05 9504 Sc 3990 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 42574-7749 | |
| Marion Cty Claims Pike Twn Div | | Acct Of James Bates | Case 49k05 9501 Sc 0990 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 30856-8907 | |
| Marion Cty Claims Pike Twn Div | | Acct Of John R Zurcher | Case 49k05 9503 Sc 2584 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31550-2958 | |
| Marion Cty Claims Pike Twn Div | | Acct Of Martin A Chittum | Case 49k05 9405 Sc 4928 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 23378-3069 | |
| Marion Cty Claims Pike Twn Div | | Acct Of Yawar Siddiqui | Case 49k05 9504 Sc 3706 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 30664-8625 | |
| Marion Cty Claims Pike Twn Div Acct Of Asie W Byrd | | Case 49k05 9504 Sc 3990 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Claims Pike Twn Div Acct Of James Bates | | Case 49k05 9501 Sc 0990 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Claims Pike Twn Div Acct Of John R Zurcher | | Case 49k05 9503 Sc 2584 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Claims Pike Twn Div Acct Of Martin A Chittum | | Case 49k05 9405 Sc 4928 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Claims Pike Twn Div Acct Of Yawar Siddiqui | | Case 49k05 9504 Sc 3706 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Clerk | | 200 E Washington St W140 | | | | Indianapolis | IN | 46204 | |
| Marion Cty Clerk | | 200 E. Washington St W140 | | | | Indianapolis | IN | 46204 | |
| Marion Cty Clerk | | Child Support | 200 E Washington St W123 | | | Indianapolis | IN | 46204 | |
| Marion Cty Clerk | | Garnishments | 200 East Washington St | Garnishment Div Room W140 | | Indianapolis | IN | 46204-3381 | |
| Marion Cty Clerk Child Support | | 200 E Washington St W123 | | | | Indianapolis | IN | 46204 | |
| Marion Cty Clerk Old Sup Div | | For Acct Of Kevin Terrell | Cause 49k04 9302 Dr 0266 | 200 E Wash St W 121 Cty Ct Bld | | Indianapolis | IN | 31170-7548 | |
| Marion Cty Clerk Old Sup Div For Acct Of Kevin Terrell | | Cause 49k04 9302 Dr 0266 | 200 E Wash St W 121 Cty Ct Bld | | | Indianapolis | IN | 46204 | |
| Marion Cty Clerk Garnishments | | 200 East Washington St | Garnishment Div Room W140 | | | Indianapolis | IN | 46204-3381 | |
| Marion Cty Clrk Chld Sup Div | | For Acct Of Johnny Wise Jr | Cause49kc01 9210 Jp 2452 | W123 City County Bldg | | Indianapolis | IN | 25298-7337 | |
| Marion Cty Clrk Chld Sup Div For Acct Of Johnny Wise Jr | | Cause49kc01 9210 Jp 2452 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion Cty Court Decatur Div | | Acct Of Mark P Geist | Case 49k02 9403 Sc 2252 | 3750 South Foltz St | | Indianapolis | IN | 46221 | |
| Marion Cty Court Decatur Div | | Acct Of William J Lhuillier | Case 49k02 9406 Sc 3860 | 3750 South Foltz St | | Indianapolis | IN | 46221 | |
| Marion Cty Court Decatur Div Acct Of Mark P Geist | | Case 49k02 9403 Sc 2252 | 3750 South Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Court Decatur Div Acct Of William J Lhuillier | | Case 49k02 9406 Sc 3860 | 3750 South Foltz St | | | Indianapolis | IN | 46221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion Cty Court Franklin Twp | | 4531 Independence Sq | | | | Indianapolis | IN | 46203 | |
| Marion Cty Ct Perry Twp | | 4925 S Shelby St Ste 100 | | | | Indianapolis | IN | 46227 | |
| Marion Cty Cl Pike Township | | 5665 Lafayette Rd | | | | Indianapolis | IN | 46254 | |
| Marion Cty Dist Clk Csea | | PO Box 628 | | | | Jefferson | TX | 75657 | |
| Marion Cty Municipal Court | | Acct Of Joyce Williams | | | | Indianapolis | IN | 31756-6470 | |
| Marion Cty Municipal Court Act Of Joyce Williams | | Cause 49f07 9002 Cp 0241 | 200 E Washington St | | | Indianapolis | IN | 46204 | |
| Marion Cty Sm Clm Ct Lawrence | | Acct Of Roy B Dyson | Cause 49k03 9203 Sc 1724 | 4981 N Franklin Rd | | Lawrence | IN | 49052-6847 | |
| Marion Cty Sm Clm Ct Lawrence Acct Of Roy B Dyson | | Cause 49k03 9203 Sc 1724 | 4981 N Franklin Rd | | | Lawrence | IN | 46226 | |
| Marion Cty Sm Clm Ct Pike | | Acct Of Karen Garrett | Cause 49k05 9208 Sc 7404 | 5450 Lafayette Rd | | Indianapolis | IN | 31554-3503 | |
| Marion Cty Sm Clm Ct Pike Acct Of Karen Garrett | | Cause 49k05 9208 Sc 7404 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct | | Acct Of Annette Venable | Cause 49k02 9305 Sc 4049 | 3750 S Foltz St | | Indianapolis | IN | 31248-2314 | |
| Marion Cty Sm Clms Ct Acct Of Annette Venable | | Cause 49k02 9305 Sc 4049 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Decatur | | Acct Of Jake L Wells | Case 49k02 9408 Sc 5583 | 3750 S Foltz St | | Indianapolis | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Decatur | | Acct Of Larry M Shine | Case 49k02 9306 Sc 5342 | 3750 S Foltz St | | Indianapolis | IN | 43280-0773 | |
| Marion Cty Sm Clms Ct Decatur | | Acct Of Robert E Silvey | Case 49k02 9310 Sc 9538 | 3750 S Foltz St | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Decatur Acct Of Jake L Wells | | Case 49k02 9408 Sc 5583 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Decatur Acct Of Larry M Shine | | Case 49k02 9306 Sc 5342 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Decatur Acct Of Robert E Silvey | | Case 49k02 9310 Sc 9538 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Lawrence | | Acct Of Jake L Wells | Case 49k03940 9sc4234 | 4981 N Franklin Rd | | Lawrence | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Lawrence Acct Of Jake L Wells | | Case 49k03940 9sc4234 | 4981 N Franklin Rd | | | Lawrence | IN | 46226 | |
| Marion Cty Sm Clms Ct Perry | | Acct Of Jake Wells Jr | Case 49k04 9312 Sc 06545 | 4925 S Shelby St Ste 100 | | Indianapolis | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Perry Acct Of Jake Wells Jr | | Case 49k04 9312 Sc 06545 | 4925 S Shelby St Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion Cty Sm Clms Ct Pike | | Acct Of Frederick W Schlottman | Cause 49k05 9310 Sc 8445 | 5450 Lafayette Rd | | Indianapolis | IN | 35338-6177 | |
| Marion Cty Sm Clms Ct Pike | | Acct Of Richard E Salsman | Case 49k05 9305 Sc 4128 | 5450 Lafayette Rd | | Indianapolis | IN | 31332-4300 | |
| Marion Cty Sm Clms Ct Pike | | Acct Of Robert F Brewer | Case 49k05 9411 Sc 10831 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31666-2689 | |
| Marion Cty Sm Clms Ct Pike Acct Of Frederick W Schlottman | | Cause 49k05 9310 Sc 8445 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Acct Of Richard E Salsman | | Case 49k05 9305 Sc 4128 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Acct Of Robert F Brewer | | Case 49k05 9411 Sc 10831 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Twp | | Acct Of Charles E Walker | Case 49k05 9302 Sc 01290 | 5450 Lafayette Rd | | Indianapolis | IN | 30646-7362 | |
| Marion Cty Sm Clms Ct Pike Twp | | Acct Of James E Anderson | Case 49k05 9401 Sc 0779 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 41266-8307 | |
| Marion Cty Sm Clms Ct Pike Twp | | Acct Of Jeffrey M Mullen | Case 49k05 9404 Sc 4359 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31784-2611 | |
| Marion Cty Sm Clms Ct Pike Twp Acct Of Charles E Walker | | Case 49k05 9302 Sc 01290 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Twp Acct Of James E Anderson | | Case 49k05 9401 Sc 0779 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Twp Acct Of Jeffrey M Mullen | | Case 49k05 9404 Sc 4359 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Warren | | Account Of Keith Wimberly | Case 49k06 9406 Sc 6484 | 501 N Post Rd | | Indianapolis | IN | 31464-5364 | |
| Marion Cty Sm Clms Ct Warren | | Acct Of Dwight L Carter | Case 49k06 9403 Sc 3308 | 501 North Post Rd | | Indianapolis | IN | 30652-3420 | |
| Marion Cty Sm Clms Ct Warren | | Acct Of Edmond M Davis | Case 49k06 9403 Sc 3148 | 501 N Post Rd | | Indianapolis | IN | 31170-3542 | |
| Marion Cty Sm Clms Ct Warren | | Acct Of Jake L Wells | Case 49k06 9407 Sc 6800 | 501 North Post Rd | | Indianapolis | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Warren | | Acct Of Jake L Wells | Case 49k06 9411 Sc 12053 | 501 N Post Rd | | Indianapolis | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Warren Account Of Keith Wimberly | | Case 49k06 9406 Sc 6484 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cty Sm Clms Ct Warren Acct Of Dwight L Carter | | Case 49k06 9403 Sc 3308 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cty Sm Clms Ct Warren Acct Of Edmond M Davis | | Case 49k06 9403 Sc 3148 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cty Sm Clms Ct Warren Acct Of Jake L Wells | | Case 49k06 9407 Sc 6800 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cty Sm Clms Ct Warren Acct Of Jake L Wells | | Case 49k06 9411 Sc 12053 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cty Sm Clms Ct Wayne | | Acct Of Aldwin Stevenson | Cause 49k089308sc4579 | 5401 W Washington St | | Indianapolis | IN | 29754-6519 | |
| Marion Cty Sm Clms Ct Wayne | | Acct Of Joyce Williams | Cause 49k089211sc6455 | 5401 W Washington St | | Indianapolis | IN | 31756-6470 | |
| Marion Cty Sm Clms Ct Wayne Acct Of Aldwin Stevenson | | Cause 49k089308sc4579 | 5401 W Washington St | | | Indianapolis | IN | 46241 | |
| Marion Cty Sm Clms Ct Wayne Acct Of Joyce Williams | | Cause 49k089211sc6455 | 5401 W Washington St | | | Indianapolis | IN | 46241 | |
| Marion Cty Sm Clms Lawrence Tw | | Act Yolanda Armor | 4981 N Franklin Rd | | | Indianapolis | IN | 46226 | |
| Marion Cty Sm Clms Lawrence Tw Act Yolanda Armor | | 4981 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Marion Cty Sm Clms Washington | | Twp | 2184 East 54th St | | | Indianapolis | IN | 46220 | |
| Marion Cty Sm Clms Washington Twp | | 2184 E 54th St | | | | Indianapolis | IN | 46220 | |
| Marion Cty Sm Clms Washington Twp | | 2184 East 54th St | | | | Indianapolis | IN | 46220 | |
| Marion Cty Small Claims Court | | Acct Of Derick R Franklin | Case 94 4598 | 4925 South Shelby Ste 100 | | Indianapolis | IN | 31464-5298 | |
| Marion Cty Small Claims Court Acct Of Derick R Franklin | | Case 94 4598 | 4925 South Shelby Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion Cty Small Claims Crt | | Acct Of Angela E Henry | Case 49k05 9403 Sc 2432 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31666-2724 | |
| Marion Cty Small Claims Crt | | Acct Of Derick Franklin | Case 49k05 9310 Sc 8693 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31464-5298 | |
| Marion Cty Small Claims Crt | | Acct Of Derick R Franklin | Case 49k06 9306 Sc 6516 | 501 North Post Rd | | Indianapolis | IN | 31464-5298 | |
| Marion Cty Small Claims Crt Acct Of Angela E Henry | | Case 49k05 9403 Sc 2432 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Small Claims Crt Acct Of Derick Franklin | | Case 49k05 9310 Sc 8693 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Small Claims Crt Acct Of Derick R Franklin | | Case 49k06 9306 Sc 6516 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cty Small Claims Crt | | Acct Of Dorothy Thompson | Cause 49k02 9301 Sc780 | 3750 S Foltz St | | Indianapolis | IN | 31656-3965 | |
| Marion Cty Small Claims Crt Acct Of Dorothy Thompson | | Cause 49k02 9301 Sc780 | 3750 S Foltz St | | | Indianapolis | IN | 46241 | |
| Marion Cty Small Clms Ct Perry | | Account Of Billy L Rose | Cause93 1531 | 4925 S Shelby St Ste 100 | | Indianapolis | IN | 31246-5286 | |
| Marion Cty Small Clms Ct Perry | | For Acct Of Joyce Williams | Cause 49k049104sc01785 | 4925 S Shelby Ste 100 | | Indianapolis | IN | 31756-6470 | |
| Marion Cty Small Clms Ct Perry Account Of Billy L Rose | | Cause93 1531 | 4925 S Shelby St Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion Cty Small Clms Ct Perry For Acct Of Joyce Williams | | Cause 49k049104sc01785 | 4925 S Shelby Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion Cty Small Clms Ct Pike | | Account Of Richard A Rhyant | Cause 49k05 9304 Sc 2785 | 5450 Lafayette Rd | | Indianapolis | IN | 26555-3423 | |
| Marion Cty Small Clms Ct Pike | | Acct Of Michael Windisch | Cause 49k05 9307 Sc 6113 | 5450 Lafayette Rd | | Indianapolis | IN | 31772-2815 | |
| Marion Cty Small Clms Ct Pike Account Of Richard A Rhyant | | Cause 49k05 9304 Sc 2785 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cty Small Clms Ct Pike Acct Of Michael Windisch | | Cause 49k05 9307 Sc 6113 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cty Small Clms Perry | | Acct Of Richard A Rhyant | Case 93 1343 | 4925 S Shelby St Ste 100 | | Indianapolis | IN | 46227 | |
| Marion Cty Small Clms Perry Acct Of Richard A Rhyant | | Case 93 1343 | 4925 S Shelby St Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion Cty Sml Claims Ct Warren Twnshp | | 501 North Post Rd | | | | Indianapolis | IN | 46219 | |
| Marion Cty Superior Court | | W 443 City County Building | | | | Indianapolis | IN | 46204 | |
| Marion Dave | | 74 Herrell Ave | | | | Barrie | ON | L4N 6T8 | Canada |
| Marion Dave | | 74 Herrell Ave | | | | Barrie Canada | ON | L4N 6T8 | Canada |
| Marion Fulmer Inc | | 389 Mccullough Rd | | | | Stockbridge | GA | 30281 | |
| Marion Independent | | Credit Union | 424 N Bradner Ave | | | Marion | IN | 46952 | |
| Marion Independent Credit Union | | 424 N Bradner Ave | | | | Marion | IN | 46952 | |
| Marion Independent Fed Cu | | 424 North Bradner Ave | | | | Marion | IN | 46952 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion K Smith | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Marion Laura | | 1617 Arcadian Dr | | | | Rochester Hills | MI | 48307 | |
| Marion Mcclintic | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Marion Military Institute | | 1101 Washington St | | | | Marion | AL | 36756-3213 | |
| Marion Mixers Inc | | 3575 3rd Ave | | | | Marion | IA | 52302 | |
| Marion Municipal Court | | 233 West Ctr St | | | | Marion | OH | 43302 | |
| Marion N Kowalski | | 7240 East Eden Rd | | | | Eden | NY | 14057 | |
| Marion Ross | Frank D Allen | C o Archer And Greiner | One Centennial Square | PO Box 3000 | | Haddonfield | NJ | 8033 | |
| Marion Ross | | 1210 East Grant Ave | | | | Vineland | NJ | 8361 | |
| Marion Saundra | | 2773 Piedmont Dr | | | | Bessemer | AL | 35022-0000 | |
| Marion Tax County Collector | | PO Box 970 | | | | Ocala | FL | 34478 | |
| Marions Pizza | | 711 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Mariott Houston Westchase | | 2900 Briarpark Dr | | | | Houston | TX | 77042 | |
| Mariott Anthony | | 1440 Wind Ward Way | | | | Niles | OH | 44446 | |
| Maris Cheryl | | 1412 Sugar Mill Court | | | | Russiaville | IN | 46979 | |
| Maris Mark | | 1412 Sugar Mill Court | | | | Russiaville | IN | 46979 | |
| Maris Systems Design Inc Eft | | 6 Turner Dr | | | | Spencerport | NY | 14559 | |
| Marisol Incorporated | | 125 Factory Ln | | | | Middlesex | NJ | 8846 | |
| Marisol International | | 2424 W Kingsley St Ste C | | | | Springfield | MO | 65807-5759 | |
| Marist College | | Office Of Student Accounts | | | | Poughkeepsie | NY | 12601-1387 | |
| Maritczak Alexander | | 4825 Lenomar Court | | | | Sterling Heights | MI | 48310 | |
| Maritime Life | | Bce Pl Bay Wellington Tower | Attn Ms Sylvia Ing | 181 Bay St Ste 1000 | | Toronto | ON | M5J 2T3 | Canada |
| Maritime Life Bce Place Bay Wellington Tower | | Attn Ms Sylvia Ing | 181 Bay St Ste 1000 | | | Toronto | ON | M5J 2T3 | Canada |
| Marjo Construction Services | | Inc | 2635 Wilson Ave Sw | | | Grand Rapids | MI | 49544 | |
| Marjo Construction Services In | | 2635 Wilson Ave Sw | | | | Grand Rapids | MI | 49544 | |
| Marjo Construction Services Inc | | 2635 Wilson Ave Sw | | | | Grand Rapids | MI | 49544 | |
| Marjorie Alexander | | 1192 Tanglewood Ln | | | | Burton | MI | 48529 | |
| Marjorie Davis | | 1706 Walnut Creek | | | | Flint | MI | 48507 | |
| Marjorie Lee | | PO Box 102 | | | | Ft Defiance | AZ | 86504 | |
| Marjorie V Chaddock | | 30 Roosevelt Ave | | | | Batavia | NY | 14020 | |
| Mark 10 Corporation | | 458 West John St | | | | Hicksville | NY | 11801 | |
| Mark 3 Intl Llc | | PO Box 66538 | | | | Chicago | IL | 60666-0538 | |
| Mark A Ambrose | | 1007 E West Maple Rd | | | | Walled Lake | MI | 48390-3572 | |
| Mark A Baun | | Acct Of Marguerite J Little | Case 93 0341 Gc | | | | | 38556-6010 | |
| Mark A Baun Acct Of Marguerite J Little | | Case 93 0341 Gc | | | | | | | |
| Mark A Hullman | | 3230 Racquet Club Dr | | | | Traverse City | MI | 49684 | |
| Mark A Hullman P15254 | | 3230 Racquet Club Dr | | | | Traverse City | MI | 49684 | |
| Mark A Neal Trustee | | PO Box 580 | | | | Memphis | TN | 38101-0580 | |
| Mark Altus | | Acct Of Christine M Mc Sorley | Case 93 12999 Ch | 30500 Northwestern Hwy Ste 500 | | Farmington Hills | MI | 36556-7090 | |
| Mark Altus Acct Of Christine M Mc Sorley | | Case 93 12999 Ch | 30500 Northwestern Hwy Ste 500 | | | Farmington Hills | MI | 48334 | |
| Mark And Judy Couch | | 10440 Cassel | | | | Vandalia | OH | 45377 | |
| Mark B Clevenger | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Mark Beattie | | 975 Ctr St | | | | Owosso | MI | 48867 | |
| Mark Blasdel | | 6 Ne 63rd St Ste 225 | | | | Oklahoma Cty | OK | 73105 | |
| Mark C Lorenz | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Mark Carbide | Bill Blanc | 23881 Dequindre Rd | | | | Hazel Pk | MI | 48030 | |
| Mark Carbide Co Eft | Bill Blanc | 23881 Dequindre | | | | Hazel Pk | MI | 48030 | |
| Mark Carbide Co Inc | Bill Blanc | 23881 Dequindre Rd | | | | Hazel Pk | MI | 48030-2818 | |
| Mark Carbide Co Inc Eft | | 23881 Dequindre | | | | Hazel Pk | MI | 48030 | |
| Mark Carbide Co Inc Eft | | 23881 Dequindre | | | | Hazel Pk | MI | 48030 | |
| Mark Chambers | | 24306 Pkside Dr East | | | | Laguna Niguel | CA | 92677 | |
| Mark Chesson & Sons | | 101 Chesson Dr | | | | Williamston | NC | 27892 | |
| Mark Childress | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mark Clark | | 1040 E Pelelin Dr | | | | Tarawa Terrace | NC | 28543 | |
| Mark Clawson | | 3001 Lessiter Dr | | | | Lake Orion | MI | 48360 | |
| Mark Clawson | | 3001 Lessiter Dr | | | | Lake Orion | MI | 52482-1464 | |
| Mark E Hanson | | 116 N Chicago St Ste 301 | | | | Joliet | IL | 60432 | |
| Mark E Kamar | | 1010 N Washington Ave | | | | Lansing | MI | 48906 | |
| Mark E Owens Clerk Of Courts | | Acct Of Bradley W Wenrick | Case Cj 19712 | | | | | 28454-8550 | |
| Mark E Owens Clerk Of Courts | | Acct Of Bradley Wenrick | Case Cj21650 | | | | | 28454-8550 | |
| Mark E Owens Clerk Of Courts | | Acct Of Leah Turner | Case Cj 25124 D12588 | | | | | 26848-2186 | |
| Mark E Owens Clerk Of Courts Acct Of Bradley W Wenrick | | Case Cj 19712 | | | | | | | |
| Mark E Owens Clerk Of Courts Acct Of Bradley Wenrick | | Case Cj21650 | | | | | | | |
| Mark E Owens Clerk Of Courts Acct Of Leah Turner | | Case Cj 25124 D12588 | | | | | | | |
| Mark E Owens Clerk Of Cts | | Acct Of Charles Garrison | Case 93 Cvf 7899 | | | | | 29140-6114 | |
| Mark E Owens Clerk Of Cts | | Acct Of John P Jones | Case 21502 | | | | | 27834-7996 | |
| Mark E Owens Clerk Of Cts | | Acct Of Patrick E Cooper | Case 91 Cvf 6808 | | | | | 28666-4176 | |
| Mark E Owens Clerk Of Cts | | For Acct Of Bradley W Wenrick | Case Cj22591 D6211 | | | | | 28454-8550 | |
| Mark E Owens Clerk Of Cts | | For Acct Of James J Lipsett | Casecj 23653 | | | | | 27546-7544 | |
| Mark E Owens Clerk Of Cts Acct Of Charles Garrison | | Case 93 Cvf 7899 | | | | | | | |
| Mark E Owens Clerk Of Cts Acct Of John P Jones | | Case 21502 | | | | | | | |
| Mark E Owens Clerk Of Cts Acct Of Patrick E Cooper | | Case 91 Cvf 6808 | | | | | | | |
| Mark E Owens Clerk Of Cts For Acct Of Bradley W Wenrick | | Case Cj22591 D6211 | | | | | | | |
| Mark E Owens Clerk Of Cts For Acct Of James J Lipsett | | Casecj 23653 | | | | | | | |
| Mark E Robinson | | PO Box 1449 | | | | Janesville | WI | 53547 | |
| Mark Elliott Co | Duane Gresh | 1780 Stoney Hill Dr. Ste A | | | | Hudson | OH | 44236 | |
| Mark F Henderson | | 1711 John D Dr | | | | Kokomo | IN | 46902 | |
| Mark F Makower | | Acct Of Jeffrey F Davis | Case 93 329583 Ch | 28535 Orchard Lake Rd | | Farmington Hills | MI | 36972-9031 | |
| Mark F Makower Acct Of Jeffrey F Davis | | Case 93 329583 Ch | 28535 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Mark F Werblood Esq | | Acct Of Christa J Lee | Case 014663 93 | | | | | 14856-5952 | |
| Mark F Werblood Esq Acct Of Christa J Lee | | Case 014663 93 | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mark Feragne | Allegro MicroSystems Inc | 115 NE Culoff | | | | Worcester | MA | 01606-1224 | |
| Mark Fleming | | 547 Leeds Ct | | | | Foley | AL | 36535-5514 | |
| Mark Gilstrap | | | | | | Catoosa | OK | | |
| Mark Granzotto PC | Mark Granzotto | Attorney for Plaintiff Appellee | 414 W Fifth St | | | Royal Oak | MI | 48067 | |
| Mark H Davidson | | 901 Huron Ave | | | | Port Huron | MI | 48060 | |
| Mark Harris | | 29394 E 121st St S No | | | | Coweta | OK | 74429-5722 | |
| Mark Heideman | | 618 Maple Ridge Rd | | | | Twining | MI | 48766 | |
| Mark Holl | | 11382 Royal Cir | | | | Carmel | IN | 46032 | |
| Mark Iv Air Intake Systems | Accounts Payable | 1500 Rue De Boucherville | | | | Montreal | QC | H1N 3V3 | Canada |
| Mark Iv Automotive | Accounts Payable | 600 Decraft | | | | Big Rapids | MI | 49307 | |
| Mark Iv Automotive | | 1955 Enterprise Dr | | | | Rochester Hills | MI | 48309 | |
| Mark Iv Automotive | | 3775 E Outer Dr | | | | Detroit | MI | 48234-293 | |
| Mark Iv Automotive | | 3775 E Outer Dr | | | | Detroit | MI | 48234-2935 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 3100 Maricamp Rd | | | Ocala | FL | 34471-6250 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 1955 Enterprise Dr | | | Rochester Hills | MI | 48309 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 600 De Kraft | | | Big Rapids | MI | 49307-1272 | |
| Mark Iv Industries Inc | | Purolator | 3200 Natal Rd | | | Fayetteville | NC | 28306 | |
| Mark Iv Industries Inc | | 4445 Barnwell Rd | | | | Williston | SC | 29853 | |
| Mark Iv Industries Inc | | 938 Thunderbolt Dr | | | | Walterboro | SC | 29488 | |
| Mark Iv Systemes Moteurs Sa | Accounts Payable | Za Les Grand Pres No 6 | | | | Orbey | | 68370 | France |
| Mark J Bennett | | 425 Queen St | | | | Honolulu | HI | 96813 | |
| Mark J Hopkins | | 8535 Strawberry Ln | | | | Niwot | CO | 80503 | |
| Mark Jr Jesse J | | 400 W Nottingham Rd | | | | Dayton | OH | 45405-5250 | |
| Mark Justin Riable | | 9710 Interstate 30 | | | | Little Rock | AR | 72209 | |
| Mark Keith | | 6620 Slayton Settlement Rd | | | | Lockport | NY | 14094-1145 | |
| Mark L Krebs | | W6634 Franklin Rd | | | | Monroe | WI | 53566 | |
| Mark Machine Co | | 97 Wales Rd | | | | Monson | MA | 1057 | |
| Mark Morthland | | Acct Of Sandra Livingston | Case 95 Lm 24 | | | Decatur | IL | 33536-6094 | |
| Mark Morthland Acct Of Sandra Livingston | | Case 95 Lm 24 | 250 N Water St Ste 1276 | | | Decatur | IL | 62523 | |
| Mark Pittington | | 917 S Cardiff St | | | | Anaheim | CA | 92806 | |
| Mark Pitzele | | 2850 Metro Dr 265 | | | | Bloomington | MN | 55425 | |
| Mark R Holmes | | Po Drawer 1128 | | | | Mccomb | MS | 39649 | |
| Mark R Holmes | | Robison & Harbour | Post Office Drawer 1128 | | | Mccomb | MS | 39649-1128 | |
| Mark R Holmes Robison and Harbour | | Post Office Drawer 1128 | | | | Mccomb | MS | 39649-1128 | |
| Mark Riemenschneider Enterprises In | | D b a Mighty Auto Parts | 739 N Rose Ave | | | Columbus | OH | 43219-2522 | |
| Mark Riemenschneider Enterprises In D b a Mighty Auto Parts | | 739 N Rose Ave | | | | Columbus | OH | 43219-2522 | |
| Mark Robert | | 4082 Brookside Dr | | | | Warren | OH | 44483 | |
| Mark S Brown | | 2081 Paseo Refozma | | | | Brownsville | TX | 78520 | |
| Mark S Bugan | | 224 Douglas Ave | | | | Dunedin | FL | 34698 | |
| Mark S Norman & Assoc | | Valley Forge Towers 140 | 2000 Valley Forge Circle | | | King Of Prussia | PA | 19406 | |
| Mark S Norman And Assoc Inc | | 744 Office Pkwy | Ste 240 | | | St Louis | MO | 63141 | |
| Mark S Norman and Assoc Valley Forge Towers 140 | | 2000 Valley Forge Circle | | | | King Of Prussia | PA | 19406 | |
| Mark S Presnall | | PO Box 4 | | | | Mt Meigs | AL | 36057 | |
| Mark S Zamarka | | 2710 W Court St Ste 3 | | | | Flint | MI | 48503 | |
| Mark Schultz | | 10371 W Caley Pl | | | | Littleton | CO | 80127 | |
| Mark Seman | | 30845 W Eight Mile Rd | | | | Livonia | MI | 48152 | |
| Mark Sherlyn | | 7537 E 34th Pl | | | | Indianapolis | IN | 46226 | |
| Mark Shinkle | | 971 Riverview Ct | | | | Carmel | IN | 46032 | |
| Mark Shinkle | | 971 Riverview Court | | | | Carmel | IN | 46032 | |
| Mark Shurtleff | | PO Box 142320 | | | | Salt Lake City | UT | 84114-2320 | |
| Mark Spence | | PO Box 395 | | | | Haslett | MI | 48840 | |
| Mark Spence | | PO Box 80001 | | | | Lansing | MI | 48901 | |
| Mark Spisak | | Central Piedmont Cc | 605 Jim Pker Rd | | | Monroe | NC | 28110 | |
| Mark Stanulis | | 6125 Riverview | | | | Vassar | MI | 48768 | |
| Mark T Greaves | | 19785 W Twelve Mile Rd | | | | Southfield | MI | 48076 | |
| Mark T Greaves | William S Weller | 2332 Benjamin St | | | | Saginaw | MI | 48602 | |
| Mark T Mahlberg | | 715 Court St | | | | Saginaw | MI | 48602 | |
| Mark Thomas | | 12865 Sheffield Blvd | | | | Carmel | IN | 46032 | |
| Mark Thomason | | 12114 E 30th St | | | | Tulsa | OK | 74129 | |
| Mark Vercruysse | | 141 Ecorse | | | | Ypsilanti | MI | 48198 | |
| Mark Vincent Mauro | | 310 N Porter | | | | Saginaw | MI | 48602 | |
| Mark W Swimelar Trustee | | 250 S Clinton St Ste 504 | | | | Syracuse | NY | 13202 | |
| Mark Weber | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Markdom Plastic Prod Ltd | | 1220 Birchmount Rd | | | | Scarborough | ON | M1P 2C6 | Canada |
| Markdom Plastic Products Limited | | 1220 Birchmount Rd | | | | Toronto | ON | M1P 2C6 | Canada |
| Markdom Plastic Products Ltd | | C o Prt Sales Ltd | 3825 Hunt Club Ct | | | Shelby Township | MI | 48136 | |
| Markdom Plastic Products Ltd | | Remove Carolyn Smith 4 2642 | 1220 Birchmount Rd | | | Scarborough | ON | M1P 2C6 | Canada |
| Markel Corp | | PO Box 7780 1434 | | | | Philadelphia | PA | 19182 | |
| Markel Corporation | Michael J Hynes | Cozen Oconnor | 1900 Market St | | | Philedelphia | PA | 19103-3508 | |
| Markel John | | 11690 Lambs Rd | | | | Memphis | MI | 48041-311 | |
| Markel John | | North American Turning | 11690 Lambs Rd | | | Memphis | MI | 48041 | |
| Markel Leo | | 3880 W Vassar Rd | | | | Reese | MI | 48757-9349 | |
| Markell Duane | | 1548 Remsing | | | | Hartland | MI | 48353 | |
| Markell Duane | | 1548 Remsing Dr | | | | Hartland | MI | 48353 | |
| Markell Glenn | | 4376 Bennett Dr | | | | Burton | MI | 48519 | |
| Markem Corp | | 11401 Wilmar Blvd | | | | Charlotte | NC | 28217 | |
| Markem Corp | | 150 Congress St | | | | Keene | NH | 03431-430 | |
| Markem Corp | | 150 Congress St | Acct Nr 55504 | | | Keene | NH | 3431 | |
| Markenrich Corp | | 1824 Evergreen St | | | | Duarte | CA | 91010 | |
| Marker Betty J | | 723 S Fayette | | | | Saginaw | MI | 48602-1507 | |
| Marker Eric | | 7565 W St Rt 571 | | | | West Milton | OH | 45383 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marker Jason | | 216 Stratford Ln | | | | Lake Orion | MI | 48304 | |
| Marker Ricky | | 52 N Main St | | | | W Alexandria | OH | 45381 | |
| Marker Ronald E | | 3471 Sunset Key Cir C | | | | Punta Gorda | FL | 33955-1973 | |
| Market Data Retrieval | | Co Of Dun & Bradstreet Corp | PO Box 75174 | Addr 12 96 | | Chicago | IL | 60675-5174 | |
| Market Data Retrieval | | PO Box 75174 | | | | Chicago | IL | 60675-5174 | |
| Market Driven Management | | 2116 Sutton Springs Rd | | | | Charlotte | NC | 28226 | |
| Market Research | | 11200 Rockville Pike Ste 504 | | | | Rockville | MD | 20852-3189 | |
| Marketech Inc | Neil | 18940 York St | | | | Elk River | MN | 55330 | |
| Marketing & Sales Executives | | Of Detroit | C o Meeting Coordinators | PO Box 99463 | | Troy | MI | 48099 | |
| Marketing and Sales Executives Of Detroit | | C o Meeting Coordinators | PO Box 99463 | | | Troy | MI | 48099 | |
| Marketing Consultants Llc | | Dba Boomer Mcloud | 904 Main St | | | Watertown | CT | 06795-2623 | |
| Marketing Consultants Llc Dba Boomer Mcloud | | 904 Main St | | | | Watertown | CT | 06795-2623 | |
| Marketing Department | | Delphi Diesel Systems | 1624 Meijer Dr | | | Troy | MI | 48084-7120 | |
| Marketing Innovations Intl Inc | | Attn Accounts Receivable | 9701 W Higgins Rd | | | Rosemont | IL | 60018-4778 | |
| Marketing Innovations Internati | | Trip Travel Services | 9701 W Higgins Ste 420 | | | Rosemont | IL | 60018 | |
| Marketing Innovators Intl | | Marketing Innovators Intl Inc | 9701 W Higgins Rd | Upd 12702 Ph | | Rosemont | IL | 60018-4778 | |
| Marketing Representatives Inc | | 74 Northwest Dr | | | | Plainville | CT | 06062-1164 | |
| Marketing Samples | | 1624 Meijer Dr | | | | Troy | MI | 48094 | |
| Marketing Specialities | Dana scott | 5010 W. 81 St. St | | | | Indianapolis | IN | 46268 | |
| Marketing Specialities | | 5010 W 81st St | | | | Indianapolis | IN | 46268 | |
| Marketing Specialties Eft | | Msi Packaging | 5010 W 81st St | | | Indianapolis | IN | 46268 | |
| Marketing Specialties Inc | | C o Mr Chip Ingram | 7649 Winton Dr | | | Indianapolis | IN | 46268 | |
| Marketing Specialties Inc | | Msi Packaging | 5010 W 81st St | | | Indianapolis | IN | 46268 | |
| Marketing Usa | | 666 Sherbrooke St West | Ste 1800 | | | Montreal | ON | H3A 1E7 | Canada |
| Marketronics Corp | | 320 International Pkwy | | | | Sunrise | FL | 33125 | |
| Markey Cheryl | | 2161 Oakwood St Se | | | | Girard | OH | 44420 | |
| Markey Edward | | 2161 Oakwood St | | | | Girard | OH | 44420 | |
| Markey Georgette B | | 761 E Prospect St | | | | Girard | OH | 44420-2331 | |
| Markeys Audio Visual Inc | | 1811 Production Rd | | | | Fort Wayne | IN | 46808 | |
| Markeys Audio Visual Inc | | 2909 S Meridian St | | | | Indianapolis | IN | 46225 | |
| Markeys Audio Visual Inc | | 2909 S Meridian St | | | | Indianapolis | IN | 46225 | |
| Markeys Audio Visual Inc Eft | Accounts Receivable | 2909 S Meridian St | | | | Indianapolis | IN | 46225-2372 | |
| Markham Jr William | | 4105 Madison Ave | | | | Anderson | IN | 46013 | |
| Markham Stacey | | 328 Aspen Dr | PO Box 484 | | | Frederick | CO | 80530 | |
| Markin Tubing | | PO Box 242 Pearl Creek Rd | | | | Wyoming | NY | 14591 | |
| Markin Tubing LP | | Markin Tubing Lp | | | | Wyoming | NY | 14591 | |
| Markin Tubing Lp | James B Linehan | 1 Markin Ln | | | | Wyoming | NY | 14591 | |
| Markin Tubing Lp | | Rm Chg 12 02 04 Am | Pearl Creek Rd | PO Box 242 | | Wyoming | NY | 14591 | |
| Markinetics Inc | | PO Box 809 | | | | Marietta | OH | 45750 | |
| Marking Machine Co | | 114 Main St | | | | Tekonsha | MI | 49092-0159 | |
| Marking Machine Co | | PO Box 159 | | | | Tekonsha | MI | 49092-0159 | |
| Marking Methods Inc | | 301 S Raymond Ave | | | | Alhambra | CA | 91803-0000 | |
| Markl Daniel | | 8226 Lytle Trails Rd | | | | Waynesville | OH | 45068 | |
| Markle David | | 3910 Union St | | | | North Chili | NY | 14514-9718 | |
| Markle John | | 771 Willer Rd | | | | Hilton | NY | 14468 | |
| Markle Lee | | 70 Alton Way | | | | West Henrietta | NY | 14586-9690 | |
| Markleville Lumber Co Inc | | Chesterfield Lumber Co Inc | PO Box 137 | | | Markleville | IN | 46056 | |
| Markley Franklin | | 6766 Bejay Dr | | | | Tipp City | OH | 45371 | |
| Markley Thomas W | | 112 Autumnvale Dr | | | | Lockport | NY | 14094-3246 | |
| Marklin Gerald | | 1550 Orban | | | | Milford | MI | 48380-1726 | |
| Marko | | 1310 Southport Rd | | | | Spartanburg | SC | 29306 | |
| Marko K | | 6920 Canada Rd | | | | Birch Run | MI | 48415 | |
| Markoff Krasny Goldman Et Al | | 11 S La Salle St 19th Fl | | | | Chicago | IL | 60603 | |
| Markovich Michael | | 1833 Canavan Dr | | | | Poland | OH | 44514 | |
| Markovich Richard J | | 306 Buena Vista Ave | | | | Vienna | OH | 44473-9645 | |
| Markowitz Robbin | | 2510 Saint Andrews Dr | | | | Troy | OH | 45373 | |
| Markowitz Robert | | 2510 Saint Andrews Dr | | | | Troy | OH | 45373 | |
| Markowski Dale | | 6225 La Posta Dr | | | | El Paso | TX | 79912 | |
| Markowski Michael | | 1341 Southern Blvd Nw | | | | Warren | OH | 44485-2045 | |
| Markowski Rita G | | 1341 Southern Blvd Nw | | | | Warren | OH | 44485-2045 | |
| Marks Andrew | | 22360 Black Rd | | | | Athens | AL | 35613 | |
| Marks Annette | | PO Box 320265 | | | | Flint | MI | 48532 | |
| Marks Anthony | | 960 Iola Ave | | | | Dayton | OH | 45408 | |
| Marks Anthony | | PO Box 60611 | | | | Dayton | OH | 45406 | |
| Marks B W | | 9458 Sgt Holden Ln | | | | Athens | AL | 35614-0000 | |
| Marks Chester | | 121 4th St Sw | | | | Warren | OH | 44483 | |
| Marks Iii Lawrence | | 9615 S Normandy Ln | | | | Centerville | OH | 45458 | |
| Marks Janice E | | 3105 W Alto Rd | | | | Kokomo | IN | 46902-4688 | |
| Marks Joe H & Assoc Inc | | 509 Franklin St | | | | Huntsville | AL | 35801 | |
| Marks Joe H and Assoc Inc | | 509 Franklin St | | | | Huntsville | AL | 35801 | |
| Marks Laderhaus & Luggage | | Laderhaus Luggage | 2858 W National Rd | | | Dayton | OH | 45414 | |
| Marks Lester | | 99 Manchester St | | | | Rochester | NY | 14621 | |
| Marks Outdoor Sports Inc | | 1400 Montgomery Hwy Ste B | | | | Birmingham | AL | 35216-3635 | |
| Marks Richard | | 345 Oakdale Dr | | | | N Tonawanda | NY | 14120 | |
| Marks Ronald | | 8373 Timberwalk Ct | | | | Huber Heights | OH | 45424 | |
| Marks Sandra | | 3260 Morrow Dr | | | | Cortland | OH | 44410-9306 | |
| Marks Service Unlimited | | 488 Us Rte 42 | | | | Ashland | OH | 44805 | |
| Marks Sharon | | 737 A Lorene Circle | | | | Mt Sterling | KY | 40353 | |
| Marks Stanley | | 3223 Peerless Ave Sw | | | | Warren | OH | 44485-3043 | |
| Marks Theotis | | 2328 Lakeview Ave | | | | Dayton | OH | 45406 | |
| Marks Transfer & Storage Eft | | Scac Mrkr | 300 Gomber Ave | | | Cambridge | OH | 43725 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marks Transfer and Storage Eft Co | | PO Box 896 | | | | Cambridge | OH | 43725 | |
| Marks Walter | | 5317 Dushore Dr | | | | Dayton | OH | 45427-2731 | |
| Marks Warren | | PO Box 320265 | | | | Flint | MI | 48532 | |
| Marks William | | 7648 Lennon Rd | | | | Corunna | MI | 48817 | |
| Marktec Products Inc | | 700 Ellicott St | | | | Batavia | NY | 14020 | |
| Marktech Optoelectronics | Shelly Battheather Broos | Co Action Component Sale | 38345 W 10 M Ile Rd Suit | | | Farmington Hills | MI | 48335 | |
| Marktech Optoelectronics | Tom Fake | 3 Northway Ln N Ste 1 | | | | Latham | NY | 12110-2232 | |
| Markulin Richard | | 4232 Pleasant Valley Ln | | | | Canfield | OH | 44406 | |
| Markus Stanley J | | 1304 Zartman Rd | | | | Kokomo | IN | 46902-3293 | |
| Markwell Fastening Inc | | 81a Benbro Dr | | | | Buffalo | NY | 14225 | |
| Markwood Annette | | 913 Bloor Ave | | | | Flint | MI | 48507 | |
| Markwood Douglas | | 2156 Michigan | | | | Xenia | OH | 45385-4514 | |
| Markwood Shawn | | 2156 Michigan Dr | | | | Xenia | OH | 45385 | |
| Markwood Suzanne | | 16937 Angela Dr | | | | Macomb Twp | MI | 48044 | |
| Marla & Kerry Rouse | | 105 N Dibble | | | | Lansing | MI | 48917 | |
| Marlan Tool Inc | | Denny Rd | | | | Meadville | PA | 16335 | |
| Marlan Tool Inc | | Rr 8 Box 319 | | | | Meadville | PA | 16335 | |
| Marlboro District Court | | Williams St | | | | Marlboro | MA | 1752 | |
| Marlene D Walker | | 131 S 4th Ave Apt 1a | | | | Mt Vernon | NY | 10550 | |
| Marlene Mitchell | | 1211 Valley Green | | | | Mauldin | SC | 29662 | |
| Marlene Mura | | 98 John St | | | | Akron | NY | 14001 | |
| Marler Dee | | 302 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Marler Dennis | | 2215 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Marler Rebecca | | 2244 Edward Dr | | | | Kokomo | IN | 46902 | |
| Marler Terry | | 11054 Meadow View Dr | | | | Goodrich | MI | 48438 | |
| Marlette National Corp | | 25 Rano St | | | | Buffalo | NY | 14207 | |
| Marlette National Corp Eft | | 25 Rano St | | | | Buffalo | NY | 14207 | |
| Marletto Frank | | 1145 Hadley Dr | | | | Sharon | PA | 16146-3527 | |
| Marley April | | 2494 Audri Ln | | | | Kokomo | IN | 46901-7071 | |
| Marley Cooling Tower | | C o Palmer & Lawrence Inc | 3110 Clairmont Ave S | | | Birmingham | AL | 35205 | |
| Marley Cooling Tower | | C o Rbe Inc | 4300 Delemere Blvd Ste 201 | | | Royal Oak | MI | 48073 | |
| Marley Daniel | | 872 S 700 E | | | | Elwood | IN | 46036 | |
| Marley Dexter | | 112 Maxey Court | | | | Tipton | IN | 46072 | |
| Marley Joyce | | 4541 W 100 S | | | | Russiaville | IN | 46979 | |
| Marley S | | 410 Pebble Ct | | | | Russiaville | IN | 46979 | |
| Marlin Cynthia | | 7410 Elmcrest Ave | | | | Mt Morris | MI | 48458-1833 | |
| Marlin Jack L | | PO Box 277 | | | | Saint Charles | MI | 48655-0277 | |
| Marlin Leasing Corp | Shawn Kook | 3720 Davinci Ct | | | | Norcross | GA | 30092 | |
| Marlin Leasing Corp | | 124 Gaither Dr Ste 170 | | | | Mount Laurel | NJ | 8054 | |
| Marlin Manufacturing Corp | | 12404 Triskett Rd | | | | Cleveland | OH | 44111-252 | |
| Marlin Manufacturing Corp | | 12800 Corporate Dr | | | | Cleveland | OH | 44130 | |
| Marlin Manufacturing Corp Eft | | 12800 Corporate Dr | | | | Cleveland | OH | 44130 | |
| Marlin P Jones & Assoc Inc | | PO Box 530400 | | | | Lake Pk | FL | 33403 | |
| Marlin P Jones and Assoc Inc | | PO Box 530400 | | | | Lake Pk | FL | 33403 | |
| Marliman Erik | | 2105 Meriline | | | | Dayton | OH | 45420 | |
| Marlo Furniture | | 615 Princess Anne PO Box 180 | | | | Fredricksbrg | VA | 22404 | |
| Marlow Curtis | | 3256 Prescott | | | | Saginaw | MI | 48601 | |
| Marlow Maria | | 2 Rhosemore Close | | | | Southdene | | L32 7QX | United Kingdom |
| Marlow Mark | | 3900 Bradwood Dr | | | | Dayton | OH | 45405 | |
| Marlow Susan | | G3421 Ridgecliff Dr | | | | Flint | MI | 48532 | |
| Marlowe Jessica | | 9560 Dixie Hwy | | | | Clarkston | MI | 48348 | |
| Marlowes Metal Fab | | 2111 Palomino Rd | | | | Dover | PA | 17315-3670 | |
| Marmer X Ray Inc | Donnie Marlowe | 925 Redna Terase | | | | Cincinnati | OH | 45215-1112 | |
| Marmion Barbara J | | PO Box 1693 | | | | Toccoa | GA | 30577 | |
| Marni Spring Corp | | 100 Bastian St Ste 2 | | | | Rochester | NY | 14621 | |
| Marni Spring Corporation | | 100 Bastian St Ste 2 | | | | Rochester | NY | 14621 | |
| Marnocha Jeffrey | | 10800 Jessica Dr | | | | Oak Creek | WI | 53154 | |
| Marohn Vicky | | 257 Homer Ln | | | | Coopersville | MI | 49404 | |
| Maroney Allen | | PO Box 216 | | | | Walton | IN | 46994-0216 | |
| Maroni Etta R | | 1565 Redwood Ct Lot 157 | | | | Adrian | MI | 49221-8451 | |
| Maroon Inc | | 1390 Jaycox Rd | | | | Avon | OH | 44011 | |
| Marple Samuel | | 511 South St | | | | Fairborn | OH | 45324 | |
| Marposs Corp | | 30 Melville Dr | | | | Fairfield | CT | 6432 | |
| Marposs Corp | | 3300 Cross Creek Pky | | | | Auburn Hills | MI | 48326-2758 | |
| Marposs Corp | | Drawer 657 | | | | Detroit | MI | 48231-0657 | |
| Marposs Corp | | 8510 Mcalpine Pk Ste 111 | | | | Charlotte | NC | 28211 | |
| Marposs Corporation | Marcia West | 3300 Cross Creek Pkwy | | | | Auburn Hills | MI | 48326-2758 | |
| Marposs Corporation | | Lockbox 771231 | PO Box 77000 | | | Detroit | MI | 48277-1231 | |
| Marposs Sa De Cv | | Blvd De Los Continentes 3 | Col Valle Dorado | | | Tlalnepantla | | 54020 | Mexico |
| Marposs Sa De Cv  Eft | | Blvd Continentes 3 Col Valle | Dorado Tlalnepantla Edo De | | | | | | Mexico |
| Marposs Sa De Cv Eft | | Blvd Continentes 3 Col Valle | Dorado Tlalnepantla Edo De | | | | | | Mexico |
| Marposs Spa | | Marposs Techno Dvc | 3300 Cross Creek Pky | | | Auburn Hills | MI | 48326-2758 | |
| Marq Packaging Systems Inc | | 3800 W Washington | | | | Yakima | WA | 98903-1180 | |
| Marq Packaging Systems Inc | | 3801 West Washington Ave | | | | Yakima | WA | 98903 | |
| Marq Packaging Systems Inc | | PO Box 9063 | | | | Yakima | WA | 98909 | |
| Marquardt Carl | | 1155 E Randy Rd | | | | Oak Creek | WI | 53405 | |
| Marquardt Catherine | | 5603 E Links Blvd | | | | Hilliard | OH | 43026 | |
| Marquardt Gmbh | Bond Schoeneck & King PLLC | Stephen A Donato | One Lincoln Ctr 18th Fl | | | Syracuse | NY | 13202 | |
| Marquardt Gmbh | | Schlobstr 16 | D 78604 Rietheim Weilheim | | | | | | Germany |
| Marquardt Gmbh | | Schloss Strasse 16 | D 78604 Rietheim Weilheim | | | | | | Germany |
| Marquardt K A | | 925 Hormell Rd | | | | Wilmington | OH | 45177-9004 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 816 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marquardt Phyllis A | | 557 Kathys Way | | | | Xenia | OH | 45385-4884 | |
| Marquardt Switches Inc | Bond Schoeneck & King PLLC | Stephen A Donato | One Lincoln Ctr 18th Fl | | | Syracuse | NY | 13202 | |
| Marquardt Switches Inc | Michael Beckett | Marquardt Switches Inc | 2711 Route 20 East | | | Cazonovia | NY | 13035 | |
| Marquardt Switches Inc | | 2711 Us Rte 20 E | | | | Cazenovia | NY | 13035 | |
| Marquardt Switches Inc Church Street Station | Bond Schoeneck & King PLLC | Stephen A Donato | One Lincoln Ctr 18th Fl | | | Syracuse | NY | 13202 | |
| Marquardt Switches Inc Church Street Station | | PO Box 6662 | | | | New York | NY | 10249-6662 | |
| Marquardt Switches Inc Eft | | Church St Station | PO Box 6662 | | | New York | NY | 10249-6662 | |
| Marquardt William | | 5507 Bogart Rd W | | | | Castalia | OH | 44824-9459 | |
| Marquart Christopher | | 314 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Marquart Dennis D | | 315 Indiana Ave | | | | Sandusky | OH | 44870-5755 | |
| Marquesen Angela | | Avenue De Grandson 15 | | | | Yverdon | | 1400 | |
| Marquette Fence Company Inc | | 1446 M 28 E | | | | Marquette | MI | 49855 | |
| Marquette Fence Company Inc | | 1446 M 28 East | | | | Marquette | MI | 49855 | |
| Marquette Funding Inc | | Assignee Plant To Plt Express | PO Box 1450 Nw 7939 | | | Minneapolis | MN | 55485-7939 | |
| Marquette Funding Inc | | Assignee Rocket Express Delive | PO Box 1450 Nw 7939 | | | Minneapolis | MN | 55485-7939 | |
| Marquette University | Joseph Domblesky | Haggerty Engineering Hall | PO Box 1881 | | | Milwaukee | WI | 53201 | |
| Marquette University | | Continuing Education | PO Box 1881 | | | Milwaukee | WI | 53201-1881 | |
| Marquette University | | Continuing Education Dept | PO Box 1881 | | | Milwaukee | WI | 53201-1881 | |
| Marquette University | | Office Of Bursar | Tower Hall 1st Fl | PO Box 1881 | | Milwaukee | WI | 53201-1881 | |
| Marquette University | | Office Of The Bursar | Lock Box 184 | | | Milwaukee | WI | 53278-0184 | |
| Marquette University Continuing Education | | PO Box 1881 | | | | Milwaukee | WI | 53201-1881 | |
| Marquette University Office Of Bursar | | Tower Hall 1st Fl | PO Box 1881 | | | Milwaukee | WI | 53201-1881 | |
| Marquette University Office Of The Bursar | | Lock Box 184 | | | | Milwaukee | WI | 53278-0184 | |
| Marquez John | | 1520 Twin Oaks Dr | | | | Clinton | MS | 39056 | |
| Marquez Oscar Omar Martinez | | 6271 Fox Glen Apt 338 | | | | Saginaw | MI | 48603 | |
| Marr Concrete Inc | | 1584 Sutton Rd | | | | Adrian | MI | 49221 | |
| Marr E | | 9 Hornby Rd | | | | Southport | | PR9 9XG | United Kingdom |
| Marr James | | 265 Brice Rd | | | | Reynoldsburg | OH | 43068 | |
| Marr Joanne | | 8424 Pkhurst Hwy | | | | Addison | MI | 49220 | |
| Marr Leo J | | PO Box 313 | | | | Mayville | MI | 48744-0313 | |
| Marr Michael E | | 7370 Townline | | | | Bridgeport | MI | 48722-9772 | |
| Marra Kathryn | | 1015 Seager Dr | | | | Commerce Township | MI | 48390 | |
| Marra Kerry | | 211 Alton Ave | | | | Dayton | OH | 45404 | |
| Marra Michael | | 1015 Seager Dr | | | | Commerce Township | MI | 48390 | |
| Marrable Monique | | 2891 Spring Falls Dr | | | | Dayton | OH | 45445 | |
| Marrah Jananne | | 235 N County Rd 820 W | | | | Kokomo | IN | 46901 | |
| Marrah Jeffrey | | 235 North 820 West | | | | Kokomo | IN | 46901 | |
| Marranca Michael | | 56 Wilma Dr | | | | Lancaster | NY | 14086 | |
| Marray Concourse 100 Inc | | 1901 6th Ave N Ste 2520 | | | | Birmingham | AL | 35203 | |
| Marreiros John | | PO Box 7715 | | | | North Brunswick | NJ | 8902 | |
| Marren Motor Sports Inc | | D b a Marren Fuel Injection | 49 Burtville Ave Ste 3a | | | Derby | CT | 6418 | |
| Marrero Jose | | 4768 Pine Creek Ln | | | | El Paso | TX | 79922 | |
| Marrero Mario | | 594 Pkside Ave Lower | | | | Buffalo | NY | 14216 | |
| Marrie Terrence | | 3908 Windsor Ct | | | | Hermitage | PA | 16148 | |
| Marriot Southern Hills | | 1902 East 71st St | | | | Tulsa | OK | 74136 | |
| Marriott At Centerpoint | | 3600 Crpoint Pkwy | | | | Pontiac | MI | 48341 | |
| Marriott Corp | | Residence Inn By Marriott The | 2600 Livernois | | | Troy | MI | 48083-1227 | |
| Marriott Corp | | 1414 S Patterson Blvd | | | | Dayton | OH | 45409-2105 | |
| Marriott Corp | | Courtyard By Marriott | 100 Prestige Pl | | | Miamisburg | OH | 45342 | |
| Marriott Hotels | | 1414 S Patterson Blvd | | | | Dayton | OH | 45409 | |
| Marriott Hotels | | Chg Per Afc 11 11 03 | 1414 S Patterson Blvd | | | Dayton | OH | 45409 | |
| Marriott International Inc | | PO Box 402642 | | | | Atlanta | GA | 30384-2642 | |
| Marriott International Inc | | Marriott | PO Box 402841 | | | Atlanta | GA | 30384 | |
| Marriott International Inc | | Sodexho Marriott Financial Svc | 10 Earhart Dr | | | Williamsville | NY | 14221 | |
| Marriott Jeffrey | | PO Box 131062 | | | | Dayton | OH | 45413 | |
| Marriott Jr Frank | | 72 Keats Ave | | | | Tonawanda | NY | 14150-8540 | |
| Marriott Roger A | | 118 Belleclair Dr | | | | Rochester | NY | 14617-2304 | |
| Marriott Troy | | 200 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| Marriotts Grand Hotel | | One Grand Blvd | | | | Point Clear | AL | 36564-0639 | |
| Marris Winkfield | | 2215 South Ave | | | | Niagara Fls | NY | 14305 | |
| Marrone & Co Inc | | Dba Zarsky Water Chillers | 2121 Brittmoore Rd Ste 100 | | | Houston | TX | 77043 | |
| Marrone & Co Inc | | Zarsky Water Chillers | 2121 Brittmoore Rd Ste 100 | | | Houston | TX | 77043 | |
| Marrone and Co Inc Dba Zarsky Water Chillers | | 2121 Brittmoore Rd Ste 100 | | | | Houston | TX | 77043 | |
| Marroquin Bernnie H | | 9607 Quinn St | | | | Downey | CA | 90241 | |
| Marrs Joel N | | 170 Hennepin Rd | | | | Grand Island | NY | 14072-2323 | |
| Marry Sandra | | 14251 Squawfield Rd | | | | Hudson | MI | 49247 | |
| Mars James M | | 67 Valencia Dr | | | | Rochester | NY | 14606-4023 | |
| Mars Jeffrey | | 2303 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Mars Labs | | 29 C St | | | | Laurel | MD | 20707 | |
| Mars Labs Inc | | 29 C St | | | | Laurel | MD | 20707 | |
| Mars Monica | | 2303 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Marsa James M | | PO Box 90655 | | | | Burton | MI | 48509-0655 | |
| Marsalis Henry | | 8645 Northridge Loop | | | | Laredo | TX | 78041 | |
| Marschald Bill | | 1353 S 1038 E | | | | Greentown | IN | 46936 | |
| Marschald Jennifer J | | 1353 S 1038 E | | | | Greentown | IN | 46936 | |
| Marschand Scott | | 8916 E Co Rd 900 S | | | | Galveston | IN | 46932 | |
| Marschke David | | 265 Vine St | | | | Clyde | OH | 43410 | |
| Marscio Joseph | | 3862 Bellwood Dr Se | | | | Warren | OH | 44484 | |
| Marsden A | | 10 Colwall Rd | Northwood | | | Kirkby | | L33 5XJ | United Kingdom |
| Marsden April | | 1867 Drake Dr | | | | Xenia | OH | 45385 | |
| Marsden R M | | 17 Rowan Dr | | | | Liverpool | | L32 0SE | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marsh Angela | | 3706 Bittersweet Dr | | | | Columbiaville | MI | 48421 | |
| Marsh Bellofram | | State Route 2 Box 305 | | | | Newell | WV | 26050 | |
| Marsh Bellofram | | State Route 2 PO Box 305 | | | | Newell | WV | 26050-0607 | |
| Marsh Bellofram Corp | Susie 272 | State Rte 2 Box 305 | 75000 Per Line Min Order | | | Newell | WV | 26050 | |
| Marsh Bellofram Corporation | | PO Box 70670 | | | | Cleveland | OH | 44190-0670 | |
| Marsh Brian | | 8899 N St Rd 267 | | | | Brownsburg | IN | 46112 | |
| Marsh Canada Limited | | 70 University Ave Ste 800 | | | | Toronto | ON | M5J 2M4 | Canada |
| Marsh Canada Ltd | | 70 University Ave Ste 800 | | | | Toronto | ON | M5J 2M4 | Canada |
| Marsh David L | | 6039 W Vienna Rd | | | | Clio | MI | 48420-9404 | |
| Marsh David O Md | | Strong Memorial Hospital | 601 Elmwood Av | | | Rochester | NY | 14642 | |
| Marsh Dexter | | 720 Ewing Ave Apt 134 | | | | Gadsden | AL | 35901-2594 | |
| Marsh Don | | 2202 Nanceford Rd | | | | Hartselle | AL | 35640 | |
| Marsh Douglas | | 9915 Midland Rd | | | | Freeland | MI | 48623 | |
| Marsh Global Broking Bermuda L | | 8 Wesley St Craig Apple Hs | PO Box Hm 2444 | Hamilton Hm Jx | | Bermuda | | | Bermuda |
| Marsh Global Broking Bermuda L 8 Wesley St Craig Apple Hs | | PO Box Hm 2444 | Hamilton Hm Jx | | | Bermuda | | | Bermuda |
| Marsh Greg W Chtd Law Offices | | Chartered | 731 S 7th St | | | Las Vegas | NV | 89101 | |
| Marsh Harriet E | | 10800 N Cassel Rd | | | | Vandalia | OH | 45377-9429 | |
| Marsh Inc | | 600 Renaissance Ctr Ste 2100 | | | | Detroit | MI | 48243 | |
| Marsh James | | 483 Lake Rd | | | | Youngstown | NY | 14174 | |
| Marsh James | | 3071 Jewelstone Apt G | | | | Dayton | OH | 45414 | |
| Marsh James | | 6563 Midway Ave | | | | Dayton | OH | 45427 | |
| Marsh John | | 3710 Pitkin Ave | | | | Flint | MI | 48506 | |
| Marsh Joseph | | 100 Sand Iron Court | | | | Baldwinsville | NY | 13027 | |
| Marsh Jr Samuel | | 522 White St | | | | Flint | MI | 48505 | |
| Marsh Judith E | | 1115 Dechant Ct | | | | Columbus | OH | 43229-5502 | |
| Marsh Kristie | | 566 Persimmon Ct | | | | Flint | MI | 48506 | |
| Marsh Ltd | | Client & Market Services | Victoria House | Queens Rd Norwich Nr1 3qq | | United Kingdom | | | United Kingdom |
| Marsh Ltd Client and Market Services | | Victoria House | Queens Rd Norwich Nr1 3qq | | | United Kingdom | | | United Kingdom |
| Marsh Paul | | 1974 Neiner | | | | Sandford | MI | 48657 | |
| Marsh Plating Corp | | 103 N Grove St | | | | Ypsilanti | MI | 48198-290 | |
| Marsh Plating Corp Ef | | 103 North Grove St | | | | Ypsilanti | MI | 48198 | |
| Marsh Ricardo | | PO Box 954 | | | | Kokomo | IN | 46903 | |
| Marsh Richard | | 226 Beaver Crest | | | | Pelham | AL | 35124 | |
| Marsh Robin | | 1306 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Marsh Sheila | | 5665 Eshbaugh Rd | | | | Dayton | OH | 45418 | |
| Marsh Shirley R | | 3109 E Lynn St | | | | Anderson | IN | 46016-5639 | |
| Marsh Susan | | 11310 S Linden Rd | | | | Fenton | MI | 48430 | |
| Marsh Technologies Inc | | 30 B W Main St | | | | Girard | OH | 44420-2520 | |
| Marsh Technologies Inc | | 30 B W Main St | PO Box 7 | | | Girard | OH | 44420 | |
| Marsh Usa Inc | | PO Box 73376 | | | | Chicago | IL | 60673-7376 | |
| Marsh Usa Inc | | Remit Chg 1 18 00 Kw | 600 Renaissance Ctr Ste 2100 | | | Detroit | MI | 48243 | |
| Marsha Bergstrom | | Acct Of Roger O Farrington | Case 90 D 860 | 144 Hampton Ave | | West Mount | IL | 32742-0067 | |
| Marsha Bergstrom Acct Of Roger O Farrington | | Case 90 D 860 | 144 Hampton Ave | | | West Mount | IL | 60559 | |
| Marsha D Pruitt | | PO Box 6426 | | | | Chandler | AZ | 85224 | |
| Marshal Buffalo City Court | | 50 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Marshal City Court Of Buffalo | | Acct Of Fred L Howard | Case W 49680 | 50 Delaware Ave | | Buffalo | NY | 42234-8979 | |
| Marshal City Court Of Buffalo | | Acct Of Fred L Howard | Case W 49681 | 50 Delaware Ave | | Buffalo | NY | 42234-8979 | |
| Marshal City Court Of Buffalo | | Acct Of Gary Oliver | Case W52152 | 50 Delaware Ave | | Buffalo | NY | 17736-2608 | |
| Marshal City Court Of Buffalo Acct Of Fred L Howard | | Case W 49680 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshal City Court Of Buffalo Acct Of Fred L Howard | | Case W 49681 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshal City Court Of Buffalo Acct Of Gary Oliver | | Case W52152 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshal City Of Buffalo | | 1100 City Hall | | | | Buffalo | NY | 14202 | |
| Marshal Donald Maranda | | 101 Middlesex Rd | | | | Rochester | NY | 14610 | |
| Marshal Frank J Polizzi | | Hall Of Justice Rm 6 | | | | Rochester | NY | 14614 | |
| Marshal Henry Daley | | 1 Cross Island Plaza | | | | Rosedale | NY | 11422 | |
| Marshal La Cty Municipal Cts | | Acct Of Lynn J Shaw | Case 94s00559 | 300 E Olive | | Burbank | CA | 55649-2018 | |
| Marshal La Cty Municipal Cts Acct Of Lynn J Shaw | | Case 94s00559 | 300 E Olive | | | Burbank | CA | 91502 | |
| Marshal Of Municipal Courts | | Acct Of Robert M Peddycoart | Case Pd000085 | 14400 Erwin St Mall | | Van Nuys | CA | 48234-4005 | |
| Marshal Of Municipal Courts Acct Of Robert M Peddycoart | | Case Pd000085 | 14400 Erwin St Mall | | | Van Nuys | CA | 91401 | |
| Marshal Orange County | | Acct Of Ana Juarez | Case 147 nlalc147 A | 1275 North Berkeley Rm 360 | | Fullerton | CA | 55478-3017 | |
| Marshal Orange County | | Acct Of Ana Juarez | Case 147 nlalc147 A | 1275 North Berkeley Rm 360 | | Fullerton | CA | 92635 | |
| Marshal Orange County Acct Of Ana Juarez | | Case 147 nlalc147 A | 1275 North Berkeley Rm 360 | | | Fullerton | CA | 92635 | |
| Marshal R Christensen | | Rm 1 Hall Of Justice | | | | Rochester | NY | 14614 | |
| Marshal R Moses | | 116 John St | | | | New York | NY | 10038 | |
| Marshal Richard A Leblanc | | 717 Kimball Ave | | | | Yonkers | NY | 10704 | |
| Marshal Richard G Schneider | | Acct Of James I Wynn Sr | Index 14444 | 99 Exchange St Rm 1 | | Rochester | NY | 54323826 | |
| Marshal Richard G Schneider | | Acct Of James Wynn Sr | File 1509 922741w | Rm 1 Hl Of Just 99 Exchng St | | Rochester | NY | 54323826 | |
| Marshal Richard G Schneider | | Acct Of James Wynn Sr | Index 93 9005 | Rm 1 Hl Of Just 99 Excng St | | Rochester | NY | 54323826 | |
| Marshal Richard G Schneider | | Acct Of William R Mangano | Index 92 12532 | 99 Exchange St Room 1 | | Rochester | NY | 85386890 | |
| Marshal Richard G Schneider Acct Of James I Wynn Sr | | Index 14444 | 99 Exchange St Rm 1 | | | Rochester | NY | 14614 | |
| Marshal Richard G Schneider Acct Of James Wynn Sr | | File 1509 922741w | Rm 1 Hl Of Just 99 Exchng St | | | Rochester | NY | 14614 | |
| Marshal Richard G Schneider Acct Of James Wynn Sr | | Index 93 9005 | Rm 1 Hl Of Just 99 Excng St | | | Rochester | NY | 14614 | |
| Marshal Richard G Schneider Acct Of William R Mangano | | Index 92 12532 | 99 Exchange St Room 1 | | | Rochester | NY | 14614 | |
| Marshal Richard G Schneider Acct Of Darlene L Cooper | | Acct Of Darlene L Cooper | Index 93 021323 | 99 Exchange St Rm 1 | | Rochester | NY | 10658-6002 | |
| Marshal Richard G Schneider Acct Of Darlene L Cooper | | Index 93 021323 | 99 Exchange St Rm 1 | | | Rochester | NY | 14614 | |
| Marshal Richard Schneider | | 99 Exchange St Rm 6 Hll Of Jus | | | | Rochester | NY | 14614 | |
| Marshal Richard Schneider | | W Mangano 93 00567 | Rm 1 Hall Of Justice | | | Rochester | NY | 85386890 | |
| Marshal Richard Schneider W Mangano 93 00567 | | Rm 1 Hall Of Justice | | | | Rochester | NY | 14614 | |
| Marshal Robert Kotin | | PO Box 25469 | | | | Rochester | NY | 14614 | |
| Marshal Ronald Moses | | 156 William St 10th Flr | | | | New York | NY | 10038 | |
| Marshal Sande Macaluso | | PO Box 67164 | | | | Rochester | NY | 14617 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 818 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marshall Weinheim | | 369 E 149th St | | | | Bronx | NY | 10455 | |
| Marshall William H Lambert | | Acct Of William R Mangano | Index 93136 03 51372 | PO Box 16601 | | Rochester | NY | 14616 | |
| Marshall William H Lambert | | Acct Of Woodruff L Hudson | Case Sc 94 2944 | PO Box 16601 | | Rochester | NY | 11352-3795 | |
| Marshall William H Lambert | | PO Box 16601 | | | | Rochester | NY | 14616 | |
| Marshal William H Lambert Acct Of William R Mangano | | Index 93136 03 51372 | PO Box 16601 | | | Rochester | NY | 14616 | |
| Marshall William H Lambert Acct Of Woodruff L Hudson | | Case Sc 94 2944 | PO Box 16601 | | | Rochester | NY | 14616 | |
| Marshalcity Court Of Buffalo Acct Of Gary Oliver | | Case W52152 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshall & Melhorn | | Four Seagate | Eighth Fl | | | Toledo | OH | 43604 | |
| Marshall Adelia | | 8407 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Marshall Alice | | 5407 Knoll Creek Dr Apt B | | | | Hazelwood | MO | 63042 | |
| Marshall Amanda | | 5657 Westcreek Dr | | | | Trotwood | OH | 45426 | |
| Marshall and Melhorn Four Seagate | | Eighth Fl | | | | Toledo | OH | 43604 | |
| Marshall Anthony | | Rt 4 Box 338b | | | | Andalusia | AL | 36420 | |
| Marshall Anthony | | 4313 Foxchapel Rd | | | | Toledo | OH | 43607 | |
| Marshall Barbara | | 1765 Reed Rd | | | | Bergen | NY | 14416 | |
| Marshall Bruce | | 2540 West Creek Rd | | | | Newfane | NY | 14108 | |
| Marshall Carrie | | 10288 Atchison Rd | | | | Centerville | OH | 45458 | |
| Marshall Catherine A | | 3100 Church Rd | | | | Hamlin | NY | 14464-9750 | |
| Marshall Charles H Jr | | 65 N Lehigh St | | | | Shavertown | PA | 18708 | |
| Marshall Charles H Jr | | 65 N Lehigh St | Chg Per W9 01 17 05 Cp | | | Shavertown | PA | 18708 | |
| Marshal Cheryl M | | 2924 Cadwallader Sonk Rd | | | | Cortland | OH | 44410-9411 | |
| Marshall Cindy | | 1380 Autumn Dr | | | | Flint | MI | 48532 | |
| Marshall City Court Of Buffalo | | Acct Of Joseph E Miller Jr | Case W 43777 | 50 Delaware Ave | | Buffalo | NY | 24604-1103 | |
| Marshall City Court Of Buffalo Acct Of Joseph E Miller Jr | | Case W 43777 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshall Cleveland | | 5950 Culzean Dr | | | | Trotwood | OH | 45426 | |
| Marshall Cnty Cir Crt Support | | PO Box 248 | | | | Guntersville | AL | 35976 | |
| Marshall Cnty Cir Support | | 200 W Main St | | | | Albertbille | AL | 35950 | |
| Marshall Coleman | | 2104 Wilbert St | | | | Sandusky | OH | 44870 | |
| Marshall Coley R | | PO Box 14446 | | | | Saginaw | MI | 48601-0446 | |
| Marshall Constance G | | 2149 Tibbetts Wick Rd | | | | Girard | OH | 44420-1216 | |
| Marshall County Al | Marshall County | Revenue Commissioner | Marshall County Courthouse | 424 Blount Ave Ste 124 | | Guntersville | AL | 35976 | |
| Marshall County Al | | Marshall County Revenue Commissioner | Marshall County Courthouse | 424 Blount Ave Ste 124 | | Guntersville | AL | 35976 | |
| Marshall County Circuit Court | | Support | PO Box 248 | | | Guntersville | AL | 35976 | |
| Marshall County Circuit Court Support | | PO Box 248 | | | | Guntersville | AL | 35976 | |
| Marshall County In | | Marshall County Treasurer | 112 W Jefferson St | Room 206 | | Plymouth | IN | 46563 | |
| Marshall County Tax Collector | | 424 Blount Ave | | | | Guntersville | AL | 35976 | |
| Marshall County Treasurer | | 112 W Jefferson Room 206 | | | | Plymouth | IN | 46563-1798 | |
| Marshall Cty Clrk Of Crt | | 301 Marshall Cty Courthouse | | | | Lewisburg | TN | 37091 | |
| Marshall Cty Tn Probation Offc | | PO Box 2421 Misd Probation | | | | Lewisburg | TN | 37091 | |
| Marshall Cynthia | | 9225 Bristol Rd | | | | Davison | MI | 48423 | |
| Marshall Daniel | | 8151 Odonnell | | | | Groose Ile | MI | 48532 | |
| Marshall David | | 3360 Lakeside Dr | | | | Sanford | MI | 48657-9473 | |
| Marshall Dayton Tire Sales Co | dba Dayton Tire Sales | 3091 S Dixie Dr | | | | Dayton | OH | 45439 | |
| Marshall Dennis | | 3420 Reamer Rd | | | | Lapeer | MI | 48446 | |
| Marshall Dennis | | 9225 E Bristol Rd | | | | Davison | MI | 48423 | |
| Marshall Djenne | | 2160 Harshman Rd Apt 5 | | | | Dayton | OH | 45431 | |
| Marshall E Campbell Co | Accounts Payable | 2975 Lapeer Rd | | | | Port Huron | MI | 48060 | |
| Marshall E Campbell Company | | Re Delphi Delco Electronics | 2975 Lapeer Rd | | | Port Huron | MI | 48060 | |
| Marshall Electric Corp | | PO Box 5004 | | | | Indianapolis | IN | 46255-5004 | |
| Marshall Electric Corp | | State Rd 25 N | | | | Rochester | IN | 46975 | |
| Marshall Erecting Inc Eft | | 1301 E Waterford Ave | Rmt Chg 1 01 Tbk Ltr | | | Milwaukee | WI | 53235 | |
| Marshall Erecting Inc Eft | | 5375 S 9th St | | | | Milwaukee | WI | 53221 | |
| Marshall Erecting Llc | | 5375 S 9th St | | | | Milwaukee | WI | 53221 | |
| Marshall Fields & Co | | Acct Of Ian C Common | Case 90m1 107094 | | | | | 33370-0373 | |
| Marshall Fields and Co Acct Of Ian C Common | | Case 90m1 107094 | | | | | | | |
| Marshall Furniture | | 2323 Eureka | | | | Wyandotte | MI | 48192 | |
| Marshall Gerald | | 10958 Ryan Rd | | | | Medina | NY | 14103-9529 | |
| Marshall Glenn | | 16 N Miami Ave | | | | Miamisburg | OH | 45342 | |
| Marshall Group | | PO Box 1074 | | | | Fenton | MI | 48430 | |
| Marshall Institute | | 1800 Tillery Pl | Ste 1 | | | Raleigh | NC | 27604 | |
| Marshall Jacob | | 1505 E Strub Rd | | | | Sandusky | OH | 44870 | |
| Marshall John | | 2303 Crestridge Dr | | | | Dayton | OH | 45414-2099 | |
| Marshall Joseph | | 201 Timberlake Dr Lot 93 | | | | Brandon | MS | 39047 | |
| Marshall Joseph A Polizzi | | Hall Of Justice Rm 6 | | | | Rochester | NY | 14614 | |
| Marshall Joseph W | | 4338 Townline Rd | | | | Lockport | NY | 14094 | |
| Marshall Jr Charles | | 5244 Stoddard Hayes | | | | Farmdale | OH | 44417 | |
| Marshall Jr Stanley | | 3207 Charter Oaks | | | | Davison | MI | 48423 | |
| Marshall Jr Willis | | 441 Lockmoor Ct | | | | Grand Blanc | MI | 48439 | |
| Marshall Judy | | 4138 Amelia Dr | | | | Saginaw | MI | 48601-5003 | |
| Marshall Karen | | 2900 Providence Crt | | | | Kokomo | IN | 46902 | |
| Marshall Lee V | | 5390 E Mt Morris Rd | | | | Mt Morris | MI | 48458-9703 | |
| Marshall Leslie | | 5440 Dovetree Blvd 16 | | | | Moraine | OH | 45439 | |
| Marshall Lillian | | 1306 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| Marshall Loyd L | | 8374 Youngstown Kingsville Rd | | | | Farmdale | OH | 44417-9750 | |
| Marshall Marsha | | 1954 Mackenzie Dr | | | | U Arlington | OH | 43220 | |
| Marshall Matthew M | | Rochester Institute Of Technol | Louise M Slaughter Bldg | 81 Lomb Memorial Dr | | Rochester | NY | 14623-5603 | |
| Marshall Matthew Michael | | 615 Hammocks Dr | | | | Fairport | NY | 14450 | |
| Marshal Mia | | 1521 Terrace Dr | | | | Gadsden | AL | 35903 | |
| Marshall Michael | | 3420 Earlham Dr | | | | Dayton | OH | 45406 | |
| Marshall Michele | | 2682 Tobin Ln | | | | Cortland | OH | 44410 | |
| Marshall Nelson A | | 845 Moore St | | | | Hubbard | OH | 44425-1248 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 819 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marshall Of Municipal Courts | | Acct Of Joseph N Parnell | Case 93e00442 | 14400 Erwin St Mall | | Van Nuys | CA | 38042-9084 | |
| Marshall Of Municipal Courts Acct Of Joseph N Parnell | | Case 93e00442 | 14400 Erwin St Mall | | | Van Nuys | CA | 91401 | |
| Marshall Oscar | | 115 Mendy Ct | | | | Englewood | OH | 45322 | |
| Marshall Pamela | | 123 Linden Ave Se | | | | Warren | OH | 44483 | |
| Marshall Patricia | | 1849 Springfield St | | | | Flint | MI | 48503 | |
| Marshall Paul | | 39060 Kennedy Dr | | | | Farmington Hills | MI | 48331 | |
| Marshall Peter | | 15229 Ripple Dr | | | | Linden | MI | 48451 | |
| Marshall Ralph L | | 9335 Milton Carlisle Rd | | | | New Carlisle | OH | 45344-9249 | |
| Marshall Ramona | | 10416 Leann Dr | | | | Clio | MI | 48420 | |
| Marshall Randy | | 105 Sibyl Ct | | | | Meridianville | AL | 35759-1529 | |
| Marshall Raymond | | 11828 124th Ave | | | | Grand Haven | MI | 49417 | |
| Marshall Raymond | | 1787 Stone Rd | | | | Rochester | NY | 14615 | |
| Marshall Redder | | 212 Waters Bldg | | | | Grand Rapids | MI | 49503 | |
| Marshall Richard G Schneider | | Acct Of Douglas J Chirico | Case 93 15747 | 99 Exchange St Rm 1 Hall Just | | Rochester | NY | 88442862 | |
| Marshall Richard G Schneider Acct Of Douglas J Chirico | | Case 93 15747 | 99 Exchange St Rm 1 Hall Just | | | Rochester | NY | 14614 | |
| Marshall Richard J | | 2149 Tibbetts Wick Rd | | | | Girard | OH | 44420-1216 | |
| Marshall Richard M | | 435 State Route 305 Rd Nw | | | | Warren | OH | 44481-9382 | |
| Marshall Rickey D | | 9340 Moon Rd | | | | Saline | MI | 48176-9411 | |
| Marshall Rickey W | | 7945 Swamp Creek Rd | | | | Lewisburg | OH | 45338-8704 | |
| Marshall Robert | | 22623 Washington Ave | | | | Spring Hill | KS | 66083 | |
| Marshall Robert | | 3235 Yauck Rd | | | | Saginaw | MI | 48601-6956 | |
| Marshall Robert D | | 22554 West 112th St | | | | Olathe | KS | 66061 | |
| Marshall Robin | | 11388 Lake Rd | | | | Otisville | MI | 48463 | |
| Marshall S Tauber | | 36800 Woodward Ave Ste 100 | | | | Bloomfld Hls | MI | 48304 | |
| Marshall Samuel R | | 141 Linden Ave Se | | | | Warren | OH | 44483-5921 | |
| Marshall Sandra | | 106 Lucas St W | | | | Castalia | OH | 44824-9781 | |
| Marshall Shante | | 2030 Milbourne Ave | | | | Flint | MI | 48504 | |
| Marshall Sr Cleatus | | W147 N6946 Woodland Dr | | | | Menomonee Fl | WI | 53051 | |
| Marshall Tauanna | | 441 Lochmoor Court | | | | Grand Blanc | MI | 48439 | |
| Marshall Terrie | | 555 Rosewood Ave 110 | | | | Camarillo | CA | 93010 | |
| Marshall Thalamus | | 2840 Robinson Rd Apt 304 | | | | Jackson | MS | 39209 | |
| Marshall Theresa M | | 3705 Diamondale Dr E | | | | Saginaw | MI | 48601 | |
| Marshall Tl | | 3818 Skyline Dr | | | | Jackson | MS | 39213 | |
| Marshall Tommy | | 57 Sunny Ln | | | | South Lebanon | OH | 45065-1431 | |
| Marshall Tool Service Inc | | 2700 Iowa Ave | | | | Saginaw | MI | 48601 | |
| Marshall Tool Service Inc | | PO Box 480 | | | | Bridgeport | MI | 48722 | |
| Marshall University | | Office Of The Bursar | 1 John Marshall Dr | Add Chg 3 02 Mh | | Huntington | WV | 25755-4200 | |
| Marshall University Office Of The Bursar | | 1 John Marshall Dr | | | | Huntington | WV | 25755-4200 | |
| Marshall V Grier | | 21 W Susquehanna Ave Ste 100 | | | | Towson | MD | 21204 | |
| Marshall W Nelson & Associates | | Inc | 4300 North Port Washington Rd | | | Milwaukee | WI | 53212-1034 | |
| Marshall W Nelson and Associates Inc | | 4300 North Port Washington Rd | | | | Milwaukee | WI | 53212-1034 | |
| Marshall W S Inc | | 135 Hwy 36 | | | | Port Monmouth | NJ | 7758 | |
| Marshall W S Inc | | PO Box 397 | | | | Holmdel | NJ | 7733 | |
| Marshall Wankee Y | | 6016 Bellcreek Ln | | | | Dayton | OH | 45426-4717 | |
| Marshall William | | PO Box 323 | | | | Windfall | IN | 46076 | |
| Marshall William H Lambert | | PO Box 16601 | | | | Rochester | NY | 14616 | |
| Marshall Williams Savine | | PO Box 10626 | | | | Rochester | NY | 14610-0626 | |
| Marshall Wolford | | 4995 Broughton Pl Apt A | | | | Dayton | OH | 45431-1152 | |
| Marshals Of City Court | | Account Of Joel D Williams | Docket W 05825 | 50 Delaware Ave | | Buffalo | NY | 42358-7721 | |
| Marshals Of City Court | | Acct Of Joel D Williams | Docket W17086 | 50 Delaware Ave | | Buffalo | NY | 42358-7721 | |
| Marshals Of City Court | | Acct Of Joel D Williams | Docket W22717 | 50 Delaware Ave | | Buffalo | NY | 42358-7721 | |
| Marshals Of City Court Account Of Joel D Williams | | Docket W 05825 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshals Of City Court Acct Of Joel D Williams | | Docket W17086 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshals Of City Court Acct Of Joel D Williams | | Docket W22717 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshals Office | | 110 N Grand Ave Room 525 | | | | Los Angeles | CA | 90012 | |
| Marshaus Julie | | 9174 Arrowhead Dr W | | | | Scotts | MI | 49088-9727 | |
| Marshaus Julie G | | 16282 Helmet Rd | | | | Tomah | WI | 54660 | |
| Marsilli & Co Spa | | Via Per Ripalta Arpina 14 | | | | Castelleone | | 26012 | Italy |
| Marsilli North America Inc | | 5410 Newport Dr 40 | | | | Rolling Meadows | IL | 60008 | |
| Marsilli North America Inc Eft | | 11445 Cronridge Dr | | | | Owings Mills | MD | 21117 | |
| Marsilli North America Inc Eft | | Frmly Epm Corp | 11445 Cronridge Dr | | | Owings Mills | MD | 21117 | |
| Marsinick Rickey | | 305 Orangewood Rd | | | | Huron | OH | 44839 | |
| Marso Michelson & Harrigan Pa | | 3101 Irving Ave South | | | | Minneapolis | MN | 55408 | |
| Marsolais E B | | 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Marstil Inc | | Overhead Door Co Of Rochester | 105 Lincoln Pky | | | East Rochester | NY | 14445 | |
| Mart Jolie A | | 3717 South Taft Hill 258 | | | | Ft Collins | CO | 80526 | |
| Mart Michael S | | 3717 South Taft Hill 258 | | | | Ft Collins | CO | 80526 | |
| Mart Trophy Company | | 3324 E 31st | | | | Tulsa | OK | 74135 | |
| Marta Schilling Tamra | | 3121 Rotterdam Dr | | | | Clio | MI | 48420 | |
| Martaraz Francis | | 27634 Doan Rd | | | | Harlingen | TX | 78552 | |
| Marte Lenin | | 240 Greenup St Apt 416 | | | | Covington | KY | 41011 | |
| Marte Lenin | | 746 Kimball Dr | | | | Rochester | NY | 14623 | |
| Martec Australia Pty Ltd | | PO Box 443 | | | | Malvern | | 3144 | Australia |
| Martec Australia Pty Ltd | | PO Box 443 | | | | Malvern Australia | | 3144 | Australia |
| Martec Group  Eft | | PO Box 1451 | | | | Milwaukee | WI | 53201 | |
| Martec Group Eft | | 27777 Franklin Rd Ste 675 | | | | Southfield | MI | 48034 | |
| Martec Group Inc The | | 105 W Adams St Ste 2125 | | | | Chicago | IL | 105 W Adams St Ste 2 | |
| Martec Group Inc The | | 105 W Adams St Ste 2125 | | | | Chicago | IL | 60603 | |
| Martec Group Inc The | | 27777 Franklin Rd Ste 675 | | | | Southfield | MI | 48034-8256 | |
| Martek Ltd | | 208 Willow St | | | | Elkview | WV | 25071 | |
| Martek Timothy | | 2346 Bullock Rd | | | | Bay City | MI | 48708 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 820 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martel John | | PO Box 6555 | | | | Kokomo | IN | 46904 | |
| Martel Michael | | 13190 Lakeshore Dr | | | | Fenton | MI | 48430 | |
| Martel Tool Corp | | 5831 Pelham Rd | | | | Allen Pk | MI | 48101-2809 | |
| Martel Tool Corp | | PO Box 1000 | 5831 Pelham Rd | | | Allen Pk | MI | 48101 | |
| Martel Tool Corp Eft | | PO Box 1000 | | | | Allen Pk | MI | 48101 | |
| Martell Barbara J | | 12289 Fernwood Cir | | | | Foley | AL | 36535 | |
| Martell Francis | | 202 Randal Dr | | | | Sandusky | OH | 44870 | |
| Martell Kirk | | 202 Randal Dr | | | | Sandusky | OH | 44870 | |
| Marten Howard Company Ltd | | 900 Dillingham Rd | | | | Pickering | ON | L1W 1Z6 | Canada |
| Marten Howard Company Ltd | | 900 Dillingham Rd | | | | Pickering Canada | ON | L1W 1Z6 | Canada |
| Marten Lisa | | 48003 Feral Dr | | | | Macomb | MI | 48044 | |
| Marten Transport Ltd | | 129 Marten St | | | | Mondovi | WI | 54755 | |
| Martens Craig | | 130 Oaklane Dr | | | | Rochester Hills | MI | 48306 | |
| Martens Eric | | 7894 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Martens John | | 211 E Ohio St Apt 2612 | | | | Chicago | IL | 60611-7265 | |
| Martens Marc | | 7894 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Martens Robert | | 1456 Martin Ct | | | | Bay City | MI | 48708 | |
| Martens Sally A | | 406 S Williams St | | | | Bay City | MI | 48706-4684 | |
| Marter Marc | | 1557 N 7 Mile | | | | Pinconning | MI | 48650 | |
| Marter Terry | | 1441 W Long Lake Rd | | | | Troy | MI | 48098-5090 | |
| Martha Alfaro | | C o Stanley J Walter | 1017 S Gaylord St | | | Denver | CO | 80209 | |
| Martha Alfaro | Stanley J Walter | 304 West 5th St | | | | Goodland | KS | 67735 | |
| Martha Alvarado Rta | | Tax Assessor Collector | City Of Donna 307 S 12th St | | | Donna | TX | 78537 | |
| Martha Hoyos | | 13542 Marshall Ln | | | | Tustin | CA | 92780 | |
| Martha J Olejnyk | | 950 W University Dr Ste 300 | | | | Rochester | MI | 48307 | |
| Martha J Olejnyk | | | | | | | | | |
| Martha Margarita Utrilla Gomez | | Dba Servicios Integrales De Ig | Hda Vegil No535 | 76190 Queretaro Qro | | | | | Mexico |
| Martha Margarita Utrilla Gomez Dba Servicios Integrales De Ig | | Hda Vegil No 535 | 76180 Queretaro Qro | | | | | | Mexico |
| Martha Sharpe | | PO Box 1312 | | | | Austell | GA | 30168-1056 | |
| Martha V Miller | | 4348 Newport Ave | | | | Baltimore | MD | 21211 | |
| Martha Y Christopher | | 9456 Lockeridge Way | | | | Sacramento | CA | 95829 | |
| Martha Y Christopher | | Acct Of Donald D Christopher | Case F1854378 | 9456 Lockeridge Way | | Sacramento | CA | 39944-3935 | |
| Martha Y Christopher Acct Of Donald D Christopher | | Case F1854378 | 9456 Lockeridge Way | | | Sacramento | CA | 95829 | |
| Marthaler Jr Rufus | | 13310 County Line Rd | | | | Muscle Shoals | AL | 35661 | |
| Marti Haney | | 830 Old Charlotte Pike East | | | | Franklin | TN | 37064 | |
| Martin & Oliveira | | 100 North St Ste 301 | | | | Pittsfield | MA | 12015190 | |
| Martin & Seibert | | PO Box 1085 1164 Winchester | | | | Martinsburg | WV | 25402 | |
| Martin & Seibert | | PO Box 1286 | | | | Martinsburg | WV | 25401 | |
| Martin & Seibert Lc | | PO Box 1286 | | | | Martinsburg | WV | 25402 | |
| Martin Aaron | | In General Delivery | | | | Lebanon | IN | 46052 | |
| Martin Acosta Raul Adrian | | Ingenieria Y Suministros | Calle 23 No 1017 | Col Lomas De Casa Blanca | | Santiago De Queretar | | 76080 | Mexico |
| Martin Albert | | 3916 Timberlane Rd | | | | Wesson | MS | 39191 | |
| Martin Alice L | | 627 5th St | | | | Norco | CA | 92860-2106 | |
| Martin Alisa | | 1464 PO Box | | | | Oneonta | AL | 35121 | |
| Martin and Oliveira | | 100 North St Ste 301 | | | | Pittsfield | MA | 01201-5190 | |
| Martin and Seibert | | PO Box 1286 | | | | Martinsburg | WV | 25401 | |
| Martin and Seibert Lc | | PO Box 1286 | | | | Martinsburg | WV | 25402 | |
| Martin Andrea | | 6853 E 75 S | | | | Elwood | IN | 46036-8419 | |
| Martin Andrea | | 6853 East 75 South | | | | Elwood | IN | 46036 | |
| Martin Angela | | 11493 Castle Ct | | | | Clio | MI | 48420-1716 | |
| Martin Anne | | 9465 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Martin Anthony | | 261 Havorhorst Dr | | | | Flint | MI | 48507 | |
| Martin Barbara | | 10098 E 150 S | | | | Greentown | IN | 46936 | |
| Martin Barney | | 710 E Riverview Dr | | | | Glencoe | AL | 35905 | |
| Martin Bethany | | 3049 Gehring Dr | | | | Flint | MI | 48506 | |
| Martin Bischoff Templeton | | Langslet & Hoffman Add Chg3 98 | 888 Sw 4th Ave Ste 900 | Remit Updt 05 2000 Eds | | Portland | OR | 97204 | |
| Martin Bischoff Templeton Langslet and Hoffman Llp | | 888 Sw 4th Ave Ste 900 | | | | Portland | OR | 97204 | |
| Martin Bobbie J | | 115 Lovett St | | | | Clinton | MS | 39056-3045 | |
| Martin Brenda | | 4544 County Rd 217 | | | | Trinity | AL | 35673-3514 | |
| Martin Brenda | | 16534 Bueche Rd | | | | Chesaning | MI | 48616 | |
| Martin Brian | | 532 Jackson St Apt B | | | | Versailles | OH | 45380 | |
| Martin Brian | | 685 Preston Dr | | | | Waynesville | OH | 45068 | |
| Martin Brothers Toolmakers Inc | | 4906 Research Dr Nw | | | | Huntsville | AL | 35805 | |
| Martin Brown & Sullivan Ltd | | 321 S Plymouth Ct 10th Fl | | | | Chicago | IL | 60604 | |
| Martin Brown and Sullivan Ltd | | 321 S Plymouth Ct 10th Fl | | | | Chicago | IL | 60604 | |
| Martin Bruce A | | 2132 Pier Dr | | | | Ruskin | FL | 33570-6116 | |
| Martin Carl F | | 3501 S State Route 4 | | | | Attica | OH | 44807-9597 | |
| Martin Carlos A | | Dba Rwc Wildlife Damage | Control Services | 243 Lows Hollow Rd | | Stewartsville | NJ | 8886 | |
| Martin Carlos A Dba Rwc Wildlife Damage | | Control Services | 243 Lows Hollow Rd | | | Stewartsville | NJ | 8886 | |
| Martin Carolyn | | PO Box 11 | | | | Burlington | IN | 46915 | |
| Martin Carrie | | 1502 Kentucky Ave | | | | Gadsden | AL | 35903 | |
| Martin Charlene S | | 8120 Navona Ln | | | | Clay | NY | 13041 | |
| Martin Charles | | 1402 Cedarhurst Ct Sw | | | | Decatur | AL | 35603 | |
| Martin Charles | | 6981 S R 45 | | | | Bristolville | OH | 44402 | |
| Martin Charles | | 8611 Old Orchard Rd | | | | Warren | OH | 44484 | |
| Martin Cheryl | | 1500 W Markland Ave Lot 71 | | | | Kokomo | IN | 46901-6136 | |
| Martin Chevrolet Sales Inc | | 8800 Gratiot Ave | PO Box 1447 | | | Saginaw | MI | 48605 | |
| Martin Chevrolet Sales Inc | | 8800 Gratiot Ave | | | | Saginaw | MI | 48609 | |
| Martin Chevrolet Sales Inc Eft | | 8800 Gratiot Ave | | | | Saginaw | MI | 48605 | |
| Martin Chloe | | 2374 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Martin Christopher | | 698 St Andrews Ct | | | | Pontiac | MI | 48340 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 821 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin Christopher | | 870 Continental Ct Apt 8 | | | | Vandalia | OH | 45377 | |
| Martin Clifford B | | 2317 Aspen Ct | | | | Anderson | IN | 46011-2803 | |
| Martin Connie | | 5900 Timbergate Trail | | | | Huber Heights | OH | 45424 | |
| Martin Construction Management Inc | | 7602 N 140th East Ave | | | | Owasso | OK | 74055-7119 | |
| Martin Control Systems Inc | | 2040 Longwood Ave | | | | Grove City | OH | 43123 | |
| Martin Control Systems Inc | | Fmly Martin Software & Design | 2040 Longwood Ave | | | Grove City | OH | 43123 | |
| Martin Control Systems Inc | | Martin Software & Design Inc | 2040 Longwood Ave | | | Grove City | OH | 43123 | |
| Martin Cordell | | 1107 Shady Ln | | | | Burkburnett | TX | 76354 | |
| Martin Culet Barbara K | | 3278 Bell South Rd | | | | Cortland | OH | 44410-9408 | |
| Martin Cynthia | | 465 Church St | | | | Youngstown | NY | 14174 | |
| Martin D | | 635 Heine St | | | | Frankenmuth | MI | 48734-1424 | |
| Martin D J Equipment Co Inc | | 8350 Main St | | | | Williamsville | NY | 14221-6104 | |
| Martin D J Equipment Co Inc | | 8350 Main St | Remit Uptd 9 99 Letter | | | Williamsville | NY | 14221-6104 | |
| Martin Damon | | 329 Alicia Rd | | | | Dayton | OH | 45417 | |
| Martin Daniel | | 11 Scarlet Pine Circle | | | | Brockport | NY | 14420 | |
| Martin Daniel | | 11460 N Cassel Rd | | | | Vandalia | OH | 45377 | |
| Martin Daniel | | 708 Dowdell Ave | | | | Xenia | OH | 45385 | |
| Martin Danny | | 309 Auburn Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Martin Danny M | | 10394 Hills Ln Dr | | | | Goodrich | MI | 48438-9406 | |
| Martin Darlene | | 1402 Cedarhurst Ct Sw | | | | Decatur | AL | 35603 | |
| Martin Darren | | 2770 Peters Corners Rd | | | | Alden | NY | 14004 | |
| Martin David | | 5155 Stanley | | | | Columbiaville | MI | 48421 | |
| Martin David | | 248 Marathon | | | | Dayton | OH | 45405 | |
| Martin David | | 3918 Traine Dr | | | | Kettering | OH | 45429 | |
| Martin David | | 8547 Kimblewick Ln | | | | Warren | OH | 44484 | |
| Martin David J | | 2357 Whimbel Crt | | | | Grand Rapids | MI | 49505-0000 | |
| Martin David L | | 1724 Co Rd 436 | | | | Hillsboro | AL | 35643-4123 | |
| Martin Dc & Son Scales Inc | | 370 36th St Se | | | | Grand Rapids | MI | 49548 | |
| Martin Dc & Son Scales Inc | | Addr 6 98 | 370 36th St Se | | | Grand Rapids | MI | 49548 | |
| Martin Dc and Son Scales Inc | | 370 36th St Se | | | | Grand Rapids | MI | 49548 | |
| Martin Debbie A | | 482 County Rd 412 | | | | Killen | AL | 35645-7821 | |
| Martin Debra | | 2010 Chadwick Dr Bld 18 186 | | | | Jackson | MS | 39204 | |
| Martin Diana L | | 2716 E Markland Ave | | | | Kokomo | IN | 46901-6666 | |
| Martin Donald | | 1300 Cumberland St | | | | Gadsden | AL | 35903 | |
| Martin Donald | | PO Box 14754 | | | | Saginaw | MI | 48601 | |
| Martin Donald | | 3046 Gradyville Rd | | | | Mccomb | MS | 39648 | |
| Martin Doreen | | 655 S 28th St | | | | Saginaw | MI | 48601-6547 | |
| Martin Dorothy M | | 620 N Jay St | | | | Kokomo | IN | 46901-3028 | |
| Martin Douglas | | 27115 Warner Ave | | | | Warren | MI | 48092 | |
| Martin Douglas D | | 4207 Hamilton Dr | | | | Midland | MI | 48642-5876 | |
| Martin Drought & Torres Inc | Gerald T Drought | Bank of America Plz 25th Fl | 300 Convent St | | | San Antonio | TX | 78205 | |
| Martin E | | 27 Partridge Rd | Kirkby | | | Liverpool | | L32 2DJ | United Kingdom |
| Martin Eddie M | | PO Box 14754 | | | | Saginaw | MI | 48601-0754 | |
| Martin Edward | | 1417 Garfield Ave | | | | Bay City | MI | 48708-7835 | |
| Martin Edward | | 7708 Hunters Pointe | | | | Brighton | MI | 48116 | |
| Martin Engineering Co | | 1 Martin Pl | | | | Neponset | IL | 61345-9766 | |
| Martin Engineering Co | | 2475 Paysphere Cirlce | | | | Chicago | IL | 60674 | |
| Martin Engineering Co | | Off Eft Per Vendor On 7 28 97 | Us Rt 34 Ks From Rd | 1 Martin Pl Add 12 97 | | Neponset | IL | 61345 | |
| Martin Engineering Michigan | | Vibration Systems & Solutions | 990 Degurse Ave | | | Marine City | MI | 48039-1589 | |
| Martin Engineering Michigan In | | Martin Vibration Systems | 990 Degurse Ave | | | Marine City | MI | 48039 | |
| Martin Engineering Michigan Vibration Systems and Solutions | | 990 Degurse Ave | | | | Marine City | MI | 48039-1589 | |
| Martin Equipment Inc | | 8350 Main St | | | | Williamsville | NY | 14221-6104 | |
| Martin Eric | | 3166 Church St | | | | Caledonia | NY | 14423 | |
| Martin Erricka | | 1310 Barbara Dr | | | | Flint | MI | 48505 | |
| Martin Eugene | | 5096 Hwy 98 E | | | | Mc Comb | MS | 39648-9614 | |
| Martin Evelyn | | 1404 Devonhurst Dr | | | | Columbus | OH | 43232 | |
| Martin Export Services Inc | | 1512 Lytle | | | | Louisville | KY | 40203 | |
| Martin Falk Paper Co Eft | | 618 3rd Stn | | | | Minneapolis | MN | 55401 | |
| Martin Fireproofing | | Corporation | 2200 Military Rd | | | Tonawanda | NY | 14150 | |
| Martin Fireproofing Corp | | 2200 Military Rd | | | | Tonawanda | NY | 14150 | |
| Martin Fireproofing Corporation | | PO Box 27 | Kenmore Station | | | Buffalo | NY | 14217 | |
| Martin Fluid Power | Mike Watts | 3518 Encrete Ln | | | | Dayton | OH | 45439 | |
| Martin Fluid Power | Rich Reinhart | Pobox 4780 | | | | Troy | MI | 48099 | |
| Martin Frankie | | 2 Mcnabb Circle | | | | Wichita Falls | TX | 76306 | |
| Martin Gail | | 788 Dakota Dr | | | | Rochester Hls | MI | 48307 | |
| Martin Gary | | 25377 Sweet Springs Rd | | | | Elkmont | AL | 35620 | |
| Martin Gary | | 1605 Willamet Rd | | | | Kettering | OH | 45429 | |
| Martin Gary | | 455 Woodlawn Dr | | | | Tipp City | OH | 45371 | |
| Martin Gary | | 9465 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Martin Gary | | 6718 Elk Trl | | | | Arlington | TX | 76002-3551 | |
| Martin Glen | | 18625 Al Hwy 99 | | | | Athens | AL | 35614-5817 | |
| Martin Glen | | 269w 600n | | | | Kokomo | IN | 46901-9160 | |
| Martin Greg | | 3288 Pebble Beach Rd | | | | Grove City | OH | 43123-8924 | |
| Martin Greg | | 31001 Lake Pointe Ct | | | | Waterford | WI | 53185 | |
| Martin H Neumann | | 1995 N Cedar Ste 4 | | | | Holt | MI | 48842 | |
| Martin H Neumann | | 6810 S Cedar Ste 16 | | | | Lansing | MI | 48911 | |
| Martin Haney | | 830 Old Charlotte Pike E | | | | Franklin | TN | 37064 | |
| Martin Harley | | 2434 Yosemite | | | | Saginaw | MI | 48603 | |
| Martin Harvey E | | 7900 Walnut St | Unit 1 | | | Boardman | OH | 44512 | |
| Martin Haskell N | | 11 Calhoun Cemetary Rd | | | | Laurel | MS | 39443-4931 | |
| Martin Hollister | | 1118 Apt C Crocus Dr | | | | Dayton | OH | 45406 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 822 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin Holly | | 1294 Fountain View Ct | | | | Oxford | MI | 48371 | |
| Martin Howard | | 129 Coggins Rd | | | | Ardmore | AL | 35739 | |
| Martin Ian | | 2745 Riverside Dr | | | | Waterford | MI | 48329-3679 | |
| Martin Ian Ltd  Eft | | 465 Morden Rd 2nd Fl | | | | Oakville  Canada | ON | L6K 3W6 | Canada |
| Martin Ian Ltd Eft | | 465 Morden Rd 2nd Fl | Add Chg Ltr 1 02 02 Cp | | | Oakville | ON | L6K 3W6 | Canada |
| Martin Ii Donald J | | 8447 Wilson Rd | | | | Montrose | MI | 48457-9199 | |
| Martin Ii John | | 4322 Ridge Rd | | | | Cortland | OH | 44410 | |
| Martin J B | | 24016 Hwy 51 | | | | Crystal Spgs | MS | 39059-9026 | |
| Martin J Vittands | | 3030 W Grand Blvd 9 600 | | | | Detriot | MI | 48202 | |
| Martin J Vittands | | Assistant Attorney General | Cadillac Pl | 3030 West Grand Blvd 9 600 | | Detriot | MI | 48202 | |
| Martin J Vittands Assistant Attorney General | | Cadillac Pl | 3030 West Grand Blvd 9 600 | | | Detriot | MI | 48202 | |
| Martin Jack | | 160 Camelot Dr 0 10 | | | | Saginaw | MI | 48603-0000 | |
| Martin Jack A | | 9140 Chatwell Club | Apt 8 | | | Davison | MI | 48423 | |
| Martin Jackie L | | 102 W Cleveland St | | | | Alexandria | IN | 46001-1046 | |
| Martin Jacqueline | | PO Box 11491 | | | | Rochester | NY | 14611-0491 | |
| Martin James | | 6517 Amy Ln | | | | Lockport | NY | 14094 | |
| Martin James | | 122 Mcintosh Dr | | | | Inman | SC | 29349 | |
| Martin James Albert | | 2303 Raintree Dr | | | | Anderson | IN | 46011 | |
| Martin James Alfred | | Dba Jim Martin Consulting | 1665 S Hill Blvd | | | Bloomfield Hills | MI | 48304 | |
| Martin James Alfred Dba Jim Martin Consulting | | 1665 S Hill Blvd | | | | Bloomfield Hills | MI | 48304 | |
| Martin James E | | 602 Knoll Wood Ln | | | | Greentown | IN | 46936-9617 | |
| Martin James K | | 155 Millcreekrd | | | | Niles | OH | 44446-3209 | |
| Martin James N | | 122 Mcintosh Dr | | | | Inman | SC | 29349 | |
| Martin James W | | 302 8th Ave Nw | | | | Decatur | AL | 35601-2058 | |
| Martin Jason | | 24016 Hwy 51 South | | | | Crystal Sprin | MS | 39059 | |
| Martin Jason | | 2124 Kipling Dr | | | | Dayton | OH | 45406 | |
| Martin Jean Francois | | 2221 Equestrian Dr | Apt 1a | | | Miamisburg | OH | 45312 | |
| Martin Jeff | | 12409 Winding Creek Ln | | | | Indianapolis | IN | 46236 | |
| Martin Jeff Ryan | | 11782 Beardslee Rd | | | | Perry | MI | 48872-9786 | |
| Martin Jeffrey D | | 12410 Woodin Rd | | | | Chardon | OH | 44024 | |
| Martin Jennifer | | 2836 Gaylord Ave | | | | Kettering | OH | 45419 | |
| Martin Jim | | 122 Mcintosh Dr | | | | Inman | SC | 29349 | |
| Martin Joe Bryan | | 309 S 975 W | | | | Swayzee | IN | 46986 | |
| Martin Joe D | | 1107 Raven Rd | | | | Bowling Green | OH | 43402-9095 | |
| Martin Joel | | 409 Lafayette St | | | | Bristol | PA | 19007 | |
| Martin John | | 14054 Market St | | | | Moulton | AL | 35650 | |
| Martin John | | 9175 Somerset Dr | | | | Barker | NY | 14012 | |
| Martin John | | 2329 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1245 | |
| Martin John | | 54 Bond St | | | | Dayton | OH | 45405 | |
| Martin Johnny O | | 1716 Pennway Pl | | | | Dayton | OH | 45406-3301 | |
| Martin Jonathan | | 521 Rainbow Dr | | | | Kokomo | IN | 46902-3723 | |
| Martin Joseph | | Box 62 | | | | Burrows | IN | 46916 | |
| Martin Joseph | | 720 Pierce | | | | Birmingham | MI | 48009 | |
| Martin Joseph | | 21 Short Hills Dr | | | | Hilton | NY | 14468 | |
| Martin Joseph L | | 2124 Kipling Dr | | | | Dayton | OH | 45406-2605 | |
| Martin Joy | | 4182 Sabin Dr | | | | Rootstown | OH | 44272 | |
| Martin Joyce | | 24 N Hatfield St | | | | Dayton | OH | 45417 | |
| Martin Jr James | | 687 Trumbull Ave | | | | Warren | OH | 44484 | |
| Martin Jr Ollie | | 1312 Canfield Ave | | | | Dayton | OH | 45406 | |
| Martin Jr Raymond A | | 11 S Oaks Dr | | | | Saginaw | MI | 48603-5906 | |
| Martin Karen | | 10394 Hills Ln Dr | | | | Goodrich | MI | 48438 | |
| Martin Karen A | | 1004 Dover Rd | | | | Clarksville | TN | 37042 | |
| Martin Karl | | 7007 Hayes Orangeville Rd | | | | Burghill | OH | 44404 | |
| Martin Kathryn | | 7299 Schultz Rd | | | | North Tonawanda | NY | 14120 | |
| Martin Keith | | 1881 Glencairn | | | | Saginaw | MI | 48609 | |
| Martin Kimberly | | 804 Sizemore St | | | | Gadsden | AL | 35903 | |
| Martin Kristine | | 821 Waukee Ln | | | | Saginaw | MI | 48604 | |
| Martin Kyron | | 5245 Lippincott Blvd | | | | Burton | MI | 48519 | |
| Martin L Rogalski | | 1881 Georgetown Center Dr No A | | | | Jenison | MI | 49428-7139 | |
| Martin L Shannon Shaw | c/o Chapman Lewis & Swan | Ralph E Chapman Esq | Post Office Box 428 | | | Clarksdale | MS | 38614 | |
| Martin L Shannon Shaw | | 443 Sawyer Rd | | | | Winona | MS | 38967 | |
| Martin L Shannon Shaw | | | | | | | | | |
| Martin Laksik | | 38750 Riverside Dr | | | | Clinton Twp | MI | 48036 | |
| Martin Laronus | | 2838 Crest Pk Dr | | | | Houston | TX | 77082 | |
| Martin Larry Consulting | | 2525 Sanders Rd | | | | Sebastopol | CA | 95472 | |
| Martin Lee | | 4981 S County Rd 200 E | | | | Logansport | IN | 46947-8104 | |
| Martin Lee A | | 4981 S County Rd 200 E | | | | Logansport | IN | 46947-8104 | |
| Martin Leona J | | 4510 E 1150 N | | | | Alexandria | IN | 46001-8990 | |
| Martin Leonard E | | 2891 Duck Creek Rd | | | | N Jackson | OH | 44451-0000 | |
| Martin Lester E | | 477 Reichard Dr | | | | Vandalia | OH | 45377-2521 | |
| Martin Linda | | 1611 4th Av Sw | | | | Decatur | AL | 35601 | |
| Martin Linda S | | 103 N Aspen Ct Unit 5 | | | | Warren | OH | 44484-1061 | |
| Martin Lisa | | 154 Pittsburg Ave | | | | Girard | OH | 44420 | |
| Martin Lloyd | | 2034 W Third St | | | | Dayton | OH | 45417 | |
| Martin Lois J | | 5 King George Iii Dr | | | | Flint | MI | 48507-5932 | |
| Martin Lori | | 8547 Kimblewick Ln | | | | Warren | OH | 44484 | |
| Martin Lowell | | 202 Saundra Dr | | | | Fortville | IN | 46040-1654 | |
| Martin Lucas | | 723 Thornwood Way | | | | Longmont | CO | 90503-7504 | |
| Martin Lucy | | 7864 N Link Pl | | | | Milwaukee | WI | 53223-4327 | |
| Martin Luther King Breakfast | | Committee | Lenawee Intermediate School Dt | 4107 N Adrian Hwy | | Adrian | MI | 49221 | |
| Martin Luther King Breakfast Committee | | Lenawee Intermediate School Dt | 4107 N Adrian Hwy | | | Adrian | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin Luther King Center | | 1300 7th St | | | | Wichita Falls | TX | 76307 | |
| Martin Luther King Center | | PO Box 1431 | | | | Wichita Falls | TX | 76307 | |
| Martin Luther King Jr | | Breakfast Committee Inc | PO Box 83134 | | | Columbus | OH | 43203 | |
| Martin Luther King Jr Breakfast Committee Inc | | PO Box 83134 | | | | Columbus | OH | 43203 | |
| Martin Luther King Jr Greater | | Rochester Commission | 550 E Main St | | | Rochester | NY | 14604 | |
| Martin Luther King Jr Greater Rochester Commission | | PO Box 18027 | | | | Rochester | NY | 14618 | |
| Martin Lynn | | 1594 Stonehaven Dr | | | | Holt | MI | 48842 | |
| Martin Machinery Sales | | 10580 Tillman Rd | | | | Clarence | NY | 14031-2336 | |
| Martin Margaret V | | 12304 Marilla Rd | | | | Copemish | MI | 49625-9737 | |
| Martin Mark | | 818 Westminster Ln | | | | Kokomo | IN | 46901 | |
| Martin Mark | | 2826 Gaylord Ave | | | | Kettering | OH | 45419 | |
| Martin Marshall | | 2462 N 41st St | | | | Milwaukee | WI | 53210-2932 | |
| Martin Marty D | | 3300 Morrish Rd | | | | Swartz Creek | MI | 48473-9761 | |
| Martin Mary | | 8475 W 350 S | | | | Swayzee | IN | 46986 | |
| Martin Mary | | 6350 Squire Lake | | | | Flushing | MI | 48433 | |
| Martin Mary J | | 1529 Lexington Ave | | | | Dayton | OH | 45407-1637 | |
| Martin Matthew A | | 3188 Raymond Rd | | | | Sanborn | NY | 14132 | |
| Martin Melinda | | 706 Tidmore Bend Rd | | | | Gadsden | AL | 35901 | |
| Martin Melissa | | 400 North Rd Se | | | | Warren | OH | 44484 | |
| Martin Melody | | 304 S Lakeside Dr | | | | Michigan Ctr | MI | 49254 | |
| Martin Melodye | | 10265 Dodge Rd | | | | Montrose | MI | 48457 | |
| Martin Metallurgical Supply | | Inc | 2150 Northmont Pkwy Ste H | | | Duluth | GA | 30096 | |
| Martin Metallurgical Supply In | | 2150 Northmont Pky Ste H | | | | Duluth | GA | 30096 | |
| Martin Metallurgical Supply Inc | | PO Box 2614 | | | | Duluth | GA | 30096 | |
| Martin Michael | | 8565 County Rd 236 | | | | Town Creek | AL | 35672 | |
| Martin Michael | | 10098 E 150 S | | | | Greentown | IN | 46936 | |
| Martin Michael | | 1355 State Route 7 | | | | Brookfield | OH | 44403 | |
| Martin Michael | | 5900 Timbergate Trl | | | | Huber Heights | OH | 45424-1158 | |
| Martin Michael | | PO box 115 | | | | Vandalia | OH | 45377-0115 | |
| Martin Michael G | | 270 W Oak St | | | | Saginaw | MI | 48604-2323 | |
| Martin Michele | | 208 N Birney | | | | Bay City | MI | 48708 | |
| Martin Michelle | | 3907 Noe Bixby Rd | | | | Columbus | OH | 43232 | |
| Martin Microscope Co | | 207 S Pendleton St | | | | Easley | SC | 29640-3047 | |
| Martin Mintory | | 22151 Harding St | | | | Oak Pk | MI | 48237-2563 | |
| Martin Motorsports Llc | | 55390 Lyon Industrial Dr | | | | New Hudson | MI | 48165 | |
| Martin Nancy M | | 25530 Eureka Dr | | | | Warren | MI | 48091-1422 | |
| Martin Oneal | | 3922 Bullard St | | | | Jackson | MS | 39205 | |
| Martin Operating Partnership | | Dba Martin Resources | 4200 Stone Rd | | | Kilgore | TX | 75663-0191 | |
| Martin Operating Partnership Dba Martin Resources | | PO Box 671301 | | | | Dallas | TX | 75267-1301 | |
| Martin Painting & Coating Co | | 2040 Longwood Ave | | | | Grove City | OH | 43123 | |
| Martin Painting & Coating Co I | | 2040 Longwood Ave | | | | Grove City | OH | 43123 | |
| Martin Painting and Coating Co | | Department L 1720 | | | | Columbus | OH | 43260-1720 | |
| Martin Pasquale Hope | | 3411 Retsof Rd Po 279 | | | | York | NY | 14592 | |
| Martin Patrick | | 5471 Shamrock Ln | | | | Flint | MI | 48506 | |
| Martin Paul | | 3021 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Martin Paul A | | 341 Trumbull Dr | | | | Niles | OH | 44446-2052 | |
| Martin Petite | | 24 W Norman St | | | | Dayton | OH | 45405 | |
| Martin Phil H | | 4981 S County Rd 200 E | | | | Logansport | IN | 46947-8104 | |
| Martin Phyllis | | 3654 Diamondale Dr E | | | | Saginaw | MI | 48601-5805 | |
| Martin Phyllis J | | 7126 W 1100 S | | | | Amboy | IN | 46911-9646 | |
| Martin Plastic Machinery Servi | | 16785 Gaucho Rd | | | | Lake Elsinore | CA | 92530 | |
| Martin Ray A | | 4994 Artisan Way | | | | Kennesaw | GA | 30152 | |
| Martin Ray A | | Chg Per W9 01 13 05 Cp | 4994 Artisan Way | | | Kennesaw | GA | 30152 | |
| Martin Raydeena V | | 901 E Lordeman St | | | | Kokomo | IN | 46901-2415 | |
| Martin Raymond | | 1201 Kenmore Ave Se | | | | Warren | OH | 44484 | |
| Martin Rechell | | 151 Broadway St Apt H 4 | | | | Clinton | MS | 39056 | |
| Martin Resources Inc | | 101 E Sabine St | | | | Kilgore | TX | 75662 | |
| Martin Richard | | 303 Coronado Circle | | | | Kokomo | IN | 46901 | |
| Martin Richard | | 214 Fountain Ave | | | | Dayton | OH | 45405 | |
| Martin Rick | | 340 Zook Ln | | | | Burlington | IN | 46915 | |
| Martin Ricky | | 340 Zook Ln | | | | Burlington | IN | 46915 | |
| Martin Robert | | 803 Hillier | | | | Gadsden | AL | 35901 | |
| Martin Robert | | 328 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Martin Robert | | 2738 Wellspring Ct | | | | Grand Rapids | MI | 49504 | |
| Martin Robert | | 338 Fairfield Dr | | | | Jackson | MS | 39206 | |
| Martin Robert | | 1650 Zuber Rd | | | | Grove City | OH | 43123-9707 | |
| Martin Robert | | 797 Nordhoff Farm Rd | | | | Union | OH | 45322-2934 | |
| Martin Robert L | | 4038 Colter Dr | | | | Kokomo | IN | 46902-4486 | |
| Martin Robert Lee | | 2400 Main St | | | | Elwood | IN | 46036-2104 | |
| Martin Roberta J | | 5400 Logan Ave | | | | Dayton | OH | 45431-2761 | |
| Martin Rodney | | 3916 Timberlane Rd | | | | Wesson | MS | 39191 | |
| Martin Roger | | Martin Machinery Sales | 10580 Tillman Rd | | | Clarence | NY | 14031-2336 | |
| Martin Ronald | | 8202 Hawk Dr Po 268 | | | | Freeland | MI | 48623 | |
| Martin Ronald D | | 10265 Dodge Rd | | | | Montrose | MI | 48457-9034 | |
| Martin Ronnie | | 1702 W 550 S | | | | Anderson | IN | 46013-9798 | |
| Martin Rosemarie | | 3654 E Diamondale | | | | Saginaw | MI | 48601 | |
| Martin Rosezetta | | 1716 Smallwood St | | | | Jackson | MS | 39212 | |
| Martin Roshawn | | 343 Verona | | | | Dayton | OH | 45417 | |
| Martin Rusty | | 1403 S Edgevale Dr | | | | Harrisonville | MO | 64701-3316 | |
| Martin Sandra K | | 8886 W Co Rd 250 S | | | | Russiaville | IN | 46979-0000 | |
| Martin Scott | | 3829 Hanes Rd | | | | Vassar | MI | 48768 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin Sean | | 9220 North Spiker Rd | | | | Piqua | OH | 45356 | |
| Martin Shawna | | PO Box 172 | | | | Russiaville | IN | 46979-0172 | |
| Martin Shirley | | 4033 Old Riverside Dr | | | | Dayton | OH | 45405 | |
| Martin Shirley | | 2 Mc Nabb Circle | | | | Wichita Falls | TX | 76306 | |
| Martin Sondra B | | 1849 Fauver Ave | | | | Dayton | OH | 45420-2504 | |
| Martin Sr James | | 7096 Sunnydell Dr | | | | Brookfield | OH | 44403 | |
| Martin Stephen | | 9665 Hunt Club Trl | | | | Warren | OH | 44484 | |
| Martin Steven | | B0x11 S Michigan St | | | | Burlington | IN | 46915 | |
| Martin Supply Co Inc | | 200 Appleton Ave | | | | Sheffield | AL | 35660-3458 | |
| Martin Supply Co Inc | | 3718 11th Ave | | | | Tuscaloosa | AL | 35403 | |
| Martin Supply Co Inc | | 707 N Bettline | | | | Decatur | AL | 35601 | |
| Martin Supply Co Inc | | 707 North Beltline Rd | PO Box 2106 | | | Decatur | AL | 35601 | |
| Martin Supply Co Inc | | PO Box 1000 Dept 481 | | | | Memphis | TN | 38148-0481 | |
| Martin Supply Company Inc | | 3718 11th Ave | | | | Tuscaloosa | AL | 35401 | |
| Martin T Wnek | | C o T E Jahnke 97sc4962 | | | | Romeoville | IL | 32936-2922 | |
| Martin T Wnek C o T E Jahnke 97sc4962 | | 220 Gordon Ave | 220 Gordon Ave | | | Romeoville | IL | 60446 | |
| Martin Tammy | | 122 Avery Pl | | | | Cheektowaga | NY | 14225 | |
| Martin Tasha | | 715 Forest Ave Apt 110 | | | | Dayton | OH | 45405 | |
| Martin Technologies Inc Eft | | Frmly Martin Brothers Toolmake | PO Box 11550 | | | Huntsville | AL | 35814-1550 | |
| Martin Technologies Inc Eft | | PO Box 11550 | | | | Huntsville | AL | 35814-1550 | |
| Martin Terrance | | 2691 Ridge Ave | Box 104 | | | Warren | OH | 44484 | |
| Martin Terrance E | | 2691 Ridge Ave Se Lot 104 | | | | Warren | OH | 44484-2862 | |
| Martin Terry | | 1548 Honeybee | | | | Trotwood | OH | 45426 | |
| Martin Terry | | 5266 Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Martin Theodore W | | PO Box 242 | | | | Houghton Lk | MI | 48629-0242 | |
| Martin Thomas | | 3049 Gehring Dr | | | | Flint | MI | 48506 | |
| Martin Thomas | | 4690 Venoy Rd | | | | Saginaw | MI | 48604 | |
| Martin Thomas | | 49662 Shelby Creek | | | | Shelby Township | MI | 48317 | |
| Martin Thomas | | 352 Orwood Pl | | | | Syracuse | NY | 13208-2448 | |
| Martin Thomas | | 214 Granada Ave | | | | Youngstown | OH | 44504 | |
| Martin Thomas G | | 1352 Cornish Dr | | | | Vandalia | OH | 45377-1611 | |
| Martin Tiffany | | 6069 Coldwater | | | | Flushing | MI | 48433 | |
| Martin Tim | | 805 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Martin Timothy | | 1924 Shepard Dr Sw | | | | Decatur | AL | 35603 | |
| Martin Timothy | | PO Box 834 | | | | Pinckney | MI | 48169-0834 | |
| Martin Tina | | 3754 Kings Hwy Apt 3 | | | | Dayton | OH | 45406 | |
| Martin Toomer Tracey | | 1805 Kinney Ave | | | | Cincinnati | OH | 45207 | |
| Martin Tracey | | 5266 Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Martin Tracina | | 333 North 9th St | | | | Gadsden | AL | 35903 | |
| Martin Transporation Systems I | | 7300 Clyde Pk Ave Sw | | | | Byron Ctr | MI | 49315 | |
| Martin Transport Inc | | PO Box 191 | | | | Kilgore | TX | 75663-0191 | |
| Martin Transport Inc | | PO Box 910624 | | | | Dallas | TX | 75391 | |
| Martin Transportation | | PO Box 79001 Drawer 5844 | | | | Detroit | MI | 48279-5844 | |
| Martin Transportation Eft | | Systems Inc | 7300 Clyde Pk Sw | | | Byron Ctr | MI | 49513 | |
| Martin Transportation Systems | | 7300 Clyde Pk Sw | | | | Byron Ctr | MI | 49315 | |
| Martin Travis | | 5821 Craftmore Dr | | | | Huber Heights | OH | 45424 | |
| Martin Trucking | | 979 E 900 S | | | | Kingman | IN | 47952 | |
| Martin Twana | | 2278 Goleta | | | | Youngstown | OH | 44504 | |
| Martin University | | Business Office | | | | Indianapolis | IN | 46218 | |
| Martin University Business Office | | 2171 Avondale Pl | 2171 Avondale Pl | | | Indianapolis | IN | 46218 | |
| Martin Velda | | 345 Kingsfield Ct | | | | Yellow Springs | OH | 45387 | |
| Martin Vertis | | 245 Glenside Ct Apt B | | | | Trotwood | OH | 45426 | |
| Martin Vonetta | | 3488 E 285 S | | | | Kokomo | IN | 46902 | |
| Martin W Hable | | 301 W Genesee St | Ste 101 | | | Lapeer | MI | 48446 | |
| Martin W Hable | | 301 W Genesee St Ste 101 | | | | Lapeer | MI | 48446 | |
| Martin Wanda E | | 4038 Colter Dr | | | | Kokomo | IN | 46902-4486 | |
| Martin Wanda L | | 4108 Liberty St | | | | Kokomo | IN | 46902 | |
| Martin Warren | | 66 Blue Pond Manor | | | | Scottsville | NY | 14546 | |
| Martin Warren and Alice Family Trust | | 2554 Arlington Blvd | | | | El Cerrito | CA | 94530 | |
| Martin William | | 2107 Bideford Dr | | | | Huntsville | AL | 35803 | |
| Martin William | | PO Box 2616 | | | | Decatur | AL | 35602 | |
| Martin William | | 20 Chestnut Rd | | | | Chatham | NJ | 07928-1120 | |
| Martin William M | | 15980 Brownsferry Rd | | | | Athens | AL | 35611-6722 | |
| Martin William M | | 4645 Century Dr | | | | Saginaw | MI | 48603-5611 | |
| Martin Willie | | 3907 Noe Bixby Rd | | | | Columbus | OH | 43232 | |
| Martin Willie O | | 121 Lansmere Way | | | | Rochester | NY | 14624-1166 | |
| Martina Martin | | 17 Split Rail Run | | | | Penfield | NY | 14526 | |
| Martinair Holland | | PO Box 7507 | 1118 Zg Schiphol Airport | | | | | | Netherlands |
| Martindale Barry | | 221 West Mill St Box 253 | | | | Eldorado | OH | 45321 | |
| Martindale Donald | | 5467 Naughton Dr | | | | Huber Heights | OH | 45424-6001 | |
| Martindale Electric Co | | 1369 75 Hird Ave | | | | Cleveland | OH | 44107 | |
| Martindale Electric Co Eft | | 1375 Hird Ave | | | | Lakewood | OH | 44107 | |
| Martindale Electric Co Eft | | Box 430 Edgewater Branch | | | | Cleveland | OH | 44107-0430 | |
| Martindale Jaime | | 136 Highland Dr | | | | Glenbeulah | WI | 53023-1114 | |
| Martindale Paul | | 13707 E Goldfinch Dr | | | | Carmel | IN | 46032 | |
| Martindale Robert | | 4267 Conference Rd | | | | Bellbrook | OH | 45305 | |
| Martindale Robert A | | 136 Highland Dr | | | | Glen Bulah | WI | 53023 | |
| Martineau Betty J | | 1340 Lafayette Ave | | | | Niagara Falls | NY | 14305-1132 | |
| Martinelle Nicholas | | 36 N Dequincy St | | | | Indianapolis | IN | 46201-3750 | |
| Martinello Matthew | | 734 Auburn Ave | | | | Buffalo | NY | 14222 | |
| Martines Keith | | 9394 Isabelle Ln | | | | Davison | MI | 48423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martines Kenneth | | 3140 Risedorph Ave | | | | Flint | MI | 48506-3047 | |
| Martinez Adrian | | 6837 Canyon View | | | | El Paso | TX | 79912 | |
| Martinez Alvaro | | 615 Briggs | | | | Erie | CO | 80516-0211 | |
| Martinez Alvaro | | 411 Walnut St 2525 | | | | Green Cove Sprint | FL | 32043 | |
| Martinez Angel | | 151 So Wagner | | | | Bay City | MI | 48708-9144 | |
| Martinez Angelica | | 1199 S Boulder Rd 48 | | | | Lafayette | CO | 80026 | |
| Martinez Angelina | | 905 Glen Dale | | | | Dacono | CO | 80514 | |
| Martinez Billie | | 10133 Pinehurst Ave | | | | South Gate | CA | 90280 | |
| Martinez Carlos | | 2115 Bro Mor | | | | Saginaw | MI | 48602 | |
| Martinez Carolyn | | 5445 Katherine Ct | | | | Saginaw | MI | 48603 | |
| Martinez Cayetana R | | 2576 Moonglow St | | | | Saginaw | MI | 48603-2532 | |
| Martinez Janice | | 3020 Northwest Dr | | | | Saginaw | MI | 48603 | |
| Martinez Daniel | | 1 Via Placita | | | | El Paso | TX | 79927 | |
| Martinez Daniel | | Delnosa Mcallen Trade Zone 12 | | | | Mcallen | TX | 78501 | |
| Martinez Daniel Delnosa Mcallen Trade Zone 12 | | 6901 S 33rd St Bldg T | PO Box 2287 | | | Mcallen | TX | 78501 | |
| Martinez Dimas | | 6225 Wilshire Rd | | | | Saginaw | MI | 48601 | |
| Martinez Donnie | | 15727 Winters Ln | | | | Riverside | CA | 92504 | |
| Martinez Dora L | | PO Box 351 | | | | Frederick | CO | 80530 | |
| Martinez Elizabeth | | 11928 Crewe St | | | | Norwalk | CA | 90650 | |
| Martinez Elvia | | 38471 N Emerald Ln | | | | Westland | MI | 48185 | |
| Martinez Fabian | | 3070 Bay | | | | Unionville | MI | 48767 | |
| Martinez Gloria | | 1574 Dartmouth Rd | | | | St Helen | MI | 48656 | |
| Martinez Group Inc | | 1175 Alexander Court | | | | Cary | IN | 60013 | |
| Martinez Gustavo | | 9200 Vicksburg | | | | El Paso | TX | 79924 | |
| Martinez Janice | | 325 Wilcox St | | | | Rochester | MI | 48307 | |
| Martinez Javier | | 345 Planet St | | | | Rochester | NY | 14606-3044 | |
| Martinez Jim Lee | | 20608 Brana Rd | | | | Riverside | CA | 92508 | |
| Martinez John | | 1003 S Winter St | | | | Adrian | MI | 49221 | |
| Martinez John Richard | | 1426 Lamplighter Dr | | | | Longmont | CO | 80501 | |
| Martinez Jose | | 1901 Joslin St | | | | Saginaw | MI | 48602-1124 | |
| Martinez Jose Angel Mata | c/o Everardo Abrego | 944 W Nolana | Ste C | | | Pharr | TX | 78577 | |
| Martinez Jose Angel Mata | Carlos Hernadez Esq | Law Office Of Carlos E Hernadez | Jr 101 N 10th St | | | Edinburg | TX | 78539 | Mexico |
| Martinez Jose Angel Mata | Everado Abrego Esq | 944 W Nolana | Ste C | | | Pharr | TX | 78577 | Mexico |
| Martinez Jose Angel Mata | Norman Jolly Esq | 1018 Preston | 4th Fl | | | Houston | TX | 77002 | Mexico |
| Martinez Jr Samuel | | 4627 Mourning Dove Ln | | | | Wichita Falls | TX | 76306 | |
| Martinez Katherine | | 2797 Sakey | | | | Saginaw | MI | 48601-9217 | |
| Martinez Louis | | 478 Fort Gray Dr | | | | Lewiston | NY | 14092-1940 | |
| Martinez Luis | | 569 Plymouth Ave | | | | Buffalo | NY | 14213 | |
| Martinez Luis | | PO Box 417 | | | | Olcott | NY | 14126 | |
| Martinez Luis | | 2238 Cybelle Ct | | | | Miamisburg | OH | 45342 | |
| Martinez Luis | | 911 S 4th St | | | | Milwaukee | WI | 53204-1726 | |
| Martinez Manuel | | 16114 Silverwood Dr | | | | Fenton | MI | 48430 | |
| Martinez Marcos | | 4795 S Washington Rd | | | | Saginaw | MI | 48601-7205 | |
| Martinez Maria | | 823 South Alta Ln | | | | Olathe | KS | 66061 | |
| Martinez Maria | | 1003 S Winter | | | | Adrian | MI | 49221 | |
| Martinez Maria | | 100 Hoffman Blvd Apt1c | | | | New Brunswick | NJ | 8901 | |
| Martinez Mario | | 212 39th St | | | | Bay City | MI | 48708 | |
| Martinez Mary | | 20221 Winfred Dr | | | | Tanner | AL | 35671-3534 | |
| Martinez Micheal | | 323 S Frost | | | | Saginaw | MI | 48603 | |
| Martinez Misty | | 4716 Orangeburg Dr | | | | Columbus | OH | 43228 | |
| Martinez Nicholas | | 1512 Sw 22nd | | | | Blue Springs | MO | 64015 | |
| Martinez Nicolas | | 4733 Karel Jean Ct Sw | | | | Wyoming | MI | 49509-4529 | |
| Martinez Noemi | | 93 Burnet St | | | | New Brunswick | NJ | 8901 | |
| Martinez Ochoa Rosa Maria | | Inspection De Partes Industria | Av Hidalgo 842 6 Centro | | | Torreon | | 27000 | Mexico |
| Martinez Ochoa Rosa Maria Eft | | Av Hidalgo 873 Ote | Torreon Coahuila | | | | | | Mexico |
| Martinez Oralia C | | 812 S Plate St | | | | Kokomo | IN | 46901-5676 | |
| Martinez Ricardo | | 920 Nhelena St | | | | Anaheim | CA | 92805 | |
| Martinez Richard | | 4730 Colonial Dr Apt 3 | | | | Saginaw | MI | 48603 | |
| Martinez Ricky | | 1513 Emily St | | | | Saginaw | MI | 48601-3037 | |
| Martinez Rivera Juan Eft | | Marques De Las Cruces 122 Col | Lomas Del Marques Queretaro | | | | | Cp 76146 | Mexico |
| Martinez Rivera Juan Eft | | Marques De Las Cruces 122 Col | Lomas Del Marques Queretaro | | | | | Cp 76146 | Mexico |
| Martinez Robert | | 9142 Malachite Ave | | | | Rncho Cucamonga | CA | 91730 | |
| Martinez Roberto | | 4041 Pedley Rd 57 | | | | Riverside | CA | 92509 | |
| Martinez Roberto | | 5178 Dewberry Dr | | | | Saginaw | MI | 48603-1107 | |
| Martinez Rogelio | | 812 S Plate St | | | | Kokomo | IN | 46901-5676 | |
| Martinez Rosalinda | | 726 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Martinez Rudolph | | PO Box 202 | | | | Vassar | MI | 48768-0202 | |
| Martinez Sonia | | 5563 Wanda Way | | | | Hamilton | OH | 45011 | |
| Martinez Stacy | | 4776 W 100 N | | | | Kokomo | IN | 46901 | |
| Martinez Victor L | | Dba Vicmar Consulting | 6413 Creekdale Dr | | | The Colony | TX | 75056 | |
| Martinez Victor L | | Vicmar Consulting | 6413 Creekdale Dr | | | Colony | TX | 75056 | |
| Martinez Victor L Dba Vicmar Consulting | | 6413 Creekdale Dr | | | | The Colony | TX | 75056 | |
| Martinez Victoria | | 1330 Nonaham Ln | | | | Erie | CO | 80516 | |
| Martinez Yomara | | 6137 Vinevale Ave | | | | Maywood | CA | 90270 | |
| Martinho Nancy | | 129 W Bolivar Ave | | | | Milwaukee | WI | 53207 | |
| Martini Steven | | 4261 Stoneybrook Dr Se | | | | Warren | OH | 44484 | |
| Martinich Gregory | | W179 S6765 Muskego Dr | | | | Muskego | WI | 53150-9692 | |
| Martinka Michael | | 7224 Slaffer Rd | | | | Vassar | MI | 48768 | |
| Martinka Stephen | | 7800 Meadowood Dr | | | | Canfield | OH | 44406 | |
| Martino Binnie Purser | | Akron Court Reporters | 40 E Buchtel Ave 1st Fl | | | Akron | OH | 44308 | |
| Martino Binnie Purser Akron Court Reporters | | 40 E Buchtel Ave 1st Fl | | | | Akron | OH | 44308 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 826 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martino David | | 1782 Huth Rd | | | | Grand Island | NY | 14072 | |
| Martino James | | 3103 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Martino James | | 2445 Upland Dr | | | | Burlington | WI | 53105 | |
| Martino James A | | N3710 Boy Scout Island Rd | | | | Watersmeet | MI | 49969-9821 | |
| Martino Kerry Anne | | 285 Franklin Wright Blvd | | | | Lake Orion | MI | 48362 | |
| Martino Michael | | 1001 Woodhill | | | | Burnsville | MN | 55337 | |
| Martinolich Denise | | 101 Sunrise Dr | | | | Clinton | MS | 39056 | |
| Martinolich Stephen | | 504 Trailwood Dr | | | | Clinton | MS | 39056 | |
| Martinrea Industries | Accounts Payable | 2319 Bishop Circle East | | | | Dexter | MI | 48130 | |
| Martinrea Industries Bishop Circle Assembly | | 2319 Bishop Circle East | | | | Dexter | MI | 48130 | |
| Martinrea Industries Inc | | North Vernon Div | 505 Industrial Dr | | | North Vernon | IN | 47265 | |
| Martinrea Industries Inc | | 2319 Bishop Circle E | | | | Dexter | MI | 48130 | |
| Martinrea Industries Inc | | 2319 Bishop Circle E | Ad Chg 01 19 05 Gj | | | Dexter | MI | 48130 | |
| Martinrea Industries Inc | | Fmly Pilot Plastics Inc | 2319 Bishop Circle E | | | Dexter | MI | 48130 | |
| Martinrea Industries Inc | | PO Box 67000 Dept 249601 | | | | Detroit | MI | 48267-2496 | |
| Martinrea Industries Inc Clare Division | | PO Box 77000 | Department 77259 | | | Detroit | MI | 48277-0259 | |
| Martinrea International Inc | Rob Wildeboer | Martinrea International Inc | 30 Aviva Pk Dr | | | Vaughan Ontario | CAN ADA | L4L 9C7 | |
| Martinrea International Inc | | 10 Atlas Ct | | | | Brampton | ON | L6T 5C1 | Canada |
| Martinrea International Inc | | 189 Summerlea Rd | | | | Brampton | ON | L6T 4P6 | Canada |
| Martinrea International Inc | | 2533 Rena Rd | | | | Mississauga | ON | L4T 3X4 | Canada |
| Martinrea International Inc | | 2565 Rena Rd | | | | Mississauga | ON | L4T 1G6 | Canada |
| Martinrea International Inc | | 30 Aviva Pk Dr | | | | Vaughan | ON | L4L 9C7 | Canada |
| Martinrea International Inc | | 7405 Tranmere Rd | | | | Mississauga | ON | L5S 1L4 | Canada |
| Martinrea International Inc | | Amk Metal Products Div | 248 Simpson Ave S | | | Bowmanville | ON | L1C 2J3 | Canada |
| Martinrea International Inc | | Fluid Motion Technologies Div | 2565 Rena Rd | | | Mississauga | ON | L4T 1G6 | Canada |
| Martinrea International Inc | | Accts Payable Dept | 7405 Tranmere Dr | | | Mississauga | ON | L5S 1L4 | Canada |
| Martins Plastic Machinery | | Services | 16785 Gaucho Rd | | | Lake Elsinora | CA | 92530 | |
| Martins Plastic Machinery Services | | 16785 Gaucho Rd | | | | Lake Elsinora | CA | 92530 | |
| Martinson Perry | | 716 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Martinus Dennis | | 5105 Macon Hwy | | | | Tecumseh | MI | 49286 | |
| Martinus Ryan | | 704 Waskin Dr Apt D | | | | Tecumseh | MI | 49286 | |
| Martis John | | 9625 Geddes | | | | Saginaw | MI | 48609 | |
| Martlage Michelle | | 11260 S 375 W | | | | Fairmount | IN | 46928 | |
| Martof Carol | | 5451 Youngstown Conneaut Rd | | | | Burghill | OH | 44404 | |
| Martone John | | 100 Huffer Rd | | | | Hilton | NY | 14468 | |
| Martor Srl | Accounts Payable | Via Nocolao 65 | | | | Brandizzo | | 10032 | Italy |
| Martor Usa | Customer Serv | 1235 S. Kimps Court | Unit 29 | | | Green Bay | WI | 54313 | |
| Martor Usa | Tommy Landwehr | 1235 S Kimps Court Unit 29 | | | | Greenbay | WI | 54313 | |
| Martorana Robin | | 2273 Hyde Shaffer | | | | Bristolville | OH | 44402 | |
| Marty Castellano | | 4436 Carlson Pl | | | | Riverside | CA | 92503 | |
| Martyniak Michael | | 7300 Crystal Lake Dr | Apt 8 | | | Swartz Creek | MI | 48473 | |
| Martz Jerry | | 233 S 200 E | | | | Tipton | IN | 46072 | |
| Martz Kurt | | 4155 England Beach | | | | White Lake | MI | 48383 | |
| Martz Robert | | 27 Hunting Spg | | | | Rochester | NY | 14624-4366 | |
| Martz Tamara | | 20874 Waterscape Way | | | | Noblesville | IN | 46062 | |
| Marubeni Specialty Chemical I | | 3341 Collectioncenter Dr | | | | Chicago | IL | 60693-3341 | |
| Marubeni Specialty Chemical I | | 10 Bank St Ste 740 | | | | White Plains | NY | 10606 | |
| Marubeni Specialty Chemicals I | | 10 Bank St Ste 740 | | | | White Plains | NY | 10606 | |
| Marungo Ana | | 3020 W Custer Pl | | | | Denver | CO | 80219 | |
| Marusewski Martin | | 44 Merrimac St | | | | Buffalo | NY | 14214-1109 | |
| Maruyama Koji | | 2205 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Marvaline Collins | | 2826 Gamble St | | | | St Louis | MO | 63106 | |
| Marvel Engineering Co Del | | 2085 Hawthorne Ave | | | | Melrose Pk | IL | 60160-1105 | |
| Marvel Joann | | PO Box 6975 | | | | Kokomo | IN | 46904-6975 | |
| Marvel Photo Inc | | 1720 North Sheridan | | | | Tulsa | OK | 74115 | |
| Marvin Allen | | 1744 N Rutherford Ave | | | | Chicago | IL | 60707 | |
| Marvin Allen | | 1744 North Rutherford Ave | | | | Chicago | IL | 60707 | |
| Marvin E Reidel Properties Llc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Marvin E Reidel Properties Llc | | 1507 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Marvin Engineering Co Inc | | 260 W Beach Ave | | | | Inglewood | CA | 90302 | |
| Marvin Ii Barry | | 630 San Bernardino Tr | | | | Union | OH | 45322 | |
| Marvin L Broadus | | 187 West 8th Ave | | | | Gulf Shores | AL | 36542 | |
| Marvin L Failer | | Acct Of John Hinds | Case 93 25405 Ck | G 6258 West Pierson Rd | | Flushing | MI | 36742-9089 | |
| Marvin L Failer Acct Of John Hinds | | Case 93 25405 Ck | G 6258 West Pierson Rd | | | Flushing | MI | 48433 | |
| Marvin Michael T | | 9378 Woodside Trail | | | | Swartz Creek | MI | 48473-8534 | |
| Marvin Shawn | | 7276 Chateroux Dr | | | | Centerville | OH | 45459 | |
| Marwood Metal Fabrication | | Limited | 35 Spruce St | | | Tillsonburg | ON | N4G 5C4 | Canada |
| Marwood Metal Fabrication Limited | | 35 Spruce St | | | | Tillsonburg | ON | N4G 5C4 | Canada |
| Marwood Metal Fabrication Ltd | | 35 Spruce St | | | | Tillsonburg | ON | N4G 5C4 | Canada |
| Marx Advertising Inc | | Marx ccmr | 244 Kearny St 6 | | | San Francisco | CA | 94108 | |
| Marx Advertising Inc Eft | | 2175 E Francisco B1 Ste F | | | | San Rafael | CA | 94901 | |
| Marx Advertising Inc Eft | | 2175 E Francisco B1 Ste F | | | | San Rafael | CA | 94901 | |
| Marx Consulting Group Llc | | 6617 Crossing Dr Ste 100 | | | | Grand Rapids | MI | 49508 | |
| Marx Eric | | 2460 Bandon Dr | | | | Grand Blanc | MI | 48439-8152 | |
| Marx Group | Karen Negri | 2175 East Francisco Blvd Ste F | | | | San Rafael | CA | 94901 | |
| Marx James | | 7925 Luann St | | | | Saginaw | MI | 48609-4916 | |
| Marx James L | | 1917 Vout St Apt 13 | | | | Niles | OH | 44445-4024 | |
| Marx Layne Mrkt & Public | | Relations Co | 31420 Northwestern Hwy Ste 100 | | | Farmington Hills | MI | 48334 | |
| Marx Layne Mrkt and Public Relations Co | | 31420 Northwestern Hwy Ste 100 | | | | Farmington Hills | MI | 48334 | |
| Mary Alice Happel | | 1 Shadow Creek Court | | | | Durham | NC | 27712 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary Alonzi | | 9365 Haggerty Rd | | | | Plymouth | MI | 48170 | |
| Mary Andres | | 1283 Fairwood Dr Apt I 4 | | | | Westland | MI | 48185 | |
| Mary Ann Attaway | | 2111 Ne Argyle St | | | | Portland | OR | 97211 | |
| Mary Ann Douglas Rachal | | 171 Waters Edge Dr | | | | Shreveport | LA | 71106 | |
| Mary Ann Hardesty | | 2412 Fox Glove Dr | | | | Monerey Pk | CA | 91754 | |
| Mary Ann Jones | | 73 Hempstead Ave | | | | Buffalo | NY | 14215 | |
| Mary Ann Montgomery Trustee | | 110 Greenfield Rd | | | | Newark | DE | 19713 | |
| Mary Ann Satterfield | | 2535 N E Springbrook Dr | | | | Blue Springs | MO | 64014 | |
| Mary Ann Sloppy | | 90 Slatecreek Dr Apt 4 | | | | Cheektowaga | NY | 14227 | |
| Mary Ann Steiger | | 300 Rabro Dr | | | | Hauppauge | NY | 11788 | |
| Mary Ann Thinnes | | 241 W Riverview Ave | | | | Dayton | OH | 45405 | |
| Mary Ann Thinnes | | 241 West Riverview Ave | | | | Dayton | OH | 45405 | |
| Mary B Sasaki | | 6551 Woodlake Ave | | | | West Hills | CA | 91307 | |
| Mary Bartkowski | | 5 Pinyon Pine Circle | | | | Wilmington | DE | 19808 | |
| Mary Benzinger | | 51074 Mott Rd Lot 184 | | | | Canton | MI | 48188 | |
| Mary Borr | | 3828 11th St | | | | Wayland | MI | 49348 | |
| Mary Conley | | 1876 Arrow Point Dr | | | | St Louis | MO | 63138 | |
| Mary Crane | | 114 Pembroke Rd | | | | Oak Ridge | TN | 37830 | |
| Mary Dread | | 198 Autumn Dr 6 | | | | Fairhope | AL | 36532 | |
| Mary E Dosch | | 5158 Pker Rd | | | | Hamburg | NY | 14075 | |
| Mary E Hultberg | | 1 Albany Pl | | | | Wilmington | DE | 19805 | |
| Mary E Jakubowski Acct Of Ryszard Jakubowski | | Case 92 411285 Dm | | | | | | | |
| Mary E Khacherian | | 1126 Salvador St | | | | Costa Mesa | CA | 92626 | |
| Mary E Krajczynski | | 3432 S 56th Ct | | | | Cicero | IL | 60650 | |
| Mary E Winchell | | 610 Marshall St | | | | Shreveport | LA | 71101 | |
| Mary Ellen Fagan | | 715 Cedar Lake Rd Apt 306 | | | | Decatur | AL | 35603 | |
| Mary Ellen Harrington | | 12058 Main Rd | | | | Akron | NY | 14001 | |
| Mary Ellen Mahoney | Lydall Inc | One Colonial Rd | | | | Manchester | CT | 6040 | |
| Mary Ellen Mahoney | Lydall Inc | One Colonial Road | | | | Manchester | CT | 6040 | |
| Mary F Guendelsberger | | 14018 Platte Dr | | | | Carmel | IN | 46033 | |
| Mary Falcone | | PO Box 892 | | | | East Lansing | MI | 48826 | |
| Mary Fragello | | 848 Highland Ave | | | | Tonawanda | NY | 14223 | |
| Mary Francis Jacklyn Dunson | | For Acct Of E E Dunson | Case231 118843 | 100 N Houston Civil Crts | | Fort Worth | TX | | |
| Mary Francis Jacklyn Dunson For Acct Of E E Dunson | | Case231 118843 | 100 N Houston Civil Crts | | | Fort Worth | TX | 76196 | |
| Mary Ganeson | | 76 3 W Gov Rd | | | | Hershey | PA | 17033 | |
| Mary Ganeson | | 763 W Gov Rd | | | | Hershey | PA | 17 | |
| Mary Ganeson | | 763 W Gov Rd | | | | Hershey | PA | 17033 | |
| Mary Helen Miller | | 309 Kimberly Dr | | | | Columbia | TN | 38401 | |
| Mary Helen Miller | | 309 Kimberly Dr | | | | Columbia | TN | 38402 | |
| Mary Ida Townson | | Standing Chapter 13 Trustee | The Equitable Building | 100 Peachtree St Ste 300 | | Atlanta | GA | 30303 | |
| Mary Ida Townson Chp 13 Trustee | | 100 Peachtree Nw Ste 300 | | | | Atlanta | GA | 30303 | |
| Mary Ida Townson Standing Chapter 13 Trustee | | The Equitable Building | 100 Peachtree St Ste 300 | | | Atlanta | GA | 30303 | |
| Mary J Carpenter | | 5100 E Holland | | | | Saginaw | MI | 48601 | |
| Mary J Kretschmer Esq | | 400 W Pennsylvania Ave | | | | Towson | MD | 21204 | |
| Mary Jane Elliot | | 25505 W 12 Mile Ste 4760 | | | | Southfield | MI | 48034 | |
| Mary Jane Elliott | | Acct Of M R Blue | Case 94 151 Gc | 35925 Ford Rd | | Westland | MI | 23990-0658 | |
| Mary Jane Elliott | | Acct Of Ronald H Pickens | Case 93 4975 Gc | 35925 Ford Rd | | Westland | MI | 48185 | |
| Mary Jane Elliott | | Acct Of Ronald Ray | Case Gc 90 2075 | 35925 Ford Rd | | Westland | MI | 24994-0276 | |
| Mary Jane Elliott Acct Of M R Blue | | Case 94 151 Gc | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane Elliott Acct Of Ronald H Pickens | | Case 93 4975 Gc | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane Elliott Acct Of Ronald Ray | | Case Gc 90 2075 | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane Flower & Gift Shop | | Inc | 621 West Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| Mary Jane Flower and Gift Shop Inc | | 621 West Eleven Mile Rd | | | | Royal Oak | MI | 48067 | |
| Mary Jane M Elliott | | Acct Of Barbara Standberry | Case 95 1580 4 829 121 | 35925 Ford Rd | | Westland | MI | 42062-3366 | |
| Mary Jane M Elliott | | For Acct Of Timothy Regan | Case 930073 Gc | 35925 Ford Rd | | Westland | MI | 38048-1701 | |
| Mary Jane M Elliott Acct Of Barbara Standberry | | Case 95 1580 4 829 121 | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane M Elliott For Acct Of Timothy Regan | | Case 930073 Gc | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane M Elliott Pc | | 24300 Karim Blvd | | | | Novi | MI | 48375 | |
| Mary Jane M Elliott Pc | | P32732 | 24300 Karim Blvd | | | Novi | MI | 48375 | |
| Mary Jane M Elliott Pc P32732 | | 24300 Karim Blvd | | | | Novi | MI | 48375 | |
| Mary Jean Petti | | 44 Heath St | | | | Buffalo | NY | 14214 | |
| Mary Jo Pilhorn | | 5819 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Mary K Viegelahn Hamlin | | Chapter 13 Trustee | PO Box 634028 | | | Cincinnati | OH | 45263-4028 | |
| Mary K Viegelahn Hamlin Chapter 13 Trustee | | PO Box 634028 | | | | Cincinnati | OH | 45263-4028 | |
| Mary K Viegelahn Hamlin Trustee | | PO Box 3254 | | | | Grand Rapids | MI | 49501 | |
| Mary K Viegelahn Hamlin Trustee | | PO Box 3621 | | | | Grand Rapids | MI | 49501 | |
| Mary L Benedict | | 4519 Cascade Rd Se | | | | Grand Rapids | MI | 49546 | |
| Mary L Campbell | | 115 Lincoln Ave South | | | | Liverpool | NY | 13088 | |
| Mary L Erby | | 115 Genei Court 102 | | | | Saginaw | MI | 48601 | |
| Mary L Erby | | 1155 Genei Court 102 | | | | Saginaw | MI | 48601 | |
| Mary L Erby | | 1155 Genei Ct 102 | | | | Saginaw | MI | 48601 | |
| Mary L Ferchen | | 1525 Swann Rd | | | | Lewiston | NY | 14092 | |
| Mary L Jones | | 2729 Williamsburg Way | | | | Decatur | GA | 30034 | |
| Mary L Liddle | | Akron Court Reporters | 40 E Buchtel Ave 1st Fl | | | Akron | OH | 44308 | |
| Mary Malinowski | | 5041 Elm Circle Dr | | | | Oaklawn | IL | 60453 | |
| Mary Mark A | | 2607 Lowell Ave | | | | Saginaw | MI | 48601-3975 | |
| Mary Mclaughlin Scappechio | | 3745 West River Pkwy | | | | Grand Island | NY | 14072 | |
| Mary Mitchell C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Mary Morris | | PO Box 1832 | | | | St Charles | MO | 63302 | |
| Mary Natcher | | 985 Briggs Hill Rd | | | | Bowling Green | KY | 42101 | |
| Mary Natcher | | 985 Briggs Hill Rd | | | | Bowling Grn | KY | 42101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary P Meade | | 8733 Carnes | | | | Chagrin Falls | OH | 44023 | |
| Mary P Oneill | Richard F Burkejr | C o Clifford Law Offices | 120 N Lasalle St 31st Fl | | | Chicago | IL | 60602 | |
| Mary P Oneill | | 9343 183rd St | | | | Tinley Pk | IL | 60477 | |
| Mary P Smith | | 701 Brookwood Dr | | | | Brookhaven | MS | 39601 | |
| Mary Roman | | 1203 Westlawn Court | | | | Wilmington | DE | 19809 | |
| Mary S Kathke | | 403 Helena St | | | | Georgetown | SC | 29440 | |
| Mary Seu Zamorano | | 3321 Greenwing Ct | | | | Oklahoma City | OK | 73120 | |
| Mary Smith C 3 04 006 | | J Hollingsworth Llc | 137 North Main St | The Barclay Building Ste 1002 | | Dayton | OH | 45402 | |
| Mary Solima | | 2005 Belmont Circle | | | | Franklin | TN | 37069 | |
| Mary Stapleton | | 4501 Clear Creek Pkwy | | | | Northport | AL | 35475 | |
| Mary Sue Zamorano | | 3321 Greenwing Ct | | | | Oklahoma Cty | OK | 73120 | |
| Mary T Smart | | 16680 Grants Trail | | | | Orland Pk | IL | 60424 | |
| Mary Thomas | | 21301 Doc Mcduffie Rd | | | | Foley | AL | 36535 | |
| Mary Thurman Adams | | 4765 W County Line Rd | | | | Jackson | MS | 39209 | |
| Mary Torres | | 66 Country Club Dr | | | | Largo | FL | 33771 | |
| Mary Viegelahn Hamlin | | Chapter 13 Trustee | 415 West Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Mary Viegelahn Hamlin | | PO Box 634028 | | | | Cincinnati | OH | 45263 | |
| Mary Viegelahn Hamlin Chapter 13 Trustee | | 415 West Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| Mary Wade | | Rt 1 Box 10 | | | | Barnsdall | OK | 74002 | |
| Mary Wahsington Hospital | | PO Box 7667 | | | | Fredericktng | VA | 22404 | |
| Mary Walek | | 5842 Fisk Rd | | | | Lockport | NY | 14094 | |
| Mary Washington College | | Office Of Student Accounts | 1301 College Ave | | | Frederiskburg | VA | 22401 | |
| Mary Washington College Office Of Student Accounts | | 1301 College Ave | | | | Frederiskburg | VA | 22401 | |
| Mary Washington Hosp | | PO Box 7667 | | | | Frdericksburg | VA | 22404 | |
| Mary Washington Hospital | | Acct Of Janet Minor | Case V93 11058 | PO Box 180 | | Fredericksburg | VA | 23106-4277 | |
| Mary Washington Hospital | | PO Box 7667 | | | | Fredericksburg | VA | 22408 | |
| Mary Washington Hospital Acct Of Janet Minor | | Case V93 11058 | PO Box 180 | | | Fredericksburg | VA | 22408 | |
| Mary Washington Hospital Inc | | PO Box 180 | | | | Fredricksburg | VA | 22404 | |
| Mary Wingert | | 22479 Dowsett | | | | Atlanta | MI | 49709 | |
| Mary Wingert Acct Of Wayne L Wingert Jr | | Acct Of Wayne L Wingert Jr | Case 91 406574 Do | Can Creek Ranch 22479 Dowsett | | Atlanta | MI | 36436-6180 | |
| Mary Wingert Acct Of Wayne L Wingert Jr | | Case 91 406574 Do | Can Creek Ranch 22479 Dowsett | | | Atlanta | MI | 49709 | |
| Maryann C Mendoza | | 230 Plkwood Ave | | | | La Habra | CA | 90631 | |
| Marygrove College | | 8425 W Mcnichols Rd | | | | Detroit | MI | 48221-2599 | |
| Maryland Automobile Fund | | PO Box 431 | | | | Annapolis | MD | 21404 | |
| Maryland Central Collection Unit | | 300 West Preston St | | | | Baltimore | MD | 21201 | |
| Maryland Child Support Account | | PO Box 17396 | | | | Baltimore | MD | 21297 | |
| Maryland Comptroller Of | | Treasury | | | | | | 1900 | |
| Maryland Comptroller Of The | | Treasury | Revenue Administration Div | | | Annapolis | MD | 21411-0001 | |
| Maryland Comptroller Of The Treasury | | Revenue Administration Div | | | | Annapolis | MD | 21411-0001 | |
| Maryland Csa | | PO Box 17396 | | | | Baltimore | MD | 21297 | |
| Maryland Industrial Group | | 233 E Redwood St | | | | Baltimore | MD | 21202 | |
| Maryland Institute | | College Of Art | 1300 Mount Royal Ave | | | Baltimore | MD | 21217 | |
| Maryland Institute College Of Art | | 1300 Mount Royal Ave | | | | Baltimore | MD | 21217 | |
| Maryland Sand & Gravel Fund | | Clean Sites Envl Svcs D Ammon | 635 Slaters Ln Ste 130 | | | Alexandria | VA | 22314 | |
| Maryland Sand & Gravel Fund | | Clean Sites Inc Attn D Sanders | 635 Slaters Ln Ste 130 | | | Alexandria | VA | 22314 | |
| Maryland Sand And Gravel Fund | | Clean Sites Inc Betty L May | 1199 N Fairfax St | Ste 400 | | Alexandria | VA | 22314 | |
| Maryland Sand and Gravel Fund Clean Sites Envl Svcs D Ammon | | 635 Slaters Ln Ste 130 | | | | Alexandria | VA | 22314 | |
| Maryland Sand and Gravel Fund Clean Sites Inc Attn D Sanders | | 635 Slaters Ln Ste 130 | | | | Alexandria | VA | 22314 | |
| Maryland Sand and Gravel Fund Clean Sites Inc Betty L May | | 1199 N Fairfax St | Ste 400 | | | Alexandria | VA | 22314 | |
| Maryland State Dept Of | | Assessments & Taxation | Personal Property Division | 301 W Preston St | | Baltimore | MD | 21201-2395 | |
| Maryland State Dept Of Assessments & Taxation | | Personal Property Division | 301 W Preston St | | | Baltimore | MD | 21201-2395 | |
| Maryland Wire Belts | Kelly Hayden | 1001 Goodwill Ave | | | | Cambridge | MD | 21613 | |
| Maryland Wire Belts Inc | | 1001 Goodwill Ave | | | | Cambridge | MD | 21613 | |
| Maryland Wire Belts Inc | | 1959 Church Creek Rd | | | | Church Creek | MD | 21622 | |
| Maryland Wire Belts Inc | | PO Box 791235 | | | | Baltimore | MD | 21279-1235 | |
| Maryland Wire Belts Inc Eft | | Rte 16 PO Box 67 | | | | Church Creek | MD | 21622 | |
| Marylou Wilkins | | 3310 North Rd | | | | Geneseo | NY | 14454 | |
| Marymount College | | 100 Marymount Ave | | | | Tarrytown | NY | 10591-3796 | |
| Marymount College Tarrytown | | 100 Marymount Ave | | | | Tarrytown | NY | 10591-3796 | |
| Marymount Manhattan College | | 221 E 71st St | | | | New York | NY | 10021 | |
| Marymount University | | 2807 N Glebe Rd | | | | Arlington | VA | 22207 | |
| Marynik Melissa | | 3123 South 76th St | | | | Franksville | WI | 53126 | |
| Marysville Marine Distributors | | 1551 Michigan Ave | | | | Marysville | MI | 48040 | |
| Marysville Marine Distributors | | PO Box 248 | | | | Marysville | MI | 48040-0248 | |
| Marysville Municipal Crt | | PO Box 322 | | | | Marysville | OH | 43040 | |
| Maryvale School System | | Community Education | 777 Maryvale Dr | | | Creektowaga | NY | 14225 | |
| Maryvale School System Community Education | | 777 Maryvale Dr | | | | Creektowaga | NY | 14225 | |
| Maryville College | | 502 E Lamar Alexander Plxy | | | | Maryville | TN | 37804-5907 | |
| Maryville University | | 13550 Conway Rd | | | | St Louis | MO | 63141 | |
| Marywood University | | Cashiers Office | | | | Scranton | PA | 18509 | |
| Marz Robert | | 133 N Pleasant Ave | | | | Niles | OH | 44446-1136 | |
| Marzano Anthony | | 7063 Paxton | | | | Youngstown | OH | 44512 | |
| Marzec Candace | | 2061 Montana | | | | Saginaw | MI | 48601 | |
| Marzett Jamie | | 2939 Lockridge Ave | | | | Kansas City | MO | 64128-1146 | |
| Marzette Angel | | 960 Rider Ave | | | | Dayton | OH | 45408 | |
| Marzette Doris | | 141 Liscum Dr | | | | Dayton | OH | 45427 | |
| Marzette Johnny I | | 3718 Race St | | | | Flint | MI | 48504-2216 | |
| Marzette Lashawn | | 46 Decker | | | | Dayton | OH | 45417 | |
| Marzluft James | | 2405 S Brennan Rd | | | | Hemlock | MI | 48626-8748 | |
| Marzo Steven | | 3802 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Marzonie C & Assoc Dps | | 2365 South Huron Pkwy | | | | Ann Arbor | MI | 48104 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marzonie C and Assoc Dps | | 2365 South Huron Pkwy | | | | Ann Arbor | MI | 48104 | |
| Mas Inc | | 3965 Muriel Dr | | | | Richfield | OH | 44286-9757 | |
| Masaitis Albert | | 993 Salbright Mckay | | | | Brookfield | OH | 44403 | |
| Masaitis Bettie | | 993s Albright Mckay | | | | Brookfield | OH | 44403 | |
| Masaitis Diane H | | 2154 Knapp Dr | | | | Cortland | OH | 44410-1763 | |
| Masaitis Gregory A | | 1794 Beechwood St Ne | | | | Warren | OH | 44483-4134 | |
| Masalmeh Jamal | | 2727 22nd Ave | Apt 45 | | | Forest Grove | OR | 97116 | |
| Maschino Dale C | | 11106 Par Ct | | | | Kokomo | IN | 46901-9774 | |
| Maschoff David | | 5544 Northcrest Village | | | | Clarkston | MI | 48346 | |
| Maschoff Mark | | 8 Ketchum St | | | | Victor | NY | 14564 | |
| Masci Pascal | | 1515 Sweets Crn Rd | | | | Penfield | NY | 14526 | |
| Masciangelo Alfred | | 7744 Sutton Pl Ne | | | | Warren | OH | 44484-1455 | |
| Mascola Arthur | | 293 Pheasant Run Rd S | E | | | Warren | OH | 44484 | |
| Mascon | | PO Box 2282 | | | | Carol Stream | IL | 60132-2282 | |
| Mascotech Automotive Systems G | | 275 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Mascotech Automotive Systems G | | Mascotech Engineering North Am | 6353 E 14 Mile Rd | | | Sterling Heights | MI | 48312 | |
| Mascotech Braun Co | | 19001 Glendale Ave | | | | Detroit | MI | 48223-3475 | |
| Mascotech Forming Technologies | | 2800 Tyler Rd | | | | Ypsilanti | MI | 48198 | |
| Masefield Jonathan | | 38 The Crescent | | | | Cookley | | DY103RY | United Kingdom |
| Masello Mary | | 416 Coolidge Dr | | | | Hermitage | PA | 16148-9317 | |
| Maser John | | 874 N Leroy St | | | | Fenton | MI | 48430-2740 | |
| Mashburn Traci | | 809 South 14th St | | | | Gadsden | AL | 35901 | |
| Mashino Kimberly | | 130 S Western Ave | | | | Kokomo | IN | 46901 | |
| Masian Ronald N | | 1322 Frederick St | | | | Niles | OH | 44446-3232 | |
| Masica Michael | | 8292 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Masiello Anthony | | 10 Debbie Ln | | | | Brockport | NY | 14420-9400 | |
| Masiello Nicholas | | 10 Debbie La | | | | Brockport | NY | 14420 | |
| Masimore Charles | | 100 Tall Timbers Rd | | | | Union | OH | 45322-3438 | |
| Maske Wanda A | | 752 Lake Dr | | | | Youngstown | OH | 44511-1411 | |
| Maskew Brian | | 5358 Angel Way | | | | Noblesville | IN | 46062 | |
| Masko Andy | | 7750 Venice Drne | | | | Warren | OH | 44484-1506 | |
| Masland Acoustic Com Eft Inc | | PO Box 40 | | | | Carlisle | PA | 17013 | |
| Masland Acoustic Components | | Inc Masland Industries | PO Box 40 | | | Carlisle | PA | 17013 | |
| Masland Specialty Tech | | Inc Dba Lear Corp Masland Div | 1410 E 14 Mile Rd | Moved 01 02 Email | | Madison Heights | MI | 48071 | |
| Masland Specialty Technologies | | Lear Interior Systems Group | 8485 Prospect Ave | | | Kansas City | MO | 64132 | |
| Maslanek Dorota | | Delphi Company | Ave De Luxembourg L 4940 | | | Bascharge Luxembourg | | | Luxembourg |
| Masline Electronics Inc | | 511 Clinton Ave S | | | | Rochester | NY | 14620 | |
| Masline Electronics Inc | | 511 Clinton Ave S | | | | Rochester | NY | 14620-110 | |
| Maslow Frederic | | 1616 Ken Klare Dr | | | | Beavercreek | OH | 45432-1912 | |
| Maslowski Linda | | 1702 Joslin | | | | Saginaw | MI | 48602 | |
| Maslowski Stacy | | 3828 Yorkland Dr | Apt 12 | | | Comstock Pk | MI | 49321 | |
| Masluk Erin | | 2374 Bianca Ln | | | | Cortland | OH | 44410 | |
| Masluk Mark | | 2374 Bianca Ln | | | | Cortland | OH | 44410 | |
| Masmec Spl | | Via Dei Gigil 21 | 70026 Modugno | | | | | | Italy |
| Masmec Srl | | Via Dei Gigil 21 Traversa Mura | | | | Modugno | | 70026 | Italy |
| Mason & Dixon Lines Inc Eft | | Scac Madi | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Mason & Dixon Lines Inc The | | Mason & Dixon Special Commodit | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Mason & Hanger | | 2355 Harrodsburg Rd | | | | Lexington | KY | 40504 | |
| Mason & Overstreet | | Welding & Machine Works Inc | 720 M & O Dr | | | Pearl | MS | 39288-5791 | |
| Mason & Overstreet Welding & M | | 720 M & O Dr | | | | Pearl | MS | 39208 | |
| Mason and Dixon Lines Inc Eft | | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Mason and Overstreet Welding and Machine Works Inc | | PO Box 5791 | | | | Pearl | MS | 39288-5791 | |
| Mason Andrew | | 1016 Brunswick Way | | | | Anderson | IN | 46012 | |
| Mason Annie L | | 310 Glenside Ct | | | | Trotwood | OH | 45426-2774 | |
| Mason Bernice | | 20360 Nuclear Plt Rd | | | | Tanner | AL | 35671-0000 | |
| Mason Bobby | | 2100 Wavery Dr | | | | Kokomo | IN | 46902 | |
| Mason Brandon | | 9443 Beecher Rd | | | | Flushing | MI | 48433 | |
| Mason Brenda | | 320 Sycamore St | | | | Chesterfield | IN | 46017-1554 | |
| Mason Calvin H | | 1913 Southwest Blvd Sw | | | | Warren | OH | 44485-3973 | |
| Mason Carleton | | 1311 South Ave | | | | Niagara Falls | NY | 14305 | |
| Mason Carolyn | | 1826 Woodall Rd Sw | | | | Decatur | AL | 35603 | |
| Mason Cathy | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mason Cathy | | 2962 Lake Angelus Rd | | | | Waterford | MI | 48329 | |
| Mason Charles | | 15 Aldwick Rise | | | | Fairport | NY | 14450 | |
| Mason Charles W | | 3669 Northwood Dr Se | | | | Warren | OH | 44484-2639 | |
| Mason Cheney Linda Ruth | | 2303 Tamarack Rd | | | | Anderson | IN | 46011-2608 | |
| Mason Cheryl | | 667 Simbury St | | | | Columbus | OH | 43228-2530 | |
| Mason Craig | | 2331 Bonnieview | | | | Riverside | OH | 45431 | |
| Mason D | | 4077 Pine Creek Rd SW Apt 3 | | | | Grandville | MI | 49418-2540 | |
| Mason D | | 814 Harrisburg Pike | | | | Columbus | OH | 43223-2161 | |
| Mason Danielle | | 3705 Diamondale Dr W | | | | Saginaw | MI | 48601-5867 | |
| Mason Darrin | | 33 Highlander Ave | | | | Miamisburg | OH | 45342 | |
| Mason Deana | | 4454 Elk Creek Rd | | | | Middletown | OH | 45042 | |
| Mason Deborah | | 4077 Pine Creek Rd | Apt 8 | | | Grandville | MI | 49418-0000 | |
| Mason Donald L | | 2805 Apache Dr | | | | Anderson | IN | 46012-1403 | |
| Mason Doyce C | | PO Box 181 | | | | Tanner | AL | 35671-0181 | |
| Mason E | | 53 Shirdley Ave | | | | Southdene | | L32 7QQ | United Kingdom |
| Mason Erister | | 24401 Al Hwy157 | | | | Town Creek | AL | 35672-0271 | |
| Mason Gary | | 4478 S Griffin Ave | | | | Milwaukee | WI | 53207-5028 | |
| Mason Griffin & Pierson Pc | | 101 Poor Farm Rd | | | | Princeton | NJ | 8540 | |
| Mason Griffin and Pierson Pc | | 101 Poor Farm Rd | | | | Princeton | NJ | 8540 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mason Harry J | | 255 Washington Ave | | | | Wilmington | OH | 45177-1129 | |
| Mason Isaacson & Macik Pa | | 104 East Aztec Ave | | | | Gallup | NM | 87305-1772 | |
| Mason Isaacson and Macik Pa | | PO Box 1772 | | | | Gallup | NM | 87305-1772 | |
| Mason James L | | 3720 College Corner Rd | | | | Richmond | IN | 47374-4556 | |
| Mason Jamie | | 10727 Thistle Ridge | | | | Fishers | IN | 46038 | |
| Mason Jerry | | 1035 Esther Ave | | | | Miamisburg | OH | 45342 | |
| Mason Jesse | | 2878 Bobbie Pl 1a | | | | Kettering | OH | 45429 | |
| Mason Jr Cato | | 4 Tudor Ln Apt 5 | | | | Lockport | NY | 14094 | |
| Mason Jr Paul E | | 5711 Hemple Rd | | | | Miamisburg | OH | 45342-1005 | |
| Mason Kathleen D | | 3669 Northwood Dr Se | | | | Warren | OH | 44484-2639 | |
| Mason Kenneth D | | 1387 Webber Ave | | | | Burton | MI | 48529 | |
| Mason Kevin | | 950 South Flajole Rd | | | | Midland | MI | 48642 | |
| Mason Kevin | | 51 Alexander Rd | | | | Jayess | MS | 39641 | |
| Mason Lawrence A | | 426 Twin Lakes Blvd | | | | Little Egg Harbor Tw | NJ | 08087-1119 | |
| Mason Louis | | 1420 E Burt Rd | | | | Burt | MI | 48417 | |
| Mason Mark | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mason Mark | | 2962 Lake Angelus Rd | | | | Waterford | MI | 48329 | |
| Mason Mark | | 3359 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Mason Marylou | | 2535 SE 6th Ave | | | | Okeechobee | FL | 34974 | |
| Mason Milan | | 16657 East Rd | | | | Montrose | MI | 48457 | |
| Mason Municipal Court | | 5950 Mason Montgomery Rd | | | | Mason | OH | 45040 | |
| Mason Nancy J | | 2232 Celestial Dr Ne | | | | Warren | OH | 44484-3903 | |
| Mason P | | Co Mr E Mason | 112a Stamford Rd | | | Birkdale | | PR8 4EX | United Kingdom |
| Mason Rayann | | 1324 Sweitzer St Lot D 9 | | | | Greenville | OH | 45331 | |
| Mason Richard | | 348 Dogwood Rd | | | | Hillsboro | AL | 35643-3840 | |
| Mason Robert | | 20360 Nuclear Plt Rd | | | | Tanner | AL | 35671 | |
| Mason Robert | | PO Box 2976 | | | | Kokomo | IN | 46904-2976 | |
| Mason Robert | | 3740 Penedos Dr | | | | Las Vegas | NV | 89147-1088 | |
| Mason Robert | | 598 Barn Dr | | | | Yardley | PA | 19067 | |
| Mason Robert D | | 2343 N State Route 560 | | | | Urbana | OH | 43078-9667 | |
| Mason Robert G | | 3951 Little York Rd | | | | Dayton | OH | 45414-2411 | |
| Mason Roger | | 74 Red Oak Rd | | | | Tifton | GA | 31793 | |
| Mason Sandra M | | 1097 Gage Rd | | | | Holly | MI | 48442 | |
| Mason Shawn | | 45617 Waterside Dr | Apt 7303 | | | Macomb | MI | 48044 | |
| Mason Stephen | | 9 Findon Rd | | | | Southdene | | | United Kingdom |
| Mason Susan | | 4086 Autumnwood Dr | | | | Fenton | MI | 48430 | |
| Mason Taisha | | 16 Peter Ave | | | | Kendall Pk | NJ | 8824 | |
| Mason Thomas | | 3286 Catherine Dr | | | | Vienna | OH | 44473 | |
| Mason Thomas | | 3686 Demura Dr Se | | | | Warren | OH | 44484-3722 | |
| Mason Wayne | | 1296 N Knight Rd | | | | Essexville | MI | 48732 | |
| Masonry Materials Plus | | 620 Willow St | | | | Youngstown | OH | 44506 | |
| Masonry Materials Plus Inc | | 620 Willow St | | | | Youngstown | OH | 44506 | |
| Masoudi Mansour | | 6776 Berwick Dr | | | | Clarkston | MI | 48346 | |
| Mass Bay Comm College | Chuck Pearson | Attn Howard Ferris | 250 Eliot St | | | Ashland | MA | 1721 | |
| Mass Dept Of Revenue Cse Div | | PO Box 4068 | | | | Wakefield | MA | 1880 | |
| Mass Edward A | | 31020 Floralview Dr S | Apt 108 | | | Farmington Hills | MI | 48331 | |
| Mass Industrial Control | Diane | 19 Woodrow Ave | | | | Sinking Spring | PA | 19608 | |
| Mass Inst Of Tech | | Lincoln Laboratory | 244 Wood St | | | Lexington | MA | 02420-9108 | |
| Mass Multimedia Inc | Jon Massey | Ste B | 61431 West Colorado Ave | | | Colorado Spring | CO | 80904 | |
| Mass Mutual Life Ins Co | | C O Hayman Co | 5700 Crooks Ste 400 | | | Troy | MI | 48098 | |
| Mass Mutual Life Ins Co C O Hayman Co | | 5700 Crooks Ste 400 | | | | Troy | MI | 48098 | |
| Mass Precision Sheetmetal Eft | | Inc | 2070 Old Oakland Rd | Hold Per Dana Fidler | | San Jose | CA | 95131 | |
| Mass Precision Sheetmetal Eft Inc | | 2070 Old Oakland Rd | | | | San Jose | CA | 95131 | |
| Mass Virginia | | 234 Sparrow Ave | | | | Sebring | FL | 33872-3731 | |
| Massa Products Corporation | | 280 Lincoln St | | | | Hingham | MA | 2043 | |
| Massa Products Corporation | | 280 Lincoln St | | | | Hingham | MA | 20431796 | |
| Massaad Peter | | 11171 Leo Collins | | | | El Paso | TX | 79936 | |
| Massachusettes Institute Of | | Technology | Student Financial Aid Office | 77 Massachusettes Ace 5 119 | | Cambridge | MA | 2139 | |
| Massachusettes Institute Of Technology Student Service | | Center Sponsor Payments | 77 Massachusettes Ave Rm1120 | | | Cambridge | MA | 2139 | |
| Massachusetts Bay Community | | College | | | | Wellesley | MA | 2181 | |
| Massachusetts Bay Community College | | 50 Oakland St | | | | Wellesley | MA | 2181 | |
| Massachusetts Commonwealth Of | | Secretary Of The Commonwealth | Attn Annual Report Ar85 | 1 Ashburtonplace Rm 1717 | | Boston | MA | 21081512 | |
| Massachusetts Commonwealth Of Secretary Of The Commonwealth | | Attn Annual Report Ar85 | 1 Ashburtonplace Rm 1717 | | | Boston | MA | 02108-1512 | |
| Massachusetts Department Of | | Revenue | PO Box 7025 | | | Boston | MA | 2204 | |
| Massachusetts Department Of Revenue | | PO Box 7025 | | | | Boston | MA | 2204 | |
| Massachusetts Department Of Revenue | | PO Box 7067 | | | | Boston | MA | 2204 | |
| Massachusetts Dept Of Recenue | | PO Box 9140 | | | | Boston | MA | 2205 | |
| Massachusetts Dept Of Revenue | | 215 First St | | | | Cambridge | MA | 2142 | |
| Massachusetts Dept Of Revenue | | PO Box 7021 | | | | Boston | MA | 2204 | |
| Massachusetts Dor cse | | PO Box 55140 | | | | Boston | MA | 2205 | |
| Massachusetts Institute Of | | Technology | 77 Massachusetts Ave Rm 11 320 | Stdnt Fin Serv Sponsor Payment | | Cambridge | MA | 2139 | |
| Massachusetts Institute Of | | Technology Attn J Friedland | 77 Massachusetts Ave E19 750 | 77 Massachusetts Ave E19 750 | | Cambridge | MA | 21394307 | |
| Massachusetts Institute Of | | Technology Rm 11 1120 | 77 Massachusetts Ave | | | Cambridge | MA | 2139 | |
| Massachusetts Institute Of | | Technology Alliance | C O Dan Beardslee Treasurer | 32324 Nestlewood | | Farmington Hills | MI | 48334 | |
| Massachusetts Institute Of Tec | | 77 Massachusetts Ave Rm E19 37 | | | | Cambridge | MA | 21394307 | |
| Massachusetts Institute Of Tec | | 77 Massachusetts Ave Rm E19 37 | | | | Cambridge | MA | 02139-4307 | |
| Massachusetts Institute Of Tec | | Office Of Sponsored Programs | 77 Massachusetts Ave Rm E19 75 | | | Cambridge | MA | 02139-4930 | |
| Massachusetts Institute Of Technology | Kathryn P Johnson | | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | Cambridge | MA | 2139 | |
| Massachusetts Institute Of Technology | Kathryn P Johnson | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | | Cambridge | MA | 02139-4307 | |
| Massachusetts Institute Of Technology | | 77 Massachusetts Ave | Bldg N52 496 | | | Cambridge | MA | 02139-4307 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Massachusetts Institute Of Technology | | 77 Massachusetts Ave Rm 11 320 | Stdnt Fin Serv Sponsor Payment | | | Cambridge | MA | 2139 | |
| Massachusetts Institute Of Technology Alliance | | C O Dan Beardslee Treasurer | 32324 Nestlewood | | | Farmington Hills | MI | 48334 | |
| Massachusetts Institute Of Technology Attn J Friedland | Massachusetts Institute Of Technology | Kathryn P Johnson | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | Cambridge | MA | 2139 | |
| Massachusetts Institute Of Technology Rm 11 1120 | | 77 Massachusetts Ave | | | | Cambridge | MA | 2139 | |
| Massachusetts School Of Law | | 500 Federal St | | | | Andover | MA | 1810 | |
| Massar Richard | | 909 Royal | | | | Edinburg | TX | 78539 | |
| Massaro Elizabeth A | | 8228 Point Dr | | | | Wind Lake | WI | 53185-1476 | |
| Massaro Fabian | | 4798 Crew Hood Se | | | | Girard | OH | 44420 | |
| Massaro Marta | | 376 Wheeler Pl | | | | Sharon | PA | 16146 | |
| Massaro Robert J | | 8228 Point Dr | | | | Wind Lake | WI | 53185-1476 | |
| Massasoit Community College | | Business Office | One Massasoit Blvd | | | Brockton | MA | 2402 | |
| Massasoit Community College Business Office | | One Massasoit Blvd | | | | Brockton | MA | 2402 | |
| Massasoit Tool Co | | 110 Minnesota Ave | | | | Warwick | RI | 28886026 | |
| Massasoit Tool Company | | 110 Minnesota Ave | | | | Warwick | RI | 28886026 | |
| Massasoit Tool Company | | 110 Minnesota Ave | | | | Warwick | RI | 02888-6026 | |
| Massay Mandee | | 30 Aledo Ct | | | | St Augustine | FL | 32096-7674 | |
| Masscomp Electronics | Accounts Payable | 40 East Pearce St | | | | Richmond Hill | ON | L4B 1B7 | Canada |
| Masscomp Electronics Ltd | | 40 E Pearce St | | | | Richmond Hill | ON | 0L4B - 1B7 | Canada |
| Masscomp Electronics Ltd | | 40 E Pearce St | | | | Richmond Hill | ON | L4B  1B7 | Canada |
| Masscomp Electronics Ltd | | 40 E Pearce St | | | | Richmond Hill | ON | L4B 1B7 | Canada |
| Masse Della | | 9088 Springbrook Cir | | | | Davison | MI | 48423 | |
| Massel Chad C & Kelly A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Massel Chad C & Kelly A | | 1935 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Massena Electric Dept | | PO Box 209 | | | | Messina | NY | 13662 | |
| Massengale Nikki | | 160 Cannonbury Ct Aptf | | | | Kettering | OH | 45429 | |
| Massengill Dale | | 2811 W Blvd | | | | Kokomo | IN | 46902-5976 | |
| Massengill Janis | | 3030 Albright Rd | | | | Kokomo | IN | 46902-3909 | |
| Masser David | | 901 Marquette Ave | Apt 2 | | | Bay City | MI | 48706 | |
| Massey Caren | | 44 Redington Ct | | | | W Carrollton | OH | 45449 | |
| Massey Carl | | PO Box 4028 | | | | Gadsden | AL | 35904 | |
| Massey Danny | | 365 Vaughn Dr | | | | Gadsden | AL | 35904 | |
| Massey Deborah | | 3500 S 450 W | | | | Russiaville | IN | 46979 | |
| Massey Gena | | 9095 W St Rd 28 | | | | Tipton | IN | 46072 | |
| Massey Jackie L | | 3724 W 157th St | | | | Overland Pk | KS | 66224-3885 | |
| Massey Joe | | 2272 Lake Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Massey Johnny | | 1947 Romine Rd | | | | Anderson | IN | 46011 | |
| Massey Julia | | 8365 Villa Manor Dr | | | | Greentown | IN | 46936 | |
| Massey Julia A | | 8365 Villa Manor Dr | | | | Greentown | IN | 46936 | |
| Massey Kathleen | | 7224 Joy Marie Ln | | | | Waterford | WI | 53185-1867 | |
| Massey Leonard | | 8365 Villa Manor Dr | | | | Greentown | IN | 46936 | |
| Massey Michael | | 2338 Scotch Pine Dr | | | | Anderson | IN | 46017 | |
| Massey Shurlia | | 1066 E Pine Ave | | | | Mount Morris | MI | 48458-1626 | |
| Massey Tammy | | 337 Bolander Ave | | | | Dayton | OH | 45408 | |
| Massgraphics ritecom | Mike Siska | 46 Taylor Ave | | | | Fort Thomas | KY | 41075 | |
| Massie Debra | | 4312 Richland Ave | | | | Dayton | OH | 45432-1418 | |
| Massie James | | 4106 Garderview | | | | Beavercreek | OH | 45432 | |
| Massie James | | 450 So Xenia Dr | | | | Enon | OH | 45323 | |
| Massie Kenneth | | 2212 Lampe Rd | | | | Wshngtn Ct Hs | OH | 43160-2265 | |
| Massie Larry | | 3130 Sandywood Dr | | | | Dayton | OH | 45440-1505 | |
| Massie Michael E | | 4312 Richland Ave | | | | Dayton | OH | 45432-1418 | |
| Massillon Municipal | | Court Clerk | PO Box 1040 | | | Massillon | OH | 44648-1040 | |
| Massillon Municipal Court | | Acct Of Jacqueline Kiefer | Case 94 Cvf 2686 | | | Massillon | OH | 44646 | |
| Massillon Municipal Court | | Acct Of Jacqueline A Kiefer | Case 93 Cvi 2870 | Two James Duncan Plaza | | | | 27566-2766 | |
| Massillon Municipal Court | | Acct Of Jacqueline A Kiefer | Case 93 Cvi 499 | | | | | 27566-2766 | |
| Massillon Municipal Court | | Acct Of Jacqueline A Kieffer | Case 92 Cvf 1426 | | | | | 27566-2766 | |
| Massillon Municipal Court Acct Of Jacqueline A Kiefer | | Case 93 Cvi 2870 | | | | | | | |
| Massillon Municipal Court Acct Of Jacqueline A Kiefer | | Case 93 Cvi 499 | | | | | | | |
| Massillon Municipal Court Acct Of Jacqueline A Kieffer | | Case 94 Cvf 1507 | | | | | | | |
| Massillon Municipal Court Acct Of Jacqueline A Kieffer | | Case 92 Cvf 1426 | | | | | | | |
| Massillon Municipal Court Acct Of Jacqueline A Kiefer | | Case 94 Cvf 2686 | Two James Duncan Plaza | | | Massillon | OH | 44646-9979 | |
| Massillon Municipal Court Clerk | | PO Box 1040 | | | | Massillon | OH | 44648 | |
| Massillon Municipal Court Clerk | | PO Box 1040 | | | | Massillon | OH | 44648-1040 | |
| Massimino Jack Lee | | 6849 N Lake Rd | | | | Otter Lake | MI | 48464-9780 | |
| Massman Shirley M | | 3706 Weiss St | | | | Saginaw | MI | 48602-3329 | |
| Massop Anthony | | 264 Sundridge Dr | | | | Amherst | NY | 14228 | |
| Massop Richard | | PO Box 734 | | | | Jenison | MI | 49428 | |
| Massoud Charbel | | 916 Buckingham Ave | | | | Flint | MI | 48507 | |
| Massung James | | 1048 N Carter Rd | | | | Linwood | MI | 48634 | |
| Mast J | | 114 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |
| Mast Kevin | | 6574 E 500 N | | | | Kokomo | IN | 46901 | |
| Mast Max | | 2924 E 500 S | | | | Cutler | IN | 46920 | |
| Mast Service Llc | | G 3367 Corunna Rd | | | | Flint | MI | 48532 | |
| Mast Services Llc | | 14237 Frazho Rd | | | | Warren | MI | 48089 | |
| Mastay Pamela | | 1538 Dorthen | | | | Grosse Pointe Woods | MI | 48236 | |
| Master Automatic Inc | Robert D Gordon | Clark Hill PLC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Master Automatic Inc | | 40485 Schoolcraft Rd | | | | Plymouth | MI | 48170 | |
| Master Automatic Inc Eft | | 12355 Wormer Ave | | | | Detroit | MI | 48239 | |
| Master Bond Inc | | 154 Hobart St | | | | Hackensack | NJ | 7601 | |
| Master Care | | 440 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| Master Care Dry Cleaning Syste | | Master Care Carpet & Upholster | 440 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Master Carrier Inc | | Scac Maft | Rd 1 Box 258 | Remove Eft Mail Ck 6 18 97 | | Fairmount City | PA | 16224 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Master Carrier Inc Eft | | Rd 1 Box 258 | | | | Fairmount City | PA | 16224 | |
| Master Design Inc | | 9299 N County Rd 25a | | | | Piqua | OH | 45356 | |
| Master Design Inc Eft | | 9299 N County Rd 25a | | | | Piqua | OH | 45356 | |
| Master Distributors | Brian | 2425 South 21st St | | | | Phoenix | AZ | 85034 | |
| Master Distributors | Curtis | PO Box 512639 | | | | Los Angeles | CA | 90051 | |
| Master Electronics Control | | 1800 Olympic Bl | | | | Santa Monica | CA | 90404 | |
| Master Gage and Tool | Russ Fowler | 112 Maplewood St | | | | Danville | VA | 24540 | |
| Master Guard | | Flex N Gate Corp | 1200 East 8th St | | | Veedersburg | IN | 47987 | |
| Master Heat Treating Inc | | 51 Brown Ave | | | | Springfield | NJ | 7081 | |
| Master Industries Inc | | PO Box 1160 | | | | Holyoke | MA | 10411160 | |
| Master Industries Inc | | PO Box 1160 | | | | Holyoke | MA | 01041-1160 | |
| Master Jig Grinding & Boring | | 24301 Catherine Industrial Rd | | | | Novi | MI | 48375 | |
| Master Jig Grinding and Eft Boring | | 24301 Catherine Industrial Rd | | | | Novi | MI | 48375 | |
| Master Jig Grinding Boring Co | | 24301 Catherine Ind Rd | | | | Novi | MI | 48375-2450 | |
| Master Kraft Tooling Corp | | 425 S 122nd E Ave | | | | Tulsa | OK | 74128 | |
| Master Machine Rebuilders Inc | | 701 West Monroe St | | | | New Bremen | OH | 45869 | |
| Master Machine Tool Services | | PO Box 380561 | | | | Clinton Township | MI | 48038 | |
| Master Machine Tool Services L | | 51410 Milano Dr Ste 100 | | | | Macomb Township | MI | 48038 | |
| Master Mechanic Alliston | Jason Spilchen | 7613 Hwy 89 West Box 571 | | | | Alliston | ON | L9R 1V7 | Canada |
| Master Mechanic Alliston | Jason Spilchena | 7613 Hwy | | | | Alliston | ON | 0L9R -1V7 | Canada |
| Master Molded Products Corp | | 1000 Davis Rd | | | | Elgin | IL | 60123 | |
| Master Molded Products Corp | | 1000 Davis Rd | | | | Elgin | IL | 60123 | |
| Master Molded Products Corporation | Larry J Ferguson | 1000 Davis Rd | | | | Elgin | IL | 60123-1383 | |
| Master Packaging Inc | | 4477 S 70th E Ave | | | | Tulsa | OK | 74145-4606 | |
| Master Packaging Inc | | Dept 235 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Master Petroleum Products | | PO Box 671 | | | | Auburn | IN | 46706 | |
| Master Petroleum Products Inc | | 500 N Indiana | | | | Auburn | IN | 46706 | |
| Master Pneumatic Detroit Inc | | PO Box 55 134a | | | | Detroit | MI | 48255 | |
| Master Precision Inc | | 330 Finchdens Square | | | | Scarborough | ON | M1X 1A5 | Canada |
| Master Products Co Inc | | Add Chng 05 21 04 Ob | | | | Cleveland | OH | 44105-4991 | |
| Master Products Co Inc | | Add Chng 052104 Ob | 6400 Pk Ave | | | Cleveland | OH | 44105-4991 | |
| Master Products Co Inc | | PO Box 94830 | | | | Cleveland | OH | 44101-4830 | |
| Master Products Co The | | 6400 Pk Ave | | | | Cleveland | OH | 44105 | |
| Master Products Corp | | 3011 Bledsoe St | | | | Ft Worth | TX | 76107 | |
| Master Protection Corp | | Firemaster | 5220 Edison Ave Ste 400 | | | Chino | CA | 91710 | |
| Master Pumps & Equipment Corp | | PO Box 1752 | | | | Odessa | TX | 79760 | |
| Master Pumps & Equipment Corp | | PO Box 650500 | | | | Dallas | TX | 75265-0500 | |
| Master Tool & Mold Inc | | 5730 Webster St | | | | Dayton | OH | 45414 | |
| Master Tool and Mold | Garrett Woods | 5730 Webster St | | | | Dayton | OH | 45414 | |
| Master Tool and Mold Inc | Garrett Woods | 5730 Webster St | | | | Dayton | OH | 45414 | |
| Master Tool Co | | 210 River St | | | | Grand River | OH | 44045 | |
| Master Tool Corp Eft | | PO Box 188 | | | | Grand River | OH | 44045 | |
| Master Tool Corp Eft | | PO Box 188 | | | | Grand River | OH | 44045 | |
| Master Unit Die Eft | | 851 E Fairplains St | | | | Greenville | MI | 48838 | |
| Master Unit Die Eft | | Frmrly Master Unit Die Products | 851 Fairplains St | | | Greenville | MI | 48838 | |
| Masterack Crown | | Leggett And Platt | 43 Gaylord Rd Unit 2 | | | St Thomas | | N5P 3R9 | Canada |
| Masterack Crown Gor Don Metal | Accounts Payable | 30 Rolark Dr | | | | Scarborough | ON | M1R 4G2 | Canada |
| Mastercard purch | | Packard Hughes Interconnect | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Mastercraft Engineering | Bill M | 4848 Coit Ste 13 | | | | Ventura | CA | 93003 | |
| Mastergraphics Inc | Customer Serv | 810 W Badger Rd | PO Box 259508 | | | Madison | WI | 53725-9508 | |
| Masterguard | Accounts Payable | 1200 East 8th St | | | | Veedersburg | IN | 47987 | |
| Mastering Computers Inc | | 11000 N Scottsdale Rd | Ste 260 | | | Scottsdale | AZ | 85254 | |
| Masterite | | Div Dcx Chol | 12831 So Figueroa St | | | Los Angeles | CA | 90061-1157 | |
| Masterline Design & Mfg Inc | | 41580 Production Dr | | | | Mt Clemens | MI | 48045 | |
| Masterline Design & Mfg Inc | | Manufacturing Inc | 41580 Production Dr | | | Harrison Township | MI | 48045 | |
| Masterline Design and Mfg | Jenny | 41580 Production Dr | | | | Harrison Twp | MI | 48045 | |
| Masters Architectural Graphic | | Asi Sign Systems | 2017 W 18th St | | | Indianapolis | IN | 46202-1018 | |
| Masters Barbara A | | 6620 Rita Dr | | | | Enon | OH | 45323-1237 | |
| Masters Car Stereo | | 1414 E Washington St | | | | Greenville | SC | 29607-1864 | |
| Masters Catherine | | 3808 Stonegate Dr | | | | Wichita Falls | TX | 76310 | |
| Masters Charles | | 3921 W Sheffield Ave | | | | Chandler | AZ | 85226-1343 | |
| Masters College | | 21726 Pirita Canyon Rd | | | | Santa Clarita | CA | 91321-1200 | |
| Masters College | | Addr Chg 4 22 98 | 21726 Pirita Canyon Rd | | | Santa Clarita | CA | 91321-1200 | |
| Masters Dale | | 1010 Baldwin St | | | | Jenison | MI | 49428-9716 | |
| Masters International | | 2401 E Pioneer Pkwy | | | | Arlington | TX | 76010-8363 | |
| Masters Jack | | 4601 Golforest Dr | | | | Anderson | IN | 46011 | |
| Masters James | | 85 Neil Rd | | | | Ellisville | MS | 39437 | |
| Masters Linda S | | 7549 Saddler Krohler Rd | | | | Farmdale | OH | 44417-9757 | |
| Masters Mark | | 1634 West Shepherd Rd | | | | Breckenridge | MI | 48615 | |
| Masters Ralph | | 7549 Sadler Krohler Rd | | | | Farmdale | OH | 44417 | |
| Masters Rebecca | | 3214 Weston Dr | | | | Kokomo | IN | 46902 | |
| Masters Richard | | 17 Aries Close | | | | Knotty | | L149LW | United Kingdom |
| Masters Richard A | | 2706 S Jefferson St | | | | Bay City | MI | 48708-3700 | |
| Masters Robert | | 5604 Ivy Court | | | | Kokomo | IN | 46902-5237 | |
| Masters Thomas | | 342 S 700 E | | | | Elwood | IN | 46036 | |
| Masters Timothy | | 3573 E 150 S Box 514 | | | | Hobbs | IN | 46047 | |
| Masters Tool & Die Inc | | 4485 Marlea Dr | | | | Saginaw | MI | 48601-7230 | |
| Masters Tool & Die Inc | | 4485 Marlea LN | | | | Saginaw | MI | 48601-7230 | |
| Masterson Chadwick | | 3039 Co Rd 136 | | | | Town Creek | AL | 35672 | |
| Masterson Charles | | 3003 County Rd 136 | | | | Town Creek | AL | 35672 | |
| Masterson Charles E | | 6060 Sipes Ln | | | | Flint | MI | 48532-5319 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Masterson Lewis | | 2063 Co Rd 129 | | | | Russellville | AL | 35654 | |
| Masterson Rodney L | | 223 N 20th | | | | Collinsville | OK | 74021 | |
| Masterson Roger | | 3390 County Rd 136 | | | | Town Creek | AL | 35672 | |
| Masterson Ronnie | | PO Box 176 | | | | Courtland | AL | 35618 | |
| Masterworks Inc | | 6724 Old Mclean Vill Dr Ste B3 | | | | Mclean | VA | 22101 | |
| Masterworks Inc | | 6724 Old Mclean Village Dr | Ste B3 | | | Mclean | VA | 22101 | |
| Mastex Industries Inc | | 2 3 Bigelow St | | | | Holyoke | MA | 10411160 | |
| Mastex Industries Inc | | PO Box 1160 | | | | Holyoke | MA | 01041-1160 | |
| Mastin Minnie E | | 3510 Brownell | | | | Flint | MI | 48504-3716 | |
| Mastin Ronnie | | 4017 Brownell Blvd | | | | Flint | MI | 48504 | |
| Mastro Noreen | | 4339 Canal Rd | | | | Spencerport | NY | 14559 | |
| Mastrodonato Frank | | 77 Maida Dr | | | | Spencerport | NY | 14559 | |
| Mastroeni Geno | | 5734 Mastroeni Tr | | | | Grayling | MI | 49738 | |
| Mastrolonardo Anthony | | 39 Homes Pk Ave | | | | Iselin | NJ | 8830 | |
| Mastromarco & Jahn PC | Victor J Mastromarco Jr | Attorneys for Plaintiff Appellant | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Mastromarco & Jahn PC | Victor J Mastromarco Jr | 1024 N Michigan Ave | PO Box 3197 | | | Saginaw | MI | 48605-3197 | |
| Mastromarco & Jahn Pc | | 1024 N Michigan | | | | Saginaw | MI | 48605 | |
| Mastromarco & Jahn Pc | | Chg Per W9 3 15 04 Cp | 1024 N Michigan Ave | | | Saginaw | MI | 48602 | |
| Mastromarco and Jahn Pc | | 1024 N Michigan | | | | Saginaw | MI | 48605 | |
| Mastromarco and Jahn Pc | | 1024 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 N LaSalle St Ste 2500 | | | | Chicago | IL | 60601-1262 | |
| Masur Trucking Inc | | 2821 Crescentville Rd | | | | West Chester | OH | 45069-3859 | |
| Maswerks | | 835 Richmond Rd | | | | Painesville | OH | 44077 | |
| Mata Dale | | 354 Horseshoe Ct | | | | Grand Blanc | MI | 48439 | |
| Mata Karina | | 2233 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Mata Sonjia | | 1020 Phillips Ave | | | | Dayton | OH | 45410 | |
| Mata Stephen | | 7144 Richfield Rd | | | | Davison | MI | 48423 | |
| Matandy Steel & Metal Products | | 1200 Central Ave | | | | Hamilton | OH | 45011 | |
| Matandy Steel & Metal Products | | Llc | PO Box 1186 | | | Hamilton | OH | 45012 | |
| Matandy Steel and Metal Products Llc | | PO Box 1186 | | | | Hamilton | OH | 45012 | |
| Matarazzo Edward | | 137 Legion Cir | | | | Rochester | NY | 14616-3111 | |
| Matas Carol J | | 4527 Nutwood Ave Nw | | | | Warren | OH | 44483-1616 | |
| Matas Patricia | | 2380 Robinwood Blvd | | | | Newton Falls | OH | 44444 | |
| Matasic James | | 1056 North Oakland Blvd | Apt 1 | | | Waterford | MI | 48327 | |
| Matc | | Milwaukee Area Technical | College | 700 W State St | | Milwaukee | WI | 53233 | |
| Matco | Jerry Kracht | 2775 N 32nd. St | | | | Milwaukee | WI | 53210 | |
| Matco Associates Inc | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Matco Associates Inc | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205-134 | |
| Matco Distributors Inc | | Carl Mart | 2775 N 32nd St | | | Milwaukee | WI | 53210-2507 | |
| Matco Distributors Inc | | PO Box 100020 | | | | Milwaukee | WI | 53210-0020 | |
| Matco Tools | Accts Payable Dept | PO Box 1429 | | | | Stow | OH | 44224-1429 | |
| Matco Tools Vendor Returns A c Receivable | | Freeport Ctr Bldg A13 | | | | Clearfield | UT | 84016 | |
| Matco Tools Vendor Returns A c Receivables | | 4191 Murfreesboro Rd | | | | Antioch | TN | 37017 | |
| Matcon Usa | | 233 N Delsea Dr | | | | Sewell | NJ | 8080 | |
| Mate Precision Tooling | | 1295 Lund Blvd | | | | Anoka | MN | 55303 | |
| Matec Inc | | 207 W Arch St | | | | Jerseyville | IL | 62052 | |
| Matec Technical Ceramics | | 207 West Arch | | | | Jerseyville | IL | 62052 | |
| Matechik Ronald J | | 3882 Teachers La Apt 9 | | | | Orchard Pk | NY | 14127-4005 | |
| Matecki Timothy | | 12280 Pennington Ave Nw | | | | Sparta | MI | 49345 | |
| Mateen Grady | | 80 N Portage Path 4a8 | | | | Akron | OH | 44303 | |
| Matejcek Donna L | | 6221 Mccandlish Rd | | | | Grand Blanc | MI | 48439-9555 | |
| Mateo Denisse | | 916 S Casitas Dr | Apt C | | | Tempe | AZ | 85281 | |
| Material Control Inc | | Cotterman Co | 130 Seltzer Rd | | | Croswell | MI | 48422 | |
| Material Delivery Service Eft | | Inc | 2280 Cassens Dr Ste 118 | Rmt Chg 3 02mh | | Fenton | MO | 63026 | |
| Material Delivery Service Inc | | PO Box 78067 | | | | St Louis | MO | 63178-8067 | |
| Material Delivery Services | | 4712 Huntsville Rd | | | | Birmingham | AL | 35207-2305 | |
| Material Flow & Conveyor | | Systems Inc | 11117 Sw Greenburg Rd | | | Tigard | OR | 97223 | |
| Material Flow & Conveyor Syste | | 11117 Sw Greenburg Rd | | | | Tigard | OR | 97223 | |
| Material Flow and Conveyor Systems Inc | | 11117 Sw Greenburg Rd | | | | Tigard | OR | 97223 | |
| Material Handling | Geno Costanzo | 2476 Edison Blvd. | | | | Twinsburg | OH | 44087 | |
| Material Handling Equipment Aerial Platform Equipment | | 11721 W Carmen Ave | | | | Milwaukee | WI | 53225 | |
| Material Handling Safety Train | | 3111 Kenmore Ave | | | | Dayton | OH | 45420-0866 | |
| Material Handling Safety Train | | PO Box 20566 | | | | Dayton | OH | 45420-0566 | |
| Material Handling Sales Inc | | 9 Lund Rd | | | | Saco | ME | 4072 | |
| Material Handling Supply | | 12900 Firestone Blvd | | | | Santa Fe Springs | CA | 90670 | |
| Material Handling Supply | | PO Box 827043 | 7488 Round Pond Rd | | | Philadelphia | PA | 19182-7043 | |
| Material Handling Technologies | | Inc | | | | North Syracuse | NY | 13212 | |
| Material Interface Inc | | 22301 Willow N 73 W | | | | Sussex | WI | 53089 | |
| Material Sciences Corp | | 2200 E Pratt Blvd | | | | Elk Grove Village | IL | 60007-591 | |
| Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 West 34th St Ste 1609 | | | New York | NY | 10122-1600 | |
| Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 W 34th St Ste 1609 | | | New York | NY | 10122-1600 | |
| Materials & Analyses | | 35 Patton Dr | | | | East Brunswick | NJ | 8816 | |
| Materials & Process Solutions | Karen Miles | 13436 W 22nd Pl | | | | Golden | CO | 80401 | |
| Materials Analytical Services | | 3945 Lakefield Ct | | | | Suwanee | GA | 30024 | |
| Materials Data Inc | | 1224 Concannon Blvd | | | | Livermore | CA | 94550 | |
| Materials Data Inc | | Mtls Data Inc | 1224 Concannon Blvd | | | Livermore | CA | 94550 | |
| Materials Data Inc | | PO Box 791 | | | | Livermore | CA | 94550-0791 | |
| Materials Engineering Inc | | 47w605 I C Trail | | | | Virgil | IL | 60151 | |
| Materials Engineering Inc | | 47w605 Indian Creek Trail | | | | Virgil | IL | 60182 | |
| Materials For | | Telecommunications Inc | 6501 Boeing Ste H5 | | | El Paso | TX | 79925 | |
| Materials For Telecom | | Matel | 6501 Boeing Dr Ste H5 | | | El Paso | TX | 79925-1085 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 834 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Materials For Telecommunications Inc | | 6501 Boeing Ste H5 | | | | El Paso | TX | 79925 | |
| Materials Handling Equipment | | Corp | 7433 Us Hwy 30 East | | | Ft Wayne | IN | 46803 | |
| Materials Handling Equipment C | | Engineered Products Div | 7433 Us 30 E | | | Fort Wayne | IN | 46803-3259 | |
| Materials Handling Equipment Corp | | 7433 Us Hwy 30 East | | | | Ft Wayne | IN | 46803 | |
| Materials Research Corp | | 50 Airport Pky | | | | San Jose | CA | 95110-1011 | |
| Materials Research Corp | | 3140 Harbor Ln Ste 13 | | | | Plymouth | MN | 55447 | |
| Materials Research Corp | | Mrc | 560 Rte 303 | | | Orangeburg | NY | 10962 | |
| Materials Technology | | 213 Lyon Ln | | | | Birmingham | AL | 35211 | |
| Materials Transportation Co | | 1408 S Commerce | | | | Temple | TX | 76504-1126 | |
| Materials Transportation Co | | Ltr On File Change Of Address | 1215 Industrial Blvd | | | Temple | TX | 76503 | |
| Materials Transportation Co | | PO Box Drawer 300040 | | | | Dallas | TX | 75303 | |
| Materials Transportation Eft Co | | PO Box 260152 | | | | Dallas | TX | 75326-0152 | |
| Mateychuk Duane | | 15444 Heath Circle | | | | Westfield | IN | 46074 | |
| Math Works Inc | | PO Box 845428 | | | | Boston | MA | 02284-5428 | |
| Mathauer Margaretann | | 1453 West Kemper Rd | | | | Cincinnati | OH | 45240-1630 | |
| Matheis Dennis P | | 3160 Tonawanda Creek Rd | | | | Amherst | NY | 14228-1503 | |
| Matheis Verna M | | 18 Cherry St | | | | Lockport | NY | 14094 | |
| Matheny Christopher | | 4221 Arnston Dr | | | | Dayton | OH | 45424 | |
| Matheny Jr Cordell J | | 74 Vandergrift Dr | | | | Dayton | OH | 45431-1355 | |
| Matheny Michael R | | 702 Wilfred Ave | | | | Dayton | OH | 45410-2733 | |
| Matheny Patricia | | 3106 Glenrock Rd | | | | Dayton | OH | 45420 | |
| Matheny Roy | | 1652 Humphrey Ave | | | | Dayton | OH | 45410 | |
| Mathenia Kenny | | 232 High St | | | | Grand Blanc | MI | 48439-1337 | |
| Matheny Debra | | 4713 Willowview Dr | | | | Moraine | OH | 45439-1155 | |
| Matheny Joanna | | 2380 Duncan Dr Apt 12 | | | | Fairborn | OH | 45324 | |
| Mather Lori | | 3700 Stempek Ln | | | | Pinconning | MI | 48650 | |
| Mather M | | 135 Rowan Dr | | | | Liverpool | | L32 0SG | United Kingdom |
| Mather Russell G | | 10402 N Jennings | | | | Clio | MI | 48420-1939 | |
| Mather Sue | | C o Delphi Chassis Systems | 2509 Hayes Ave | | | Sandusky | OH | 44870 | |
| Mather Susan | | 3206 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Mathes Dennis | | 2243 Windwood Terrace | | | | Brookhaven | MS | 39601 | |
| Mathes Of Alabama | Mark brett | Electrical Supply | 1514 S Mckenzie St | | | Foley | AL | 36535 | |
| Mathesen Tri Gas Inc | | 6225 N State Hwy 161 Ste 200 | | | | Irving | TX | 75038 | |
| Matheson Gas Products Inc | | PO Box 23029 | | | | Newark | NJ | 7189 | |
| Matheson Instruments | | 166 Keystone Rd | | | | Montgomeryville | PA | 18936 | |
| Matheson Tri Gas | | 21984 Network Pl | | | | Chicago | IL | 60673-1219 | |
| Matheson Tri Gas Inc | | 200 Alessio Dr | | | | Joliet | IL | 60433-2975 | |
| Matheson Tri Gas Inc | | 932 Paterson Plank Rd | | | | East Rutherford | NJ | 7073 | |
| Matheson Tri Gas Inc | | 1650 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| Matheson Tri Gas Inc | | 166 Keystone Dr | | | | Montgomeryville | PA | 18936 | |
| Matheson Tri Gas Inc Eft | | 959 Rte 46 E | | | | Parsippany | NJ | 7054 | |
| Matheson Tri Gas Inc Eft | | 959 Rte 46 E | PO Box 624 | | | Parsippany | NJ | 7054 | |
| Mathew Babu | | 1490 Captains Bridge Dr | | | | Centerville | OH | 45458 | |
| Mathew D Bessine | | 7001 N Oak | | | | Gladstone | MO | 64118 | |
| Mathew J Van Epps | | 318 North Water St | | | | Owosso | MI | 48867 | |
| Mathews & Mathews Inc | | Mathews Oil | 2138 Greensboro Ave | | | Tuscaloosa | AL | 35403 | |
| Mathews & Mathews Inc | | Mathews Oil | PO Box 1189 | | | Tuscaloosa | AL | 35403-1189 | |
| Mathews A | | 3367 Sheridan Ave | | | | Saginaw | MI | 48601-4454 | |
| Mathews and Mathews Inc Mathews Oil | | PO Box 1189 | | | | Tuscaloosa | AL | 35403-1189 | |
| Mathews Barbara A | | 3821 Woodside Ave | | | | Dayton | OH | 45402-4129 | |
| Mathews Cathy | | 5901 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Mathews Cheryl | | 3970 Brightgold Ln | | | | Canal Winchester | OH | 43110 | |
| Mathews Darlene | | 720 Torrington Pl | | | | Dayton | OH | 45406-4440 | |
| Mathews Darrell | | 2826 Preston St | | | | Dayton | OH | 45417 | |
| Mathews Dean | | 19 Starling St | | | | Rochester | NY | 14613 | |
| Mathews Elaine S | | 4787 Everett Hull Rd | | | | Cortland | OH | 44410-9774 | |
| Mathews Elevator Company | | C o 120 E Walker St | | | | St Johns | MI | 48879 | |
| Mathews Erma | | 3357 Rt 422 | | | | Southington | OH | 44470 | |
| Mathews Erwin M | | 7594 Pegotty Dr Ne | | | | Warren | OH | 44484-1428 | |
| Mathews Ford Lincoln Mercury | | Inc | 610 East Perkins Ave | | | Sandusky | OH | 44870 | |
| Mathews Ford Lincoln Mercury Inc | | 610 East Perkins Ave | | | | Sandusky | OH | 44870 | |
| Mathews Ford Sandusky Inc | | Mathews Ford Lincoln Mercury | 610 E Perkins Ave | | | Sandusky | OH | 44870 | |
| Mathews Garlington Mathews | | & Chesnin | 219 S Washington St | | | Seattle | WA | 98104-2633 | |
| Mathews Garlington Mathews | | and Chesnin | 219 S Washington St | | | Seattle | WA | 98104-2633 | |
| Mathews Ii Don | | 648 Cedar Dr | | | | Cortland | OH | 44410 | |
| Mathews James E | | 2204 Country Cove Ln | | | | Altoona | IA | 50009-1872 | |
| Mathews John D | | 1747 Arthur Dr Nw | | | | Warren | OH | 44485-1806 | |
| Mathews Jr Donald | | 3357 Pkman Rd Nw | | | | Southington | OH | 44470 | |
| Mathews Jr Willie | | 1828 North Ave Apt 4 | | | | Niagara Falls | NY | 14305 | |
| Mathews Kizzie | | 1403 Hill Ave | | | | Gadsden | AL | 35901 | |
| Mathews Larry | | 6074 Lucas Rd | | | | Flint | MI | 48506 | |
| Mathews Local School District | | 4434 B Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Mathews Mark | | 92 Edgewater Dr | | | | Tifton | GA | 31794 | |
| Mathews Mark | | 7465 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Mathews Mary | | 720 Saint Andrews Ln | Condo 29 | | | Crystal Lake | IL | 60014 | |
| Mathews Mary A | | 89 Genesee St | | | | Rochester | NY | 14611-3201 | |
| Mathews Michael | | 7742 Hythe Cir | | | | Centerville | OH | 45458 | |
| Mathews Penny M | | PO Box 250 | | | | New Madison | OH | 45346-0250 | |
| Mathews Randy | | PO Box 134 | | | | Casstown | OH | 45312-0134 | |
| Mathews Richard | | 5758 Alfie Pl | | | | Columbus | OH | 43213-3505 | |
| Mathews Ricky | | 2254 Lodge Rd | | | | Flint | MI | 48532-4956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mathews Steven | | 370 Raymond | | | | Warren | OH | 44483 | |
| Mathews Terry | | PO Box 250 | | | | New Madison | OH | 45346-0250 | |
| Mathews Wayne | | 957 E Alaura Dr | | | | Alden | NY | 14004-9524 | |
| Mathews Wendy | | 618 Hawthorne N | | | | Brandon | MS | 39047 | |
| Mathews Willie | | 1118 Roselands Ave | | | | Dayton | OH | 45407 | |
| Mathewson Cs Co | | 101 Lincoln Pky | | | | East Rochester | NY | 14445 | |
| Mathewson Equipment Inc | | 515 Greenville Ave | | | | Johnston | RI | 2919 | |
| Mathewson Janet M | | 3294 Elwood Ave Southwest | | | | Grandville | MI | 49418-1623 | |
| Mathewson Maureen | | 6178 East Lake Rd | | | | Burt | NY | 14028 | |
| Mathewson Noble Angela | | 5670 Barrett Dr | | | | Riverside | OH | 45431 | |
| Mathewson Wayne | | 114 Lagrange St | | | | Lockport | NY | 14094-4332 | |
| Mathias Chris | | Dba Resource Recycling Llc | 374 Delaware Ave | | | Buffalo | NY | 14202 | |
| Mathias Chris Dba Resource Recycling Llc | | 374 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Mathilakath Santosh | | 2906 Stauffer Dr | | | | Beavercreek | OH | 45434 | |
| Mathious Monita | | 4612 Colonial Dr Apt 4 | | | | Saginaw | MI | 48603 | |
| Mathis & Marsh Pc | | 1999 Broadway Ste 2605 | | | | Denver | CO | 80202 | |
| Mathis & Marsh Pc | | PO Box 8281 | | | | Denver | CO | 80201-8281 | |
| Mathis and Marsh Pc | | PO Box 8281 | | | | Denver | CO | 80201-8281 | |
| Mathis D | | 1637 Barnett Rd No B | | | | Columbus | OH | 43227-3524 | |
| Mathis Jeffery | | 3350 Love St | | | | Hokes Bluff | AL | 35903 | |
| Mathis Karen S | | 308 Mertland Ave | | | | Dayton | OH | 45431-1829 | |
| Mathis Kathleen | | 5521 Meadowcrest Dr | | | | Flint | MI | 48532-4042 | |
| Mathis Law Firm Pc | | 1999 Broadway Ste 2605 | | | | Denver | CO | 80202 | |
| Mathis Roger | | 1708 Eastwood Dr | | | | Decatur | AL | 35601 | |
| Mathis Rogers Augustine | | 6009 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| Mathsoft Engineering & | | Education Inc | 101 Main St | Rmt Chng 081004 Cs | | Cambridge | MA | 02142-1521 | |
| Mathsoft Engineering & Educati | | 101 Main St | | | | Cambridge | MA | 2142 | |
| Mathsoft Engineering & Eft | | Education Inc | 101 Main St | Rmt Chng 08 10 04 Cs | | Cambridge | MA | 21421521 | |
| Mathsoft Engineering and Eft Education Inc | | PO Box 83137 | | | | Woburn | MA | 01813-3137 | |
| Mathsoft Inc | | 101 Main St | | | | Cambridge | MA | 02142-1521 | |
| Mathur Ravi | | 6800 Mulberry Ln | Unit D | | | Lockport | NY | 14094 | |
| Mathworks Inc The | | Matlab | 3 Apple Hill Dr | | | Natick | MA | 01760-209 | |
| Mathworks Inc The | | 39555 Orchard Hill Pl Ste 280 | | | | Novi | MI | 48375 | |
| Mathy Dennis | | 8977 Delin Thomas Rd | | | | Kinsman | OH | 44428 | |
| Matice Zachary | | 5455 Sarvis | | | | Waterford | MI | 48327 | |
| Matijega Edward | | 5170 N Garfield Rd | | | | Pinconning | MI | 48650-8944 | |
| Matijega Lewis | | 3105 N Garfield Rd | | | | Pinconning | MI | 48650-8975 | |
| Matijega Raymond | | 10447 Katzafogle | | | | Mt Morris | MI | 48458 | |
| Matijevic Branko | | 523 Johnson Plank Rd | | | | Warren | OH | 44481 | |
| Matijevic Diana R | | 100 Woodland Trce | | | | Cortland | OH | 44410-1903 | |
| Matijevic Steve | | 3340 Everett Ave | | | | Cortland | OH | 44410 | |
| Matis Incorporated | | 10235 Southwest Hwy | | | | Chicago Ridge | IL | 60415 | |
| Matis Incorporated | | PO Box 1437 | | | | Bridgeview | IL | 60455-0437 | |
| Matkim Industries Incorporated | Accounts Payable | | | | | Oxford | MA | 1540 | |
| Matkov Salzman Madoff & Gunn | | Attorneys At Law | | | | Chicago | IL | 60603-5709 | |
| Matkov Salzman Madoff and Gunn Attorneys At Law | | 55 East Monroe St Ste 2900 | 55 East Monroe St Ste 2900 | | | Chicago | IL | 60603-5709 | |
| Matla Patricia J | | 57 Pinewood Knl | | | | Rochester | NY | 14624-4763 | |
| Matlack Edward | | 10062 North Cliff Swallow Ct | | | | Miamisburg | OH | 45342 | |
| Matlack Inc | | One Rollins Plaza | | | | Wilmington | DE | 19803-2910 | |
| Matlack Inc | | Scac Mtlk Rmt Chg 3 02 Mh | One Rollins Plaza | PO Box 8789 | | Wilmington | DE | 19899 | |
| Matlack Inc Eft | | 2200 Concord Pike 2nd Flr | | | | Wilmington | DE | 19803 | |
| Matlack Jennifer | | 10062 North Cliff Swallow Ct | | | | Miamisburg | OH | 45342 | |
| Matlock Dana | | 261 Fieldstone Dr 8 | | | | Trotwood | OH | 45426 | |
| Matlock Delbert | | 4050 Rymark Ct | | | | Dayton | OH | 45415 | |
| Matlock Denise | | 2627 N Pk Ave | | | | Warren | OH | 44483-2209 | |
| Matlock Garrick | | 2627 N Pk Ave | | | | Warren | OH | 44483 | |
| Matlock Gentry | | 3855 Longhill Dr | | | | Warren | OH | 44484 | |
| Matlock Glenn | | 81 Oriole Dr | | | | Youngstown | OH | 44505 | |
| Matlock Inc | | One Rollins Plaza | | | | Wilmington | DE | 19899 | |
| Matlock Oveta | | 1457 Robin Hill Dr | | | | Norcross | GA | 30093-2313 | |
| Matlock Yolanda | | 2319 Germantown St A | | | | Dayton | OH | 45408 | |
| Matly Jacob | | 2602 Melanie Dr | | | | Pharr | TX | 78577 | |
| Matly John | | 501 Spring Hill Rd | | | | Kokomo | IN | 46901 | |
| Matney & Co | | 2015 S Nicklas | | | | Oklahoma City | OK | 73128 | |
| Matney Carl D | | 1014 Stevenson Rd | | | | Xenia | OH | 45385-7022 | |
| Matola Laurence | | 3764 Rolling Hills Rd | | | | Orion Twp | MI | 48359 | |
| Matola Rudolph M | | 5678 Mount Everett Rd | | | | Hubbard | OH | 44425-3105 | |
| Matos Yancy | | 198 Prospect Ave | | | | Buffalo | NY | 14201 | |
| Matraplast Plastic Industries | | Kmp Plastics | 2440 Artesia Blvd | | | Fullerton | CA | 92833 | |
| Matrikon International Inc | | 1551 Wall St Ste 280 | | | | Saint Charles | MO | 63303 | |
| Matrikon International Inc | | 10405 Jasper Ave Ste 1800 | | | | Edmonton | AB | T5J 3N4 | Canada |
| Matrikon International Inc | | 10405 Jasper Ave Ste 1800 | | | | Edmonton Canada | AB | T5J 3N4 | Canada |
| Matrise Joseph | | 5556 Old Franklin | | | | Grand Blanc | MI | 48439 | |
| Matrix Data Index | Accts Payable | 100 Walnut St | Ste 900 | | | Champlain | NY | 12919 | |
| Matrix Data Index | | 100 Walnut St Ste 900 | | | | Champlain | NY | 12919 | |
| Matrix Design Inc | | 1525 Holmes Rd | | | | Elgin | IL | 60123 | |
| Matrix Expedited Service Llc | | 42215 Sable Blvd | | | | Sterling Heights | MI | 48314 | |
| Matrix Expedited Service Llc | | 6433 Corunna Rd | | | | Flint | MI | 48532 | |
| Matrix Holdings Llc | | 2450 Delhi Commerce Dr Ste 5 | | | | Holt | MI | 48842 | |
| Matrix Iv Inc | | 610 E Judd St | | | | Woodstock | IL | 60098 | |
| Matrix Iv Inc | | 610 E Judd St | | | | Woodstock | IL | 60098-3424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Matrix Iv Inc | | Hold Per Alma D 9157826817 | 610 E Judd St | | | Woodstock | IL | 60098 | |
| Matrix Machining Inc | Bw Blanton | PO Box 787 | 103 Greer Dr | | | Mauldin | SC | 29662 | |
| Matrix Machining Inc | | PO Box 787 | | | | Mauldin | SC | 29662 | |
| Matrix Metalcraft | | 24601 Maplehurst | | | | Clinton Township | MI | 48036 | |
| Matrix Metalcraft Inc | | 24601 Maplehurst | | | | Clinton Township | MI | 48036 | |
| Matrix Service Repair Division | | 1105 West Main Pkwy | | | | Catoosa | OK | 74015 | |
| Matrix Service Repair Division | | PO Box 971819 | | | | Dallas | TX | 75397-1819 | |
| Matrix Technologies Gmbh | | Professor Berberich Str 10 | | | | Neubiberg Bayern | | 85579 | Germany |
| Matrix Technologies Inc | | Control Concepts | 6964 Corporate Dr | | | Indianapolis | IN | 46278 | |
| Matrix Technologies Inc | | 1760 Indian Wood Cir | | | | Maumee | OH | 43537 | |
| Matrix Technologies Inc | | 1760 Indian Wood Circle | | | | Maumee | OH | 43537 | |
| Matrix Technologies Inc | | 1760 Indian Wood Circle | | | | Maumee | OH | 43537-8748 | |
| Matrix Technologies Inc Eft | | 1760 Indian Wood Circle | | | | Maumee | OH | 43537-8748 | |
| Matrix Tool Inc | Mark G Claypool | Knox Mclaughlin Gornall & Sennett Pc | 120 West Tenth St | | | Erie | PA | 16501-1461 | |
| Matrix Tool Inc | | 4976 Franklin Ave | | | | Fairview | PA | 16415-0920 | |
| Matrix Tool Inc | | PO Box 920 | | | | Fairview | PA | 16415-0920 | |
| Matrix Tool Inc | | PO Box 920 | 4976 Franklin Rd | | | Fairview | PA | 16415 | |
| Matrix Tool Incorporated | Accounts Payable | PO Box 920 | | | | Fairview | PA | 16415 | |
| Matrixone Inc | | Dept Ch10717 | | | | Palatine | IL | 60055-0717 | |
| Matrixone Inc | | 5440 Corporate Dr Ste 200 | | | | Troy | MI | 48098 | |
| Matrx Medical Inc | | PO Box 33379 | | | | Hartford | CT | 06150-3379 | |
| Matrx Medical Inc | | PO Box 210 | | | | Ballentine | SC | 29002 | |
| Matrx Medical Inc | | 1201 Acorn Ct | | | | Deerfield | WI | 53531 | |
| Matsen L | | 3214 Debra Ln | | | | Racine | WI | 53403-3518 | |
| Matsko Daniel | | 10544 Longview Tr | | | | Chagrin Falls | OH | 44023 | |
| Matsko Joseph | | 6155 Forest Ridge Ln | | | | Harbor Springs | MI | 49740-9202 | |
| Matson Danny J | | 7091 Camino Del Rey Dr Ne | | | | Rockford | MI | 49341-8576 | |
| Matson Gary | | 4892 Leaside Dr | | | | Saginaw | MI | 48603 | |
| Matson Jeff | | 6060 Rosewood Pkwy | | | | White Lake | MI | 48383 | |
| Matson Kim | | 11017 W Church St | | | | Franklin | WI | 53132-2105 | |
| Matson Linda | | 2095 Alexandria Wellingtn Rd | | | | Alexandria | AL | 36250 | |
| Matson Logistic Solutions Inc | | PO Box 7452 | | | | San Francisco | CA | 94120 | |
| Matson Michael | | 4445 Dixon Dr | | | | Swartz Creek | MI | 48473 | |
| Matson Sherrie | | 5174 Lakewood Dr | | | | Grand Blanc | MI | 48439 | |
| Matson William | | 2095 Alexandria Wellington Rd | | | | Alexandria | AL | 36250 | |
| Matsos Tim | | 3301 Loggers Pl | | | | Decatur | AL | 35603 | |
| Matsunaga Yusuke | | 31 Clearwater Dr | | | | Amherst | NY | 14228 | |
| Matsuo Electronics | | 2134 Main St Ste 200 | | | | Huntington Beach | CA | 92648 | |
| Matsuo Electronics Of Eft | | America Inc | 2134 Main St Ste 200 | | | Huntington Beach | CA | 92648 | |
| Matsuo Shoji | | 7245 Clear Oak Circle | | | | Noblesville | IN | 46062 | |
| Matsusada Precision Inc | | 745 Aojicho | Kusatsu City | | | Kusatsu City | | 5 525 0041 | Japan |
| Matsushita Communication Deuts | | Panasonic Matsushita Communica | Odersit 57 | | | Neumuenster | | 24539 | Germany |
| Matsushita Communication Eft | | Deutschland Gmbh | Odersit 57 | 24539 Neumunster | | Neumunster | | | Germany |
| Matsushita Communication Eft Deutschland Gmbh | | Odersit 57 | 24539 Neumunster | | | Neumunster | | | Germany |
| Matsushita Electric Asia Pte L | | 300 Beach Rd 16 01 The Concou | | | | | | 199555 | Singapore |
| Matsushita Electric Corp | | Panasonic Industrial Co | PO Box 905358 | | | Charlotte | NC | 28290-5357 | |
| Matsushita Electric Corp Amer | | Panasonic Co | 9505 Delegates Row | | | Indianapolis | IN | 46240-3807 | |
| Matsushita Electric Corp Of Am | | Panasonic Broadcast & Televisi | 1707 N Randall Rd | | | Elgin | IL | 60123 | |
| Matsushita Electric Corp Of Am | | Panasonic Factory Automation C | 1711 N Randall Rd | | | Elgin | IL | 60123 | |
| Matsushita Electric Corp Of Am | | Panasonic Automotive Systems C | 9505 Delegates Row | | | Indianapolis | IN | 46240 | |
| Matsushita Electric Corp Of Am | | 26455 American Dr | | | | Southfield | MI | 48034 | |
| Matsushita Electric Corp Of Am | | Panasonic Automotive Electroni | 26455 American Dr | | | Southfield | MI | 48034 | |
| Matsushita Electric Corp Of Am | | Panasonic Automotive Electroni | 44768 Helm St | | | Plymouth | MI | 48170 | |
| Matsushita Electric Corp Of Am | | Panasonic Factory Automation | 8105 N Beltine Rd Ste 100 | | | Irving | TX | 75063 | |
| Matsushita Electric Industrial Co Ltd | | 5 1 5 Sakuragaoka | | | | Kusatsu City Shiga | | 0525-8502 | Japan |
| Matsushita Electric Works Austria G | | Josef Madersperger Str 2 | | | | Biedermannsdorf Niederoe | | 2344 | Austria |
| Matsushita Electronic Componen | | Panasonic De Tamaulipas | 3 Parque Industrial | Ave Indl Del Norte Lote 6 Man | | Reynosa | | 88500 | Mexico |
| Matta Michael | | 1672 Hanes Rd | | | | Beavercreek | OH | 45432-2445 | |
| Mattarella David W | | 7297 Ctr Rd | | | | Mayville | MI | 48744-9575 | |
| Matte David G | | PO Box 308 | | | | Clio | MI | 48420-0308 | |
| Mattec Corporation | | 1301 Mattec Dr | | | | Loveland | OH | 45140 | |
| Mattec Corporation  Eft | | PO Box 633937 | | | | Cincinnati | OH | 45263-3937 | |
| Matter Eugene | | 82 Judith Dr | | | | Cheektowaga | NY | 14227-3428 | |
| Matter Gregory | | 1303 Maple Ave | | | | Sandusky | OH | 44870 | |
| Matter Jason | | 1102 Burbank | | | | Saginaw | MI | 48603 | |
| Matter Michael | | 1102 Burbank | | | | Saginaw | MI | 48603 | |
| Matter Phillip | | 82 Judith Dr | | | | Cheektowaga | NY | 14227 | |
| Matter Steven L | | 8x 84 | | | | Castalia | OH | 44824-0084 | |
| Mattern Brian | | 24383 Rensselaer | | | | Oak Pk | MI | 48237 | |
| Mattern Robert | | 8424 Bridge Rd | | | | Grosse Ile | MI | 48138 | |
| Matterns Diesel | Mr Larry Jung | PO Box 488 | | | | Aberdeen | SD | 57402-0488 | |
| Mattes Mary Jo C | | 4123 Bradford | | | | Saginaw | MI | 48603-3076 | |
| Matteson Dan H | | 1225 Taylor Ave | | | | Grand Haven | MI | 49417-2276 | |
| Matteson Jr James R | | 6823 Ralph Ct | | | | Niagara Falls | NY | 14304-1390 | |
| Matteson Michele | | 8470 Wolcott Rd | | | | East Amherst | NY | 14051 | |
| Matteson Paul | | 2825 S 6th St | | | | Kalamazoo | MI | 49009 | |
| Matteson Ridolfi Inc | | 14450 King Rd | Uptd Per Ltr 07 18 05 Gj | | | Riverview | MI | 48193 | |
| Matteson Ridolfi Inc | | PO Box 2129 | | | | Riverview | MI | 48193 | |
| Matteson Ronald L | | 2539 E Sierra St | | | | Phoenix | AZ | 85028-1826 | |
| Matteson Thomas | | 4366 Eastport Dr | | | | Bridgeport | MI | 48722 | |
| Mattheis Arnold J | | 1301 Corrinne St | | | | Midland | MI | 48642-6128 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 837 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mattheis Edward | | 9303 Edgerton Ave Ne | | | | Rockford | MI | 49341 | |
| Matthew Barney | | 2100 Internationale Pkwy | | | | Woodridge | IL | 60517 | |
| Matthew Bender & Co Inc | | PO Box 22030 | | | | Albany | NY | 12201-2030 | |
| Matthew Bender & Company Inc | | Dba Lexisnexis Matthew Bender | 1275 Broadway | Nm Chg 1 13 04 Cp | | Albany | NY | 12204 | |
| Matthew Bender and Company Inc Dba Lexisnexis Matthew Bender | | PO Box 7247 0178 | | | | Philadelphia | PA | 19170-0178 | |
| Matthew D Bessine | | 7001 N Oak | | | | Gladstone | MO | 64118 | |
| Matthew Glenn Leveck | | 553 Brookwood Ct | | | | Dayton | OH | 45405 | |
| Matthew Helper | | | | | | Catoosa | OK | 74015 | |
| Matthew J Abraham | | 17100 Silver Pkwy Ste B | | | | Fenton | MI | 48430-3468 | |
| Matthew Jacobeno | | 509 3rd Ave | | | | Jessup | PA | 18434 | |
| Matthew Litzelman | | 35551 Ford Rd Ste 100 | | | | Westland | MI | 48185 | |
| Matthew S Mirakovich | | 3442 Johnson Farm Dr | | | | Canfield | OH | 44406 | |
| Matthew S Slazinski | | 70 West Long Lake Rd | Ste 120 | | | Troy | MI | 48098 | |
| Matthew Scott Data Marketing | | Solutions Inc | C O Lube Koval | 385 Brunel Rd | | Mississauga | ON | L4Z 1Z5 | Canada |
| Matthew Scott Data Marketing Solutions Inc | | C O Lube Koval | 385 Brunel Rd | | | Mississauga | ON | L4Z 1Z5 | Canada |
| Matthew Slazinski | | 70 W Long Lake Rd Ste120 | | | | Troy | MI | 48098 | |
| Matthew T Roethe | | PO Box 151 | | | | Edgerton | WI | 53534 | |
| Matthew Uptmor | | 6361 Leuen | | | | Saginaw | MI | 48604 | |
| Matthew Westrick J | | 209 Cool St | | | | Saint Charles | MI | 48655 | |
| Matthews Angela | | 15p North Hill Pkwy | | | | Jackson | MS | 39206 | |
| Matthews Antoinette L | | PO Box 365 | | | | Bridgeport | MI | 48722-0365 | |
| Matthews Barbara | | 7129 Prospect Rd | | | | Prospect | TN | 38477-6258 | |
| Matthews Betty R | | 917 Ogontz St | | | | Sandusky | OH | 44870-4024 | |
| Matthews Christopher | | 1506 Sterling Lakes Dr | | | | Pontiac | MI | 48340 | |
| Matthews Daniel | | 136 Castle Hey | | | | Claybrown | | 3 WN8 9DT | United Kingdom |
| Matthews Della | | 407 Meadowgreen Ln | | | | Canton | MS | 39046 | |
| Matthews Deloris | | 456 Groveland Apt B | | | | Dayton | OH | 45417 | |
| Matthews Equipment Ltd | | Hertz Matthews Equipment | 35 Claireville Dr | | | Etobicoke | ON | M9W 527 | Canada |
| Matthews Erskin | | 3110 Central Pkwy Sw | | | | Decatur | AL | 35603-1612 | |
| Matthews Gloria G | Rush E Elliott | | 4590 Boardman Canfield Rd Ste B | PO Box 37 | | Canfield | OH | 44406 | |
| Matthews Henry | | 917 Ogontz St | | | | Sandusky | OH | 44870 | |
| Matthews Horace L | | 2008 Wagon Wheel Ct | | | | Anderson | IN | 46017-9695 | |
| Matthews Iii Christian | | 211 Meadow Brook Dr | | | | Cranberry Twp | PA | 16066 | |
| Matthews International | Mary Ann | 6515 Penn Ave | | | | Pittsburgh | PA | 15206 | |
| Matthews International Co | Customer Svc | 6515 Pen Ave | | | | Pittsburgh | PA | 15206 | |
| Matthews International Co | Marianne | Two North Shore Ctr | | | | Pittsburgh | PA | 15212-5851 | |
| Matthews International Co | | 6515 Penn Ave | | | | Pittsburgh | PA | 15206 | |
| Matthews International Corp | | 25 Chestnut St | | | | Seneca Falls | NY | 13148 | |
| Matthews International Corp | | Marking Production Div | 6515 Penn Ave | | | Pittsburgh | PA | 15206 | |
| Matthews International Corp | | Marking Systems Div | Two Northshore Ctr | | | Pittsburgh | PA | 15212-5851 | |
| Matthews International Corp | | Symbol Systems | 644 Alpha Dr | | | Pittsburgh | PA | 15206 | |
| Matthews International Eft Corp | | Marking Systems Div | 2 Northshore Ctr | | | Pittsburgh | PA | 15212-5851 | |
| Matthews J | | 16 Longview Dr | 16 Longview Dr | | | Huyton | | L36 6EF | United Kingdom |
| Matthews Jennifer | | 501 W Main | | | | Hudson | MI | 49247 | |
| Matthews John | | 3804 3rd Ave | | | | So Milwaukee | WI | 53172-4006 | |
| Matthews Joseph | | 3958 Woodlynn Terrace | | | | St Joseph | MI | 49085 | |
| Matthews Jr John | | 3403 E Allerton Ave | | | | Cudahy | WI | 53110 | |
| Matthews Karl | | 4095 E Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Matthews Karl D | | 2620 Davidson Rd | | | | Flint | MI | 48506 | |
| Matthews Kyna | | 3584 Piedmont Ave | | | | Dayton | OH | 45416 | |
| Matthews L W Equipment Eft | | 35 Claireville Dr | | | | Etobicoke | ON | M9W 527 | Canada |
| Matthews L W Equipment Ltd | | 35 Claireville Dr | | | | Etobicoke | ON | M9W 527 | Canada |
| Matthews Lee | | 3910 Audubon | | | | Detroit | MI | 48224 | |
| Matthews Leslie | | 699 Crestview Ave | | | | Akron | OH | 44320 | |
| Matthews Mary M | | 378 North Rd Ne | | | | Warren | OH | 44483-4506 | |
| Matthews Michael | | 19 Heritage Court | | | | Cheektowaga | NY | 14225 | |
| Matthews Misty | | 1875 Haynes | | | | Birmingham | MI | 48009 | |
| Matthews Nelva | | 5404 Hooper Dr | | | | Wichita Falls | TX | 76306 | |
| Matthews Paul F | | 912 Dianne St | | | | Santa Ana | CA | 92701 | |
| Matthews Phillip | | 412 Cornell St | | | | Bay City | MI | 48708-6923 | |
| Matthews Ralph | | 1133 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Matthews Robert | | 501 W Main St | | | | Hudson | MI | 49247 | |
| Matthews Sheldon | | 4121 Amelia Dr | | | | Saginaw | MI | 48601-5004 | |
| Matthews Steven | | 208 W Walnut | | | | Greentown | IN | 46936 | |
| Matthews Tamara | | 6906 Spring Arbor Dr | | | | Mason | OH | 45040 | |
| Matthews Tony | | 2217 Olds St | | | | Sandusky | OH | 44870 | |
| Matthews Wandra | | 1721 Brier St Se | | | | Warren | OH | 44484-5312 | |
| Matthewsjr Chester | | 83 Braxton Court | | | | Decatur | AL | 35603 | |
| Matthias Heimermann Und Ebert | | Ergon Gbr Germany | Hamburger Str 237a | | | Braunschweig | | 3814 | Germany |
| Matti Nevin | | 2374 Miverton | | | | Troy | MI | 48043 | |
| Mattie David | | PO Box 410 | | | | Greenville | OH | 45331-0410 | |
| Mattie P Taylor | | 1422 Annesley | | | | Saginaw | MI | 48601 | |
| Mattie Spencer | | 3035 W 15th St 201 | | | | Los Angeles | CA | 90019 | |
| Mattie Washington | | 310 Morning Spring Walk | | | | Fairburn | GA | 30213 | |
| Mattingly Joseph | | 7717 Plaza Serena Rd | | | | El Paso | TX | 79912-8439 | |
| Mattingly Matthew | | 2259 S Dixie Dr | | | | Kettering | OH | 45409 | |
| Mattis William | | 2326 Plaza Dr West | | | | Clio | MI | 48420 | |
| Mattison Kevin | | 9858 Hemple Rd | | | | Germantown | OH | 45327 | |
| Mattison Meshell | | 205 Victor Ave | | | | Dayton | OH | 45405 | |
| Mattison Yvonne | | 3204 Riverview | | | | Dayton | OH | 45406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mattoon & Lee Equipment Inc | | 23943 Industrial Pk Dr | | | | Farmington | MI | 48335 | |
| Mattoon and Lee Equipment Inc | | 23943 Industrial Pk Dr | | | | Farmington | MI | 48335 | |
| Mattox L | | 3688 Beacontree Dr | | | | Columbus | OH | 43224-2501 | |
| Mattox William | | 27225 Mclemore Cir | | | | Harvest | AL | 35749-7135 | |
| Mattrisch Bruce | | 8020 South Waring Dr | | | | Oak Creek | WI | 53154 | |
| Matts Express Inc | | 2957 Packers Ave | | | | Madison | WI | 53704 | |
| Matts Ride Make A Wish | | Indiana Chapter | C o Marla Hightower | 4003 Mill St | | Kokomo | IN | 46901-4696 | |
| Matts Ride Make A Wish Indiana Chapter | | C o Marla Hightower | 4003 Mill St | | | Kokomo | IN | 46901-4696 | |
| Mattson Abby | | 1303 W Kilborn Ave | Apt C | | | Milwaukee | WI | 53233 | |
| Mattson Erik | | 23591 N Cedar Ln | | | | Lake Zurich | IL | 60047 | |
| Mattson Jeremy | | 9545 Arcola | | | | Livonia | MI | 48150 | |
| Mattus Jeffrey | | 17286 Pennsylvania Hgts | | | | Brownstown Twp | MI | 48174 | |
| Matty Richard | | 223 Heath St | | | | Buffalo | NY | 14214 | |
| Matula Paul | | 6041 Herons Circle | | | | Austintown | OH | 44515 | |
| Matulaitis Raymond | | 3161 Pinedale Dr Sw | | | | Grandville | MI | 49418-2042 | |
| Matura Joseph | | 1875 Winesap Way | | | | Carmel | IN | 46032 | |
| Maturen Paul | | 1370 Joseph | | | | Saginaw | MI | 48603 | |
| Maturen Traci | | 1621 Wenonah Ln | | | | Saginaw | MI | 48603 | |
| Matus Abagail | | 2394 Plainview Dr | | | | Flushing | MI | 48433 | |
| Matus David | | 6808 Echo Cliffs Dr | | | | El Paso | TX | 79912-7404 | |
| Matus Robert | | 15674 Gore Orphanage Rd | | | | Wakeman | OH | 44889 | |
| Matusenske Jr Ralph H | | 4224 Jonquil Dr | | | | Saginaw | MI | 48603-1129 | |
| Matusik Michael | | 6374 Barnes Rd | | | | Millington | MI | 48746 | |
| Matusik Suzanne L | | 1588 Lambden Rd | | | | Flint | MI | 48532-4552 | |
| Matusky Erik | | 9961 Inkster Rd | | | | Livonia | MI | 48150 | |
| Matusky Howard | | 6279 Kinsman Orangeville Rd | | | | Kinsman | OH | 44428 | |
| Matuszewski James | | PO Box 44194 | 1804 S 71st St | | | West Allis | WI | 53214 | |
| Matuszewski Timothy | | 1795 Sutton Rd | | | | Adrian | MI | 49221 | |
| Matuszewski Troy | | 4559 2 Mile Rd | | | | Bay City | MI | 48706 | |
| Matyjczuk Bob | | 66 Kinmont Dr | | | | Rochester | NY | 14612-3351 | |
| Matz Erreka S C L | | Barrio Ibarreta S n | | | | Antzuola | | 20577 | Esp |
| Matz Erreka S C L | | Barrio Ibarreta Sn | | | | Antzuola | | 20577 | Spain |
| Matz Sandra L | | 695 East Western Reserve Rd | Unit 2203 | | | Poland | OH | 44514 | |
| Matz Steven | | 7925 Hickory Ridge Rd | | | | Holly | MI | 48442 | |
| Matzelle Judith | | 5345 Iroquis Court | | | | Clarkston | MI | 48348 | |
| Matzke Steven | | 11204 Duffield | | | | Montrose | MI | 48457 | |
| Matznick John | | 1650 Mason Rd | | | | Owosso | MI | 48867-1363 | |
| Mau Sherwood Supply Co | | 33220 Lakeland Blvd | | | | Eastlake | OH | 44095-5205 | |
| Mau Sherwood Supply Co | Fred | 1218 S State St | | | | Girard | OH | 44420 | |
| Mau Sherwood Supply Co Eft | | 33220 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| Mauch Mark | | 2315 N Carolina St | | | | Saginaw | MI | 48602-3806 | |
| Mauck Amber Dawn | | PO Box 1021 | | | | Frederick | CO | 80530 | |
| Mauck Roger | | 11 Oak Mills Crossing | | | | West Henrietta | NY | 14586 | |
| Maudlin International Truck | | 924 N Ln Ave | | | | Jacksonville | FL | 32254-2857 | |
| Maudlin International Trucks | | 1881 Pickettville Rd | | | | Jacksonville | FL | 32220-2467 | |
| Maudlin International Trucks Inc | | 2300 S Division Ave | | | | Orlando | FL | 32805-6264 | |
| Maudlin International Trucks Inc | | 5221 Hwy 40 W | | | | Ocala | FL | 34482 | |
| Maughan Amanda | | 2921 N Main St Apt 5 | | | | Dayton | OH | 45405 | |
| Maughan Daniel | | 449 Indianola Rd | | | | Boardman | OH | 44512 | |
| Maul Electric Inc | Attn Burton Weston Esq | c o Garfunkel Wild & Travis PC | 111 Great Neck Rd Ste 503 | | | Great Neck | NY | 11021 | |
| Maul Electric Inc | | PO Box 386 | | | | Dayton | NJ | 8810 | |
| Maul Electric Inc Eft | | 10 Griggs Dr | | | | Dayton | NJ | 8810 | |
| Mauldin Kevin | | 5899 Stringtown Rd | | | | Piqua | OH | 45356 | |
| Maule William | | 12134 4 Mile Rd | | | | Evart | MI | 49631 | |
| Mault Beverly | | 643 Smith Ave | | | | Xenia | OH | 45385 | |
| Mault Donald | | 4814 S Manning Rd | | | | Holley | NY | 14470 | |
| Maultsby James T Jr | | Maultsby Enterprises | 1919 Benson Dr | | | Dayton | OH | 45406 | |
| Maultsby James T Jr Maultsby Enterprises | | 1919 Benson Dr | | | | Dayton | OH | 45406 | |
| Maumee Municipal Court | | Acct Of Mark E Townsend | Case 94 Cvf 13 | | | | | 36746-1676 | |
| Maumee Municipal Court Acct Of Mark E Townsend | | Case 94 Cvf 13 | | | | | | | |
| Maumee Municipal Crt Clk | | 400 Conant St | | | | Maumee | OH | 43537 | |
| Maupin Carl V | | 2635 49th Ave Court | | | | Greeley | CO | 80634 | |
| Maupin James F | | 3194 Amsterdam Dr | | | | Clio | MI | 48420-1495 | |
| Maureen Bohn | | 21 Chamberlin Dr | | | | West Seneca | NY | 14210 | |
| Maureen Klein | | 4014 Ellsworth Ave | | | | Hamburg | NY | 14075 | |
| Maureen R Connolly | | 255 Locust St | | | | Lockport | NY | 14094 | |
| Maureen Stronach | | 19 Newton Ave | | | | Tewksbury | MA | 1876 | |
| Maurer E | | 20 Alta Ln | | | | Kokomo | IN | 46902 | |
| Maurer Industrial Supply Inc | | 3940 Lexington Pk Dr | | | | Elkhart | IN | 46514-1193 | |
| Maurer Industrial Supply Inc | | 3940 Lexington Pk Drr | | | | Elkhart | IN | 46514 | |
| Maurer James | | PO Box 217 | | | | Corunna | MI | 48817-8710 | |
| Maurer Leticia | | 3252 Arbutus | | | | Saginaw | MI | 48603 | |
| Maurer Michael L | | 387 Division St | | | | Vassar | MI | 48768-1246 | |
| Maurer Scientific | | 6251 S Lima Rd | | | | South Lima | NY | 14558 | |
| Maurer Scientific | | PO Box 100 | | | | South Lima | NY | 14558 | |
| Maurer Scott | | 2610 Emmett Dr Apt A5 | | | | Tifton | GA | 31794 | |
| Maurer Thomas O | | 4318 Bardshar Rd | | | | Castalia | OH | 44824-9471 | |
| Maurer Timothy | | 3252 Arbutus | | | | Saginaw | MI | 48603 | |
| Maurers Textile Rental Eft Services Inc | | PO Box 634128 | | | | Cincinnati | OH | 45263-4128 | |
| Maurers Textile Rental Eft | | Services Inc | Frmly Container Specialties | PO Box 634128 | | Cincinnati | OH | 45263-4128 | |
| Maurers Textile Rental Services Inc | | PO Box 634128 | | | | Cincinnati | OH | 45263-4128 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maurice Bruce | | 3134 W 300 S | | | | Kokomo | IN | 46902 | |
| Maurice D Marr | | | | | | | | 40154-2053 | |
| Maurice Gail | | 1663 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Maurice Joshua | | 1663 Arthur Dr | | | | Warren | OH | 44485 | |
| Maurice Martin | | 430 Broadway Se | | | | Warren | OH | 44484 | |
| Maurice Martin W | | 430 Broadway Ave Se | | | | Warren | OH | 44484-4608 | |
| Maurice Michael | | 4040 Fulton Ave | | | | Dayton | OH | 45439 | |
| Maurice Michael | | 4040 Fulton Ave | | | | Dayton | OH | 45439-2120 | |
| Mauro Bianchi | | 102 Bld | | | | Paris | | | France |
| Mauro Bianchi | | 12 Bls Rue Des Pavillons | Malesherbes 75017 | | | Paris | | | France |
| Mauro Bianchi | | 12b Rue Des Pavillons | 92804 Puteaux Cedex | | | Puteaux | | 92800 | France |
| Mauro Jerry | | 12083 Scott Rd | | | | Freeland | MI | 48623-9509 | |
| Mauro Mark | | 310 N Porter | | | | Saginaw | MI | 48602 | |
| Maury Co Tn | | Maury County Trustee | One Public Square | | | Columbia | TN | 38401 | |
| Maury Cty Circ Crt Clk | | 41 Public Square | | | | Columbia | TN | 38401 | |
| Maury Daniel | | 4217 Middlebrook Dr | | | | Dayton | OH | 45440 | |
| Maury Microwave Corp | | 2900 Inland Empire Blvd | | | | Ontario | CA | 91764 | |
| Maus Theodore | | 120 Stockton Ct | | | | Brookfield | WI | 53005 | |
| Maus William | | 462 Homewood Ave Se | | | | Warren | OH | 44483-6008 | |
| Mausolf Gene | | 9171 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Maust Brian | | 7021 Unionville Rd | | | | Unionville | MI | 48767 | |
| Maust Harold | | 1556 Atlantic St Ne | | | | Warren | OH | 44483 | |
| Mautz Baum Hostetter &ohanlon | | Attorneys At Law | 1902 4th St PO Box 967 | | | La Grande | OR | 97850 | |
| Mautz Baum Hostetter and Ohanlon Attorneys At Law | | 1902 4th St PO Box 967 | | | | La Grande | OR | 97850 | |
| Maval | c/o Brouse Mcdowell | Marc B Merklin Esq | 388 South Main St | Ste 500 | | Akron | OH | 44311 | |
| Maval | | | | | | | | | |
| Maval Mfg Inc Eft | | 1555 Enterprise Pky | | | | Twinsburg | OH | 44087 | |
| Maver Peter | | 3437 Richards Way | | | | Lake Orion | MI | 48360 | |
| Maverick Express Inc | | PO Box 966 | | | | Portage | MI | 49081-0966 | |
| Maverick International | | 5873 N Belleville Dr | | | | Coeur D Alene | ID | 83815 | |
| Maverick International | | 55006 Mallard Dr | | | | Sun River | OR | 97707 | |
| Maverick Solutions Inc | | 5160 Yonge St Ste 1015 | | | | Toronto | ON | M2N 6L9 | Canada |
| Maverick Solutions Inc | | 5160 Yonge St Ste 1300 | | | | North York | ON | M2N 6L9 | Canada |
| Maverick Transport Inc | | PO Box 794 | | | | Easton | MD | 21601 | |
| Maverick Transportation Inc | | Lof Add Chg 4 96 | PO Box 1000 Dept 209 | | | Memphis | TN | 38148-0209 | |
| Maverick Transportation Inc | | PO Box 1000 Dept 209 | | | | Memphis | TN | 38148-0209 | |
| Maviglia Joy | | 43470 Frontenac | | | | Sterling Heights | MI | 48314 | |
| Mavis And Moore | | 1706 Cambridge | | | | Ann Arbor | MI | 48104-3647 | |
| Mavredes Karen | | 2433 Davis St | | | | Fenton | MI | 48430 | |
| Mavrick Cathy | | 4704 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Mavrick James | | 3743 N 900 E | | | | Greentown | IN | 46936 | |
| Mavrick James C | | 619 W 11th St | | | | Peru | IN | 46970 | |
| Mavrick Jason | | 316 Kingston Rd | | | | Kokomo | IN | 46902 | |
| Mavrick Kelly | | 316 Kingston Rd | | | | Kokomo | IN | 46902 | |
| Mawby Stephen | | 1828 Crain Dr | | | | Niles | OH | 44446 | |
| Mawdsley James K | | 3201 Forest Hill Ave | | | | Flint | MI | 48504-2653 | |
| Mawer Gregory | | 5187 Irish Rd | | | | Gr Blanc | MI | 48439-9727 | |
| Mawhinney Nicholas | | 2314 Nebraska | | | | Flint | MI | 48506 | |
| Mawson & Mawson Inc | | PO Box 248 | | | | Langhorne | PA | 19057 | |
| Mawson and Mawson Inc | | PO Box 248 | | | | Langhorne | PA | 19057 | |
| Mawson Fred | | 3871 Winding Pine | | | | Metamora | MI | 48455 | |
| Max Builders Inc | | 22416 S Normandie Ave C | | | | Torrance | CA | 90502 | |
| Max Exact Software | | 1065 E Hillsdale Blvd | | | | Foster City | CA | 94404 | |
| Max Grigsby Co Inc | Paul Fox | 1930 E Rosemeade Pkwy 106 | | | | Carrollton | TX | 75007-2467 | |
| Max Machinery Inc | | 1420 Healdsburg Ave | | | | Healdsburg | CA | 95448-3207 | |
| Max Machinery Inc | | | | | | | | | |
| Max Machinery Inc Eft | | 1420 Healdsburg Ave | | | | Healdsburg | CA | 95448-3298 | |
| Max Madsen Mitsubishi | | Serv Dir s Iannarone | 2424 Ogden Ave | | | Downers Grove | IL | | |
| Max Precision Industria Metalurgica | | Av Maria Leonar 836 Parque Reid | | | | Diadema | | 09920-080 | Bra |
| Max Precision Industria Metalurgica | | Av Maria Leonar 836 Parque Reid | | | | Diadema | | 09920-080 | Brazil |
| Max Robertson Contractor Inc | | PO Box 850 | | | | Ellisville | MS | 39437 | |
| Max Tool | | 1474 Pettyjohn Rd | | | | Shannon | AL | 35142 | |
| Max Tool Inc | | 1474 Petty John Rd | | | | Shannon | AL | 35142 | |
| Maxair Div Of Four Seasons | | Standard Motor Products | 1900 Se Loop 820 | | | Fort Worth | TX | 76140 | |
| Maxair Div Of Four Seasons Standard Motor Products | | PO Box 502279 | | | | Saint Louis | MO | 63150-2279 | |
| Maxco Inc | | Ersco Corp | 22800 W 8 Mile Rd | | | Southfield | MI | 48034 | |
| Maxco Inc | | Ersco Div | 1005 Charlevoix Dr Ste 100 | | | Grand Ledge | MI | 48837-8186 | |
| Maxco Inc | | Ersco Div | 2739 Burlingame Sw | | | Grand Rapids | MI | 49509 | |
| Maxco Inc | | Ersco Div | 6666 Bay Rd | | | Saginaw | MI | 48604 | |
| Maxey Flats De Minimis Group | | C O T Harrison Day Berry | City Pl | | | Hartford | CT | 6103 | |
| Maxey Flats De Minimis Group C O T Harrison Sue Berry | | City Pl | | | | Hartford | CT | 6103 | |
| Maxey Gregory | | 804 East Linden Ave | | | | Miamisburg | OH | 45342 | |
| Maxey Lisa | | 6322 S Cabriolet Way | | | | Pendleton | IN | 46064 | |
| Maxey Reuben | | 335 Michigan Ave | | | | Elyria | OH | 44035 | |
| Maxey Reuben H | | 335 Michigan Ave | | | | Elyria | OH | 44035-7137 | |
| Maxey William | | 28754 Centenary Rd | | | | Mc Arthur | OH | 45651-8739 | |
| Maximer Gerald | | PO Box 285 | | | | Attica | OH | 44807 | |
| Maxi Blast Inc | | 3650 N Olive Rd | | | | South Bend | IN | 46628 | |
| Maxi Blast Inc | | 630 E Bronson St | | | | South Bend | IN | 46601 | |
| Maxi Blast Inc Eft | | 3650 North Olive Rd | | | | South Bend | IN | 46628 | |
| Maxi Blast Inc Eft | | Remove Eft 3 11 99 | 3650 North Olive Rd | | | South Bend | IN | 46628 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maxi Grip | | 24871 Gibson Dr | | | | Warren | MI | 48089-4323 | |
| Maxi Grip Inc | Ray C s | 24871 Gibson Dr | | | | Warren | MI | 48089 | |
| Maxi Grip Incorporated | | 24871 Gibson Dr | | | | Warren | MI | 48089 | |
| Maxicare Health Plans Eft Kathy Schwartzberg | | 1149 S Broadway No 856 | | | | Los Angeles | CA | 90015 | |
| Maxicare Northern California | | 040e | 1149 S Broadway | | | Los Angeles | CA | 90015 | |
| Maxim Crane Works | | PO Box 99610 | | | | Chicago | IL | 60690 | |
| Maxim Crane Works | | PO Box 308 | | | | Newport | KY | 41072 | |
| Maxim Gesellschaft Fuer Elektronisc | | Fraunhoferstr 16 | | | | Planegg | | 82152 | Germany |
| Maxim I I Inc | | 3000 Kent Ave Ste D2 400 | | | | West Lafayette | IN | 47906 | |
| Maxim I T Inc | | Purdue Technology Ctr | | | | West Lafayette | IN | 47906 | |
| Maxim I T Inc Purdue Technology Center | | 3000 Kent Ave Ste D2 400 | 3000 Kent Ave Ste D2 400 | | | West Lafayette | IN | 47906 | |
| Maxim Integrated Products | Becky Graves | 120 San Gabriel Dr | | | | Sunnyvale | CA | 94086 | |
| Maxim Integrated Products | | Bank Of America File No 73773 | Pob 60000 | | | San Francisco | CA | 94160-3803 | |
| Maxim Integrated Products | | 726 S Milwaukee Ave | | | | Wheeling | IL | 60090 | |
| Maxim Integrated Products Eft | | 120 San Gabriel Dr | | | | Sunnyvale | CA | 94086 | |
| Maxim Integrated Products Inc | Sales | 120 San Gabriel Dr | | | | Sunnyvale | CA | 94086 | |
| Maxim Integrated Products Llc | Mark Casper | Maxim Integrated Products Inc | 120 San Gabriel Dr | | | Sunnyvale | CA | 94086 | |
| Maxim International | Eric Dahlke | 125 Bacon St | | | | Dayton | OH | 45402 | |
| Maxim International Inc | | Lockbox 0282 | | | | Columbus | OH | 43265-0282 | |
| Maxim International Inc | | Pietro Cucchi Usa | 125 Bacon St | | | Dayton | OH | 45402 | |
| Maxim International Inc | | Rmt Cfhg 12 00 Tbk Ltr | 125 Bacon St | | | Dayton | OH | 45402 | |
| Maxima Y Asociados | | 1530 Good Year Dr | | | | El Paso | TX | 79936 | |
| Maxima Y Asociados | | C o Resda | 1530 Good Year Dr Ste D | | | El Paso | TX | 79936 | |
| Maxima Y Asociados | | Adolfa De La Huerta 616 | Chihuahua | | | | | | Mexico |
| Maxima Y Asociados Sa De Cv | | Adolfo De La Huerta 616 | | | | Chihuahua | | 616 | Mexico |
| Maximiuk Tracy S | | 42455 Kollmorgen | | | | Clinton Twp | MI | 48038 | |
| Maximum Automotive | | 129 Hallock Ave | | | | Port Jefferson | NY | 11776 | |
| Maximum Lift Trucks | | Kirkby Bank Rd Knowsley Ind Estate | Unit 7 Capital Trad Pk | | | Liverpool Merseyside | | L33 7SY | United Kingdom |
| Maximum Transportation | | PO Box 577 | | | | Elizabethtown | KY | 42702 | |
| Maximum Transportation | | 2821 E Crescentville Rd | | | | West Chester | OH | 45069 | |
| Maximus Material Handling Limited | | 15 Bow St | Bedford House | | | Rugeley | | WS15 2BT | United Kingdom |
| Maxine Chevlow City Marshal | | 95 20 63rd Rd 10 | | | | Rego Pk | NY | 11374 | |
| Maxine E Thompson | | PO Box 620743 | | | | Atlanta | GA | 30362 | |
| Maxine E Thompson | | Family Support For Account Of | Gary Moxley P 1163 86 | 70 Penhurst | | Rochester | NY | | |
| Maxine E Thompson Family Support For Account Of | | Gary Moxley P 1163 86 | 70 Penhurst | | | Rochester | NY | 14619 | |
| Maxine Giles | | 19 East Utica St | | | | Buffalo | NY | 14209 | |
| Maxine Lynch | | Box 1387 | | | | Window Rock | AZ | 86515 | |
| Maxine O Brown | | 50 Misty Ln | | | | E Amherst | NY | 14051 | |
| Maxine Waters lausd | | Accounts Payable | PO Box 54306 | | | Los Angeles | CA | 90054 | |
| Maxis Research | | The Boathouse The Embankment | Putney | Sw15 1lb London | | United Kingdom | | | United Kingdom |
| Maxis Research Ltd | | The Boathouse The Embankment | | | | London | | SW15 1LB | United Kingdom |
| Maxis Research The Boathouse The Embankment | | Putney | Sw15 1lb London | | | | | | United Kingdom |
| Maxmar Controls Inc | | 174 Brady Ave | | | | Hawthorne | NY | 10532 | |
| Maxon Corp | Janice Ballman | 201 E 18th St | PO Box 2068 | | | Muncie | IN | 47307-0068 | |
| Maxon Corp | | PO Box 2068 | | | | Muncie | IN | 47307-0068 | |
| Maxon Corp | | C o Act Associates | 10100 Main St | | | Clarence | NY | 14031 | |
| Maxon Corporation | | 201 E 18th St | | | | Muncie | IN | 47302 | |
| Maxon Corporation | | 201 East 18th St | | | | Muncie | IN | 47302 | |
| Maxon Corporation | | PO Box 2068 | | | | Muncie | IN | 47302-0068 | |
| Maxon Holding Corp | | 2285 Rte 22 W | | | | Union | NJ | 7083 | |
| Maxon James | | 15021 Marsh Creek Rd | | | | Kent | NY | 14477 | |
| Maxon Motor Uk Ltd | | Hogwood Ln | Maxon House | | | Finchampstead | | RG404QW | United Kingdom |
| Maxon Precision Motors | Carlos Avila | 838 Mitten Rd | | | | Burlingame | CA | 94010 | |
| Maxson Andrew L | | 11414 Oak Rd | | | | Otisville | MI | 48463 | |
| Maxson George | | 4326 Walbridge Trail | | | | Dayton | OH | 45430 | |
| Maxson James | | PO Box 2633 | | | | Kokomo | IN | 46904 | |
| Maxson Lucinda | | 5364 S Iddings Rd | | | | West Milton | OH | 45383 | |
| Maxtec International Corp | | Telemotive Div | 175 Wall St | | | Glendale Heights | IL | 60139 | |
| Maxtec International Corp | | Telemotive Industrial Controls | 175 Wall St | | | Glendale Heights | IL | 60139-1985 | |
| Maxtech Mfg Inc | | 600 Weber St N | | | | Waterloo | ON | N2V 1K4 | Canada |
| Maxtech Mfg Inc | | 620 Mcmurray Rd | | | | Waterloo | ON | N2V 2E7 | Canada |
| Maxtek | Accounts Payable | 2905 Southwest Hocken Ave | PO Box 1389 | | | Beaverton | OR | 97075-1389 | |
| Maxtek | | Accounts Payable | Pobox 1389 | | | Beaverton | OR | 97075-1389 | |
| Maxtek Components Corp | | M s 13 856 | PO Box 428 | | | Bearverton | OR | 97075-0428 | |
| Maxwell A | | 8854 Eagleview Dr | Unit 5 | | | West Chester | OH | 45069 | |
| Maxwell Ashley | | 18190 Alta Vista Rd | | | | Southfield | MI | 48075 | |
| Maxwell Bennett Associates | | 123 Berkley Rd | | | | Williamsville | NY | 14221 | |
| Maxwell Bennett Associates | | PO Box 401 | | | | West Henrietta | NY | 14586-0401 | |
| Maxwell Bennett Associates Inc | | 10 Alton Way | | | | West Henrietta | NY | 14586 | |
| Maxwell Brandi | | PO Box 371 | | | | Cutler | IN | 46920 | |
| Maxwell Brett | | 73 Maxwell Rd | | | | Somerville | AL | 35670 | |
| Maxwell Bridget | | 5972 Willaston Dr | | | | Dayton | OH | 45431 | |
| Maxwell Clyde Earl | | 2304 Arrow Ave | | | | Anderson | IN | 46016-3845 | |
| Maxwell Cory | | 117 N Orchard Ave | | | | Dayton | OH | 45417 | |
| Maxwell Cozie | | 1309 12th St | | | | Athens | AL | 35611-4103 | |
| Maxwell David | | 505 W Stark St | | | | Bay City | MI | 48706-3468 | |
| Maxwell David | | 6138 Millbrook Dr | | | | Dayton | OH | 45459 | |
| Maxwell Desiree | | 5909 Sally Ct | | | | Flint | MI | 48505-2565 | |
| Maxwell Don | | 1400 Carsley Rd | | | | Jackson | MS | 39209 | |
| Maxwell E | | 1 Redwood Dr | | | | Ormskirk | | L39 3NS | United Kingdom |
| Maxwell Emma L | | 3773 E State Rd 18 | | | | Flora | IN | 46929-9319 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell Emmett | | 2122 Robins Ave Apt 250 | | | | Niles | OH | 44446 | |
| Maxwell Enterprises Inc | | 6622 E 80th St N | | | | Owasso | OK | 74055 | |
| Maxwell Gary | | 7750 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| Maxwell Gerald W | | 1309 W 12th St | | | | Athens | AL | 35611-4103 | |
| Maxwell Gwendolyn | | 1206 Clarkview St Sw | | | | Decatur | AL | 35601 | |
| Maxwell John F | | 20212 E 106 St N | | | | Claremore | OK | 74017 | |
| Maxwell John L | | 1940 Donna Dr | | | | Anderson | IN | 46017-9698 | |
| Maxwell Jones April | | 1300 Riverforest Dr | | | | Flint | MI | 48532 | |
| Maxwell Machinery Llc | | 1608 W Port Ct | | | | Cicero | IN | 46034 | |
| Maxwell Machinery Llc | | 1608 Westport Ct | | | | Cicero | IN | 46034 | |
| Maxwell Machinery Llc | | Frml Technologies Inc | 1608 Westport Ct | | | Cicero | IN | 46034 | |
| Maxwell Magneform | | PO Box 235569 | | | | Encinitas | CA | 92023-5569 | |
| Maxwell Michael | | 1029 Faust Dr | | | | Caro | MI | 48723 | |
| Maxwell Michael | | 1283 Arlington Dr | | | | Xenia | OH | 45385 | |
| Maxwell Patricia A | | 1900 South Indiana | | | | Kokomo | IN | 46902 | |
| Maxwell Peter | | 965 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Maxwell Randy J | | 125 N 2nd St | | | | Chouteau | OK | 74337 | |
| Maxwell Resources Inc | | Synergy Software | 2457 Perkiomen Ave | | | Reading | PA | 19606 | |
| Maxwell Samuel | | 1961 S Harvest Meadows | | | | Westfield | IN | 46074 | |
| Maxwell Signs | | 11304 Maxwell Loop Rd | | | | Tuscaloosa | AL | 35405 | |
| Maxwell Star | | 65 Prestwick Dr | | | | Youngstown | OH | 44512 | |
| Maxwell Steven | | PO Box 20505 | | | | Kettering | OH | 45420 | |
| Maxwell Susan | | 316 Stotts Ave | | | | El Paso | TX | 79932 | |
| Maxwell Susan R | | 7868 Cooley Rd | | | | Ravenna | OH | 44266-9752 | |
| Maxwell Tank Lines Inc | | PO Box 440 | | | | Channahon | IL | 60410 | |
| Maxwell Tank Lines Inc | | Scac Mxtl | PO Box 440 | | | Channahon | IL | 60410 | |
| Maxwell Thomas | | 2577 E North Union Rd | | | | Bay City | MI | 48706-9268 | |
| Maxwell Timothy | | 4445 Flajole | | | | Midland | MI | 48642 | |
| Maxwell Timothy S | | 4943 Raymond Rd | | | | Midland | MI | 48642-9251 | |
| Maxwell Torenda | | 171 Woodland Way Apt 171 | | | | Jackson | MS | 39209 | |
| Maxwell Vickie J | | 9377 Buck Rd | | | | Freeland | MI | 48623-9017 | |
| Maxwell Victor | | 5972 Willaston Dr | | | | Dayton | OH | 45431 | |
| Maxwell William | | 111 Brookwood Dr | | | | Somerville | AL | 35670-4615 | |
| Maxxum Outlets | Accounts Payable | 4740 Manufacturing Ave | | | | Cleveland | OH | 44135 | |
| May & Scoffield De Mexico S De | | May & Scoffield De Mexico | Colima 1110 Aliiano Barera | | | Acuno | | 26630 | Mexico |
| May & Scofield Inc | Teresa Hess | May & Scofield Llc | 445 E Van Riper Rd | | | Fowlerville | MI | 48836 | |
| May & Scofield Inc | | 5574 Paysphere Circle | | | | Chicago | IL | 60674 | |
| May & Scofield Inc | | 445 E Van Riper Rd | | | | Fowlerville | MI | 48836 | |
| May & Scofield Inc Eft | | 445 E Van Riper Rd | Rm Chg Per Ltr 6 16 04 Am | | | Fowlerville | MI | 48836-7931 | |
| May & Scofield LLC | | 445 E Van Riper Rd | | | | Flowlerville | MI | 48836-7931 | |
| May & Scofield LLC | | 445 E Van Riper Rd | | | | Fowlerville | MI | 48836-7931 | |
| May & Scofield Llc | | May & Scofield De Mexico | 553 Finegan Rd | | | Del Rio | TX | 78840 | |
| May A F | | Trevenen | St Bridgets Ln | | | West Kirby | | L48 3JT | United Kingdom |
| May Adams Gerdes & Thompson | | PO Box 160 | | | | Pierre | SD | 57501-0160 | |
| May Adams Gerdes and Thompson | | PO Box 160 | | | | Pierre | SD | 57501-0160 | |
| May Amira | | 1830 Jason Circle | | | | Rochester | MI | 48306 | |
| May Ann Holloway | | 765 North Rup St | | | | Fairhope | AL | 36532 | |
| May Annie | | 1158 Southern Blvd Nw | | | | Warren | OH | 44485-2246 | |
| May Barbara | | 8001 Castle Rock Dr Ne | | | | Warren | OH | 44484-3303 | |
| May Barry | | 8275 Scatter Root Pl | | | | Huber Heights | OH | 45424 | |
| May Betty | | 412 Penn St | | | | Brookhaven | MS | 39601 | |
| May Brian | | 14326 Avian Way | | | | Carmel | IN | 46033 | |
| May Carl | | 498 Kensington | | 265 | | Rochester Hls | MI | 48307-4066 | |
| May Cassie | | 4200 Las Palmas 217 | | | | Brownsville | TX | 78521 | |
| May Cheryl K | | 18417 Canyon Oak Dr | | | | Noblesville | IN | 46062-7582 | |
| May Collette | | 1717 16th St | | | | Niagara Falls | NY | 14305 | |
| May Connie | | 10385 Milliman Rd | | | | Millington | MI | 48746 | |
| May Deborah | | 12376 London Rd | | | | Orient | OH | 43146 | |
| May Elaine J | | 1125 Midway Rd | | | | Clinton | MS | 39056-9782 | |
| May Geraldine | | 3465 Casa Grande Cir | | | | Jackson | MS | 39209-6104 | |
| May Greg | | 1640 N Somerset Ave | | | | Indianapolis | IN | 46222 | |
| May Gregory | | 5784 Ogilby Dr | | | | Hudson | OH | 44236 | |
| May Ian | | 379 E 27th St | | | | Paterson | NJ | 7514 | |
| May Jacqueline | | 5202 Drummond Rd | | | | Flint | MI | 48504 | |
| May James N | | 1841 Cleveland St E | | | | Coopersville | MI | 49404-9642 | |
| May Jeffrey | | 6648 Emily Ln | | | | Lockport | NY | 14094 | |
| May Jeremy | | 5224 Sabra Ave | | | | Huber Heights | OH | 45424 | |
| May Jimmy | | 917 5th St Sw | | | | Warren | OH | 44485-3820 | |
| May Joann | | 8275 Scatter Root Pl | | | | Huber Heights | OH | 45424 | |
| May John | | 2109 Greytwig Dr | | | | Kokomo | IN | 46902 | |
| May John | | 8001 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| May Jr James | | 10204 Greenwood Rd | | | | Middletown | OH | 45042 | |
| May Judith | | 14170 Eastview Dr | | | | Fenton | MI | 48430 | |
| May Karen A | | 323 Holiday Way | | | | Oceanside | CA | 92056 | |
| May Kathleen | | 1123 Niles Rd Se | | | | Warren | OH | 44484 | |
| May Kerri | | 1032 Creighton Ave | | | | Dayton | OH | 45420 | |
| May Long & Sanders Pc Eft | | 600 Grant St | Ste 3030 Usx Tower | | | Pittsburgh | PA | 15219-2782 | |
| May Long and Sanders Pc | | 600 Grant St | Ste 3030 Usx Tower | | | Pittsburgh | PA | 15219-2782 | |
| May Max | | 1913 Valerie Ct | | | | Kokomo | IN | 46902-4453 | |
| May Melissa | | 2745 W Commerce Rd | | | | Milford | MI | 48380 | |
| May Mizu Fasteners Pte Ltd Eft | | 3 Irving Rd 04 03 Irving | Industrial Building 369522 | | | | | | Singapore |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| May Mizu Hk Pte Ltd | | Flat 7 8 f 8lk A New Trade Plz | 6 On Ping St Nt | | | Hong Kong | | | Hong Kong |
| May Mizu Hong Kong Pte Ltd Eft | | Flat 7 8 8 f Block A New Trade | Plaza 6 On Ping St Shatin | | | Nt Hong Kong | | | China |
| May Mizu Hong Kong Pte Ltd Eft | | Flat 7 8 8 f Block A New Trade | Plaza 6 On Ping St Shatin | | | Nt Hong Kong China | | | China |
| May Molly | | 1560 S 68 E Ave | | | | Tulsa | OK | 74112 | |
| May Myrtis | | 2865 Lee Dr Se | | | | Bogue Chitto | MS | 39629 | |
| May Nathan | | 3500 N Midway Rd | | | | Raymond | MS | 39154 | |
| May Orlie | | 12335 Graham Dr | | | | Orient | OH | 43146 | |
| May Paxton | | 499 Springridge Rd Lot A 2 | | | | Clinton | MS | 39056 | |
| May Phillip | | 11471 N Palmetto Dunes | | | | Tucson | AZ | 85737 | |
| May Rachel | | 410 First St | | | | Breckenridge | MI | 48615 | |
| May Raymond R | | 1725 Wheatland Ave | | | | Dayton | OH | 45429-4834 | |
| May Rosemary | | 218 Indiana Ave | | | | Dayton | OH | 45410 | |
| May Shawn | | 407 First St | | | | Breckenridge | MI | 48615 | |
| May Susan | | 4217 Sunray Rd | | | | Kettering | OH | 45429 | |
| May Thomas | | 3655 Pleasant Hill Dr Se | | | | Bogue Chitto | MS | 39629-3018 | |
| May Tool & Mold Co Inc | | 2922 Wheeling | | | | Kansas City | MO | 64129-1165 | |
| May Tool & Mold Co Inc Eft | | 2922 Wheeling | | | | Kansas City | MO | 64129 | |
| May Tool and Mold Co Inc Eft | | 2922 Wheeling | | | | Kansas City | MO | 64129 | |
| May Vicky | | 10032 Kenowa Ave | | | | Sparta | MI | 49345 | |
| Maya Lawrence | | PO Box 1634 | | | | Broomfield | CO | 80038-1634 | |
| Maya Plastics Inc | | 13179 W Star Dr | | | | Shelby Township | MI | 48315 | |
| Maya Plastics Inc | | 13179 W Star Dr | | | | Shelby Twnsp | MI | 48315 | |
| Maya Plastics Inc | | Inactivate Per Legal 4 01 04 | 13179 W Star Dr | Hld Per Legal 7 19 05 Cc | | Shelby Twnsp | MI | 48315 | |
| Maya Plastics Inc Eft | | 13179 W Star Dr | | | | Shelby Twnsp | MI | 48315 | |
| Maya S Saxena & Joseph E White | | 2424 n Federal Hwy Ste 307 | | | | Boca Raton | FL | 33431-7735 | |
| Mayabb Michael | | 1545 Nelson Ave | | | | Dayton | OH | 45410 | |
| Mayan Jodi | | 333 Lincoln St | Po 364 | | | Merrill | MI | 48637 | |
| Maybach Gerard | | 7127 Lake Rd | | | | Appleton | NY | 14008-9611 | |
| Maybank Donald | | 2569 Marius St | | | | Lewiston | MI | 49756-8883 | |
| Mayberry James | | 1266 Rinn St | | | | Burton | MI | 48509 | |
| Mayberry Meta | | 664 Lake St | | | | Kalamazoo | MI | 49001 | |
| Mayco Plastics | | 42400 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Mayco Plastics | | Restate Eft 22097 | 42400 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| Mayco Plastics Eft | | 42400 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Mayco Plastics Eft | | Restate Eft 2 20 97 | 42400 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| Mayco Plastics Inc | | C o Lickert Dan G | PO Box 180149 | | | Utica | MI | 48318 | |
| Mayer Alloys Corp | Accounts Payable | 24053 Dequindre Rd | | | | Hazel Pk | MI | 48030 | |
| Mayer Brown & Platt | | 1909 K St Nw | Chg Per Dc 2 27 02 Cp | | | Washington | DC | 20006 | |
| Mayer Brown and Platt | | 1909 K St Nw | | | | Washington | DC | 20006 | |
| Mayer Brown LLP | Robin Lunn | 71 S Wacker Dr | | | | Chicago | IL | 60606 | |
| Mayer Brown Rowe & Maw | | Frmly Mayer Brown & Platt | 2027 Collection Ctr Dr | Nm add Chg 8 13 02 Cp | | Chicago | IL | 60693-0020 | |
| Mayer Brown Rowe & Maw LLP | Attn Nazim Zikha Esq & Monique J Mulcare Esq | 1675 Broadway | | | | New York | NY | 10019 | |
| Mayer Brown Rowe & Maw LLP | Attn Raniero D Aversa & Jeffrey G Tougas | R DAversa J Tougas | 1675 Broadway | | | New York | NY | 11215 | |
| Mayer Brown Rowe & Maw LLP | Attn Raniero DAversa & Jeffrey G Tougas | 1675 Broadway | | | | New York | NY | 11215 | |
| Mayer Brown Rowe and Maw | | 2027 Collection Ctr Dr | | | | Chicago | IL | 60693-0020 | |
| Mayer Christine | | 7744 W Cedar Ridge Ct | | | | Franklin | WI | 53132 | |
| Mayer Clifford | | 126 I S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Mayer Cory | | 6318 Houghton St | | | | Cass City | MI | 48726 | |
| Mayer Daniel | | 3346 Littler Ln | | | | Columbus | OH | 43228 | |
| Mayer Donna C | | 2516 Mahan Denman Rd | | | | Cortland | OH | 44410-9683 | |
| Mayer Electric | Mark Barnett | 3133 Hwy 20 West | | | | Decatur | AL | 35601 | |
| Mayer Electric Supply Co | | Mack Electric Div | 3405 4th Ave S | | | Birmingham | AL | 35222-2305 | |
| Mayer Electric Supply Co | | 2200 Gillionville Rd | | | | Albany | GA | 31707 | |
| Mayer Electric Supply Co Inc | | 3133 Hwy 20 West | | | | Decatur | AL | 35603 | |
| Mayer Electric Supply Co Inc | | PO Box 1328 | | | | Birmingham | AL | 35201-1328 | |
| Mayer Electrical Supply Co Inc | | Hwy 20 W | | | | Decatur | AL | 35602 | |
| Mayer Glenn | | 936 Stinson Dr | | | | Saginaw | MI | 48604-2175 | |
| Mayer Harold L | | 11121 Armon Dr | | | | Carmel | IN | 46033-3708 | |
| Mayer Jeryl | | 8187 Callee Ct | | | | Davison | MI | 48423-8720 | |
| Mayer Jr Donald | | 3964 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Mayer Jr George | | 373 Hilltop Blvd | | | | Canfield | OH | 44406 | |
| Mayer Karin | | 2945 Woodstock Cir | | | | Port Huron | MI | 48060 | |
| Mayer Kay F | | 2219 W Creek Rd | | | | Burt | NY | 14028-9724 | |
| Mayer Keith | | 936 Stinson | | | | Saginaw | MI | 48604 | |
| Mayer Michelle | | 3964 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Mayer Paul C | | 2219 W Creek Rd | | | | Burt | NY | 14028-9724 | |
| Mayer Richard L | | 54 Homeworth Pkwy | | | | Cheektowaga | NY | 14225-3636 | |
| Mayer Tool & Engineering Inc | | 1404 N Ctrville Rd | | | | Sturgis | MI | 49091 | |
| Mayers Clara | | 1420 Beverly Point Rd | | | | Leesburg | FL | 34748-3506 | |
| Mayes Beth | | 13259 Buseh | | | | Sardinia | OH | 45171 | |
| Mayes Carolyn | | 108 Glenmore Dr | | | | Madison | AL | 35757-8905 | |
| Mayes George | | 183 Misty Meadow Ln | | | | North Kingstown | RI | 28523712 | |
| Mayes Janice | | PO Box 321 | | | | Kendall | NY | 14476-0321 | |
| Mayes Jill | | 9393 Hacker Farm Ln | | | | Centerville | OH | 45458 | |
| Mayes Jr David | | 4129 Race St | | | | Flint | MI | 48504-3536 | |
| Mayes Larry J | | 8480 E 200 S | | | | Greentown | IN | 46936-9148 | |
| Mayes Leslie | | 183 Misty Meadow Ln | | | | N Kingstown | RI | 28523712 | |
| Mayes Margaret L | | PO Box 403 | | | | Edwards | MS | 39066-0403 | |
| Mayes Michael | | 9393 Hacker Farm Ln | | | | Centerville | OH | 45458 | |
| Mayes Paul | | 531 Winnard Dr | | | | Columbus | OH | 43213-6303 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 843 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mayes Paula | | 229 Notre Dame Ave | | | | Dayton | OH | 45404-1927 | |
| Mayes Phil | | 108 Glenmore Dr | | | | Madison | AL | 35757-8905 | |
| Mayes Richard | | 3688 Snake Creek Rd | | | | Raymond | MS | 39154 | |
| Mayes Thomas | | PO Box 171 | | | | Edwards | MS | 39066 | |
| Mayes William | | 16801 Roosevelt Hwy | | | | Kendall | NY | 14476 | |
| Mayeswebb Eula | | 4350 W Deer Run 102 | | | | Brown Deer | WI | 53223 | |
| Mayeswebb Eula M | | 11413 N Solar Ave | | | | Mequon | WI | 53097 | |
| Mayfair Molded Products | | 3700 N Rose Rd | | | | Schiller Pk | IL | 60176 | |
| Mayfair Plastics Inc | | 845 Dickerson Rd | | | | Gaylord | MI | 49735-9204 | |
| Mayfair Plastics Inc | | PO Box 78000 | | | | Detroit | MI | 48278-0308 | |
| Mayfield | | 280 Sandhill Rd 250 | | | | Menlo Pk | CA | 94025 | |
| Mayfield Donkea | | 312 Beardsley Rd | | | | Trotwood | OH | 45426 | |
| Mayfield Edward | | 6916 Shade Crest Rd | | | | Tuscaloosa | AL | 35404 | |
| Mayfield Enterprises | | 3233 Breard St | | | | Monroe | LA | 71201-3911 | |
| Mayfield Enterprises | | Dba Suncoast Sound | 3233 Breard St | | | Monroe | LA | 71201-3911 | |
| Mayfield Enterprises Dba Suncoast Sound | | 3233 Breard St | | | | Monroe | LA | 71201-3911 | |
| Mayfield Judith A | | 2119 Glenside Ave | | | | Norwood | OH | 45212-1141 | |
| Mayfield Mark | | 4407 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Mayfield Sandra | | 15844 Archdale St | | | | Detroit | MI | 48227-1510 | |
| Mayfield Transfer Co Inc | | 3200 W Lake St | | | | Melrose Pk | IL | 60160 | |
| Mayfield Transfer Co Inc | | Scac Mffd | 3200 W Lake St | | | Melrose Pk | IL | 60160 | |
| Mayflower Emerson Realty Trust | | Xv | 331 Mayflower Cir | | | Hanover | MA | 2339 | |
| Mayflower Emerson Realty Trust Xv | | 331 Mayflower Cir | | | | Hanover | MA | 2339 | |
| Mayflower Serv Ctr | | Charles Carafoli | 164 South St | | | Plymouth | MA | 2360 | |
| Mayflower Technical Services | | Hltd Rjct Gbp | Premium House The Esplanade | Worthington | | West Sussex | | BN11 2BJ | United Kingdom |
| Mayflower Transit Inc | | PO Box 198160 | | | | Atlanta | GA | 30384 | |
| Mayflower Transit Inc | | 1 Mayflower Dr | Remit Uptd 03 2000 Letter | | | Fenton | MO | 63026 | |
| Mayfran International | Greg Krankowski | 6650 Beta Dr | Po Drawer 43038 T | | | Cleveland | OH | 44143-0038 | |
| Mayfran International | | C o Mid State Material Handlin | 8226 S Saginaw St Ste B | | | Grand Blanc | MI | 48439-1483 | |
| Mayfran International Inc | Gregg Krankowsk | 6650 Beta Dr | PO Box 43038 | | | Cleveland | OH | 44143 | |
| Mayfran International Inc | | 6650 Beta Dr | | | | Mayfield Village | OH | 44143 | |
| Mayfran International Inc | | C o Donald R Nettis Co | 1340 Lloyd Rd | | | Wicklisse | OH | 44092 | |
| Mayfran International Inc Eft | | 6650 Beta Dr | | | | Mayfield Village | OH | 44143 | |
| Mayfran International Inc Eft | | Addr Chg 03 11 98 | 6650 Beta Dr | | | Mayfield Village | OH | 44143 | |
| Mayhall Gene | | 1114 Goodyear Ave | | | | Gadsden | AL | 35903 | |
| Mayhan Donna | | 923 Forest Edge Ave | | | | Springfield | OH | 45503 | |
| Mayhan Peter | | 5586 Chapman Ct | | | | Hilliard | OH | 43026-8507 | |
| Mayher Industrial Tooling Inc | | 13800 Progress Pkwy Unit B | | | | Cleveland | OH | 44133-4357 | |
| Mayher Industrial Tooling Inc | | 13800 Progress Pkwy Unit B | | | | North Royalton | OH | 44133 | |
| Mayhill Joseph | | 3073 S Co Rd 850 E | | | | Walton | IN | 46994 | |
| Mayl John | | 59 Swallow Dr | | | | Dayton | OH | 45415 | |
| Mayl John W | | 1101 Bailey Ave | | | | Vandalia | OH | 45377-1604 | |
| Mayl Julie | | 400 Redwood Ave | | | | Dayton | OH | 45405 | |
| Mayle Melinda | | 410 Lemae Ave | | | | Newton Falls | OH | 44444 | |
| Mayle Valerie | | 19906 Weybridge 301 | | | | Clinton Twp | MI | 48036 | |
| Maymin Polina | | 314 Ashbourne Rd | | | | Rochester | NY | 14618 | |
| Maynard Angela | | 7416 Country Brook Dr | | | | Indianapolis | IN | 46260 | |
| Maynard Brenda K | | G 3237 W Court St | | | | Flint | MI | 48532-5027 | |
| Maynard Charles | | 5991 Pk Ln | | | | Olcott | NY | 14126-0127 | |
| Maynard Cooper & Gale Pc | | 1901 6th Ave N | 2400 Amsouth Harbert Plaza | | | Birmingham | AL | 35203-2602 | |
| Maynard Cooper & Gale Pc | | 2400 Amsouth Harbert Plaza | 1901 6th Ave N | | | Birmingham | AL | 35203-2602 | |
| Maynard Cooper and Gale Pc | | 1901 6th Ave N | 2400 Amsouth Harbert Plaza | | | Birmingham | AL | 35203-2602 | |
| Maynard Cooper and Gale Pc | | 2400 Amsouth Harbert Plaza | 1901 6th Ave N | | | Birmingham | AL | 35203-2602 | |
| Maynard Gary | | 460 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Maynard Iii Raymond | | 309 Moulton St | | | | Alexandria | IN | 46001 | |
| Maynard Jerry B | | 5331 Franklin Church Rd | | | | Greenwich | OH | 44837-9658 | |
| Maynard Joby | | 1373 Akron Dr | | | | Columbus | OH | 43223 | |
| Maynard Manufacturing Inc | | 22755 Shakespeare | | | | Eastpointe | MI | 48021 | |
| Maynard Michael | | 90 Rowan Dr | | | | Westvale | | L32 OSH | United Kingdom |
| Maynard Oconnor Smith & | | Catalinotto Llp | Name Chnge Lof 6 25 96 9 22 98 | 80 State St 7th Fl | | Albany | NY | 12207 | |
| Maynard Oconnor Smith and Catalinotto Llp | | 80 State St 7th Fl | | | | Albany | NY | 12207 | |
| Maynard William | | 9065 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Maynards Electric Supply Eft Inc | | 1776 N Clinton Ave | | | | Rochester | NY | 14621 | |
| Maynards Electric Supply Inc | | 1776 Clinton Ave N | | | | Rochester | NY | 14621-1526 | |
| Maynards Industries 1991 Inc | | 21700 Northwestern Hwy Ste 830 | | | | Southfield | MI | 48075 | |
| Maynards Industries Inc | | 737 Mckinley St Ste 100 | | | | Lansing | MI | 48906 | |
| Mayne Dennis R | | 3304 State Route 131 | | | | Fayetteville | OH | 45118-9793 | |
| Mayne Mckenney Inc | | 100 W Long Lake Rd Ste 220 | | | | Bloomfield Hills | MI | 48304 | |
| Mayne Mckenney Inc | | Name Chg 3 20 98 | 100 W Long Lake Rd Ste 220 | | | Bloomfield Hills | MI | 48304 | |
| Mayne Paul | | 6515 Amy Ln | | | | Lockport | NY | 14094 | |
| Mayner Dennis | | 718 Perry St | | | | Flint | MI | 48504 | |
| Maynes Andrew | | 7106 Desert Jewel | | | | El Paso | TX | 79912 | |
| Maynie Edna J | | 5335 Kimberly Dr | | | | Grand Blanc | MI | 48439-5163 | |
| Maynor 111 Johnny | | 5425 Clinton Blv Apt Ni6 | | | | Jackson | MS | 39209 | |
| Mayo & Sons Inc | | PO Box 1039 | | | | West Monroe | LA | 71294-1039 | |
| Mayo Andrew | | 3754 Kings Hwy Apt 124 | | | | Dayton | OH | 45406 | |
| Mayo Angel | | 2206 Raquel Ct | | | | Brownsville | TX | 78520 | |
| Mayo Foundation | | Miscellaneous Access Receipts | 200 First St Sw | | | Rochester | MN | 55905-0001 | |
| Mayo Foundation Miscellaneous Access Receipts | | 200 First St Sw | | | | Rochester | MN | 55905-0001 | |
| Mayo Industries | | Need Remit Address | 11 Celena St Dcn12119379 | Working From Database Ah | | Dayton | OH | 45417-2160 | |
| Mayo Industries Inc | | 11 Celena St | | | | Dayton | OH | 45417-2160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mayo Industries Inc | | 11 Celina St | | | | Dayton | OH | 45417-216 | |
| Mayo Jackie K | | 4109 Jeanola St Nw | | | | Grand Rapids | MI | 49544-9713 | |
| Mayo Linda | | 736 N Clinton | | | | Olathe | KS | 66061 | |
| Mayo Michelle | | 3826 Lakebend Dr C2 | | | | Dayton | OH | 45404 | |
| Mayo Phillip | | 622 Caffery St East | | | | Grove City | OH | 43123 | |
| Mayo Plating & Manufacturing | | 1801 Home Ave | | | | Dayton | OH | 45417-216 | |
| Mayo Robert | | 321 E Highland Ave | | | | Dunkirk | IN | 47336-9466 | |
| Mayo Robert | | PO Box 25 | | | | Somerset | IN | 46984 | |
| Mayo Timothy | | 4109 Jeanola St Nw | | | | Grand Rapids | MI | 49544-9713 | |
| Mayo Yvette | | PO Box 433 | | | | Springfield | OH | 45501 | |
| Mayorga Luisa | | 2 Arms Blvd | Apt 12 | | | Niles | OH | 44446 | |
| Mayors Scholarship Committee | | PO Box 1255 | | | | Saginaw | MI | 48606 | |
| Mayr Corp | | 4 North St | | | | Waldwick | NJ | 7463 | |
| Mayr Corp | | 4 North St | | | | Waldwick | NJ | 74631804 | |
| Mayrand Inc | | 21 Lawrence Paquette Dr | | | | Champlain | NY | 12919 | |
| Mayrer Timothy | | 1835 Gummer Ave | | | | Dayton | OH | 45403 | |
| Mays Charles | | 1526 Marcoux Ave | | | | Muskegon | MI | 49442 | |
| Mays Charles A | | 4151 S 1075 E | | | | Walton | IN | 46994-0000 | |
| Mays Chemical | Adrian Mccain | PO Box 50915 | 100 Min | | | Indianapolis | IN | 46250-0915 | |
| Mays Chemical | Natosha Neal | PO Box 66187 | | | | Indianapolis | IN | 46286 | |
| Mays Chemical Co Inc | Barnes & Thornburg LLP | | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Mays Chemical Co Inc | Kevin Wood | 5611 E 71st St | PO Box 50915 | | | Indianapolis | IN | 46250-0915 | |
| Mays Chemical Co Inc | | Mays Chemical Co | 875 E 112th St | | | Chicago | IL | 60628 | |
| Mays Chemical Co Inc | | Gmspo Us | 5611 E 71st St | | | Indianapolis | IN | 46220 | |
| Mays Chemical Company | | National City Bank | 2425 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Mays Chemical Company Inc Eft | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Mays Chemical Company Inc Eft | | National City Bank | 2425 Reliable Pkwy | | | Chicago | IL | 60686-0024 | |
| Mays Chemical Corp | | 46750 Port St | | | | Plymouth | MI | 48170 | |
| Mays Chemical Corp | | United Chemical Products | PO Box 50915 | | | Indianapolis | IN | 46250-0915 | |
| Mays Clifford | | 644 Fairmoor Pl | | | | Columbus | OH | 43228-2113 | |
| Mays David R | | 3313 W Monroe St | | | | Sandusky | OH | 44870-1754 | |
| Mays Fritze | | 1275 Buckingham | | | | Toledo | OH | 43607 | |
| Mays International Truck | | 1357 Gordon Hwy | | | | Augusta | GA | 30901-3825 | |
| Mays James A | | 931 Woof Run Rd | | | | Flemingsburg | KY | 41041-9711 | |
| Mays Jannie | | 703 Burwood Ave | | | | Dayton | OH | 45408 | |
| Mays Jesse | | 518 Thompson St Apt 505 | | | | Saginaw | MI | 48607 | |
| Mays Jonathan | | 3927 Delphos Ave | | | | Dayton | OH | 45417-2252 | |
| Mays Jr Donald | | 2554 Longines Rd | | | | Dayton | OH | 45414 | |
| Mays Latonia | | 6360 Taywood Dr | | | | Englewood | OH | 45406-4640 | |
| Mays Lavonza | | 3370 Ninth St | | | | Muskegon Hts | MI | 49444-2862 | |
| Mays Ozella | | 3370 Ninth St | | | | Muskegon Hts | MI | 49444-2862 | |
| Mays Renita | | 4424 Riverside Dr Apt D | | | | Dayton | OH | 45405 | |
| Mays Richard | | PO Box 4072 | | | | El Paso | TX | 79914 | |
| Mays Shedd Sales Co | | 2931 Boulder Ave | | | | Dayton | OH | 45414 | |
| Mays Shedd Sales Corp | | 2931 Boulder Ave | | | | Dayton | OH | 45414-4846 | |
| Mays Shelbie | | 4151 S 1075 E | | | | Walton | IN | 46994 | |
| Mays Shirley | | 8473 Irish Rd | | | | Millington | MI | 48746-8719 | |
| Maysco | | 15151 E Skelly Dr | | | | Tulsa | OK | 74116 | |
| Mayse Leland | | 11617 Matthews Hwy | | | | Clinton | MI | 49236 | |
| Maysville Community College | | 1755 Us 68 | | | | Maysville | KY | 41056 | |
| Maytag Corp | | 403 W 4th St North | | | | Newton | IA | 50208 | |
| Maytag Corporation | | 1475 East Woodfield Rd | | | | Schaumburg | IL | 60173 | |
| Mayton Howard E | Accounts Payable | 1002 Elsmere Ne | | | | Grand Rapids | MI | 49505 | |
| Mayville Engineering Co Inc | | Bin 88308 | | | | Milwaukee | WI | 53288-0308 | |
| Mayville Engineering Company | Linda M Bath | 715 South St | | | | Mayville | WI | 53050 | |
| Mayville State Bank | | PO Box 650 | | | | Mayville | MI | 48744 | |
| Maza Luis | | 1451 E David Rd | | | | Kettring | OH | 45429 | |
| Mazak Corp | Toni Abdon | 8025 Production Dr | | | | Florence | KY | 41042 | |
| Mazak Corp | | 700 Old County Cir | | | | Windsor Locks | CT | 06096-1597 | |
| Mazak Corp | | 300 E Commerce Dr | | | | Roselle | IL | 60173 | |
| Mazak Corp | | 3280 Gateway Rd | | | | Brookfield | WI | 53045-5112 | |
| Mazak Corp Eft | | PO Box 702100 | | | | Cincinnati | OH | 45270-2100 | |
| Mazak Corp North Central | | 8025 Production Dr | | | | Florence | KY | 41022-0970 | |
| Mazak Corporation | | Midwest | 300 E Commerce Dr | | | Schaumburg | IL | 60173 | |
| Mazak Corporation Midwest | | PO Box 702300 | | | | Cincinnati | OH | 45270-2300 | |
| Mazak Nissho Iwai Corp | | 36504 Treasury Ctr | | | | Chicago | IL | 60694-6500 | |
| Mazak Nissho Iwai Corp | | 140 E State Pkwy | Ad Chg Per Ltr 050704 | | | Schaumburg | IL | 60173 | |
| Mazak Nissho Iwai Corp | | 140 E State Pkwy | | | | Schaumburg | IL | 60173 | |
| Mazak Sales & Service Inc | | 8025 Production Dr | | | | Florence | KY | 41042 | |
| Mazarek Jodilyn | | 4860 Mahoning Ave | | | | Warren | OH | 44483 | |
| Mazarek Julianne | | 269 Marshall | | | | Warren | OH | 44483 | |
| Mazarik Barry | | 371 Cherry Hill Ln | | | | Cortland | OH | 44410-1101 | |
| Mazda Motor Corporation | | | | | | Hiroshima | | 7308670 | Japan |
| Mazda Motor Of North America Inc Dba Mazda North America Operations | c/o Filice Brown Eassa & Mccleod | 1999 Harrison St | 18Th Fl | | | Oakland | CA | 94612 | |
| Maze Bernice R | | 211 Mulberry St | | | | Xenia | OH | 45385-0000 | |
| Maze Larry | | 1757 E Upper River Rd | | | | Decatur | AL | 35603 | |
| Maze Rose | | 20765 Hwy 33 | | | | Moulton | AL | 35650 | |
| Mazeika James J | | 877 Rim Crest Dr | | | | Westlake Village | CA | 91361 | |
| Mazel Realtors  Eft C O L Shepard | | 855 Jennifer Ct | | | | Lake Forest | IL | 60045 | |
| Mazel Realtors Eft | | C O L Shepard | 855 Jennifer Ct | | | Lake Forest | IL | 60045 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mazer Michael J | | 330 E Midland Rd | | | | Auburn | MI | 48611-9751 | |
| Mazerbo Melissa | | 4566 Plank Rd | | | | Lockport | NY | 14094 | |
| Mazey Darrik | | 1822 Nocturne St | | | | Warren | OH | 44483-4159 | |
| Mazey Devin | | 3043d Ivy Hill Circle Court 3 | | | | Cortland | OH | 44410 | |
| Mazey Tracey | | 100 Golf Dr | | | | Cortland | OH | 44410 | |
| Maziar Larry | | 4400 Hickory Bend | | | | Circleville | OH | 43113 | |
| Maziar Thomas | | 4261 Mayfair Ct S | | | | Grove City | OH | 43123-9602 | |
| Maziarz Stanley | | PO Box 422 | | | | Hopewell | NJ | 08525-0422 | |
| Mazure Curtis | | 49225 Equestrian Ct | | | | New Baltimore | MI | 48047 | |
| Mazure Curtis A | | 49225 Equestrian Ct | | | | New Baltimore | MI | 48047 | |
| Mazurek Aneta | | 89 Charles Ave | | | | Boardman | OH | 44512 | |
| Mazurek John | | 423 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Mazurkiewicz Ralph | | 14 Bostwick Pl | | | | Depew | NY | 14043-2802 | |
| Mazurowski Joseph | | 420 Fitzhugh St | | | | Bay City | MI | 48708 | |
| Mazza Christopher | | 927 Glenview Dr | | | | Huron | OH | 44839-2567 | |
| Mazza Gary | | 29 Cedar Point Rd Unit B | | | | Sandusky | OH | 44870 | |
| Mazza Robert | | 5018 W Waterberry | | | | Huron | OH | 44839 | |
| Mazza Wendt Debra | | 1304 Pearl St | | | | Sandusky | OH | 44870 | |
| Mazzaroppi Janet R | | 26 Fairglen Dr | | | | Getzville | NY | 14068-1268 | |
| Mazzela Lifting Tech | Sales | 1060 Chester Rd | | | | Cincinnati | OH | 45215 | |
| Mazzella Bonnie J | | 2087 Lynx Run | | | | North Port | FL | 34288-8669 | |
| Mazzella Lifting Tech | Jeff Barbour | 10605 Chester Rd | | | | Cincinnati | OH | 45215 | |
| Mazzios Pizza | | 19322 A E Admiral Pl | | | | Catoosa | OK | 74015 | |
| Mazzola Connie L | | 6016 Java Plum Ln | | | | Bradenton | FL | 34203 | |
| Mazzola Stephan F | | 8911 Blind Pass Rd Unit 201 | | | | St Pete Beach | FL | 33706-1436 | |
| Mazzola William | | PO Box 569 | | | | Washington | MI | 48094 | |
| Mb Dynamics Inc | | PO Box 75523 | | | | Cleveland | OH | 44101-4755 | |
| Mb Financial Bank | Irene Ford | Assignee Optimal Leasing Co | 1200 N Ashland Ave | | | Chicago | IL | 60622 | |
| Mb Transportation | | Coldiron Specialized Draway | 704 W Simonds Rd Bldg A | | | Seagoville | TX | 75159 | |
| Mb2 Motorsports | Accounts Payable | 7065 Zephyr Pl | | | | Concord | NC | 28027 | |
| Mba Inc Of Ann Arbor | | Machinery Balancing & Analysis | 3650 Ranchero Dr Ste 201 | | | Ann Arbor | MI | 48108 | |
| Mbarusha Anualita | | 9332 Swaying Pine Apt F | | | | Miamisburg | OH | 45342 | |
| Mbc Brokers Inc | | 2905a N Sepulveda Blvd 303 | | | | Manhattan Beach | CA | 90266-2729 | |
| Mbe Systems Ltd | John Hansen | Elliott Rd | | | | Cirencester | | | |
| Mbf Llc | Accounts Payable | 10325 Greenbriar Pl Ste A | | | | Oklahoma Cty | OK | GL7 1YS | United Kingdom |
| Mbm | | 375 Robbins Dr | | | | Troy | MI | 73159 | |
| Mbna America Bank | | C o 201 Main St | | | | Troy | MO | 48083 | |
| Mc Abee Construction Inc | | 5724 21st St | | | | Tuscaloosa | AL | 63379 | |
| Mc Abee Construction Inc | | 5724 21st St | | | | Tuscaloosa | AL | 35401-2555 | |
| Mc Abee Construction Inc | | PO Box 1460 | | | | Tuscaloosa | AL | 35403-1460 | |
| Mc Aboy Deborah | | 7040 Aldredge | | | | Swartz Creek | MI | 35403-1460 | |
| Mc Adam Carol | | 191 Lac Kine Dr | | | | Rochester | NY | 48473 | |
| Mc Adoo Richie | | 3511 Stone Rd | | | | Middleport | NY | 14618 | |
| Mc Afee Kathryn | | 304 Tuxworth Dr | | | | Centerville | OH | 14105 | |
| Mc Alindon Paul | | 12208 Fairbanks Rd | | | | Linden | MI | 45458 | |
| Mc Allister Catherine | | 5460 Maple Pk Dr | Apt 7 | | | Flint | MI | 48451 | |
| Mc Allister Donald | | 618 Phillips Dr | | | | Anderson | IN | 48507 | |
| Mc Allister Douglas | | 20 Eldora Dr | | | | Rochester | NY | 46012 | |
| Mc Allister Jr Patrick | | 1379 Poplar St | | | | Flint | MI | 14624 | |
| Mc Allister Penny | | 18172 Mandarin C | | | | Yorba Linda | CA | 48503-4847 | |
| Mc Alpin Industries Inc Eft | | 255 Hollenbeck St | | | | Rochester | NY | 92886 | |
| Mc Anany Duane W | | 676 Willow Ln | | | | Frankenmuth | MI | 14621 | |
| Mc and s Co | | 354 Maple Rd | | | | Corfu | NY | 48734-1442 | |
| Mc Ardle Donald D | | 1497 Lomas Verdes | | | | Rochester His | MI | 14036 | |
| Mc Arthur Jeffry | | 9087 Orchardview Dr | | | | Grand Blanc | MI | 48306-3956 | |
| Mc Arthur Jr Russell | | 9109 E Lippincott Blvd | | | | Davison | MI | 48439 | |
| Mc Bain Instruments | | 9601 Variel Ave | | | | Chatsworth | CA | 48423-8329 | |
| Mc Bride James | | 3009 Curry Ln | | | | Carmel | IN | 91311-4914 | |
| Mc Broom Electric Co Inc | Debbie Bramble | 800 W 16th St | | | | Indianapolis | IN | 46033 | |
| Mc Bryde Scott | | 1924 Clear Point Court | | | | Rochester Hils | MI | 46202 | |
| Mc Caffrey Helen | | 170 Seyle Terrace | | | | Rochester | NY | 48306 | |
| Mc Caig James | | M&m Machine Co | 213 Cematery Ave | | | Columbia | TN | 14613 | |
| Mc Cain Mandy | | 2512 Avondale Dr | | | | Bowling Green | KY | 38401 | |
| Mc Cain Samuel | | 2512 Avondale Dr | | | | Bowling Green | KY | 42104 | |
| Mc Cain Terryl H | | 3718 Risedorph | | | | Flint | MI | 42104 | |
| Mc Call John | | 6091 Western Unit 62 | | | | Saginaw | MI | 48506-3128 | |
| Mc Call Kenneth | | 3655 Swaffer Rd | | | | Millington | MI | 48603 | |
| Mc Callister Michael | | 747 Miller Ave | | | | Dayton | OH | 48746 | |
| Mc Campbell Holly | | 4978 Summerset Dr | | | | Tipp City | OH | 45427 | |
| Mc Candless | | 136 Garden Of The Gods Rd | | | | Colorado Springs | CO | 45371 | |
| Mc Candlish Patricia | | 33 Rand Pl | | | | Pittsford | NY | 80907-4212 | |
| Mc Candlish Peter | | 33 Rand Pl | | | | Pittsford | NY | 14534 | |
| Mc Cann Charles | | 12389 Lapeer Rd | | | | Davison | MI | 14534 | |
| Mc Cann Charles N | | 12389 Lapeer Rd | | | | Davison | MI | 48423-8174 | |
| Mc Cann Charles S | | 300 Orange Dr | | | | Beverly | NJ | 48423-8174 | |
| Mc Cann Jr William G | | 5440 Linger Ln | | | | Lapeer | MI | 08010-2705 | |
| Mc Cann Pamela | | 5440 Linger Ln | | | | Lapeer | MI | 48446-8012 | |
| Mc Carley Charles | | 123 Cherokee Ln | | | | Noblesville | IN | 48446-8012 | |
| Mc Carroll Michael | | 103 Mickens Bend | | | | W Henrietta | NY | 46060 | |
| Mc Carthy Anthony | | 25850 Forestview | | | | Southfield | MI | 14586 | |
| Mc Carthy Daniel | | 4509 Sharon Dr | | | | Lockport | NY | 48034 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 846 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Carthy David | | 442 Kendall Rd | | | | Churchville | NY | 14428 | |
| Mc Carthy Industrial Contracto | | 4404 Webster St | | | | Dayton | OH | 45414 | |
| Mc Carthy James | | 4786 Beechmont Dr | | | | Anderson | IN | 46012 | |
| Mc Carthy Lawrence | | 7170 Claircrest Dr | | | | Huber Hgts | OH | 45424 | |
| Mc Carthy Louise | | 7862 Clinton St PO Box 406 | | | | Bergen | NY | 14416 | |
| Mc Carthy Mark | | PO Box 977 | | | | Cortaro | AZ | 85652 | |
| Mc Carthy Mark W | | PO Box 977 | | | | Cortaro | AZ | 85652-0977 | |
| Mc Carthy Reginald | | 25850 Forestview | | | | Southfield | MI | 48034 | |
| Mc Cartney Mark | | 1350 N Posey Lake Hwy | | | | Hudson | MI | 49247 | |
| Mc Carty Kevin | | PO Box 8024 Mc48 1chn009 | | | | Plymouth | MI | 48170 | |
| Mc Carty Phillip R | | 3701 Northfield Rd | | | | Dayton | OH | 45415-1524 | |
| Mc Caughey Michael | | 1092 Walker Lake Ontario Rd | | | | Hilton | NY | 14468 | |
| Mc Cauley Kathryn | | 610 E Genesee St | | | | Durand | MI | 48429 | |
| Mc Caw Betty G | | 1808 Proctor St | | | | Flint | MI | 48504-7271 | |
| Mc Caw Cellular Comm Inc | | Vegas Instant Page | PO Box 34023 | | | Seattle | WA | 98124 | |
| Mc Clain Donald C | | 40 Heather St | | | | Brownsmills | NJ | 8015 | |
| Mc Clain James | | 54 Dewey Ave | | | | Fairport | NY | 14450 | |
| Mc Clain Keith | | 5321 Clark Rd | | | | Conesus | NY | 14435 | |
| Mc Clain Michael D | | 1645 E 600 S | | | | Anderson | IN | 46013-9553 | |
| Mc Clanahan Mark | | 10110 S Irish Rd | | | | Goodrich | MI | 48438 | |
| Mc Clary James | | 105 Edinburgh St | | | | Rochester | NY | 14608-2402 | |
| Mc Claughry Richard | | 12874 Croftshire Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Clellan Linda | | 4859 N Biasdell Rd | | | | Merritt | MI | 49667-9732 | |
| Mc Clellon Henry | | 205 Heyn Ave | | | | Saginaw | MI | 48602 | |
| Mc Clendon Britton Walida | | 634 W Stewart Ave | | | | Flint | MI | 48505 | |
| Mc Clenic Hubert | | 319 Coggins Rd | | | | Ardmore | AL | 35739-9575 | |
| Mc Cleskey Ronald | | 3801 Briar Pl | | | | Dayton | OH | 45405 | |
| Mc Clinton Henry L | | 849 11th Dr | | | | Vero Beach | FL | 32960-0000 | |
| Mc Cloud Diane | | 4148 N 67th St | | | | Milwaukee | WI | 53216-1107 | |
| Mc Clure Earl | | 50 Rustic Brook Court | | | | Springboro | OH | 45066 | |
| Mc Clure Jessica | | 586b Greenleaf Meadows | | | | Rochester | NY | 14612 | |
| Mc Collom Paul | | 12201 W Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Mc Collough Andrye | | 1542 Rossman Ave Se | | | | Grand Rapids | MI | 49507 | |
| Mc Collough Anthony | | 42 Colby St | | | | Spencerport | NY | 14559 | |
| Mc Collough Vera I | | PO Box 90468 | | | | Rochester | NY | 14609-0468 | |
| Mc Comb Lowell | | PO Box 287 | | | | Bloomfield Hills | MI | 48303 | |
| Mc Connaughhay George M | | 6541 Lake St | | | | Harrison | MI | 48625-8966 | |
| Mc Connaughhay Kathleen R | | 6541 Lake St | | | | Harrison | MI | 48625-8966 | |
| Mc Connell Yvonne | | 11308 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Connnell Valdes | | PO Box 364225 | | | | San Juan | PR | 9364225 | |
| Mc Cord Betty R | | 1305 Ave A | | | | Flint | MI | 48503-1477 | |
| Mc Cord Communication Service | | 2700 Wills Creek Rd | | | | Gadsden | AL | 35904 | |
| Mc Cord David M | | 8653 Quarterhorse Dr | | | | Indianapolis | IN | 46256-4324 | |
| Mc Cord Michael | | 6216 Boulder Dr | | | | Anderson | IN | 46013 | |
| Mc Cormack John Co Inc | Marie Judd | 2514 Dixie Hwy | | | | Covington | KY | 41017 | |
| Mc Cormack John Co Inc | Marie Judd | 2514 Dixie Hwy | | | | Fort Mitchell | KY | 41017-3090 | |
| Mc Cormack John Co Inc | | 2514 Dixie Hwy | | | | Covington | KY | 41017 | |
| Mc Cormack John Co Inc | | 2514 Dixie Hwy | | | | Fort Mitchell | KY | 41017 | |
| Mc Cormick Equipment Co Inc | | 112 Northeast Dr | | | | Loveland | OH | 45140-7144 | |
| Mc Cormick Equipment Co Inc | | 27511 Holiday Ln | | | | Perrysburg | OH | 43551 | |
| Mc Cormick Equipment Co Inc | | 3634 Cargo Rd | | | | Vandalia | OH | 45377 | |
| Mc Cormick Equipment Co Inc | | Manufacturers Representatives | 7469 A 1 Worthington Galena Rd | | | Worthington | OH | 43085 | |
| Mc Cormick Gregrey | | 886 E 700 S | | | | Lafayette | IN | 47909 | |
| Mc Cormick Jr Harry W | | 8249 N County Rd 100 E | | | | Springport | IN | 47386-9529 | |
| Mc Cormick Larry | | 12395 Paseo Lindo Dr | | | | El Paso | TX | 79928 | |
| Mc Cormick Meredith | | 205 N Bliss Ave | | | | Muncie | IN | 47304 | |
| Mc Cormick Paul R | | 5126 Ashley Court | | | | Anderson | IN | 46013-2868 | |
| Mc Cormick Robert J | | 2510 Poovey Rd Se | | | | Decatur | AL | 35603-5624 | |
| Mc Cormick Troy | | 4463 Old Warner Court | | | | Milford | MI | 48380 | |
| Mc Corry Rebecca | | 761 River Rd | | | | Yardley | PA | 19067 | |
| Mc Coy K L & Associates Inc | | 4888 Lakepointe St | | | | Detroit | MI | 48224 | |
| Mc Coy Michael J | | 14615 E Merry Dr | | | | Camden | MI | 49232-9768 | |
| Mc Coy Scott | | 2107 Lion Heart Dr | | | | Miamisburg | OH | 45342 | |
| Mc Coy Wan | | 5511 Rushmore Pass | | | | Grand Blanc | MI | 48439 | |
| Mc Cracken Jr Frank | | 65 Aberdeen St | | | | Rochester | NY | 14619-1211 | |
| Mc Cracken Stacy | | PO Box 700527 | | | | San Antonio | TX | 78270-0527 | |
| Mc Crady Robert M | | 954 Mount Holston Rd | | | | Bluff City | TN | 37618-4203 | |
| Mc Crary Industrial Sales Inc | | 7360 W 162nd 108 | | | | Stilwell | KS | 66085 | |
| Mc Crary John P | | 1001 Bass St | | | | Port Isabel | TX | 78578-2519 | |
| Mc Cray Eloise | | 4801 Pierpont Dr | | | | Trotwood | OH | 45426 | |
| Mc Cray Iii Levi | | 4801 Pierpont Dr | | | | Trotwood | OH | 45426 | |
| Mc Cray Thomas | | 5018 Hathaway Rd | | | | Lebanon | OH | 45036 | |
| Mc Crea Harry | | 6483 Cloverleaf Dr | | | | Lockport | NY | 14094 | |
| Mc Crea Johnson Bernice J | | 31 Mule Path Circle | | | | Rochester | NY | 14609 | |
| Mc Crea Juanita | | 198 Lincoln St | | | | Rochester | NY | 14605-1415 | |
| Mc Cready Thomas | | 30543 Golden Valley | | | | New Hudson | MI | 48165 | |
| Mc Cree Byron S | | 1908 Laurel Oak Dr | | | | Flint | MI | 48507-6039 | |
| Mc Cree Jameela | | 6057 Natchez Dr | | | | Mt Morris | MI | 48458 | |
| Mc Creedy Robert | | 330 E Atherton Rd | | | | Flint | MI | 48507 | |
| Mc Croskey Tyrone | | 4206 Creekside Circle | | | | Sandusky | OH | 44870 | |
| Mc Crumb Donald | | Dba Cass River All Sports | 131 E Huron Ave | | | Vassar | MI | 48768 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Crumb Donald Dba Cass River All Sports | | 131 E Huron Ave | | | | Vassar | MI | 48768 | |
| Mc Cue John | | 7204 Woodmore Ct | | | | Lockport | NY | 14094 | |
| Mc Culloch Roger | | 3181 Wood Valley Dr | | | | Flushing | MI | 48433 | |
| Mc Cullough David L | | 4596 E 800 S | | | | Markleville | IN | 46056-9739 | |
| Mc Cullough Dist Co | | 2080 Farragut Ave | | | | Bristol | PA | 19007 | |
| Mc Cullough Dist Co | Shannon Young | 2080 Farragut Ave | | | | Bristol Pa | PA | 19007 | |
| Mc Cullough Elizabeth | | 181 Greenlawn Dr | | | | Meridianville | AL | 35759 | |
| Mc Cullough Gary E | | 5111 Winston Dr | | | | Swartz Creek | MI | 48473-1226 | |
| Mc Cullough Mallison | | 22 Chili Terrace | | | | Rochester | NY | 14619 | |
| Mc Dade Lester | | 57 Dorris | | | | Buffalo | NY | 14215 | |
| Mc Danel Sue A | | 300 Alston Woods Ct | | | | Centerville | OH | 45459-4400 | |
| Mc Daniel Cheryl | | 6147 Cloverdale | | | | Greentown | IN | 46936 | |
| Mc Daniel Darrell | | 518 Thompson St 409 | | | | Saginaw | MI | 48607 | |
| Mc Daniel Joe E | | 2348 Shadycroft Dr | | | | Burton | MI | 48519-1242 | |
| Mc Daniel Jr Chester | | 615 N 24th St | | | | Saginaw | MI | 48601 | |
| Mc Daniel Kenneth | | 3098 Gehring Dr | | | | Flint | MI | 48506 | |
| Mc Daniel Kevin | | 2065 Lochnayne Court | | | | Davison | MI | 48432 | |
| Mc Dean | | 3725 Concord Pkwy 100 | | | | Chantilly | VA | 20152 | |
| Mc Dermott Kevin | | 510 East Quail Run | | | | Oak Creek | WI | 53154 | |
| Mc Dermott Michael | | 48 Pleasant Trail | | | | Grand Island | NY | 14072 | |
| Mc Dermotts Inc | | 223 Elm St | | | | Enosburg Falls | VT | 05450-6013 | |
| Mc Dill Jr James | | 1175 Burnt Leaf Ln | | | | Gr Blanc | MI | 48439-4969 | |
| Mc Donald Carolyn | | 349 Woodland Meadows Dr | | | | Vandalia | OH | 45377 | |
| Mc Donald David B | | 6430 Tonawanda Creek Rd | | | | Lockport | NY | 14094-7954 | |
| Mc Donald Debra | | 316 Inglewood Dr | | | | Rochester | NY | 14619 | |
| Mc Donald Dennis | | 4720 Maeder | | | | Shelby Township | MI | 48316 | |
| Mc Donald Don | | 2001 N Vernon Ave | | | | Flint | MI | 48506 | |
| Mc Donald Kevin | | 7745 Winding Way North | | | | Tipp City | OH | 45371 | |
| Mc Donald Kurt D | | 3661 S Shore Dr | | | | Lapeer | MI | 48446-9755 | |
| Mc Donald Michael L | | 1355 West 500 North | | | | Anderson | IN | 46011-9225 | |
| Mc Donald Patrick | | 7290 Pkhurst | | | | Bloomfield | MI | 48301 | |
| Mc Donald Pontiac Cadillac Gmc | | 5155 State St | | | | Saginaw | MI | 48603-3712 | |
| Mc Donald Rommond | | 349 Woodland Meadows Dr | | | | Vandalia | OH | 45377 | |
| Mc Donald Ronald | | 7221 Rapids Rd | | | | Lockport | NY | 14094 | |
| Mc Donald Sarah | | 21311 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Donald Sean | | 840 East Ave No C | | | | Rochester | NY | 14607-2216 | |
| Mc Donough James | | 11981 Juniper Way | | 232 | | Grand Blanc | MI | 48439 | |
| Mc Donough James | | 41 Royale Dr | | | | Fairport | NY | 14450-8420 | |
| Mc Dowell and Company | Chris Shuey | 1085 Ohio Dr | | | | Plano | TX | 75093 | |
| Mc Dowell and Company | Dawn | 2310 Lbj Freeway | Building 100 | | | Dallas | TX | 75234 | |
| Mc Dowell Lois S | | PO Box 13357 | | | | Flint | MI | 48501-3357 | |
| Mc Dowell Luana | | 348 Highgate Ave | | | | Buffalo | NY | 14215 | |
| Mc Elyea Robert | | 3102 Comanche Ave | | | | Flint | MI | 48507-1877 | |
| Mc Evoy Donald F | | 26000 Hickory Blvd 803 | | | | Bonita Springs | FL | 34134-3721 | |
| Mc Ewen Charles | | 754 Denise Rd | | | | Rochester | NY | 14616 | |
| Mc Fadzen Karen M | | 1442 Carswell St | | | | Port Charlotte | FL | 33953-3238 | |
| Mc Fall Leslie | | 9157 E Richfield Rd | | | | Davison | MI | 48423-8584 | |
| Mc Fall Peggy M | | 9 Glenwood Dr | | | | Attica | NY | 14011-1108 | |
| Mc Farland Cheryl | | 8361 Eagle Pass Dr | | | | Huber Heights | OH | 45424 | |
| Mc Farland Sallie | | 171 Drexmore Rd | | | | Rochester | NY | 14610 | |
| Mc Farlane Laura | | 27 Valley Pk Dr | | | | Spencerport | NY | 14559 | |
| Mc Farlane William T | | 1811 Sw Willowbend | | | | Palm City | FL | 34990-8412 | |
| Mc Ferrin Christopher | | 1245 Cherokee Path | | | | Vermilion | OH | 44089 | |
| Mc Garrity Karen | | 358 Widgedon Lndg | | | | Hilton | NY | 14468 | |
| Mc Garry James | | Apt2 151 Camelot Dr | | | | Saginaw | MI | 48638 | |
| Mc Garry Jerome | | 2075 Mohave Dr | | | | Dayton | OH | 45431 | |
| Mc Gaver Karen | | 6026 S New York Ave | | | | Cudahy | WI | 53110 | |
| Mc Gavigan John In Mould | | C o Ro Whitesell | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Mc Gean Rohco Co | | 2910 Harvard Ave | | | | Cleveland | OH | 44105-3010 | |
| Mc Geathy Dianne | | 4184 W Lake Rd | | | | Clio | MI | 48420 | |
| Mc Gee Jason | | 3830 Brentwood Dr | | | | Flint | MI | 48503 | |
| Mc Gee Megan | | 609 Greenwich Ln | | | | Grand Blanc | MI | 48439 | |
| Mc Gee Robert | | 8880 Keeney Rd | | | | Le Roy | NY | 14482-9305 | |
| Mc Ghee Nicole | | 4050 Belmore Trace | | | | Trotwood | OH | 45426 | |
| Mc Ghee Sherman | | 531 Belmonte Pk North | Apt 310 | | | Dayton | OH | 45405 | |
| Mc Ginnis Bradley | | 4257 Elmdorf Ct | | | | Flint | MI | 48504 | |
| Mc Ginnis Lochridge & Kilgore | | Llp | 919 Congress Ave | | | Austin | TX | 78701 | |
| Mc Ginnis Orval | | 666 Helen St | | | | Mount Morris | MI | 48458 | |
| Mc Gladdery Rita | | 4093 Summit View Dr Ne | | | | Grand Rapids | MI | 49525-1907 | |
| Mc Glashen Lindsay | | 11484 E Lapeer Rd | | | | Davison | MI | 48423 | |
| Mc Gonigal H E Inc | | 1220 E Blvd | | | | Kokomo | IN | 46902-5707 | |
| Mc Gonigle Gerard P | | PO Box 18636 | | | | Rochester | NY | 14618-0636 | |
| Mc Govern Dennis L | | 811 Sunset Dr | | | | Lupton | MI | 48635-9747 | |
| Mc Govern Patricia | | 81 Dean Rd | | | | Spencerport | NY | 14559 | |
| Mc Gowan David | | 766 Seward St | | | | Rochester | NY | 14611 | |
| Mc Gowan Electric Supply Inc | | 1153 W Beecher St | | | | Adrian | MI | 49221 | |
| Mc Gowan Eloise | | 4605 Caprice Dr | | | | Middletown | OH | 45044 | |
| Mc Gowan James | | 20 Farwell Dr | | | | Batavia | NY | 14020 | |
| Mc Gowan Jevon | | 97 Elmdorf Ave | | | | Rochester | NY | 14619 | |
| Mc Gowan Lela | | 57 Cady St | | | | Rochester | NY | 14608 | |
| Mc Gowan M | | 38 Elmdorf Ave | | | | Rochester | NY | 14619 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 848 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Grady Joseph | | 249 Emerson St | | | | Rochester | NY | 14613 | |
| Mc Graner Jerry | | 230 North Pike St | | | | New Carlisle | OH | 45344 | |
| Mc Graner Terry | | 1726 S Alcony Conover Rd | | | | Troy | OH | 45373 | |
| Mc Grath Dennis | | 2700 Pheasant Rn | | | | Ortonville | MI | 48462 | |
| Mc Grath John M | | 578 North Lakeview Dr | | | | Hale | MI | 48739-9224 | |
| Mc Grath Vicki | | 5959 Tournament Dr | | | | Waterville | OH | 43566 | |
| Mc Graw Hill Companies Inc Th | | Mcgraw Hill Comtemporary | 130 E Randolph St Ste 400 | | | Chicago | IL | 60601 | |
| Mc Graw Jr George D | | 4532 Boutell Ranch Rd | | | | West Branch | MI | 48661-8911 | |
| Mc Graw Karen Ann | | 4532 Boutell Ranch Rd | | | | West Branch | MI | 48661-8911 | |
| Mc Gregor Marc | | 1534 Kings Carriage | | | | Grand Blanc | MI | 48439 | |
| Mc Gregor Richard L | | 51 Coachlight Cir | | | | Canandaigua | NY | 14425-9317 | |
| Mc Gregor Suzann | | 10218 Root River Dr | | | | Caledonia | WI | 53108 | |
| Mc Guire Amy | | PO Box 11397 | | | | Chandler | AZ | 85248 | |
| Mc Guire Brenda | | 932 90th St | | | | Niagara Falls | NY | 14304 | |
| Mc Guire Carolyn | | 11690 Hawthorne Glen Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Guire Christopher | | 81b Hazelhurst Dr | | | | Rochester | NY | 14606 | |
| Mc Guire David | | 3215 Rathbun | | | | Birch Run | MI | 48415 | |
| Mc Guire E | | 24 Bosworth Rd | Blackbrook | | | St Helens | | WA11 9J | United Kingdom |
| Mc Guire J | | 7146 Pendale Circle | | | | Byron | NY | 14120 | |
| Mc Guire Michael | | 7450 Braden | | | | North Tonawanda | NY | 48418 | |
| Mc Guire Michael R | | 372 Sand Brook Ct | | | | Noblesville | IN | 46062-7523 | |
| Mc Guire Patricia | | 15763 Boreas Dr | | | | Macomb | MI | 48044 | |
| Mc Guire Samuel | | 1018 Heather Dr | | | | Dayton | OH | 45405-1824 | |
| Mc Gurk J R | | 17 Whitemeadow Dr | | | | Liverpool | | L23 9UN | United Kingdom |
| Mc Hale Michael | | 6550 Jim De Groat Dr | | | | El Paso | TX | 79912 | |
| Mc Hale Patrick | | 1107 Downey St | | | | Flint | MI | 48503 | |
| Mc Hale Rebecca | | 7313 Prairie Lake Dr | | | | Indianapolis | IN | 46256 | |
| Mc Hone Iii Lewis L | | 601 Telgrph Cyn 147 | | | | Chula Vista | CA | 91910 | |
| Mc Hugh James | | 2552 Devon Ave | | | | Maineville | OH | 45039 | |
| Mc Ilwaine Joann | | 5 Nevele Creek | | | | Penfield | NY | 14526 | |
| Mc Intaggart James | | S76 W19666 Prospect Dr | | | | Muskego | WI | 53150-9226 | |
| Mc Intaggart James P | | S76w19666 Prospect Dr | | | | Muskego | WI | 53150-9226 | |
| Mc Intosh Larry J | | 5249 N Gale Rd | | | | Davison | MI | 48423-8956 | |
| Mc Intosh Loel | | 436 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Intyre Steel Corp | | 3501 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305 | |
| Mc Iver Electric Eng & Control | | 12500 W Silver Springs Dr | | | | Butler | WI | 53007 | |
| Mc Kale Michael | | 2937 Waterloo Dr | | | | Troy | MI | 48084 | |
| Mc Kay Brian P | | 1074 Normandy Terrace Dr | | | | Flint | MI | 48532-3547 | |
| Mc Kay Daniel | | 10400 Skeman Rd | | | | Brighton | MI | 48116 | |
| Mc Kay John | | 2290 Griffin Rd | | | | Churchville | NY | 14428-9527 | |
| Mc Kay Lucille | | 7423 Dodge Rd | | | | Montrose | MI | 48457-9193 | |
| Mc Kay Walker Clenita | | 45 Randolph St | | | | Rochester | NY | 14621 | |
| Mc Kay William | | 7 Terry La | | | | Rochester | NY | 14624 | |
| Mc Kean Bradley | | 2660 Brentwood Dr | | | | Lake Orion | MI | 48360 | |
| Mc Kean Christopher | | 14 East Genesee St | | | | Scottsville | NY | 14546 | |
| Mc Kechnie George C | | 2470 S Elba Rd | | | | Lapeer | MI | 48446-9654 | |
| Mc Keever James | | 719 Thurman St | | | | Saginaw | MI | 48602 | |
| Mc Keithen Rita | | 6131 Strauss Rd Apt A | | | | Lockport | NY | 14094 | |
| Mc Kelvey Greg | | 3671 Woodtrail Sw | | | | Decatur | AL | 35603 | |
| Mc Kenna Heating & Cooling Inc | | 6837 Chase Rd | | | | Dearborn | MI | 48126 | |
| Mc Kenna Thomas C | | 3880 Lang Rd | | | | Beverton | MI | 48612-9793 | |
| Mc Kenze Joy | | 3051 Courtz Isle | | | | Flint | MI | 48532 | |
| Mc Kenzie Deborah | | 3729 Craig Dr | | | | Flint | MI | 48506 | |
| Mc Kenzie Neal B | | 12113 Davison Rd | | | | Davison | MI | 48423-8160 | |
| Mc Kenzie Raphael A | | 24446 Martha Washington Dr | | | | Southfield | MI | 48075-2537 | |
| Mc Kenzie Tank Lines Inc | | PO Box 1200 | | | | Tallahassee | FL | 32302 | |
| Mc Kenzie Tank Lines Inc | | Scac Mcke | PO Box 1200 | | | Tallahassee | FL | 32302 | |
| Mc Keon John | | 5202 Highpoint Dr | | | | Swartz Creek | MI | 48473 | |
| Mc Kimmy Thomas | | 3332 Christy Way North | | | | Saginaw | MI | 48603 | |
| Mc Kinley Gloria J | | 13112 Winrose Cir | | | | Gulfport | MS | 39503 | |
| Mc Kinley Marc | | 21857 16th Ave | | | | Conklin | MI | 49403 | |
| Mc Kinley Suzanne | | 3362 Elmwood Beach | | | | Middleville | MI | 49333 | |
| Mc Kinney Gregory | | 4375 Brockway Rd | | | | Saginaw | MI | 48603 | |
| Mc Kinney John V | | 7577 Horizon Hills Dr | | | | Springboro | OH | 45066-9767 | |
| Mc Kinney Lance | | 7991 Woodbridge Ct | | | | Springbro | OH | 45066 | |
| Mc Kinney Nancy | | 7991 Woodbridge Ct | | | | Springboro | OH | 45066 | |
| Mc Knight David | | 8775 Sharon Dr | | | | White Lake | MI | 48386 | |
| Mc Knight Karen A | | 124 Knollwood Cir | | | | Bandera | TX | 78003-3974 | |
| Mc Kown Gregory | | 3640 Troy Mills Rd Rd | | | | Willard | OH | 44890 | |
| Mc Kown Gregory S | | 3640 Troy Mills Rd | 3 | | | Willard | OH | 44890-9599 | |
| Mc Laughlin Body Co Inc | | 2430 River Dr | | | | Moline | IL | 61265-1464 | |
| Mc Laughlin Body Company | | 2430 River Dr | | | | Moline | IL | 61265 | |
| Mc Laughlin Cheri | | 13059 Linden Rd | | | | Clio | MI | 48420-8206 | |
| Mc Laughlin Donald | | 341 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Mc Laughlin Donald C | | 341 Pebbleview Dr | | | | Rochester | NY | 14612-4122 | |
| Mc Laughlin John | | 16 Saber Ln | | | | Williamsville | NY | 14221 | |
| Mc Laughlin Mark | | 13059 Linden | | | | Clio | MI | 48420 | |
| Mc Laughlin Richard | | 25 Woodstock Ln | | | | Brockport | NY | 14420-9459 | |
| Mc Laughlin Ward & Co | | Wardcraft Conveyor Div | 1 Wardcraft Dr | | | Spring Arbor | MI | 49283-9757 | |
| Mc Lean Donna | | 11035 Alexandria Ln | | | | Davison | MI | 48423 | |
| Mc Lean Midwest Corp | | Apw Thermal Management | 11611 Business Pk Blvd N | | | Champlin | MN | 55316 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 849 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Lemore James | | 1409 Cutler | | | | Burton | MI | 48509 | |
| Mc Lemore James R | | 2251 Glade St | | | | Burton | MI | 48509 | |
| Mc Lennan Murray | | PO Box 99638 | | | | Troy | MI | 48099 | |
| Mc Louth Edwin | | 5419 N State Rd | | | | Davison | MI | 48423 | |
| Mc Lucas Daniel | | 42 Stoutenburg Dr | | | | Norwalk | OH | 44857 | |
| Mc Machinery Systems Inc | Rod Fowler | 1500 Michael Dr Ste E | | | | Wood Dale | IL | 60191 | |
| Mc Machinery Systems Inc | | Hold Rmvd Linda Beach | 1500 Michael Dr | | | Wood Dale | IL | 60191 | |
| Mc Machinery Systems Inc | | PO Box 74062 | | | | Chicago | IL | 60690 | |
| Mc Mahan Cheryl C | | 2784 East County Rd 50 North | | | | Kokomo | IN | 46901 | |
| Mc Mahan Douglas | | 12793 Joseph Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Mahan Steven | | 8475 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| Mc Mahon Charles | | 61 Pk Circle Rd | | | | Rochester | NY | 14623 | |
| Mc Manus Darrell | | 9467 N Bray Rd | | | | Clio | MI | 48420-9773 | |
| Mc Manus John | | 17922 Cherokee | | | | Spring Lake | MI | 49456 | |
| Mc Manus Kathy A | | 356 Beadle Rd | | | | Brockport | NY | 14420-9727 | |
| Mc Manus Regina | | 1518 Frericks Way | | | | Dayton | OH | 45409 | |
| Mc Master Carr Supply Co | Sales | 600 County Line Rd | PO Box 4355 | | | Chicago | IL | 60680-4355 | |
| Mc Master Carr Supply Co | | PO Box 4355 | | | | Chicago | IL | 60680-4355 | |
| Mc Master Carr Supply Co | | PO Box 7690 | | | | Chicago | IL | 60680-7690 | |
| Mc Master Carr Supply Co | | Monmouth Junction Rd | | | | New Brunswick | NJ | 8901 | |
| Mc Master Carr Supply Co | | PO Box 94930 | | | | Cleveland | OH | 44101-4930 | |
| Mc Master Carr Supply Company | | Mcmaster | 600 County Line Rd | | | Elmhurst | IL | 60126-2034 | |
| Mc Masters Filtration Inc | | 325 Park Dr | | | | Troy | MI | 48083-2778 | |
| Mc Means Michael | | 5880 Us 35 East | | | | Jamestown | OH | 45335 | |
| Mc Millan Neal | | 5076 Stonespring Way | | | | Anderson | IN | 46012 | |
| Mc Millin James | | 3206 Norwood Dr | | | | Flint | MI | 48503 | |
| Mc Millin Jerry | | 245 Wardwell Dr | | | | Lennon | MI | 48449 | |
| Mc Millin Susan D | | 11373 E Coldwater Rd | | | | Davison | MI | 48423-8400 | |
| Mc Million Daniel | | 2910 Fredrick Ginghamsbg | | | | Tipp City | OH | 45371 | |
| Mc Mullen Dale E | | 3908 N Lapeer Rd | | | | Lapeer | MI | 48446-8775 | |
| Mc Mullen Keith | | 5106 Hemingway Lake Rd | | | | Otter Lake | MI | 48464 | |
| Mc Mullen Lillette | | 3805 Trumbull Ave | | | | Flint | MI | 48504-3718 | |
| Mc Mullen Sandra | | 420 Oak St | | | | Hudson | MI | 49247 | |
| Mc Mullen Steven | | 2361 N 700 W | | | | Anderson | IN | 46011 | |
| Mc Mullin Daniel | | 7407 Beecher Rd | | | | Flint | MI | 48532 | |
| Mc Murray Stephen | | 17095 Ladue Rd | | | | Holley | NY | 14470 | |
| Mc Murry Pest Control | | 4125 Hwy 15 N | | | | Laurel | MS | 39440 | |
| Mc Nair Robert F | | 3040 South Outer Dr | | | | Saginaw | MI | 48601-6582 | |
| Mc Nally Dennis W | | 4146n 300e Rd | | | | Anderson | IN | 46012-9520 | |
| Mc Nally Nimergood Co Inc | | 5825 Dixie Hwy | | | | Saginaw | MI | 48601-5961 | |
| Mc Nally Thomas | | 1211 Wallaby Dr | | | | Beavercreek | OH | 45432 | |
| Mc Namara Jr John | | 3538 Buckhead Rd | | | | Baxley | GA | 31513 | |
| Mc Naughton Mc Kay Electric Co | | 4670 Runway Blvd | | | | Ann Arbor | MI | 48108-9557 | |
| Mc Neal Anthony | | 409 W Jameison | | | | Flint | MI | 48505 | |
| Mc Neil Bret | | 3939 E Cr 500 S | | | | Middletown | IN | 46356 | |
| Mc Neil Lucie | | 3283 Birch Run South | | | | Adrian | MI | 49221 | |
| Mc Neil Tammora | | 3939 E Cr 500 S | | | | Middletown | IN | 47356 | |
| Mc Nelly Duaine | | 1095 Gultice Rd | | | | Xenia | OH | 45385 | |
| Mc Nerney David | | 3623 Emily Way | | | | Carmel | IN | 46033 | |
| Mc New Garry | | 5794 N 100 E | | | | Kokomo | IN | 46901 | |
| Mc Nicholas David | | 5997 Federal Rd | | | | Conesus | NY | 14435 | |
| Mc Nichols Co | | PO Box 30300 | | | | Tampa | FL | 33630-3300 | |
| Mc Nichols Co | | 2 Home News Row | | | | New Brunswick | NJ | 8901 | |
| Mc Nichols Co | | 4889 Neo Pky | | | | Cleveland | OH | 44128 | |
| Mc Nichols Company Inc | | 1980 Shiloh Rd NW Bldg 6-300 | | | | Kennesaw | GA | 30144-5446 | |
| Mc Nichols Company Inc | | 251 Willie Rd Ste C | | | | Des Plaines | IL | 60018-1861 | |
| Mc Nichols Conveyor Inc | | Mc Nichols Conveyor | 26211 Central Pk Blvd Ste 32 | | | Southfield | MI | 48076-4107 | |
| Mc Nish Corp | | Walker Process Equipment Div | 840 N Russell Ave | | | Aurora | IL | 60506 | |
| Mc Nulty Catherine R | | 1344 Brookedge Dr | | | | Hamlin | NY | 14464-9360 | |
| Mc Nulty Thomas | | 2197 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Mc Nulty Tommy | | 7341 Claircrest Dr | | | | Huber Heights | OH | 45424 | |
| Mc Nutt Sharon | | 10 Starlite Dr | | | | Rochester | NY | 14624 | |
| Mc Phail Thomas A | | 2567 1 2 E Hotchkiss Rd | | | | Bay City | MI | 48706-9008 | |
| Mc Pheeters Barant R | | 2209 Amy St | | | | Burton | MI | 48519-1109 | |
| Mc Pherson Oil Co Inc | | 1911 Hwy 20 W | | | | Decatur | AL | 35602 | |
| Mc Pherson Oil Co Inc | | Mc Pherson Oil Products | PO Box 2244 | | | Birmingham | AL | 35201 | |
| Mc Quaide W C Inc | | 153 Macridge Ave | | | | Johnstown | PA | 15904 | |
| Mc Queen Patrick | | PO Box 51 | | | | Dansville | NY | 14437 | |
| Mc Queens Injection Svcinc | Carolyn Wallie | 1201 Cypress St | | | | West Monroe | LA | 71291 | |
| Mc Quillen Carl Racing | | Engines | 8171 E Main Rd | | | Leroy | NY | 14482 | |
| Mc Quillen Carl Racing Engines | | 8171 E Main Rd | | | | Leroy | NY | 14482 | |
| Mc Sherry Brian | | 132 Chatham Dr | | | | Kettering | OH | 45429 | |
| Mc Tank Transport Inc | | 10134 Mosteller Ln | | | | West Chester | OH | 45069 | |
| Mc Ternan James & Associates | | Axis Inc | 210 Meister Ave | | | Sommerville | NJ | 8876 | |
| Mc Test Products | | 2059 Woodard Rd | | | | San Jose | CA | 95124 | |
| Mc Test Products | | Formally Mirco Ceramics Test | 2059 Woodard Rd | | | San Jose | CA | 95124 | |
| Mc Trucks Inc | | G PO Box 363543 | | | | San Juan Pr | | 9363543 | |
| Mc Vannel Gregory | | 5439 Skylark Pass | | | | Grand Blanc | MI | 48439 | |
| Mc Vey Harry D | | 1469 W State Rd 38 | | | | Pendleton | IN | 46064-9395 | |
| Mc Vicar Roy | | 4950 East Fruitport Rd | | | | Fruitport | MI | 49415 | |
| Mc Vicker Robert A | | 70 Albemarle Rd | | | | Trenton | NJ | 08690-2430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Voy Hausman Co Inc | | PO Box 530066 | | | | Birmingham | AL | 35253-0066 | |
| Mc Voy Hausman Co Inc Eft | | PO Box 530066 | | | | Birmingham | AL | 35253-0066 | |
| Mc Watt Alexander | | 652 Marsh Rd | | | | Seneca Falls | NY | 13148 | |
| Mc Wee Charles | | 3824 Chestnut Court | | | | Oakland | MI | 48363 | |
| Mc Wholesale Inc | c/o Duane Smith LLP | Donald F Carey | 2325 W Brdway | Ste B | | Idaho Falls | ID | 83402 | |
| Mc Whorter Bill | | 3473 South Co Rd 150 E | | | | Kokomo | IN | 46902 | |
| Mc Whorter Marietta | | 219 Harrison Ct | | | | Greentown | IN | 46936 | |
| Mc Williams Jr Theodore | | 1300 Emerson St Apt 7 | | | | Rochester | NY | 14606-3036 | |
| Mc Williams Sales & Service In | | 119 Bevan Dr | | | | Mooresville | NC | 28115-7154 | |
| Mc&s Co | | 354 Maple Rd | | | | Corfu | NY | 14036 | |
| Mc&s Co | | Mccarthys Consulting & Servic | 354 Maple Rd | | | Corfu | NY | 14036 | |
| Mc2 Engineering Software | | 8107 Sw 72nd Ave Ste 425 | | | | Miami | FL | 33143 | |
| Mc2 Inc | Bonnie Ciulla | 3201 E. Royalton Rd. | | | | Broadview Hts | OH | 44147 | |
| Mcabee Thomas | | 1520 Thompson Rd | | | | Decatur | AL | 35603 | |
| Mcabee William | | 205 Lee Av Nw | | | | Hartselle | AL | 35640 | |
| Mcaberns William | | 10240 Pk Dr | | | | Goodrich | MI | 48438-9303 | |
| Mcad Design Inc | Sue | 445 Union Blvd | Ste 130 | | | Lakewood | CO | 80228 | |
| Mcadams Murrick | | 851 Rowlee Rd | | | | Fulton | NY | 13069 | |
| Mcadoo Raymond J | | 5790 State Route 46 | | | | Cortland | OH | 44410-9663 | |
| Mcadory Harold | | 18476 Mindy Valley Rd | | | | Vance | AL | 35490 | |
| Mcadow Doyle Kelly | | 165 Deltwood Dr | | | | Fairborn | OH | 45324 | |
| Mcafee & Taft | | 2 Leadership Sq | | | | Oklahoma City | OK | 73102 | |
| Mcafee and Taft | | 2 Leadership Sq | | | | Oklahoma City | OK | 73102 | |
| Mcafee Douglas H | | 1827 W 4th St | | | | Prescott | MI | 48756-8602 | |
| Mcafee Joseph | | 301 Spinning Rd | | | | Riverside | OH | 45431 | |
| Mcafee Software | | 2806 Bowers Ave | | | | Santa Clara | CA | 95051 | |
| Mcafee Software | | PO Box 45598 | | | | San Francisco | CA | 94145-0598 | |
| Mcafee Theodore | | 4137 Nancy Dr | | | | Saginaw | MI | 48601 | |
| Mcafee Willie B | | PO Box 64 | | | | Hillsboro | AL | 35643-0064 | |
| Mcaleer Adrian | c/o Schiffrin & Barroway LLP | J H Meltzer G D Wells Iii | 280 King Of Prussia Rd | | | Radnor, | PA | 19087 | |
| Mcaleer Adrian | | 384 Secrist | | | | Girard | OH | 44420 | |
| Mcalewr Matthew | | 517 Kenmore Ave Se | | | | Warren | OH | 44483 | |
| Mcalinden Robert | | 4055 Staple Rd | | | | Muskegon | MI | 49445 | |
| Mcalindon Michael | | 4123 Ivymist Ct | | | | Sugar Land | TX | 77479-5307 | |
| Mcalister Yolanda | | 2433 Wisconsin Ave | | | | Flint | MI | 48506-3838 | |
| Mcallen American Corp | | Kimball Electronics Group | 9601 International Blvd | | | Pharr | TX | 78577-7279 | |
| Mcallen American Corp Kimball Electronics Group | | PO Box 70068 | | | | Chicago | IL | 60673-0068 | |
| Mcallen Armature Works Inc | | 617 Beaumont Ave | | | | Mcallen | TX | 78501 | |
| Mcallen Armature Works Inc | | PO Box 249 | | | | Mcallen | TX | 78501 | |
| Mcallen Bolt & Screw Co Inc | | 104 N 23rd | | | | Mcallen | TX | 78501 | |
| Mcallen Bolt & Screw Co Inc | | Laredo Bolt & Screw | 104 N 23rd | | | Mcallen | TX | 78505 | |
| Mcallen Economic Dev Corp | | Dba Mcallen Foreign Trade Zone | 6401 South 33rd St | | 7.42E+08 | Mcallen | TX | 78503 | |
| Mcallen Foreign Trade Zone | | 6401 South 33rd St | | | | Mcallen | TX | 78503 | |
| Mcallister Clarence | | 965 W Beamish Rd | | | | Sanford | MI | 48657-9419 | |
| Mcallister E L | | 16 Ctockleford Ave | Town Ln Estate | | | Southport | | PR8 8UA | United Kingdom |
| Mcallister Iii William | | 4598 N Rauchoiz Rd | | | | Hemlock | MI | 48626-9662 | |
| Mcallister Karen | | 2424 Peale Dr | | | | Saginaw | MI | 48602-3464 | |
| Mcallister Kathy | | 699 Plantation Dr | | | | Saginaw | MI | 48603-7162 | |
| Mcallister Kevin | | 56 Shaws Ave | | | | Birkdale | | PR8 4LB | United Kingdom |
| Mcallister Lewis | | 25788 Fairmont Dr | | | | Athens | AL | 35613-6150 | |
| Mcallister S Scott | | 2360 Portside Ave | | | | Portage | MI | 49002 | |
| Mcaloney Enterprises | | 11775 Clark St | | | | Arcadia | CA | 91006 | |
| Mcaloose Melissa | | 3431 Artesia Blvd | 18 | | | Torrance | CA | 90504 | |
| Mcalpin Felicia | | 3206 Ryan Cove | | | | Jackson | MS | 39272 | |
| Mcalpin Industries Inc | | Monroe Plating Div | 255 Hollenbeck St | | | Rochester | NY | 14621-3294 | |
| Mcalpin Industries Inc | | Monroe Plating Division | 255 Hollenbeck St | | | Rochester | NY | 14621 | |
| Mcalpin Mark | | 411 S Western Ave | | | | Kokomo | IN | 46901-5208 | |
| Mcalpine Aubrey T | | 814 N Broadway St | | | | Dayton | OH | 45402-6247 | |
| Mcalpine Eric | | 46644 Breckenridge | | | | Macomb | MI | 48044 | |
| Mcalpine John | | 814 N Broadway St | | | | Dayton | OH | 45402-6247 | |
| Mcalpine Lori | | 2160 Hwy 77 | | | | Attalla | AL | 35954 | |
| Mcalpine Peggy | | 56 King Ln | | | | Boaz | AL | 35956 | |
| Mcalpine Scotty | | 13 White Oak Village | | | | Rainbow City | AL | 35906 | |
| Mcalpine Steven | | 2017 S Bradleyville Rd | | | | Reese | MI | 48757 | |
| Mcanany Gary | | 501 Alice St | | | | Saginaw | MI | 48602 | |
| Mcanany Mary | | 12560 N Budd Rd | | | | Burt | MI | 48417-9421 | |
| Mcanany Oil Co Inc | | 14500 W 111th St | | | | Olathe | KS | 66215 | |
| Mcanany Oil Co Inc | | PO Box 906 | | | | Olathe | KS | 66051 | |
| Mcanany Oil Company | | 14500 W 111th St | | | | Olathe | KS | 66215 | |
| Mcanany Oil Company | | PO Box 906 | | | | Olathe | KS | 66051 | |
| Mcanany Van Cleave & | | Phillips Pa | 4th Fl Security Natl Bank Bldg | 707 Minnesota Ave | | Kansas City | KS | 66101 | |
| Mcanany Van Cleave and Phillips Pa | | PO Box 171300 | | | | Kansas City | KS | 66117 | |
| Mcanaul Sherri | | 200 Fallen Timbers Ct | | | | Canal Winchester | OH | 43110 | |
| Mcandrews Held & Malloy Ltd | | 500 W Madison 34th Fl | | | | Chicago | IL | 60661 | |
| Mcandrews Held and Malloy Ltd | | 500 W Madison 34th Fl | | | | Chicago | IL | 60661 | |
| Mcaninch Eric | | 8508 Benson St | | | | Overland Park | KS | 66212-3504 | |
| Mcaninch John | | 5029 W 1100 S | | | | Amboy | IN | 46911 | |
| Mcaninch Robert | | 1518 S Buckeye St | | | | Kokomo | IN | 46902-2148 | |
| Mcardle Clay | | 308 Shadow Wood Dr | | | | Clinton | MS | 39056 | |
| Mcart James L | | 7304 Roberta Ln | | | | Waterford | MI | 48327-3769 | |
| Mcarthur Saundra | | 103 Mulberry St | | | | Pickerington | OH | 43147 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 851 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcartor Maintenance Co | | 1017 SE 14th St | | | | Pryor | OK | 74361-7812 | |
| Mcatee Buddy | | Worldwide Trading Services | 1984 Stanhope St | | | Carmel | IN | 46032 | |
| Mcatee Buddy Worldwide Trading Services | | 1984 Stanhope St | | | | Carmel | IN | 46032 | |
| Mcatee Jr Clinton | | 5974 Culzean Dr | | | | Trotood | OH | 45426 | |
| Mcatee Kenneth E | | 292 W 500 S | | | | Anderson | IN | 46013-5404 | |
| Mcatee Virgie | | 1973 Palisades Dr | | | | Dayton | OH | 45414 | |
| Mcateers | | 1714 Easton Ave | | | | Somerset | NJ | 8873 | |
| Mcauley Nancy | | 15724 Winners Circle Dr | | | | Clinton Twp | MI | 48035 | |
| Mcauliffe D | | 924 Markham Ave | | | | Flint | MI | 48507-2569 | |
| Mcauliffe James | | 135 Ashwood Ln | | | | Orchard Pk | NY | 14127 | |
| Mcavoy M | | 9 Wicket Close | | | | Liverpool | | L11 6LT | United Kingdom |
| Mcavoy Sr Michael | | 27549 Gilson Rd | | | | Salem | OH | 44460 | |
| Mcb Enviro Dba Eagle Oxide Services | | 5605 West 74th St | | | | Indianapolis | IN | 46278 | |
| Mcb Enviro Eft | | Dba Eagle Oxide Services | PO Box 78093 | | | Indianapolis | IN | 46278 | |
| Mcbain Scott | | 1613 Black Maple Dr | | | | Rochester Hills | MI | 48309 | |
| Mcbane Daniel | | 1068 S 725 W | | | | Goldsmith | IN | 46045 | |
| Mcbane Sidney B | | 1189 Edgewood St Ne | | | | Warren | OH | 44483-4115 | |
| Mcbee David | | 4123 S 580 W | | | | Russiaville | IN | 46979 | |
| Mcbee Kathleen | | 4123 S 580 W | | | | Russiaville | IN | 46979 | |
| Mcbee Pam D | | 2141 N Purdum St | | | | Kokomo | IN | 46901-1442 | |
| Mcbee Systems Inc | | PO Box 4270 | | | | Athens | OH | 45701-4270 | |
| Mcbennett Michael | | 9076 King Rd | | | | Frankenmuth | MI | 48734 | |
| Mcbeth Gerald N | | 9930 Mignonette St | | | | Alta Loma | CA | 91701 | |
| Mcbey Cheryl | | 3459 E 1000 N | | | | Roanoke | IN | 46783-9433 | |
| Mcbratnie Jr Harry | | 5445 Mcgrandy Rd | | | | Bridgeport | MI | 48722-9783 | |
| Mcbreen Mcbreen & Kopko | | 20 N Wacker Dr | | | | Chicago | IL | 60606 | |
| Mcbreen Mcbreen & Kopko | | 1760 Market St Ste 900 | | | | Philadelphia | PA | 19103 | |
| Mcbreen Mcbreen and Kopko | | 20 N Wacker Dr | | | | Chicago | IL | 60606 | |
| Mcbreen Mcbreen and Kopko Philadelphia | | 1760 Market St Ste 900 | | | | Philadelphia | PA | 19103 | |
| Mcbride Aaron | | 2406 So 23rd | | | | Saginaw | MI | 48601 | |
| Mcbride David | | 4517 Este Ave | | | | Cincinnati | OH | 45232 | |
| Mcbride David | | 980 Westport Dr | | | | Boardman | OH | 44511 | |
| Mcbride David M | | 3082 Straley Ln | | | | Youngstown | OH | 44511-3353 | |
| Mcbride Diana | | 225 Robbies Run | | | | Cortland | OH | 44410 | |
| Mcbride Heather | | 320 Central Pkwy Ave Se | | | | Warren | OH | 44483-6211 | |
| Mcbride Jason | | 1191 Coolidge | | | | Saginaw | MI | 48603 | |
| Mcbride Karyn A | | 382 Perkinswood Blvd Ne | | | | Warren | OH | 44483-4404 | |
| Mcbride Kaylene | | 1343 Castillion Dr Ne | | | | Warren | OH | 44484 | |
| Mcbride Remona | | 25407 Briar Dr | | | | Oak Pk | MI | 48237 | |
| Mcbride Ronald | | PO Box 179 | | | | Miami | IN | 46959 | |
| Mcbride Thomas E | | 808 Melody Ln | | | | Kokomo | IN | 46902-3938 | |
| Mcbrierty Douglas | | 1603 Malden Ave | | | | Springfield | OH | 45504 | |
| Mcbrinn R | | 87 York Way | | Garston | | Liverpool | | L19 8JR | United Kingdom |
| Mcbryde Frances D | | 2105 Galahad Dr Sw | | | | Decatur | AL | 35603-1122 | |
| Mcbryde Scott | | 1924 Clearpoint Ct | | | | Rochester Hills | MI | 48306 | |
| Mcburnett Brandon | | 880 Riverdrive | | | | Gadsden | AL | 35901 | |
| Mcc | Eric Schneider | C o Jn Bailey & Associates | 503 Windsor Pk Dr | | | Centerville | OH | 45459 | |
| Mcc Energy Advisors | | 1733 W 12600 S Pmb 504 | | | | Riverton | UT | 84065 | |
| Mcc Energy Advisors Inc | | 11585 S State St Ste 102 | | | | Draper | UT | 84020 | |
| Mcc Kgd Pkg & Test Wrkshop | Chris Macrae | 3500 W Balcones Ctr Dr | | | | Austin | TX | 78759 | |
| Mccabe & Associates | | 5501 Twin Knolls Rd Ste 111 | | | | Columbia | MD | 21045 | |
| Mccabe and Associates | | 5501 Twin Knolls Rd Ste 111 | | | | Columbia | MD | 21045 | |
| Mccabe Carolyn | | 3255 Medoma Dr | | | | Columbus | OH | 43204 | |
| Mccabe Danny A | | 27 Woodruff Dr | | | | Dayton | OH | 45405-5128 | |
| Mccabe Jason | | 52 Joyce Pl | | | | Parlin | NJ | 8859 | |
| Mccabe Jr Hollis | | PO Box 6924 | | | | Saginaw | MI | 48608 | |
| Mccabe M | | 168 Otterbein Dr | | | | Lexington | OH | 44904-9783 | |
| Mccabe Mary K | | PO Box 8151 | | | | Saginaw | MI | 48608 | |
| Mccabe Steven | | 11419 Autumn Breeze Trail | | | | Clio | MI | 48420 | |
| Mccabe Ted J | | 200 Chris Dr | | | | Englewood | OH | 45322-1119 | |
| Mccafferty Larry W | | 475 Jerusalem Rd Se | | | | Bremen | OH | 43107-9416 | |
| Mccaghren Brent Transport Inc | | 855 Loworn Mill Rd | | | | Bowdon | GA | 30108 | |
| Mccaghren Carl | | 9715 County Rd 203 | | | | Danville | AL | 35619 | |
| Mccaghren Marty | | 1530 Apple Grove Rd | | | | Somerville | AL | 35670-5611 | |
| Mccaghren Tammy | | 142 Brusman Dr | | | | Vandalia | OH | 45377 | |
| Mccaghren Ted | | 5181 Danville Rd | | | | Hartselle | AL | 35640-8031 | |
| Mccahan Jerry | | 6516 Elm St | | | | Kinsman | OH | 44428 | |
| Mccahill Lawrence | | 5922 E Division | | | | Newaygo | MI | 49337 | |
| Mccahill Mary | | 13345 Allisonville Rd | | | | Fishers | IN | 46038 | |
| Mccahon Mary | | 129 Midland Blvd | | | | Royal Oak | MI | 48073 | |
| Mccaig Danny | | 16680 Nuclear Plant Rd | | | | Athens | AL | 35611 | |
| Mccaig Douglas | | 17750 Lindsay Rd | | | | Tanner | AL | 35671-4231 | |
| Mccaig James A Jr | | Dba M & M Machine | 213 Cemetery Ave | | | Columbia | TN | 38401 | |
| Mccaig James A Jr Dba M and M Machine | | PO Box 808 | | | | Columbia | TN | 38401 | |
| Mccain & Sassar Pc | | 350 Locust St 2nd Fl | | | | Gadsden | AL | 35901 | |
| Mccain and Sassar Pc | | 350 Locust St 2nd Fl | | | | Gadsden | AL | 35901 | |
| Mccain Donna | | 5358 N Sycamore St | | | | Burton | MI | 48509-1351 | |
| Mccain Jerod | | 915 Manhattan Ave | | | | Dayton | OH | 45406 | |
| Mccain Kristi | | 204 W High St | | | | Greentown | IN | 46936 | |
| Mccain Larry | | 9570 W Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| Mccain Levon | | 1744 Joy Rd | | | | Saginaw | MI | 48601 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 852 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccain Michael | | 2709 Arthurs Way | | | | Anderson | IN | 46011 | |
| Mccain Philip | | 1100 West Hillcrest | | | | Dayton | OH | 45406 | |
| Mccain Scot | | 2533 W Carter St | | | | Kokomo | IN | 46901 | |
| Mccain Wendy | | 2533 W Carter St | | | | Kokomo | IN | 46901 | |
| Mccain William | | 146 Hwy 49 North | | | | Jackson | MS | 39209 | |
| Mccale Jammie | | 2360 Ohl Town Mcdonald Rd | | | | Mcdonald | OH | 44437 | |
| Mccale Matthew | | 5022 Western Reserve Rd | | | | Canfield | OH | 44406 | |
| Mccale Patricia | | 5022 Western Reserve Rd | | | | Canfield | OH | 44406 | |
| Mccaleb Joseph | | 72 Fieldcrest Dr | | | | Franklin | OH | 45005 | |
| Mccaleb Marty | | 72 Field Crest | | | | Franklin | OH | 45005 | |
| Mccalister Arnell | | 706 Clarkson Ave | | | | Dayton | OH | 45417 | |
| Mccalister Joseph | | 2967 Louella | | | | Dayton | OH | 45408 | |
| Mccall Barbara | | 2846 Duvall Ln | | | | Columbus | OH | 43207 | |
| Mccall Harold | | 9300 Canterchase Dr 2b | | | | Miamisburg | OH | 45342 | |
| Mccall Helen | | 192 Burns St | | | | Somerset | NJ | 8873 | |
| Mccall Keith | | 192 Burns St | | | | Somerset | NJ | 8873 | |
| Mccall Kenneth | | 435 Rendale Pl | | | | Trotwood | OH | 45426-2827 | |
| Mccall Mark | | 6058 Richards Ave Se | | | | Hubbard | OH | 44425 | |
| Mccall Megan A | | 6376 S 80th E Ave | | | | Tulsa | OK | 74133 | |
| Mccall Renee | | 6091 Western Unit 62 | | | | Saginaw | MI | 48603 | |
| Mccall Sheverna | | Pobox 20302 | | | | Saginaw | MI | 48602-0302 | |
| Mccalla Charmika | | Oaktree Dr Apt D8 | | | | No Brunswick | NJ | 8902 | |
| Mccalla Laveta | | 809 Primrose Court | | | | Belle Mead | NJ | 8502 | |
| Mccalla Thompson Pyburn | | Hymowitz & Shapiro | 650 Poydras St Ste 2800 | Poydras Ctr | | New Orleans | LA | 70130 | |
| Mccalla Thompson Pyburn Hymowitz and Shapiro | | 650 Poydras St Ste 2800 | Poydras Ctr | | | New Orleans | LA | 70130 | |
| Mccallin Joshua | | 511 Secretariat Circle | | | | Kokomo | IN | 46901 | |
| Mccallion Sharyn P | | PO Box 126 | | | | Burghill | OH | 44404-0126 | |
| Mccallister Gregory | | 3447 Blue Lake Dr | | | | Flint | MI | 48506 | |
| Mccallister Jr John | | 209 Galewood Dr | | | | New Carlisle | OH | 45344 | |
| Mccallister Randall P | | 4302 Western Rd Lot 34 | | | | Flint | MI | 48506-1885 | |
| Mccallister William G | | Dba William G Mccallister & | Associates | PO Box 124 | | Markleville | IN | 46056 | |
| Mccallister William G Dba William G Mccallister and | | Associates | PO Box 124 | | | Markleville | IN | 46056 | |
| Mccallon Marilyn V | | 3610 Burch Rd | | | | Birch Run | MI | 48415 | |
| Mccallum Jennifer | | 3348 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Mccallum Roger | | 3348 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Mccally Walton J | | 4441 S 400 W | | | | Anderson | IN | 46011-9301 | |
| Mccambridge Ronald D | | 5555 N Meadowlark Ln | | | | Middletown | IN | 47356-9701 | |
| Mccammon Marilyn | | 108 W 600 S | | | | Muncie | IN | 47302 | |
| Mccan Scott | | 5117 Puffin Pl | | | | Carmel | IN | 46033 | |
| Mccandless International | | 16704 E 32 Ave | | | | Aurora | CO | 80011-1521 | |
| Mccandless International | | 4030 Club Manor Dr | | | | Pueblo | CO | 81008-2005 | |
| Mccandless International | | Trucks Inc | 3280 Brighton Blvd | | | Denver | CO | 80216 | |
| Mccandless International Trucks | | 3780 Losee Rd | | | | North Las Vegas | NV | 89030-3300 | |
| Mccandless International Trucks Inc | | 3280 Brighton Blvd | | | | Denver | CO | 80216 | |
| Mccann Cindy | | 1040 Ossington Ave | | | | Flint | MI | 48507 | |
| Mccann David | | 3425 S Genesee Rd | | | | Burton | MI | 48519-1427 | |
| Mccann Donald | | 9102 Bunker Rd | | | | Orwell | OH | 44076 | |
| Mccann Erickson | | 360 W Maple Rd | | | | Birmingham | MI | 48009-3346 | |
| Mccann Erickson | | 755 Big Beaver Rd | | | | Troy | MI | 48084 | |
| Mccann Erickson | | 755 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Mccann Erickson Detroit | | 360 W Maple rd | | | | Birmingham | MI | 48009-3346 | |
| Mccann Erickson Inc | | PO Box 77461 | | | | Detroit | MI | 48277 | |
| Mccann Erickson Inc Eft | | 755 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Mccann Fitzgerald | | 2 Harbourmaster Pl | | | | Dublin | | | Ireland |
| Mccann Fitzgerald | | 2 Harbourmaster Pl | | | | Dublin Ireland | | | Ireland |
| Mccann Floors Inc | | 1614 Plainfield | | | | Janesville | WI | 53545 | |
| Mccann Iii Lawrence | | 611 Oak Brook Pl | | | | Columbus | OH | 43228 | |
| Mccann Josephine | | 602 N Lemen St | | | | Fenton | MI | 48430 | |
| Mccann Jr Nathaniel | | 1605 Stone | | | | Flint | MI | 48503 | |
| Mccann Linda C | | 598 Vernon Rd | | | | Greenville | PA | 16125-9299 | |
| Mccann Roy | | 1680 N Viewpoint Dr | | | | Fayetteville | AR | 72701 | |
| Mccann Sarah | | 12389 Lapeer Rd | | | | Davison | MI | 48423 | |
| Mccann Theodore D | | 4627 E Monroe Rd | | | | Midland | MI | 48642-8845 | |
| Mccanna Danelle | | 6430 Sherman Dr | | | | Lockport | NY | 14094 | |
| Mccanty Douglas P | | PO Box 2031 | | | | Ocklawaha | FL | 32183-2031 | |
| Mccardle William | | 1891 Scotch Pine Dr | | | | Beavercreek | OH | 45432-1855 | |
| Mccargish Gary | | 1149 South Main St | | | | West Milton | OH | 45383 | |
| Mccargo Kirk Pc | | 155 W Congress Ste 450 | | | | Detroit | MI | 48226 | |
| Mccarley Shelia | | 25775 Jay Bee Way | | | | Elkmont | AL | 35620 | |
| Mccarnan David C | | 6176 Main St | | | | Oxford | OH | 45056-9356 | |
| Mccarren Jay | | 6314 Olive Branch Rd | | | | Oregonia | OH | 45054 | |
| Mccarriagher Kevin | | 3677 Meadowbrook Acres | | | | N Tonawanda | NY | 14120 | |
| Mccarriston Ii Richard J | | 5400 Pk Ln Ct | | | | Columbus | OH | 43231-4018 | |
| Mccarroll James | | 5165 Northcliff Dr | | | | Riverside | OH | 45431 | |
| Mccarroll Steven | | 7518 Alt St Rt 49 East | | | | Arcanum | OH | 45304-9672 | |
| Mccarroll William | | 7860 Darke Preble County Lin | | | | Arcanum | OH | 45304 | |
| Mccarter & English | | J Marion Mccarter & English | PO Box 111 | | | Wilmington | DE | 19899 | |
| Mccarter & English | | Mellon Bank Ctr | 1735 Market St | Ste 700 | | Philadelphia | PA | 19103 | |
| Mccarter & English Llp | | 245 Pk Ave 27th Fl | | | | New York | NY | 10167 | |
| Mccarter & English Llp | David J Adler Jr Esq | Attorneys At Law | Four Gateway Ctr | 100 Mulberry St | | Newark | NJ | 71010652 | |
| Mccarter and English J Marion Mccarter and English | | PO Box 111 | | | | Wilmington | DE | 19899 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 853 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccarter and English Llp Attorneys At Law | | Four Gateway Ctr | 100 Mulberry St | | | Newark | NJ | 07101-0652 | |
| Mccarter Robin | | 711 East 300 South | | | | Lafayette | IN | 47909 | |
| Mccarthy A | | 58 Coachmans Dr | West Derby | | | Liverpool | | L12 0HX | United Kingdom |
| Mccarthy Frank | | 1933 W Court St | | | | Flint | MI | 48503 | |
| Mccarthy Ind Contractors | Brian Mccarthy | 4404 Webster St | | | | Dayton | OH | 45414 | |
| Mccarthy Industrial | | Contractors Inc | 4404 Webster St | | | Dayton | OH | 45414 | |
| Mccarthy Industrial Contractors Inc | | 4404 Webster St | | | | Dayton | OH | 45414 | |
| Mccarthy John | | 36 Coachmans Dr | | | | Liverpool 12 | | L12 OHX | United Kingdom |
| Mccarthy Jr Joseph W | | 7827 Bonny Dr | | | | Saginaw | MI | 48609-4912 | |
| Mccarthy Lebit Crystal & | | Liffman Co Lpa Uptd Per Goi Gj | 1800 Midland Building 04 18 5 | 101 West Prospect Ave | | Cleveland | OH | 44115-1088 | |
| Mccarthy Lebit Crystal & Liffman Co Lpa | | 1800 Midland Building | 101 West Prospect Ave | | | Cleveland | OH | 44115-1088 | |
| Mccarthy Lebit Trust Account | | 1800 Midland Building | 101 West Prospect Ave | | | Cleveland | OH | 44115-1088 | |
| Mccarthy Mark | | 7 Morrow Ave | | | | Lockport | NY | 14094-5014 | |
| Mccarthy Mark C | | 7 Morrow Ave | | | | Lockport | NY | 14094-5014 | |
| Mccarthy Michael G | | 6763 Minnick Rd Lot 174a | | | | Lockport | NY | 14094-9145 | |
| Mccarthy Paul | | 4333 E Lake Rd | | | | Wilson | NY | 14172-9753 | |
| Mccarthy Philip | | 2797 Emerald Pk | | | | Saginaw | MI | 48603 | |
| Mccarthy R | | 14 Kenbury Close | | | | Liverpool | | L33 9TR | United Kingdom |
| Mccarthy Tetraxalt | | Ste 4700 Toronto Dominion | Bank Tower | | | Toronto | ON | M5K 1E6 | Canada |
| Mccarthy Thomas | | 117 Ernst Ave | | | | Dayton | OH | 45405 | |
| Mccarthys Fire & Emergency | | Supply | 60 Fairhaven | | | Rochester | NY | 14610-0083 | |
| Mccarthys Fire & Emergency Su | | 60 Fairhaven Rd | | | | Rochester | NY | 14610-222 | |
| Mccarthys Fire & Emergency Supply | | PO Box 10083 | | | | Rochester | NY | 14610-0083 | |
| Mccartney Angel | | 1 Jebabual Pl | | | | New Lebanon | OH | 45345 | |
| Mccartney Bonita A | | 6376 S Pricetown Rd | | | | Berlin Ctr | OH | 44401 | |
| Mccartney Randy | | 3440 Starwick Dr | | | | Canfield | OH | 44406 | |
| Mccartney Robert | | 272 North Northampton Ave | | | | Dayton | OH | 45427 | |
| Mccartney Thomas | | 1538 Kingston Dr | | | | Saginaw | MI | 48603 | |
| Mccarty Gerald | | 6407 W Carleton | | | | Adrian | MI | 49221 | |
| Mccarty Jason | | 2201 Milan Rd Apt C | | | | Sandusky | OH | 44870 | |
| Mccarty Kawa Kathlene G | | 11623 Pk Blvd | | | | Seminole | FL | 33772-5202 | |
| Mccarty Keith | | 7520 Dog Leg Rd | | | | Dayton | OH | 45414 | |
| Mccarty Kevin  Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Mccarty Kevin Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Mccarty Ryan | | 7520 Dog Leg Rd | | | | Dayton | OH | 45414 | |
| Mccarty Sam | | 8055 E Broadway Blvd | | | | Tucson | AZ | 85710 | |
| Mccarty Sheila D | | 4101 S Sheridan Rd Lot 601 | | | | Lennon | MI | 48449-9432 | |
| Mccarty Sonia | | 617 Cold Creek Blvd | | | | Sandusky | OH | 44870 | |
| Mccarty Thomas | | 1273 Wagner Rd | | | | Essexville | MI | 48732 | |
| Mccarty Vincent D | | 221 Hawkins Creek Ct | | | | Greenville | SC | 29609 | |
| Mccarty Wendy | | 100 Bonita Court | | | | Marco Island | FL | 34145 | |
| Mccarver Rossi | | 5471 Wild Oak | | | | East Lansing | MI | 48823 | |
| Mccarver Thomas | | 12 Thorngate | | | | Brandon | MS | 39042 | |
| Mccaskey Sandy J | | 1210 Newman Ave Sw | | | | Decatur | AL | 35601-4138 | |
| Mccaskill Samuel J | | 3950 N 67th St | | | | Milwaukee | WI | 53216-2008 | |
| Mccathron Laquita | | 1630 Honeybee Dr | | | | Trotwood | OH | 45427 | |
| Mccaughey Gabriel | | 10183 Roberts Ln | | | | Lyndonville | NY | 14098 | |
| Mccaughran J | | 12 Taunton Dr | | | | Liverpool | | L10 8JW | United Kingdom |
| Mccaughtry Matthew | | 908 Harrison Dr | | | | Lafayette | IN | 80026 | |
| Mccauley Anthony | | 3113 West 700 North | | | | Sharpsville | IN | 46068 | |
| Mccauley Cary | | 20523 E 2nd St | | | | Tulsa | OK | 74108 | |
| Mccauley Charles A Inc | | Mccauley Trucking Co | 308 Leasure Way | | | New Bethlehem | PA | 16242-0127 | |
| Mccauley Mary J | | 4943 E 300 S | | | | Kokomo | IN | 46902-9374 | |
| Mccauley Mary J | | 4943 E County Rd 300 S | | | | Kokomo | IN | 46902-9374 | |
| Mccauley Maxine | | 8828 W 400 N | | | | Kokomo | IN | 46901 | |
| Mccauley Michael | | 1804 Ruhl Rd | | | | Kokomo | IN | 46902-2823 | |
| Mccauley Trucking Co | | PO Box 127 | | | | New Bethlehem | PA | 16242-0127 | |
| Mccauley Ramona | | 1187 E Townline 16 Rd | | | | Pinconning | MI | 48650-9332 | |
| Mcclain And Associates | | 77 N Miller Rd | Ste 102 | | | Akron | OH | 44333-3737 | |
| Mcclain Charles L | | 55 Reed St | | | | Lockport | NY | 14094-3901 | |
| Mcclain Christopher | | 326 Windsor Pk Dr | | | | Centerville | OH | 45459 | |
| Mcclain Christopher | | PO Box 6 | | | | Burkburnett | TX | 76354 | |
| Mcclain Cty Ct Clerk | | Mcclain City Courthouse | | | | Purcell | OK | 73080 | |
| Mcclain Cynthia | | 2758 Caledonia St | | | | Newfane | NY | 14108 | |
| Mcclain Douglas | | 421 W Borton Rd | | | | Essexville | MI | 48732 | |
| Mcclain Ericsson | | 279 Beattie Ave Apt 1 | | | | Lockport | NY | 14094 | |
| Mcclain James | | 3002 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Mcclain James R | | 3002 Whitehouse Dr | | | | Kokomo | IN | 46902-3399 | |
| Mcclain Jerry | | 297 W Klein Rd | | | | Amherst | NY | 14221-1635 | |
| Mcclain John W | | 4116 S Elm Ave | | | | Broken Arrow | OK | 74011 | |
| Mcclain Karen | | 1150 Indian Pipe Ct | | | | Lake Orion | MI | 48360 | |
| Mcclain Kelly | | 458 Amsterdam Dr | | | | Xenia | OH | 45385 | |
| Mcclain Mary | | 4450 Rainbow Ln | | | | Flint | MI | 48507-3582 | |
| Mcclain Michael | | 17394 County Rd 400 | | | | Hillsboro | AL | 35643-3940 | |
| Mcclain Michael | | 2186 Dunwoodie St | | | | Ortonville | MI | 48462 | |
| Mcclain Otis R | | 1349 Nc R 260 | | | | Vickery | OH | 43464 | |
| Mcclain Regina K | | 36 Sunnyside St | | | | Lockport | NY | 14094-4207 | |
| Mcclain Richard | | 2001 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Mcclain Robin | | 1103 Oak St | | | | Essexville | MI | 48732 | |
| Mcclain Rolena | | 231 Howland Terrace | | | | Warren | OH | 44484 | |
| Mcclain Steven | | 7146 Ridgeview Dr | | | | Genesee | MI | 48437 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcclain Terrance | | 170 Gooding St | | | | Lockport | NY | 14094 | |
| Mcclaine Collin | | 1905 Nathan Dr | | | | Kokomo | IN | 46901 | |
| Mcclaine Willie | | 313 Snowden Rd | | | | Fitzgerald | GA | 31750 | |
| Mcclaine Wynita | | 2711 Larry Tim Dr | | | | Saginaw | MI | 48601-3152 | |
| Mcclamb Frederick | | 182 Dodge St Lower | | | | Buffalo | NY | 14209 | |
| Mcclamb Monty Vernard | | 143 Covington Rd | | | | Buffalo | NY | 14216-2103 | |
| Mcclanahan James | | 6480 Crabapple Court | | | | Troy | MI | 48098 | |
| Mcclanahan Michael | | 1700 Adrian Ave | | | | Wichita Falls | TX | 76306 | |
| Mcclaney Iii Joseph | | 194 Flint St | | | | Rochester | NY | 14608 | |
| Mcclarnon A B | | 2 Anvil Close | | | | Orrell | | WN5 8TN | United Kingdom |
| Mcclarnon Jm | | 2 Anvil Close | | | | Orrell | | WN5 8TN | United Kingdom |
| Mcclary Katherine | | 1141 2 W George St B | | | | Arcanum | OH | 45304 | |
| Mcclaskey Jr Van | | 221 Railroad Ave | | | | Buffalo | WV | 25033 | |
| Mcclean Matthew | | 52508 Pheasant Run | | | | Saginaw | MI | 48603 | |
| Mcclearn John | | 475 Amber Dr | | | | Warren | OH | 44484 | |
| Mcclearn Lisa | | 2349 East Pointe Dr | | | | Warren | OH | 44484 | |
| Mcclearn Virginia | | 475 Amber Dr | | | | Warren | OH | 44484 | |
| Mccleary William | | 306 Central Pkwy Ave Se | | | | Warren | OH | 44483-6211 | |
| Mccleery Norman | | 3501 White River Ct | | | | Anderson | IN | 46012 | |
| Mcclees Dewain R | | 584 Kingfisher Dr | | | | Westerville | OH | 43082-1064 | |
| Mcclellan Bradley | | 4791 Clyde Rd | | | | Howell | MI | 48855 | |
| Mcclellan Bruce | | 4859 North Blaisdell Rd | | | | Merritt | MI | 49667 | |
| Mcclellan Cynthia | | 115 Indiana Sw | | | | Grand Rapids | MI | 49504 | |
| Mcclellan Darryl J | | 2454 N Winston | | | | Tulsa | OK | 74115 | |
| Mcclellan James | | 2331 Elsmere Ave Apt C | | | | Dayton | OH | 45406 | |
| Mcclellan Kathy | | 549 Dundee Cr | | | | Riverside | OH | 45431 | |
| Mcclellan Kerri | | 3374 Van Horn 166 | | | | Trenton | MI | 48183 | |
| Mcclellan Shalonda | | 1310 Apt 5 Glendale | | | | Dayton | OH | 45407 | |
| Mcclelland David | | 2024 Red Fox Run | | | | Cortland | OH | 44410 | |
| Mcclelland Gary | | 101 Elgin Pl | | | | Clinton | MS | 39056 | |
| Mcclelland Jon | | 11685 Danville Rd | | | | London | OH | 43140-9734 | |
| Mcclelland Kenneth | | 3774 Miller St | | | | Conklin | MI | 49403-0015 | |
| Mcclelland Leroy | | PO Box 2292 | | | | Douglas | GA | 31534-8292 | |
| Mcclellon Tonja | | 205 Heyn Ave | | | | Saginaw | MI | 48602 | |
| Mcclendon Barbara | | 3313 Stoneridge Dr Ne | | | | Rockford | MI | 49341-9173 | |
| Mcclendon Curtis | | 8188 Wade Hill Ct | | | | Indianapolis | IN | 46256 | |
| Mcclendon Jr Modie | | 2988 Welland Dr | | | | Saginaw | MI | 48601-6941 | |
| Mcclendon Jr Willie | | 9 Anderson St | | | | Dayton | OH | 45410 | |
| Mcclendon Kevin | | 327 Hunter St | | | | Saginaw | MI | 48602 | |
| Mcclendon Lee | | 104 Cavalry Dr | | | | Franklin | TN | 37064-4904 | |
| Mcclendon Lizabeth | | 48 Ward Dr | | | | Attalla | AL | 35954 | |
| Mcclendon Martin Paulette | | 14584 Grandville St | | | | Detroit | MI | 48223-2231 | |
| Mcclendon Michael | | 39 Henderson Rd | | | | Somerville | AL | 35670 | |
| Mcclendon Mitchell | | PO Box 7225 | | | | Mccomb | MS | 39648 | |
| Mcclendon Rickey | | 4706 Tortuga Trl | | | | Wichita Falls | TX | 76309 | |
| Mcclendon Trucking Co | | PO Box 2445 | | | | Columbus | GA | 31902 | |
| Mcclendon Vickie | | 922 North 34th St | | | | Gadsden | AL | 35904 | |
| Mcclendon Willisha | | 3539 Wheatley St | | | | Jackson | MS | 39212 | |
| Mcclenty Naoima B | | 4695 Hwy 467 | | | | Edwards | MS | 39066-9059 | |
| Mccleskey Bertram | | 2800 Millicent Ave | | | | Dayton | OH | 45408 | |
| Mccleskey Lawrence | | 608 Yale Ave | | | | Dayton | OH | 45402 | |
| Mccleskey Rachele | | 923 Walton Ave | | | | Dayton | OH | 45402-5334 | |
| Mccliment William | | 26 Mohican Dr | | | | Girard | OH | 44420-3651 | |
| Mcclincy Robert | | 1747 Hickory Hill Dr | | | | Columbus | OH | 43228 | |
| Mcclincy Timothy | | 214 Hubbard Rd | | | | Galloway | OH | 43119-9457 | |
| Mcclincy Tom | | 2439 Mccomb Rd | | | | Grove City | OH | 43123 | |
| Mcclinthen James | | 3017 Pkwy Blvd | | | | Meridian | MS | 39305 | |
| Mcclintic June M | | 2410 Button Willow Ave | | | | Abilene | TX | 79606 | |
| Mcclintic Melissa | | 2243 S Homer Rd | | | | Midland | MI | 48640 | |
| Mcclintic Robert P | | Dba Mcclintic & Associates | 2544 Almar St | | | Jenison | MI | 49428 | |
| Mcclintic Robert P Dba Mcclintic and Associates | | 2544 Almar St | | | | Jenison | MI | 49428 | |
| Mcclintick Gregory | | 3789 N 200 W | | | | Anderson | IN | 46011 | |
| Mcclintock Mark D | | 1383 W Liberty St | | | | Hubbard | OH | 44425-3308 | |
| Mcclinton Sharon | | 1595 W Highland Apt T203 | | | | Jackson | MS | 39204 | |
| Mcclish Denise | | 516 S Armstrong St | | | | Kokomo | IN | 46901 | |
| Mcclish Jr Vernon | | 516 S Armstrong | | | | Kokomo | IN | 46901 | |
| Mcclish Mary F | | 113 Chateau Ct | | | | Kokomo | IN | 46902-5916 | |
| Mcclish Teresa | | 1051 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Mccloskey Danny | | 2605 South Niagara | | | | Saginaw | MI | 48602 | |
| Mccloskey Donald | | 1665 Robert Ln Ne | | | | Warren | OH | 44483 | |
| Mccloskey Edward J | | 617 Hillcrest Ct | | | | Kokomo | IN | 46901-3423 | |
| Mccloskey Karen | | 5690 Jay Rd | | | | Vassar | MI | 48768 | |
| Mccloskey Phillip | | Lot98 Speirs M H P | | | | Transfer | PA | 16154 | |
| Mccloskey Walter R | | 7896 Dawson Dr Se | | | | Warren | OH | 44484-3008 | |
| Mcclosky Simon & Slovell Ltd | | 120 W Madison Ste 1300 | | | | Chicago | IL | 60602 | |
| Mccloud Grover | | 4102 Webber St | | | | Saginaw | MI | 48601 | |
| Mcclucas Scott | | 521 Summit Ave | | | | Niles | OH | 44446 | |
| Mccullough Burnetta J | | 28 Brookdale Ave | | | | Rochester | NY | 14619-2208 | |
| Mcclung Shirley | | 623n 23rd | | | | Saginaw | MI | 48601 | |
| Mcclure Andrew | | 8528 Highlands Trace | | | | Trussville | AL | 35173 | |
| Mcclure Deborah | | 1774 Eric Dr | | | | Dayton | OH | 45414 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcclure Deborah J | | 1774 Eric Dr | | | | Dayton | OH | 45414-3917 | |
| Mcclure Douglas | | 203 Heaton Blvd | | | | Niles | OH | 44446 | |
| Mcclure Edwin | | Po 153 | | | | Fowler | OH | 44418 | |
| Mcclure H D | | 2349 Bending Willow Dr | | | | Kettering | OH | 45440-1105 | |
| Mcclure James | | 2502 Springdale Court | | | | Kokomo | IN | 46902 | |
| Mcclure Kevin | | 1610 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Mcclure Kirk | | 7921 West Cr 00 Ns | | | | Kokomo | IN | 46901 | |
| Mcclure Melonie | | 2349 Crew Circle | | | | W Carrollton | OH | 45439 | |
| Mcclure Merrilyn A | | 865 S County Rd 450 E | | | | Kokomo | IN | 46902-9334 | |
| Mcclure Michael | | 1543 Salem Ave | | | | Dayton | OH | 45406-4944 | |
| Mcclure Nathaniel D | | 865 S County Rd 450 E | | | | Kokomo | IN | 46902-9334 | |
| Mcclure Sarah | | 4521 Deer Creek Ct Apt6 | | | | Austintown | OH | 44515 | |
| Mcclure Terry | | 8461 Cappy Ln | | | | Swartz Creek | MI | 48473-1256 | |
| Mcclure Thomas | | 5149 Cottrell Rd | | | | Vassar | MI | 48768-9499 | |
| Mcclure Timothy | | 1863 Greenwoods Dr | | | | Jenison | MI | 49428 | |
| Mccluskey Hugh B | | 9 Sylvan Way  Ste 285 | | | | Parsippany | NJ | 7054 | |
| Mccluskey Hugh B | | 9 Sylvan Way Ste 285 | | | | Parsippany | NJ | 7054 | |
| Mccoll Beverly | | 210 W South St | Apt B 37 | | | Davison | MI | 48423 | |
| Mccoll Partners Llc | | 100 North Tryon St Ste 5100 | | | | Charlotte | NC | 28202 | |
| Mccolley Ronald | | 7897 W River Rd | | | | Roann | IN | 46974 | |
| Mccollins Cheryl | | Route 1 Box 75 | | | | Oakland | MS | 38948 | |
| Mccollister Thomas | | 11838 Central Ave 10 | | | | Chino | CA | 91710-1984 | |
| Mccollom Daniel | | 3131 Newport Court | | | | Troy | MI | 48084 | |
| Mccollough Anthony | | 42 Colby St | | | | Spencerport | NY | 14559 | |
| Mccollum Cathy | | 216 Camble Court | | | | Gadsden | AL | 35903 | |
| Mccollum Cynthia | | 10323 Ridge Rd | | | | Medina | NY | 14103-9422 | |
| Mccollum David | | 2711 Hampshire St | | | | Saginaw | MI | 48601-4517 | |
| Mccollum Enzell | | 2711 Hampshire St | | | | Saginaw | MI | 48601 | |
| Mccollum Larry | | 7101 Academy Ln | | | | Lockport | NY | 14094-5354 | |
| Mccollum Lauren Z | | 4524 Upper Mountain Rd | | | | Lockport | NY | 14094-9608 | |
| Mccollum Mary S | | 23855 South Hwy 66 | | | | Claremore | OK | 74017 | |
| Mccollum Randall | | 2415 Ranier | | | | Saginaw | MI | 48603 | |
| Mccollum Robert | | 1442 Hilltop Dr | | | | Grand Blanc | MI | 48439-1710 | |
| Mccomas Kathryn | | 2121 Alton Dr | | | | Kokomo | IN | 46901 | |
| Mccomas Martin | | 2696 Erhart Dr | | | | Springfield | OH | 45502 | |
| Mccomb David | | 4721 Seeger St | | | | Cass City | MI | 48726-1253 | |
| Mccomb Derrick | | 59 Easton Ave | | | | Buffalo | NY | 14215 | |
| Mccomb Michael W | | 6606 Vista Dr | | | | Saginaw | MI | 48603-9690 | |
| Mccomb Michelle | | 3710 Rue Foret 251 | | | | Flint | MI | 48532 | |
| Mccomb Ronald | | 220 S Raccoon Rd | | | | Youngstown | OH | 44515 | |
| Mccombe H T | | 4 Seddon Close | Eccleston | | | St Helens | | WA10 5A | United Kingdom |
| Mccombs Joseph D | | 3209 Williams Dr | | | | Kokomo | IN | 46902-7502 | |
| Mccombs Kathryn | | 19145 Mill Grove Dr | | | | Noblesville | IN | 46062 | |
| Mccombs Robert | | 534 Carrie Ln | | | | Kokomo | IN | 46901 | |
| Mccomis Edward | | 430 Artie Ct | | | | Dayton | OH | 45439 | |
| Mccommas Earl W | | PO Box 10214 | | | | Brooksville | FL | 34603-0214 | |
| Mccommas George A | | 715 Matthews Ct | | | | Arlington | TX | 76012-4538 | |
| Mcconahy Dana | | 6416 Casper Ridge Dr | | | | El Paso | TX | 79912 | |
| Mcconnaughhay Mark | | 7066 Partridge Dr | | | | Flushing | MI | 48433 | |
| Mcconnell Andrew | | 16316 Hwy 64 | | | | Lexington | AL | 35648 | |
| Mcconnell Christopher | | 2800 Orne Ave | | | | Dayton | OH | 45414 | |
| Mcconnell Denise | | 703 Ventura Dr | | | | Youngstown | OH | 44505-1153 | |
| Mcconnell Donald | | 5358 Bazetta Rd Ne | | | | Cortland | OH | 44410 | |
| Mcconnell Donna | | 9816 E 109 St N | | | | Owasso | OK | 74055 | |
| Mcconnell Harlan | | PO Box 174 | | | | Trinity | AL | 35673-0174 | |
| Mcconnell Harold E | | 687 County Rd 517 | | | | Anderson | AL | 35610-3935 | |
| Mcconnell James | | 3057 Idlewilde Blvd Apt 1b | | | | Dayton | OH | 45414 | |
| Mcconnell Johnnie | | 24570 Gross Rd | | | | Athens | AL | 35614-3130 | |
| Mcconnell Lisa | | 4625 Tylar Chase | | | | Grove City | OH | 43123 | |
| Mcconnell Max | | 11103 Arlington Rd | | | | Brookville | OH | 45309-9633 | |
| Mcconnell Michael | | 5438 St Rte 49 S Lot 21 | | | | Greenville | OH | 45331 | |
| Mcconnell Robert | | 2305 Natalie Ln | | | | Lafayette | IN | 47905 | |
| Mcconnell Sales & Engineering | | 117 Citation Ct | | | | Birmingham | AL | 35209 | |
| Mcconnell Sales & Engr Corp | | PO Box 19098 | | | | Birmingham | AL | 35219 | |
| Mcconnell Sales and Engr Corp | | PO Box 19098 | | | | Birmingham | AL | 35219 | |
| Mcconnell Susan | | 2908 Raymond St | | | | Lake Milton | OH | 44429 | |
| Mcconnell Thomas | | 1907 S Webster | | | | Kokomo | IN | 46902-0000 | |
| Mcconnell Valdes | | PO Box 364225 | | | | San Juan | PR | 00936-4225 | |
| Mcconnon Sharon | | 380 Moon Court | | | | Casnovia | MI | 49318 | |
| Mccooey Joseph | | 1226 Mckinley Pkwy | | | | Lackawanna | NY | 14218 | |
| Mccool Mike | | 3298 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Mccool Peggy L | | 1518 S Q St | | | | Elwood | IN | 46036-3335 | |
| Mccoppin Brad | | 500 Alex Court | | | | Englewood | OH | 45322 | |
| Mccoppin Venus | | 560 Forest Pk Ct | | | | Dayton | OH | 45405 | |
| Mccord Barbara | | 5701 N 300 E | | | | Anderson | IN | 46012 | |
| Mccord Barbara E | | 5701 N 300 E | | | | Anderson | IN | 46012-9628 | |
| Mccord Bryan | | 22 Sims Rd SW | | | | Decatur | AL | 35603-4401 | |
| Mccord Communications | A r | 1508 Noble St | | | | Anniston | AL | 36201-3837 | |
| Mccord Communications | | 2700 Wills Creek Rd | | | | Gadsen | AL | 35999-8466 | |
| Mccord David S | | 13236 N State Rd 13 | | | | Elwood | IN | 46036-9131 | |
| Mccord Mark A | | 5701 N 300 E | | | | Anderson | IN | 46012-9528 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccord Michael | | 1931 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Mccord Michael A | | 6616 Rosalind Ln | | | | Anderson | IN | 46013 | |
| Mccord Peggy Z | | 2924 Brown St | | | | Anderson | IN | 46016 | |
| Mccord Tommy | | 1716 E 44th St | | | | Anderson | IN | 46013 | |
| Mccord Winn Inc Eft | | 32201 North Avis Dr | Rmt Chng 10 01 Ltr | | | Madison Hts | MI | 48071 | |
| Mccord Winn Textron Inc Eft | | 11182 Georgia Hwy 17 S | | | | Lavonia | GA | 30553 | |
| Mccorkle Raymond E | | 16550 Main St | | | | Town Creek | AL | 35670-3706 | |
| Mccorkle Shannon | | 14340 Hwy 101 | | | | Town Creek | AL | 35672 | |
| Mccorley Kineta | | 22124 Dante | | | | Oak Pk | MI | 48237 | |
| Mccormack Anthony | | 15 Beauclair Dr | | | | Liverpool | | L156XG | United Kingdom |
| Mccormack Heidi | | Chase Manhattan Bank | 401 Madison Ave | | | New York | NY | 10017 | |
| Mccormick John Co Inc | Rob Silvati | 2514 Dixie Hwy. | | | | Fort Mitchell | KY | 41017 | |
| Mccormack John Co Inc Eft | | 2514 Dixie Hwy. | | | | Fort Mitchell | KY | 41017 | |
| Mccormack John Company Inc | | 2514 Dixie Hwy | | | | Fort Mitchell | KY | 41017 | |
| Mccormack Sean | | 317 S Main St | | | | Tipton | IN | 46072 | |
| Mccormick Arnold | | 3010 Marimont Dr | | | | Dayton | OH | 45410 | |
| Mccormick Brenda | | 2905 County Hwy 35 | | | | Horton | AL | 35980 | |
| Mccormick Charlotte A | | 6452 Wagner Ave | | | | Grand Blanc | MI | 48439-9010 | |
| Mccormick David | | 3999 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Mccormick Elia D | | 5097 Birchcrest Dr | | | | Youngstown | OH | 44515-3920 | |
| Mccormick Equipment Co | | 3634 Cargo Rd | | | | Vandalia | OH | 45377 | |
| Mccormick Equipment Co Inc | Jim K dick B | Lof Add Chg 6 95 | 11591 Grooms Rd | PO Box 42664 | | Cincinnati | OH | 45242 | |
| Mccormick Equipment Co Inc Eft | | Lock Box 1504 | | | | Cincinnati | OH | 45263-1504 | |
| Mccormick Equipment Co Incthe | | 2001 Stanley Gault Pky | | | | Louisville | KY | 40223 | |
| Mccormick James | | 26640 Siniard Rd | | | | Anderson | AL | 35610-3222 | |
| Mccormick Janet S | | 4044 Us Route 422 | | | | Southington | OH | 44470-9508 | |
| Mccormick Joseph | | 1420 Hillburn Nw | | | | Grand Rapids | MI | 49504-4667 | |
| Mccormick Joseph | | 752 Westview Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Mccormick Julia | | 625 Lincoln St | | | | Merrill | MI | 48637-0000 | |
| Mccormick Madeline J | | 7671 Tonawanda Creek Rd | | | | Lockport | NY | 14094-9042 | |
| Mccormick Maxine | | 3621 Penbrook Ln Apt 15 | | | | Flint | MI | 48507-1487 | |
| Mccormick Michael | | 20230 Moyers Rd | | | | Athens | AL | 35611 | |
| Mccormick Michael | | 3 Deepwood Ct | | | | Amherst | NY | 14228 | |
| Mccormick Monna | | Dba Monna Mccormick Reporting | 6500 Fieldson Rd | | | Dayton | OH | 45459 | |
| Mccormick Monna Dba Monna Mccormick Reporting | | 6500 Fieldson Rd | | | | Dayton | OH | 45459 | |
| Mccormick Richard | | PO Box9855 | | | | Wyoming | MI | 49509-0855 | |
| Mccormick Robert | | 179 Colebrook Rd | | | | Vandalia | OH | 45377 | |
| Mccormick Timothy | | 6417 Mann Rd | | | | Akron | NY | 14001 | |
| Mccoskey Charles | | 145 W Westmorland | | | | Kokomo | IN | 46901 | |
| Mccoskey Chuck | | 145 Westmoreland Dr W | | | | Kokomo | IN | 46901 | |
| Mccourt Expedite | | Adr Chg 11 21 96 | Div Laser Transport Inc | 3380 Wheelton Dr | | Windsor | ON | N8W 5A7 | Canada |
| Mccourt Expedite | | Div Laser Transport Inc | 3380 Wheelton Dr | | | Windsor | ON | N8W 5A7 | Canada |
| Mccourt Label | June Wagner | 20 Egbert Ln | | | | Lewis Run | PA | 16738 | |
| Mccourt Label Cabinet Co Eft | | 20 Egbert Ln | | | | Lewis Run | PA | 16738 | |
| Mccourts Music Center | Mark Campbell | 20 N Saginaw | | | | Pontiac | MI | 48342 | |
| Mccown James | | 4195 S Dayton Brandt Rd | | | | New Carlisle | OH | 45344 | |
| Mccown Luster Michelle | | 5502 Autumn Hills Dr Apt 2 | | | | Trotwood | OH | 45426 | |
| Mccoy Amy | | 3770 Coomer Rd | | | | Newfane | NY | 14108 | |
| Mccoy Associates Inc | | 367 Ghent Rd Ste 1a | | | | Akron | OH | 44333 | |
| Mccoy Bruce | | 3147 Cemetery Rd | | | | Xenia | OH | 45385 | |
| Mccoy C D | | 3870 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Mccoy C D | | 3870 Brumbaugh Blvd | | | | Dayton | OH | 45416-1506 | |
| Mccoy Chad | | 862 N 600 E | | | | Logansport | IN | 46947 | |
| Mccoy Charles | | 4206 Lance Ct | | | | Kokomo | IN | 46902 | |
| Mccoy Chris | | 1436 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5408 | |
| Mccoy Debra | | 362 Big Springs Circle | | | | West Blocton | AL | 35184 | |
| Mccoy Erika | | 2907 Wexford Pl | | | | Dayton | OH | 45408 | |
| Mccoy Gary | | 13245 Oxford Rd | | | | Germantown | OH | 45327 | |
| Mccoy Howard | | 2249 Wick St Se | | | | Warren | OH | 44484-5440 | |
| Mccoy James | | 5693 Locust St Ext | | | | Lockport | NY | 14094-5928 | |
| Mccoy Jennifer | | 3870 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Mccoy Jerry | | 1304 East Alto Rd | Apt L128 | | | Kokomo | IN | 46902 | |
| Mccoy Joshua | | 362 Big Spring Circle | | | | West Blocton | AL | 35184 | |
| Mccoy Jr Greston T | | 920 W 4th St | | | | Alexandria | IN | 46001-2212 | |
| Mccoy Kelly A | | 7426 Gratis Jacksonburg Rd | PO Box 477 | | | Gratis | OH | 45330 | |
| Mccoy Kenneth | | 13188 Stage Rd | | | | Akron | NY | 14001 | |
| Mccoy M | | 10 Greystone Rd | Fazakerley | | | Liverpool | | L10 9LE | United Kingdom |
| Mccoy Marcena | | 7624 S Strawtown Pike | | | | Bunker Hill | IN | 46914 | |
| Mccoy Marie | | 27 Esher Rd | | | | Kensington | | L0 6DE | United Kingdom |
| Mccoy Marvin | | 2778 E 100 N | | | | Anderson | IN | 46012 | |
| Mccoy Melody | | 4008 Midway Ave | | | | Dayton | OH | 45417 | |
| Mccoy Neil | | 3770 Coomer Rd | | | | Newfane | NY | 14108 | |
| Mccoy Pfau Rhonda L | | Dba Rhonda L Mccoy Pfau Pllc | 2053 Stonebridge Way | Old 369828476 | | Canton | MI | 48188 | |
| Mccoy Pfau Rhonda L Dba Rhonda L Mccoy Pfau Pllc | | 2053 Stonebridge Way | | | | Canton | MI | 48188 | |
| Mccoy Rita R | | 1803 Cadillac Dr E | | | | Kokomo | IN | 46902-2537 | |
| Mccoy Robert | | 3480 S Brennan Rd | | | | Hemlock | MI | 48626-8754 | |
| Mccoy Sandra M | | 6112 Prospect St | | | | Newfane | NY | 14108-1311 | |
| Mccoy Shari | | 710 Malvern St | | | | Middletown | OH | 45042 | |
| Mccoy Starks Pamela | | 7111 Northview Dr | | | | Lockport | NY | 14094 | |
| Mccoy Starks Pamela | | 7111 Northview Dr | | | | Lockport | NY | 14094-0000 | |
| Mccoy Steve E | | 3818 Wilmington Dayton Rd | | | | Bellbrook | OH | 45305-8918 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 857 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccoy Tamara | | 1436 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5408 | |
| Mccracken Clinton | | 3218 Jeffery Dr | | | | Franklin | OH | 45005 | |
| Mccracken Daniel | | 4923 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Mccracken David | | 606 Symes Ave | | | | Royal Oak | MI | 48067 | |
| Mccracken James E | | PO Box 385 | | | | Enon | OH | 45323-0385 | |
| Mccracken Marcia | | 4923 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Mccracken Martha | | 3218 Jeffrey Dr | | | | Franklin | OH | 45005 | |
| Mccracken R J and Son Inc | | 4607 44th St SE | | | | Grand Rapids | MI | 49512-4014 | |
| Mccracken Steven | | 7715 Martindale Rd | | | | Tipp City | OH | 45371-8943 | |
| Mccrae Markey | | 5974 East 775 South | | | | Peru | IN | 46970 | |
| Mccrae Paul | | 5974 East 775 South | | | | Peru | IN | 46970 | |
| Mccrandell James | | 5081 Hillcrest Dr | | | | Flint | MI | 48506 | |
| Mccranie William E | | 135 Inwinville Hwy | | | | Fitzgerald | GA | 31750-2372 | |
| Mccrary Bruce | | 16585 Nuclear Plant Rd | | | | Athens | AL | 35611 | |
| Mccrary Jr James J | | PO Box 211 | | | | Tanner | AL | 35671-0211 | |
| Mccravy Danny | | 1274 Co Rd 1101 | | | | Vinemont | AL | 35179 | |
| Mccray Diane | | PO Box 1642 | | | | Bay City | MI | 48706-0642 | |
| Mccray Edwin A | | 96 Colby St | | | | Rochester | NY | 14610-1815 | |
| Mccray Jennifer | | 350 Knob Hill Dr | | | | Jackson | MS | 39209-2821 | |
| Mccray Lakisha | | 1615 Greenelake Dr | | | | Xenia | OH | 45385 | |
| Mccray Lyda | | 335 Lakeshore Rd | | | | Jackson | MS | 39212-5310 | |
| Mccray Michelle | | 127 Owsley St | | | | Jackson | MS | 39209 | |
| Mccray Terry L | | 3620 W State Rd 18 | | | | Kokomo | IN | 46901-7672 | |
| Mccrea & Mccrea | | PO Box 1310 | | | | Bloomington | IN | 47402 | |
| Mccrea and Mccrea | | PO Box 1310 | | | | Bloomington | IN | 47402 | |
| Mccrea Robert | | 4610 Hemmeter Ct 4 | | | | Saginaw | MI | 48603-3800 | |
| Mccready Carol J | | 4922 State Route 46 | | | | Cortland | OH | 44410-8610 | |
| Mccready James | | 1402 Nottingham Rd Nw | | | | Warren | OH | 44485 | |
| Mccready Michael | | 832 S Elm St | | | | W Carrollton | OH | 45449 | |
| Mccreary Donald | | 813 Whitetail Ct | | | | Greentown | IN | 46936 | |
| Mccreary Glenn | | 406 1000 Mary Dr | | | | Iowa Pk | TX | 76367 | |
| Mccreary Jack R | | 6937 Shadowridge Ct | | | | Florence | KY | 41042-9389 | |
| Mccreary Jamesena | | 1783 Quigley Rd | | | | Columbus | OH | 43227-3435 | |
| Mccreary Millicent | | 813 Whitetail Ct | | | | Greentown | IN | 46936 | |
| McCreary Veselka Bragg & Allen PC | | | | | | | | | |
| Mccree Eddie M | | 2216 Webber | | | | Saginaw | MI | 48601 | |
| Mccreedy Antoinette | | 7663 Elmwood Rd | | | | Cass City | MI | 48726-9374 | |
| Mccreless Deedra | | 609 Dewey Ave | | | | Attalla | AL | 35954 | |
| Mccright Penny | | 3136 Old Gallant Rd | | | | Gallant | AL | 35972 | |
| Mccrory Cecil | | PO Box 2273 | | | | Clinton | MS | 39060-2273 | |
| Mccroskey Claudean | | 2636 Pasadena | | | | Detroit | MI | 48238 | |
| Mccroskey Estella | | 4206 Creekside Circle | | | | Sandusky | OH | 44870 | |
| Mccrumb Jeffery | | PO Box 155 | | | | Kempton | IN | 46049-0155 | |
| Mccrumb Pamela | | 1916 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Mccrumb Pamela L | | 1916 Columbus Blvd | | | | Kokomo | IN | 46901-1870 | |
| Mccrumb Richard | | 4065 E 200 S | | | | Kokomo | IN | 46902 | |
| Mccue Terrance | | 10326 Blue St | | | | Delevan | NY | 14042-9633 | |
| Mccuiston Donna J | | 21588 Elwell Rd | | | | Belleville | MI | 48111-8605 | |
| Mcculla Bonnie | | 3555 Eleazer Rd | | | | Xenia | OH | 45385 | |
| Mccullah Jennifer | | 21 Colorado Ave | | | | Dayton | OH | 45410-1715 | |
| Mccullah Johnnie | | 4944 Chesham Dr | | | | Huber Hts | OH | 45424 | |
| Mccullah Justin | | 1830 Braceville Robinson | Rd | | | Southington | OH | 44470 | |
| Mccullah Robert | | 2926 Knoliridge Dr Apt C | | | | W Carrollton | OH | 45449-3428 | |
| Mccullah Sharon | | 7040 Roselake Dr | | | | Dayton | OH | 45414 | |
| Mccullen Daniel | | 14235 Seymour | | | | Montrose | MI | 48457 | |
| Mcculley Patricia | | 2557 Larry Tim Dr | | | | Saginaw | MI | 48601 | |
| Mcculloch Bobby | | 642 Hamilton St | | | | Russellville | AL | 35653 | |
| Mcculloch Bobby F | | 642 Hamilton St | | | | Russellville | AL | 35653-4419 | |
| Mcculloch Sandra | | 2602 Invitational Dr | | | | Oakland Twp | MI | 48363 | |
| Mccullough & Payne | | 1275 Peachtree Ne Ste 430 | | | | Atlanta | GA | 30309 | |
| Mccullough & Payne | | 1275 Peachtree St Ne Ste 430 | | | | Atlanta | GA | 30309-3565 | |
| Mccullough Amy | | PO Box 1867 | | | | Sandusky | OH | 44870 | |
| Mccullough and Payne  Eft | | 1275 Peachtree St Ne Ste 430 | | | | Atlanta | GA | 30309-3565 | |
| Mccullough Earl | | 3699 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Mccullough Ethel | | 21909 Bean Rd E | | | | Athens | AL | 35613-5148 | |
| Mccullough Gerald | | 8 Pine Cluster Cir Unit H | | | | Englishtown | NJ | 07726-1940 | |
| Mccullough James L | | 2764 Ater Dr | | | | Beavercreek | OH | 45434-6543 | |
| Mccullough Jeanette | | 3699 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Mccullough Jeral | | 1400 W Richmond | | | | Kokomo | IN | 46901 | |
| Mccullough Jimmy | | 21909 Bean Rd E | | | | Athens | AL | 35613-5148 | |
| Mccullough Jodie | | 1722 Pleasant Ridge Rd Nw | | | | Wesson | MS | 39191 | |
| Mccullough Jr Bonnie | | 5424 Kalmia Ln | | | | Albany | GA | 31705 | |
| Mccullough Marcella | | 18800 Sunnybrook | | | | Lathrup Village | MI | 48076 | |
| Mccullough Mckenty & Kafader | | PO Box 397 | | | | Willimington | DE | 19899-0397 | |
| Mccullough Patricia | | 1850 S 300 E | | | | Anderson | IN | 46017 | |
| Mccullough Regina | | Pobox 768 | | | | Centre | AL | 35960 | |
| Mccullum Lloyd T | | 245 Green Acres Dr | | | | Springfield | OH | 45504-3313 | |
| Mccumber Christopher | | 1724 Sotogrande Blvd Apt 359 | | | | Hurst | TX | 76053-8820 | |
| Mccune Devenise | | 3258 Meadowview Ln | | | | Saginaw | MI | 48601 | |
| Mccune Joseph | | 303 Pkland Dr | | | | Rochester Hills | MI | 48307 | |
| Mccune Todd | | PO Box 1896 | | | | Hiram | OH | 44234-1896 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccurdy Denyse | | 7854 Raglan Dr | | | | Warren | OH | 44484 | |
| Mccurdy Floyd | | 2000 Winding Brook Way | | | | Xenia | OH | 45385 | |
| Mccurdy Larry | | 116 Randi Dr | | | | Madison | CT | 6443 | |
| Mccurdy Matthew | | 2000 Winding Brook Way | | | | Xenia | OH | 45385 | |
| Mccurdy Robert | | 469 2nd St Sw | | | | Warren | OH | 44483-6405 | |
| Mccurdy Tonia | | 2071 Ott Rd | | | | Dayton | OH | 45418 | |
| Mccurdys Carpet Center | | 22577 Hwy 59 S | | | | Robertsdale | AL | 36567 | |
| Mccurley Michael | | 4395 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Mccurry Bobby | | 1327 Edgewood Dr | | | | Pulaski | TN | 38478 | |
| Mccurry Cindi | | 444 County Rd 436 | | | | Hillsboro | AL | 35643-4117 | |
| Mccurry Darrell | | 3073 Eastgate St | | | | Burton | MI | 48519 | |
| Mccurry Ii Walt | | 444 County Rd 436 | | | | Hillsboro | AL | 35643-4117 | |
| Mccurry James | | 26626 Flanagan Rd | | | | Athens | AL | 35614 | |
| Mccurry Lynda | | 2022 Englewood Pl Sw | | | | Decatur | AL | 35603 | |
| Mccurry Melvin C | | 16750 Fenmore St | | | | Detroit | MI | 48235-3423 | |
| Mccurry Ricky | | 2022 Englewood Pl Sw | | | | Decatur | AL | 35603 | |
| Mccurry Roger | | 22058 Piney Chapel Rd | | | | Athens | AL | 35614-6614 | |
| Mccutchen Doyle Brown & | | Enersen Llp | Three Embarcadero Ctr | | | San Francisco | CA | 94111 | |
| Mccutchen Doyle Brown & | | Enersen | International Trade Bldg | | | Taipei 10548 | | | |
| Mccutchen Doyle Brown & Enerse | | International Trade Bldg | Tenth Fl Ste 1009 | 333 Keelungrd Section 1 | | | | 110 | Taiwan |
| Mccutchen Doyle Brown and Enerse International Trade Bldg | | Tenth Fl Ste 1009 | 333 Keelungrd Section 1 | | | Taipei Taiwan | | 110 | Taiwan Prov China |
| Mccutchen Doyle Brown and Enersen | | International Trade Bldg | Tenth Fl Ste 1009 | | | Taipei 10548 | | | Taiwan Prov China |
| Mccutchen Doyle Brown and Enersen Llp | | Three Embarcadero Ctr | 333 Keelung Rd Section 1 | | | San Francisco | CA | 94111 | |
| Mccutcheon Enterprises Inc | | 250 Pk Rd | | | | Apollo | PA | 15613 | |
| Mccutcheon Robert E | | 624 Chatman Hill Rd | | | | Valhermoso Springs | AL | 35775-7233 | |
| Mccutcheon Tractor & Farm Inc | | 11108 Hwy 31 S | | | | Tanner | AL | 35671 | |
| Mccutcheon Tractor & Farm Inc | | PO Box 308 | | | | Tanner | AL | 35671 | |
| Mccutcheon Tractor and Farm Inc | | PO Box 308 | | | | Tanner | AL | 35671 | |
| Mccutcheon Uhrig Janice L | | 81 Locust Dr | | | | Springboro | OH | 45066 | |
| Mcdaid John | | 8334 National Rd | | | | Brookville | OH | 45309 | |
| Mcdanell Rachel | | 5126 Avian Way | | | | Carmel | IN | 46033 | |
| Mcdanell Roger | | 5126 Avian Way | | | | Carmel | IN | 46033 | |
| Mcdaniel Amy | | 325 Kuzmic Ln | | | | Coram | MT | 59913 | |
| Mcdaniel Barbara | | 12983 Raintree Circle | | | | Duncanville | AL | 35456 | |
| Mcdaniel Brenda | | 1374 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Mcdaniel Calie L | | 105 Piper Ave | | | | Flint | MI | 48505-0000 | |
| Mcdaniel Christopher | | 2226 North 500 West | | | | Kokomo | IN | 46901 | |
| Mcdaniel Clenton | | 1299 W Coldwater Rd | | | | Flint | MI | 48505 | |
| Mcdaniel David | | 126 Scarborough Cove | | | | Noblesville | IN | 46062 | |
| Mcdaniel Debbie | | 700 Elberon Ave | | | | Dayton | OH | 45403 | |
| Mcdaniel Dennis | Donald Orzeske | c/o Goodin Orzeske & Stevens | 9102 N Meridian St | Ste 400 | | Indianapolis | IN | 46260 | |
| Mcdaniel Dennis | Donald Orzeske | c/o Goodin Orzeske & Stevens | 9102 N Meridian St Ste 400 | | | Indianapolis | IN | 46260 | |
| Mcdaniel F | | 1374 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750-7016 | |
| Mcdaniel H | | 1425 Wagon Wheel Ln | | | | Grand Blanc | MI | 48439-4867 | |
| Mcdaniel John E | | 14193 Nola | | | | Livonia | MI | 48154-5904 | |
| Mcdaniel Kenneth | | 667 Old Gilmer Rd | | | | Taylorsville | MS | 39168 | |
| Mcdaniel Kevin | | 2065 Lochnayne Court | | | | Davison | MI | 48432 | |
| Mcdaniel Leth | | 1403 Dons Dr | | | | Mission | TX | 78572 | |
| Mcdaniel Machinery Inc | | 187 Cahaba Valley Pkwy | | | | Pelham | AL | 35124 | |
| Mcdaniel Machinery Inc | Alan Jackson | 187 Cahaba Valley Pkwy | | | | Pelham | AL | 35124 | |
| Mcdaniel Marco | | 33 Little St | | | | Dayton | OH | 45410 | |
| Mcdaniel Mark | | 2213 Renshaw Ave | | | | Dayton | OH | 45439 | |
| Mcdaniel Michelle | | 234 Avalon Ln | | | | Chesterfield | IN | 46017 | |
| Mcdaniel Misty | | 4705 Woodland Hills Ave | | | | Dayton | OH | 45414 | |
| Mcdaniel Ralph | | PO Box 323 | | | | Phillipsburg | OH | 45354 | |
| Mcdaniel Raymond | | 3807 Evergreen Pkwy | | | | Flint | MI | 48503-4533 | |
| Mcdaniel Ronald M | | 8 5th St Bhr | | | | Okeechbee | FL | 34974 | |
| Mcdaniel Sylvia | | 7820 Forest Valley Rd | | | | Cottondale | AL | 35453-3827 | |
| Mcdaniel Todd | | 3799 Kirk Rd | | | | Vassar | MI | 48768 | |
| Mcdaniel Travis | | 4705 Woodland Hills Blvd | | | | Dayton | OH | 45414 | |
| Mcdaniel William Louis | | 3772 Iroquois Ln | | | | Greenville | OH | 45331-3055 | |
| Mcdargh Joel | | 1614 W High St | | | | Springfield | OH | 45506 | |
| Mcdaris Creed | | 4015 Dunsmore St Se | | | | Huntsville | AL | 35802-1112 | |
| Mcdavid Carl H | | 1429 Robinhood Dr | | | | W Carrollton | OH | 45449-2329 | |
| Mcdermaid Timothy | | 3201 E Frances Rd | | | | Clio | MI | 48420 | |
| Mcdermid Equipment Inc | Paul Stagner | 760 Clinton St | | | | Springfield | VT | 5156 | |
| Mcdermott Anne | | 4 Stokesley Ave | | | | Westvale | | L32 0XE | United Kingdom |
| Mcdermott Carol | | 4505 Greensbury Dr | | | | New Albany | OH | 43054 | |
| Mcdermott Gwendolyn | | 629 Tyron Ave | | | | Riverside | OH | 45434 | |
| Mcdermott Jeremiah | | 201 Northwood Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Mcdermott Joyce | | 630 N Main St | | | | Tipp City | OH | 45371 | |
| Mcdermott K | | 817 Breezy Woods Dr | | | | Russiaville | IN | 46979 | |
| Mcdermott Lenora R | | 1850 Leiter Rd | | | | Miamisburg | OH | 45342 | |
| Mcdermott Michael | | 642 N 600 W | | | | Kokomo | IN | 46901 | |
| Mcdermott Renee R | | 845 Fox Run Ln | | | | Tryon | NC | 28782 | |
| Mcdermott Will & Emery | | 2049 Century Pk E Ste 3400 | | | | Los Angeles | CA | 90067-3208 | |
| Mcdermott Will & Emery | | 227 W Monroe St | | | | Chicago | IL | 60606-5096 | |
| Mcdermott Will & Emery | | C O Shell J Bleiweiss | 227 W Monroe | | | Chicago | IL | 60606-5096 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | | New York | NY | 10017 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | |
| McDermott Will & Emery LLP | c o Jason J DeJonker Esq | 227 W Monroe St | | | | Chicago | IL | 60606-5096 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcdermott Will & Emery Llp | | 50 Rockefeller Plaza | | | | New York | NY | 10020 | |
| Mcdermott Will & Emery Llp | James M Sullivan | 28 State St | | | | Boston | MA | 2109 | |
| Mcdermott Will & Emery Llp | | Nm add Chg 06 08 05 Cp | 28 State St | | | Boston | MA | 2109 | |
| Mcdermott Will and Emery | Peter A Clark | 227 West Monroe St | Ste 4400 | | | Chicago | IL | 60606-5096 | |
| Mcdermott Will and Emery | | 2049 Century Pk E Ste 3400 | | | | Los Angeles | CA | 90067-3208 | |
| Mcdermott Will and Emery | | 227 W Monroe St | | | | Chicago | IL | 60606-5096 | |
| Mcdermott Will and Emery C O Shell J Bleiweiss | | 227 W Monroe | | | | Chicago | IL | 60606-5096 | |
| Mcdiarmid Dean | | 5535 Wing Ave Se | | | | Kentwood | MI | 49512-9641 | |
| Mcdiarmid Dean L | | 5535 Wing Ave S E | | | | Kentwood | MI | 49512-9641 | |
| Mcdiarmid Duane | | 11570 Drew Rd | | | | Clarksville | MI | 48815-9750 | |
| Mcdjfs Job Fair | | 1111 E Edwin C Moses Blvd | | | | Dayton | OH | 45422-1110 | |
| Mcdole Carol A | | 16488 Oakdale Rd | | | | Athens | AL | 35613-7054 | |
| Mcdole Ericka | | 4420 Concord St | | | | Saginaw | MI | 48603 | |
| Mcdole Vera | | 2421 Starlight Dr | | | | Anderson | IN | 46012 | |
| Mcdonagh Patrick | | 781 Ironwood Dr | Apt 245 | | | Rochester | MI | 48307 | |
| Mcdonagh Timothy | | 18451 Corunna Rd | | | | Chesaning | MI | 48616-9704 | |
| Mcdonald Aaron | | 250 S Fourth St | | | | Lewiston | NY | 14092 | |
| Mcdonald Anthony | | 3806 Ventura | | | | Saginaw | MI | 48604 | |
| Mcdonald Anthony | | 4323 Chesford Rd 2j | | | | Columbus | OH | 43224 | |
| Mcdonald Barbara | | 1015 Whitmore St | | | | Anderson | IN | 46012-9216 | |
| Mcdonald Billy | | 2313 Lockerby Dr Sw | | | | Decatur | AL | 35603 | |
| Mcdonald Brian | | 6103 Willowbrook Dr | | | | Saginaw | MI | 48638 | |
| Mcdonald Bridget | | 83 Field Ln | | | | Fazakerley | | L10 4XG | United Kingdom |
| Mcdonald Carolyn | | 2701 Home Ave | | | | Dayton | OH | 45417 | |
| Mcdonald Carolyn | | 2701 Home Ave | Upd Per Afc 03 19 03 Ph | | | Dayton | OH | 45417 | |
| Mcdonald Clarence | | 1187 River Valley Dr Apt 6 | | | | Flint | MI | 48532 | |
| Mcdonald Conan | | 13285 N Howe Rd | | | | Noblesville | IN | 46060-9454 | |
| Mcdonald Daniel | | 601 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Mcdonald Darin D | | 1008 N Muskogee | | | | Claremore | OK | 74017 | |
| Mcdonald Don F | | 7510 Charred Pine Dr | | | | Magnolia | TX | 77354 | |
| Mcdonald Fred | | 1207 Johnson St | | | | Sandusky | OH | 44870 | |
| Mcdonald Gary | | 704 County Rd 311 | | | | Moulton | AL | 35650-8566 | |
| Mcdonald Grady | | 1829 N Mcraven Rd | | | | Clinton | MS | 39056-9614 | |
| Mcdonald Holly | | 250 South 4th St | | | | Lewiston | NY | 14092 | |
| Mcdonald Hopkins Co Lpa | Jean R Robertson Esq | 600 Superior Ave East | Ste 2100 | | | Cleveland | OH | 44114 | |
| Mcdonald Hopkins Co Lpa | Scott N Opincar Esq | 600 Superior Ave E | Ste 2100 | | | Cleveland | OH | 44114 | |
| Mcdonald J | | 67 Home Farm Rd | Knowsley | | | Prescot | | L34 0EB | United Kingdom |
| Mcdonald Jacqueline | | PO Box 250 | | | | Dayton | OH | 45405-0250 | |
| Mcdonald James | | 3614 Plumbrook Circle | | | | Sandusky | OH | 44870 | |
| Mcdonald James O | | 3614 Plum Brook Cir | | | | Sandusky | OH | 44870-6052 | |
| Mcdonald Jeffery | | 5443 W Coldwater Rd | | | | Flint | MI | 48504-1021 | |
| Mcdonald Jeffrey | | 15550 Chickenbristle Rd | | | | Farmersville | OH | 45325 | |
| Mcdonald Jethel | | 127 Owsley St | | | | Jackson | MS | 39209 | |
| Mcdonald Joan | | 11666 Corinth Circle | | | | Fountain Valley | CA | 92708 | |
| Mcdonald John | | 1396 Quaker Rd | | | | Barker | NY | 14012 | |
| Mcdonald John | | 8154 Stahley Rd | | | | East Amherst | NY | 14051-1538 | |
| Mcdonald John J | | 37875 W 12 Mile Rd Ste A | | | | Farmington Hls | MI | 48331 | |
| Mcdonald Jr Gerald F | | 4818 Havana Ave Sw | | | | Wyoming | MI | 49509-9028 | |
| Mcdonald Jr Lonnie | | 815 Fifth St Sw | | | | Warren | OH | 44485 | |
| Mcdonald Jr Watson | | 3195 Weilacker Dr | | | | Warren | OH | 44481 | |
| Mcdonald Julie | | 39166 Hayward Dr | | | | Westland | MI | 48185 | |
| Mcdonald Justin | | 3045 G Moorcroft Dr | | | | Montgomery | AL | 36116 | |
| Mcdonald Kemberly | | 113 Woodway Dr Apt F | | | | Jackson | MS | 39206 | |
| Mcdonald Kevin | | 950 Pinecroft Ln | | | | Midland | MI | 48640 | |
| Mcdonald Kevin | | 469 Allwen Dr | | | | Dayton | OH | 45406 | |
| Mcdonald Linda J | | 121 Scott Rd | | | | Fitzgerald | GA | 31750-8475 | |
| Mcdonald M | | 204 Hillside Ave | | | | Liverpool | | L36 8EA | United Kingdom |
| Mcdonald Mahalia | | 1445 Mannsdale Rd | | | | Madison | MS | 39110 | |
| Mcdonald Marion | | 424 N 700 E | | | | Greentown | IN | 46936 | |
| Mcdonald Mary | | 15 Dickens Ct | | | | Jackson | MS | 39206 | |
| Mcdonald Maryanne | | 9417 Johnson Rd | | | | Middleport | NY | 14105 | |
| Mcdonald Melanie | | 1811 S Market St | | | | Kokomo | IN | 46902 | |
| Mcdonald Michael | | 9288 Fisk Rd | | | | Akron | NY | 14001-9025 | |
| Mcdonald Michael | | 569 St Paul Ave | | | | Dayton | OH | 45410 | |
| Mcdonald Michael L | | MI Mcdonald & Associates Inc | 1355 West 500 N | | | Anderson | IN | 46011 | |
| Mcdonald Michael L Assoc Inc | | 1355 W 500 N | | | | Anderson | IN | 46011 | |
| Mcdonald Michael L MI Mcdonald and Associates Inc | | 1355 West 500 N | | | | Anderson | IN | 46011 | |
| Mcdonald Mobile Offices Eft Inc | | 23800 W 8 Mile Rd | | | | Southfield | MI | 48034-4237 | |
| Mcdonald Mobile Offices Inc | | 23800 W 8 Mile Rd | | | | Southfield | MI | 48034-423 | |
| Mcdonald Modular Solutions Inc | | 23800 W 8 Mile Rd | | | | Southfield | MI | 48034-4237 | |
| Mcdonald Nancy | | 4101 Oaklawn Dr | | | | Jackson | MS | 39206-4743 | |
| Mcdonald Paqueita | | 3816 Lampton Ave | | | | Jackson | MS | 39213 | |
| Mcdonald Patricia | | 46 Montrovia Crescent | | | | Liverpool | | L10 9ND | United Kingdom |
| Mcdonald Patrick A | | 40700 Woodward Ste A | | | | Bloomfield Hills | MI | 48304 | |
| Mcdonald Patrick A | | Monaghan Loprele Mcdonald | Yakima Grenke & Mccarthy Pc | 40700 Woodward Ave Ste A | | Bloomfield Hills | MI | 48304 | |
| Mcdonald Pontiac Cadillac Gmc | | 5155 State | | | | Saginaw | MI | 48603 | |
| Mcdonald Pontiac Cadillac Gmc | | Inc | 5155 State St | | | Saginaw | MI | 48603 | |
| Mcdonald Robert E | | 125 Deeter Dr | | | | Clayton | OH | 45315-8829 | |
| Mcdonald Sanders Pc | | 777 Main St Ste 1300 | | | | Fort Worth | TX | 76102 | |
| Mcdonald Sanders Pc | | Corr Add S 21 02 Cp | 777 Main St Ste 1300 | | | Fort Worth | TX | 76102 | |
| Mcdonald Terry | | 1775 N Chapin Rd | | | | Merrill | MI | 48637 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 860 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcdonald Thara | | 4101 Oaklawn Dr | | | | Jackson | MS | 39206 | |
| Mcdonald Thomas | | 7834 Reese Rd | | | | Birch Run | MI | 48415-9730 | |
| Mcdonald Thomas | | 3260 New Rd | | | | Ransomville | NY | 14131 | |
| Mcdonald Tiana | | 14508 Patriot Square Dr | | | | Plainfield | IL | 60544 | |
| Mcdonald Timothy | | 1729 S Maple Rd | | | | Mikado | MI | 48745 | |
| Mcdonald Tom | | 950 S Pinecroft Ln | | | | Midland | MI | 48640-8374 | |
| Mcdonald William | | 927 Everett | | | | Dayton | OH | 45417 | |
| Mcdonald Willie E | | 112 33rd St | | | | Meridian | MS | 39301-1609 | |
| Mcdonalds Corp | | One | Kroc Dr | | | Oak Brook | IL | 60521 | |
| Mcdonalds Corp | | One Kroc Dr | | | | Oak Brook | IL | 60521 | |
| Mcdonalds Design & Build Inc | | 101 Clinton St Ste 2200 | | | | Defiance | OH | 43512 | |
| Mcdonel Floyd E | | 321 Old Florence Pulaski Rd | | | | Leoma | TN | 38463-5360 | |
| Mcdonell Patricia M | | 8220 Northfield Rd | | | | Clarence Ctr | NY | 14032-9638 | |
| Mcdonnellconleyarslanian & Neveux | | 38500 Woodward Ave Ste 300 | | | | Bimfld Hls | MI | 48304 | |
| Mcdonough & Hacking | | M Lavoie Mcdonough & Hacking | 1 Ctr Plaza | | | Boston | MA | 2108 | |
| Mcdonough and Hacking M Lavoie Mcdonough and Hacking | | 1 Ctr Plaza | | | | Boston | MA | 2108 | |
| Mcdonough C | | Cherryfield Residential Ho | 89a Cherryfield Crescent | | | Kirkby | | L32 8SA | United Kingdom |
| Mcdonough Daniel A | | 1501 Glenbeck Ave | | | | Dayton | OH | 45409-1713 | |
| Mcdonugh Jana S | | Dba S Y R Inc | 4877 Gresham St | Chg Per W9 6 10 04 Cp | | San Diego | CA | 92109 | |
| Mcdonough Jana S Dba S Y R Inc | | 4877 Gresham St | | | | San Diego | CA | 92109 | |
| Mcdonough Kimberly | | 30 Basswood Ave | | | | Dayton | OH | 45405 | |
| Mcdonough Mark | | 7282 Shawnee Rd Apt 1 | | | | N Tonawanda | NY | 14120-1320 | |
| Mcdorman gillen Law Office | | PO Box 6037 | | | | Madison | WI | 53716 | |
| Mcdorman Marcella | | Rr 1 Box 146a | | | | Russiaville | IN | 46979-9801 | |
| Mcdougal Mary | | 24562 Naples Dr | | | | Novi | MI | 48374 | |
| Mcdougall James | | 14040 Burt | | | | Chesaning | MI | 48616 | |
| Mcdougall John | | 5160 Townline Rd | | | | Birch Run | MI | 48415-9053 | |
| Mcdougall Jr Douglas J | | 2431 W Fremont Rd | | | | Port Clinton | OH | 43452-9234 | |
| Mcdougall Walter Trucking | | Camionnage Inc | Exit 825 Hwy 401 | | | Bainsville | ON | K0C 1E0 | Canada |
| Mcdougall Walter Trucking | | PO Box 446 | | | | Lancaster | ON | 0K0C - 1N0 | Canada |
| Mcdowell Brian | | 3735 S 1100 E | | | | W Farmington | OH | 44491 | |
| Mcdowell Denise | | Pobox 40 | | | | West Farmington | OH | 44491 | |
| Mcdowell Emma S | | 3735 S 1100 E | | | | Greentown | IN | 46936-9411 | |
| Mcdowell Gary | | Dba Michigan Micro Imaging | Services Llc | 432 E Westwood Dr | | Adrian | MI | 49221 | |
| Mcdowell Gary Dba Michigan Micro Imaging | | Services Llc | 432 E Westwood Dr | | | Adrian | MI | 49221 | |
| Mcdowell I J | | 4 Pool Hey Ln | Scarisbrick | | | Ormskirk | | PR8 5HS | United Kingdom |
| Mcdowell Incentives Inc | | 730 W Wilshire Blvd 116 | | | | Oklahoma City | OK | 73116 | |
| Mcdowell Jeffry | | 3735 S 1100 E | | | | Greentown | IN | 46936 | |
| Mcdowell Joseph F Iii Pa | | 282 River Rd | | | | Manchester | NH | 3104 | |
| Mcdowell Joseph F Iii Pa | | PO Box 3360 | | | | Manchester | NH | 3105 | |
| Mcdowell Joshua | | 2633 Allanbey Pl | | | | Dayton | OH | 45449 | |
| Mcdowell Justin J & Karen L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mcdowell Justin J & Karen L | | 1960 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Mcdowell Michael F | | 3735 S 1100 E | | | | Greentown | IN | 46936-9411 | |
| Mcdowell Nikki | | 32806 Barclay Square | | | | Warren | MI | 48088 | |
| Mcdowell Pamela J | | PO Box 2111 | | | | Kokomo | IN | 46904-2111 | |
| Mcdowell Roger | | 1000 Pershing St | | | | Mc Comb | MS | 39648-4826 | |
| Mcdowell Ronald | | 5127 Gladhurst Rd | | | | Magnolia | MS | 39652 | |
| Mcdowell Ronson | | 2709 Voiney Rd | | | | Youngstown | OH | 44511 | |
| Mcdowell Sandra | | 2727 N Stevenson | | | | Flint | MI | 48504 | |
| Mcdowell Shirley | | 2019 Fairport Aveneu | | | | Dayton | OH | 45406 | |
| Mcdowell Terry | | 1976 Celestial Dr | | | | Warren | OH | 44484 | |
| Mcdowells Highland Automation | | 4120 Franklin Rd Se | | | | Deming | NM | 88030 | |
| Mcdowells Higland Automation | | 18006 N Villa Rita Dr | | | | Phoenix | AZ | 85032 | |
| Mcduffie Franklin | | 431 Rhine Rd | | | | Fitzgerald | GA | 31750-7922 | |
| Mcduffie Gloria | | 515 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Mcduffie Latrice | | 234 Reynick | | | | Saginaw | MI | 48602 | |
| Mcduffie Sonja | | PO Box 71 | | | | Oakford | IN | 46965 | |
| Mcdufford Nancy | | 1242 Massachusetts Dr | | | | Xenia | OH | 45385 | |
| Mcduffy Walker Joyce | | 205 W Norman Ave | | | | Dayton | OH | 45405 | |
| Mcdulin Donald | | 2789 Frazee Rd | | | | Somerville | OH | 45064 | |
| Mcelheney Linda S | | 2105 Clearview Dr | | | | Bellbrook | OH | 45305-1521 | |
| Mcelhinny John | | 199 N State Line Rd | | | | Greenville | PA | 16125 | |
| Mcelhinny Linda | | 199 N Stateline Rd | | | | Greenville | PA | 16125 | |
| Mceiravy David M | | 5000 S Co Rd 1000 W | | | | Anderson | IN | 46012-9813 | |
| Mcelroy Deutsch Mulvaney & Carpenter Llp | Jeffrey Bernstein Esq | Three Gateway Ct | 100 Mulberry St | | | Newark | NJ | 07102-4079 | |
| Mcelroy Fluid & Power Trans | | PO Box 580550 | | | | Tulsa | OK | 74158 | |
| Mcelroy Kenneth | | 2852 Montgomery Ave Nw | | | | Warren | OH | 44485 | |
| Mcelroy Linda | | 145 Alfreda Dr | | | | Gadsden | AL | 35901-8389 | |
| Mcelroy Tammy | | 704 Case Ave SE | | | | Attalla | AL | 35954-3511 | |
| Mcelyea George | | 17174 Leatherwood Dr | | | | Athens | AL | 35614 | |
| Mcelyea Margaret B | | 7352 Hwy 72 West | | | | Athens | AL | 35611-8987 | |
| Mcelyea Phillip | | 24051 Shwan Pl | | | | Athens | AL | 35613-7120 | |
| Mcentee Robert | | 5480 Townline Rd | | | | Sanborn | NY | 14132 | |
| Mceowen Michael | | 272 Wae Trail | | | | Cortland | OH | 44410 | |
| Mcevoy Joseph | | 369 Rowley Rd | | | | Depew | NY | 14043 | |
| Mcevoy Mary Lou | | Apt 3 | 6801 Buffalo Ave | | | Niagara Falls | NY | 14304 | |
| Mcevoy Sr John L | | 355 S 1st St | | | | Lewiston | NY | 14092-1508 | |
| Mcewan Technologies Llc | | 21 Mandeville Ct Ste A | | | | Monterey | CA | 93940 | |
| Mcewan Technologies Llc Eft | | PO Box 10601 | | | | Pleasanton | CA | 94588 | |
| Mcewen Adam L | | 25 Juniper Way | | | | Palmerton | PA | 18071 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 861 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcewen Donald | | 2800 Dina St | | | | Midland | MI | 48642 | |
| Mcewen Dorothy | | 1090 Rex Ave | | | | Flint | MI | 48505 | |
| Mcewen Idreaka | | 4515 N Ctr Rd | | | | Flint | MI | 48506 | |
| Mcewen Napoleon | | 4917 4th Ave | | | | Tuscaloosa | AL | 35405-4046 | |
| Mcewen Philip | | 3803 Apple Rd | | | | Northampton | PA | 18067 | |
| Mcfadden Billy | | 62 Mcburg Dellrose Rd | | | | Frankewing | TN | 38459-6034 | |
| Mcfadden Clifford | | 5017 Pawnee Pathway | | | | Wichita Falls | TX | 76310 | |
| Mcfadden Daisy | | PO Box 559 | | | | Bolton | MS | 39041 | |
| Mcfadden Danny | | 1510 Difford Dr | | | | Niles | OH | 44446-2844 | |
| Mcfadden Edward | | 2759 Hilda Dr Se | | | | Warren | OH | 44484-3334 | |
| Mcfadden Howard | | 1200 E Moore Rd | | | | Saginaw | MI | 48601-9352 | |
| Mcfadden Janet E | | 1807 S Armstrong St | | | | Kokomo | IN | 46902-2031 | |
| Mcfadden Jeffry | | 314 Longman Rd | | | | Eaton | OH | 45320 | |
| Mcfadden Jr Major | | 423 North Kilmer St | | | | Dayton | OH | 45417 | |
| Mcfadden Katie L | | 1200 E Moore Rd | | | | Saginaw | MI | 48601-9352 | |
| Mcfadden Mary H | | 551 South Outer Dr | | | | Saginaw | MI | 48601-6400 | |
| Mcfall Brian | | 1322 Hughes Ave | | | | Flint | MI | 48503 | |
| Mcfall Deborah L | | 2389 E County Rd 400 N | | | | Kokomo | IN | 46901-8599 | |
| Mcfall Jack H | | 703 Raleigh Ave | | | | South Hill | VA | 23970-1212 | |
| Mcfall Jennifer | | 9157 Richfield Rd | | | | Davison | MI | 48423 | |
| Mcfall Richard L | | 2389 E County Rd 400 N | | | | Kokomo | IN | 46901-8599 | |
| Mcfall Robert | | 5771 Old State Rd | | | | W Farmington | OH | 44491 | |
| Mcfall Stephanie | | 96 Hoover Ct | | | | Davison | MI | 48423 | |
| Mcfarland Aaron | | 7735 Redbank Ln | | | | Huber Heights | OH | 45424 | |
| Mcfarland Bernard | | 119 North Matilda | Box 96 | | | Warren | IN | 46792-0096 | |
| Mcfarland Darrell | | 4406 Beechwood Dr | | | | Jackson | MS | 39212 | |
| Mcfarland David | | 5102 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Mcfarland Dennis | | 4440 So Airport | | | | Bridgeport | MI | 48722-6363 | |
| Mcfarland Kenneth | | 2939 Linda Dr | | | | Warren | OH | 44485 | |
| Mcfarland Larry | | 4216 Miller Rd | | | | Springfield | OH | 45502 | |
| Mcfarland Mittie | | 15 Loganwood Dr | | | | Centerville | OH | 45458 | |
| Mcfarland Ryan | | 6925 Two Mile Rd | | | | Bay City | MI | 48706 | |
| Mcfarland Thomas | | 518 Dorchester Dr | | | | Hubbard | OH | 44425-2603 | |
| Mcfarlandjr Melvin | | 4160 Mcgregory Rd | | | | Caro | MI | 48723-9384 | |
| Mcfarlane Ausley Ferguson & | | Mcmullen Pa | 227 S Calhoun St | | | Tallahassee | FL | 32301 | |
| Mcfarlin Benny | | 200 Chattahoochee | Apt 215 | | | Morrisville | NC | 27560 | |
| Mcfarlin Charlotte A | | 1107 Sunset Plz | | | | Sandusky | OH | 44870-6297 | |
| Mcfarlin Geidra | | 125 East Cherry St | | | | Gadsden | AL | 35903 | |
| Mcfarlin Kevin | | 2310 Seminary Rd | | | | Milan | OH | 44846-9476 | |
| Mcfarlin Sean | | 140 Harkness St | | | | Bellevue | OH | 44811 | |
| Mcfarren Group Inc | | 200 N 3rd St Ste 1100 | | | | Harrisburg | PA | 17101 | |
| Mcfellin Norma J | | 628 Kirkwood Dr | | | | Vandalia | OH | 45377-1314 | |
| Mcferrin Chastity | | 1245 Cherokee Path | | | | Vermilion | OH | 44089 | |
| Mcfeters Courtnay | | 508 Skyline Dr | | | | Horton | MI | 49246 | |
| Mcfetrich James | | 5130 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| Mcg Inc | | 1500 N. Front St | | | | New Ulm | MN | 56073 | |
| Mcg Inc | Curt Higdem 507 233 7038 | 14700 Martin Dr | | | | Eden Prairie | MN | 55344 | |
| Mcg Inc | | Motion Control Group Inc | 1500 N Front St PO Box 637 | Rmt Ad Chg Per Ltr 27 05 Gj | | New Ulm | MN | 56073-0637 | |
| Mcg Inc | | PO Box 96 Sds 12 2541 | | | | Minneapolis | MN | 55486-2541 | |
| Mcgaffick Terry | | 3889 Gaines Basin Rd | | | | Albion | NY | 14411-9208 | |
| Mcgaffney Benjamin | | 8656 W 600 N | | | | Sharpsville | IN | 46068 | |
| Mcgaha Janice M | | 521 Sunshine Ave | | | | Youngstown | OH | 44505-3542 | |
| Mcgaha Star | | 498 Sanderson Ave | | | | Campbell | OH | 44405 | |
| Mcgaon Michelle | | 41739 Alberta Dr | | | | Sterling Heights | MI | 48314 | |
| Mcgann Timothy | | 135 Wynlands Cir | | | | Goodlettsville | TN | 37072 | |
| Mcgarity Bindery Inc | | 20 Union St | | | | Morrisville | PA | 19067 | |
| Mcgarity Bindery Inc | | Mcgarity Jf Bindery | 20 Union St | | | Morrisville | PA | 19067 | |
| Mcgarity Marshall | | 1180 Carsley Rd | | | | Jackson | MS | 39209 | |
| Mcgarity Walter | | 5829 Marlow Dr | | | | East Syracuse | NY | 13057 | |
| Mcgarry Joan | | 30 Java Rd | | | | Walton | | L4 9XT | United Kingdom |
| Mcgarry M | | 14 Claremont Ave | | | | Maghull | | L31 8AT | United Kingdom |
| Mcgarry Sheila | | 30 Java Rd | | | | Walton | | L4 9XT | United Kingdom |
| Mcgarvey Ann | | 22 St Peters Close | | | | Liverpool | | L33 1XR | United Kingdom |
| Mcgarvie Leslie | | 1460 North Branch Rd | | | | North Branch | MI | 48461 | |
| Mcgary Kimberly | | 87 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Mcgary Tommie L | | 3210 Manchester Ave | | | | Monroe | NC | 28110-5616 | |
| Mcgaughey Clifford | | 5355 Medlock Corners Dr | | | | Norcross | GA | 30092 | |
| Mcgaughey Robert | | 7433 E 325 S | | | | Bringhurst | IN | 46913 | |
| Mcgavic Brian | | 1607 S Indiana | | | | Kokomo | IN | 46902 | |
| Mcgavigan John Ltd | | Bishopbrigg | | | | Glasgow | | G64 2QR | United Kingdom |
| Mcgaw Doris | | PO Box 1002 | | | | Mt Pleasant | MI | 48804 | |
| Mcgaw Linda | | 6217 Weiss | | | | Saginaw | MI | 48603 | |
| Mcgaw Ronnie C | | 12515 Gratiot Rd | | | | Saginaw | MI | 48609-9655 | |
| Mcgee Barbara | | 510 Winchester Trail Se | | | | Smyrna | GA | 30080 | |
| Mcgee Charles | | 2169 Little Rock Rd Ne | | | | Wesson | MS | 39191 | |
| Mcgee Dennis | | 4571 E Linda Dr | | | | Port Clinton | OH | 43452-9725 | |
| Mcgee Dianne | | 1375 Cleveland Rd W Apt 303 | | | | Huron | OH | 44839 | |
| Mcgee Earnest | | 2048 Pipeline Ln | | | | Sontag | MS | 39665 | |
| Mcgee J | | 499 Candlestick Ct Apt F | | | | Galloway | OH | 43119-9215 | |
| Mcgee James | | 609 Greenwich Ln | | | | Grand Blanc | MI | 48439-1078 | |
| Mcgee James | | 4734 Engleson Nw | | | | Warren | OH | 44485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcgee James M | | 3365 Forest Hill Rd | | | | Jackson | MS | 39212-3814 | |
| Mcgee Jerry | | 10657 Pavilion Ctr Rd | | | | Pavilion | NY | 14525 | |
| Mcgee John | | 3644 Vera St | | | | Fort Loramie | OH | 45845 | |
| Mcgee John | | 5360 Tamarack Dr | | | | Sharpsville | PA | 16150 | |
| Mcgee Jr Arthur | | 3374 Ridgecliffe Dr | | | | Flint | MI | 48532 | |
| Mcgee Jr Charles | | 2169 Little Rock Rd | | | | Wesson | MS | 39191 | |
| Mcgee Kendrick | | 521 Blueberry Hill Ln | | | | Mansfield | TX | 76063 | |
| Mcgee Margaret | | PO Box 481 | | | | Brookfield | OH | 44403-0481 | |
| Mcgee Marianne K | | 55 Maura Dr | | | | Bridgewater | MA | 2324 | |
| Mcgee Marianne K | | Sister Of Eileen Kolbasuk | 55 Maura Dr | | | Bridgewater | MA | 2324 | |
| Mcgee Michelle | | 8213 Churchill Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Mcgee N | | 5 Calderhurst Dr | Windle | | | St Helens | | WA10 6D | United Kingdom |
| Mcgee R | | PO Box 13106 | | | | Flint | MI | 48501-3106 | |
| Mcgee Ravetta | | 134 Weaver St Lower Level | | | | Xenia | OH | 45385 | |
| Mcgee Robert | | 6990 Joal St | | | | Allendale | MI | 49401 | |
| Mcgee Robert | | 300 Byram Dr Apt 42e | | | | Byram | MS | 39272 | |
| Mcgee Stanley | | 1170 Primrose St | | | | Jackson | MS | 39212 | |
| Mcgee Susan | | 42 Frederick Lunt Ave | | | | Knowsley Village | | L34 0HF | United Kingdom |
| Mcgee Tia | | 9568 Snowy Spruce Ct | | | | Miamisburg | OH | 45342 | |
| Mcgee Tina | | PO Box 71739 | | | | Tuscaloosa | AL | 35407 | |
| Mcgee Vickie | | 2169 Little Rock Rd Ne | | | | Wesson | MS | 39191 | |
| Mcgee Willie | | 3686 Diamondale Dr W | | | | Saginaw | MI | 48601-5807 | |
| Mcgehee Clyde M | | 1005 N San Pablo Ave | | | | Fresno | CA | 93728 | |
| Mcgehee James C | | Columbia Flag & Display Llc | 1217 Broad River Rd | | | Columbia | SC | 29210 | |
| Mcgehee James C Columbia Flag and Display Llc | | 1217 Broad River Rd | | | | Columbia | SC | 29210 | |
| Mcgehee Lee R | | 3437 S State Rd 19 | | | | Tipton | IN | 46072-8900 | |
| Mcghee Carl J | | 220 Independence Dr | | | | Jonesboro | GA | 30238-5772 | |
| Mcghee Colleen | | 1217 Wildcliff Circle | | | | Atlanta | GA | 30329 | |
| Mcghee Colleen | | Nm Chg 01 18 05 Cp | 1217 Wildcliff Circle | | | Atlanta | GA | 30329 | |
| Mcghee Dale | | 1529 Bradley Ave | | | | Flint | MI | 48503 | |
| Mcghee David L | | 2524 Wesley Dr | | | | Saginaw | MI | 48601-4546 | |
| Mcghee Dexter | | 5721 Ericsson Way | | | | Trotwood | OH | 45426 | |
| Mcghee Donna | | 3609 Stormont Rd | | | | Trotwood | OH | 45426 | |
| Mcghee George | | 30 Arizona Ave | | | | Jackson | NJ | 8527 | |
| Mcghee Geraldine | | 6244 Carmin Ave | | | | Dayton | OH | 45427 | |
| Mcghee Ival | | PO Box 20155 | | | | Kettering | OH | 45420-0155 | |
| Mcghee James | | 754 Gran Kayman Way | | | | Apollo Beach | FL | 33572-2438 | |
| Mcghee Jason | | 531 Belmonte Pk | | | | Dayton | OH | 45405 | |
| Mcghee Jerry L | | 2952 Burlington Dr | | | | Saginaw | MI | 48601 | |
| Mcghee Karen | | 3205 Clearwater St Nw | | | | Warren | OH | 44485-2219 | |
| Mcghee Keith | | 1619 Gummer Ave | | | | Dayton | OH | 45403 | |
| Mcghee Reginald | | 33 Adler Circle | | | | Lumberton | NJ | 8048 | |
| Mcghee Robert D | | 437 Mulford Ave | | | | Dayton | OH | 45417-2035 | |
| Mcghee Rodney | | 112 Wfairview Ave | | | | Dayton | OH | 45405 | |
| Mcghee Wayne | | 247 Stuart St | | | | Howell | NJ | 77311226 | |
| Mcghee Yvonne | | 2952 Burlington Dr | | | | Saginaw | MI | 48601-6977 | |
| Mcgibbon Donald | | 6397 S 150 E | | | | Jonesboro | IN | 46938 | |
| Mcgill Henry | | 2052 Heritage Dr | | | | Sandusky | OH | 44870 | |
| Mcgill Henry | | 2408 Fenwick Ct | | | | Dayton | OH | 45431-1912 | |
| Mcgill Industries Inc | | C o Wood Henry M Co | 135 W Dorothy Ln Ste 105 | | | Dayton | OH | 45429 | |
| Mcgill Lavella | | 1454 Kinsale Ct | | | | Wichita Falls | TX | 76306 | |
| Mcgill Manufacturing Co | | 5061 Energy Dr | | | | Flint | MI | 48505 | |
| Mcgill Manufacturing Co Ef | | 5061 Energy Dr | | | | Flint | MI | 48505 | |
| Mcgill Manufacturing Co Inc | | 5061 Energy Dr | | | | Flint | MI | 48505-183 | |
| McGill Manufacturing Company Inc | | 5061 Energy Dr | | | | Flint | MI | 48505 | |
| Mcgill Michael | | 47 W Main St | | | | Berlin Hts | OH | 44814-9687 | |
| Mcgill University | | General Accounts Receivable | 845 Sherbrooke St W | | | Montreal | PQ | H3A 2T5 | |
| Mcgill University General Accounts Receivable | | 845 Sherbrooke St W | | | | Montreal | PQ | 0H3A - 2T5 | |
| Mcgillis Whitney Maureen | | 12466 Washington Ave | | | | Mount Morris | MI | 48458 | |
| Mcgillivray Kevin | | 9838 Sigler Rd | | | | New Carlisle | OH | 45344 | |
| Mcginnis Ernest Iii | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mcginnis Ernest Iii | | 162 Pipestone St | | | | Benton Harbor | MI | 49022 | |
| Mcginnis Gary | | 17 Canterbury St Sw | | | | Wyoming | MI | 49548-1116 | |
| Mcginnis Kelly | | 214 Pks Rd | | | | Benton | LA | 71006 | |
| Mcginnis Linda D | | 1700 Windsong Trl Apt 714 | | | | Fort Worth | TX | 76120-4225 | |
| Mcginnis Lochridge and Kilgore Llp | | 919 Congress Ave | | | | Austin | TX | 78701 | |
| Mcginnis Michael K | | 1968 E Lexington Rd | | | | Eaton | OH | 45320-1335 | |
| Mcgirr Kevin | | 9147 Woodstream Ln | | | | Dayton | OH | 45458 | |
| Mcgiveron J | | 27 Enstone Ave | | | | Liverpool | | L21 9LH | United Kingdom |
| Mcglaun Robert M | | 425 W Jackson Apt 1 | | | | Flint | MI | 48505-4078 | |
| Mcglinnen Joseph | | 7855 Hoffman Dr | | | | Waterford | MI | 48327 | |
| Mcglothlin H | | 2419 Woodlawn Rd | | | | Northbrook | IL | 60062 | |
| Mcglowan Carmaleta | | 418 W Rankin | | | | Flint | MI | 48504 | |
| Mcgonigal Don | | 3636 Rainbow Dr | | | | Tuscaloosa | AL | 35405 | |
| Mcgonigle Sandy | | 169 Mark Ct | | | | Germantown | OH | 45327 | |
| Mcgory Thomas | | 5401 Bogart Rd W | | | | Castalia | OH | 44824-9461 | |
| Mcgory Thomas | | 5401 W Bogart Rd | | | | Castalia | OH | 44824 | |
| Mcgovern Douglas | | 761 South 300 West | | | | Kokomo | IN | 46902 | |
| Mcgovern Erin | | 7 Starr Pl | | | | Kettering | OH | 45420 | |
| Mcgovern Michael P | | 41 Swallow Dr | | | | Dayton | OH | 45415-3502 | |
| Mcgovern Paul | | 1500 W Blvd | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcgovern Paul | | 2411 Village Dr SE No 261 | | | | Bellevue | WA | 98006 | |
| Mcgovern Thomas | | 1468 Desierto Rico | | | | El Paso | TX | 79912 | |
| Mcgowan Elbert | | 5757 Kirkley Dr | | | | Jackson | MS | 39206 | |
| Mcgowan Electric Supply Inc | | 425 Liberty St | | | | Jackson | MI | 49204-0765 | |
| Mcgowan Electric Supply Inc | | PO Box 765 | | | | Jackson | MI | 49204-0765 | |
| Mcgowan Emily L | | 4688 Marshall Rd Apt C | | | | Kettering | OH | 45429-5748 | |
| Mcgowan Essie | | 5757 Kirkley Dr | | | | Jackson | MS | 39206-2721 | |
| Mcgowan John | | 62 Oliver St | | | | Lockport | NY | 14094 | |
| Mcgowan M | | 29 Avis Walk | Fazakerley | | | Liverpool 10 | | L10 4YT | United Kingdom |
| Mcgowan Mary | | 1382 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Mcgowan Patricia | | 17 Delaware Ave | | | | Poland | OH | 44514 | |
| Mcgowan Paul | | 1566 Drexel Ave Nw | | | | Warren | OH | 44485-2116 | |
| Mcgown Jamie | | 10833 Preston Rd | | | | Britton | MI | 49229 | |
| Mcgrady Beverly S | | 1508 Hendricks St | | | | Anderson | IN | 46016-3429 | |
| Mcgrane Institute Inc | | 250 Grandview Dr | Ste 200 | | | Fort Mitchell | KY | 41017 | |
| Mcgrath David | | 6009 Jess Thelma Dr | | | | Goshen | OH | 45122 | |
| Mcgrath James | | 2939 Hallock Young Rd Sw | | | | Warren | OH | 44481-9212 | |
| Mcgrath M | | 13 Spinney Rd | | | | Liverpool | | L33 7XY | United Kingdom |
| Mcgrath Michael | | 2972 Maple Rd | | | | Newfane | NY | 14108-9664 | |
| Mcgrath Nancy | | 152 Hamburg Rd | | | | Transfer | PA | 16154 | |
| Mcgrath Paul | | 45 Tithebarn Ln | | | | Westvale | | | United Kingdom |
| Mcgrath Rent Corp Electronic | | 1901 N Glenville Ste 401a | | | | Richardson | TX | 75081 | |
| Mcgrath Richard | | 316 Hedstrom Dr | | | | Eggertsville | NY | 14226 | |
| Mcgraw Anthony | | 16228 Oneal Rd | | | | Athens | AL | 35614 | |
| Mcgraw Doonan Dwight | | 245 St James Way | | | | Naples | FL | 33942-6715 | |
| Mcgraw Hill | | Nri Schools | 4401 Conneticut Ave Nw | | | Washington | DC | 20008 | |
| Mcgraw Hill Co Inc The | | PO Box 87373 | | | | Chicago | IL | 60680-0373 | |
| Mcgraw Hill Companies | | PO Box 2258 | | | | Carol Stream | IL | 60132-2258 | |
| Mcgraw Hill Companies | | 860 Taylor Station Rd | | | | Blacklick | OH | 43004 | |
| Mcgraw Hill Nri Schools | | 4401 Conneticut Ave Nw | | | | Washington | DC | 20008 | |
| Mcgraw Hill Order Dept | | PO Box 545 | | | | Blacklick | OH | 43004-0545 | |
| Mcgraw James | | 35 Nona Dr | | | | Trotwood | OH | 45426-3010 | |
| Mcgraw Maureen | | 1751 Clemmens Ave Nw | | | | Warren | OH | 44485 | |
| Mcgraw Terry L | | 812 East Scyamore | | | | Kokomo | IN | 46901 | |
| Mcgreavy Jr Robert A | | 6336 Seba Rd | | | | Ravenna | MI | 49451-9104 | |
| Mcgreevy Thomas | | 67 Ontario St | | | | Lockport | NY | 14094 | |
| Mcgregor & Associates | | Surmount Corp | 365 Carr Dr | | | Brookville | OH | 45309 | |
| Mcgregor & Associates Inc | | 365 Carr Dr | | | | Brookville | OH | 45309 | |
| Mcgregor and Associates Surmount Corp | | 365 Carr Dr | | | | Brookville | OH | 45309 | |
| Mcgregor Barbara | | 5109 N 41st St | | | | Milwaukee | WI | 53209-5210 | |
| Mcgregor Brian | | 7910 Main St | | | | Birch Run | MI | 48415 | |
| Mcgregor Craig | | 2148 Bramble Wood Dr | | | | Burton | MI | 48519 | |
| Mcgregor David | | 3259 Arbutus Dr | | | | Saginaw | MI | 48603 | |
| Mcgregor David A | | 1434 Sivernon Rd | | | | Corunna | MI | 48817-9555 | |
| Mcgregor Greg | | PO Box 209 | | | | Moulton | AL | 35650-0209 | |
| Mcgregor Jeffery | | 3010 Harrisson St | | | | Saginaw | MI | 48604 | |
| Mcgregor Jerry L | | 3310 Lynn Dr | | | | Franklin | OH | 45005-4825 | |
| Mcgregor Keith | | 261 Banta Rd | | | | W Manchester | OH | 45382 | |
| Mcgregor School Of Antioch Unv | | 800 Livermore St | | | | Yellow Springs | OH | 45387-1609 | |
| Mcgregor Teresa | | 4838 W 400 S | | | | Russiaville | IN | 46979-9456 | |
| Mcgrew Alton C | | PO Box 1231 | | | | Hazlehurst | MS | 39083-1231 | |
| Mcgrew Jeffrey | | 1025 Bear Cub Dr | | | | Cicero | IN | 46034 | |
| Mcgrew Lacy | | 1025 Bear Cub Dr | | | | Cicero | IN | 46034 | |
| Mcgrew Lewis Helen | | 4009 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Mcgrew Paul | | 5147 Dearth Rd | | | | Springboro | OH | 45066 | |
| Mcgrew Ronald | | 5386 Hendrickson Rd | | | | Franklin | OH | 45005-9622 | |
| Mcgriff Faith | | 6407 Riverbend Dr | | | | Dayton | OH | 45415 | |
| Mcgriff Keith | | 4422 Eichelberger Ave | | | | Dayton | OH | 45406-2426 | |
| Mcgriff Rex | | 601 Mel | | | | Dayton | OH | 45404 | |
| Mcgruder Natalie | | 731 E 56th St | | | | Los Angeles | CA | 90011 | |
| Mcgruder Sheila | | 2408 W Stewart Ave | | | | Flint | MI | 48504 | |
| Mcguffey Harold | | 1414 Fairfax St | | | | Anderson | IN | 46012 | |
| Mcguffie Jr William | | 3435 South County Rd 25 A | | | | Troy | OH | 45373 | |
| Mcguinn Kevin | | 1247 Douglas Way | | | | So San Francisco | CA | 94080 | |
| Mcguinness Charles B | | 1382 Springwood Trce Se | | | | Warren | OH | 44484-3145 | |
| Mcguinness E M | | 76 Woodcock House | Scholes | | | Wigan | | WN1 3SJ | United Kingdom |
| Mcguinness Stephen | | 12 Delaware Crescent | | | | Westvale | | L32 0TA | United Kingdom |
| Mcguinnity P E | | 67 Grassington Crescent | | | | Liverpool | | L25 9SB | United Kingdom |
| Mcguire Chastity | | 327 Pk Ln | | | | Springboro | OH | 45066 | |
| Mcguire Chris | | 800 Franklin Rd Apt 36 | | | | Lebanon | OH | 45036 | |
| Mcguire Christine | | 9185 Lahring Rd | | | | Gaines | MI | 48436 | |
| Mcguire Ii Richard | | 2142 Lodell Ave | | | | Dayton | OH | 45414 | |
| Mcguire James | | 20093 Shady Acres Cir | | | | Athens | AL | 35614-6927 | |
| Mcguire Kolak Maryann | | 287 Donahue Beach Dr | | | | Bay City | MI | 48706-1812 | |
| Mcguire Kris | | 3292 Pine Villa Court | | | | Grand Blanc | MI | 48439 | |
| Mcguire Kristopher | | 6331 Amber Ln | | | | Grand Blanc | MI | 48439 | |
| Mcguire Larry | | 2148 Mershon Ave | | | | Dayton | OH | 45420 | |
| Mcguire Marc | | 4795 Wendrick Dr | | | | West Bloomfield | MI | 48323 | |
| Mcguire Mary | | 372 Sand Brook Ct | | | | Noblesville | IN | 46062 | |
| Mcguire Mary M | | 4028 Sylvia Ln | | | | Youngstown | OH | 44511-3412 | |
| Mcguire Michael | | 1493 Butterfield Circle | | | | Niles | OH | 44446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcguire Milton | | 405 Marlay Rd | | | | Dayton | OH | 45405 | |
| Mcguire Nicholas | | 2228 Carolina St | | | | Middletown | OH | 45044 | |
| Mcguire Paul F & Ella W | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mcguire Paul F & Ella W | | 1712 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Mcguire Robert | | 15 Melba St | | | | Dayton | OH | 45407 | |
| Mcguire Sharon | | 140 Highridge Court | | | | Franklin | OH | 45005 | |
| Mcguire Steven | | 1068 Howland Wilson Rd Se | | | | Warren | OH | 44484 | |
| Mcguire Virginia | | 405 Marlay Rd | | | | Dayton | OH | 45405 | |
| Mcguire William | | 21075 Broadwater Dr | | | | Athens | AL | 35614 | |
| McGuire Wood & Bissette PA | Frederick S Barbour & Mary E Euler | PO Box 3180 | | | | Aseville | NC | 28802 | |
| Mcguires Of Cadillac Inc | | Mcguires Resort | 7880 Mackinaw Trail | | | Cadillac | MI | 49601 | |
| Mcguires Resort | | 7880 Mackinaw Trail | | | | Cadillac | MI | 49601 | |
| Mcguirewoods Llp | Elizabeth L Gunn | One James Ctr | 901 East Cary St | | | Richmond | VA | 23219-4030 | |
| Mcguirewoods Llp | | Llp Transpotomac Plaza | 1199 N Fairfax St Ste 1000 | | | Alexandria | VA | 22314-1437 | |
| Mcguirewoods Llp | | Ltr Add Chg 8 1 01 | 1 James Ctr 901 E Cary St | | | Richmond | VA | 23219-4030 | |
| Mcguirewoods Llp | | Name Chg 6 01 Csp | 901 E Cary St 1 James Ctr | | | Richmond | VA | 23219-4030 | |
| Mcguirewoods Llp | | Name Chg 6 01 Csp | Ste 900 Tysons Corner | 8280 Greensboro Dr | | Mclean | VA | 22102-3892 | |
| Mcguirewoods Llp | | Ste 900 Tysons Corner | 8280 Greensboro Dr | | | Mclean | VA | 22102-3892 | |
| Mcguirewoods Llp | | Transpotomac Plaza | 1199 N Fairfax St Ste 1000 | Name Chg 6 01 Csp | | Alexandria | VA | 22314-1437 | |
| Mcguirewoods Llp  Eft | | 1 James Ctr 901 E Cary St | | | | Richmond | VA | 23219-4030 | |
| Mcguirewoods Llpeft | | 901 E Cary St 1 James Ctr | | | | Richmond | VA | 23219-4030 | |
| Mcgunigle Annette | | 3 Chislet | | | | Court | | WA89AP | United Kingdom |
| Mcgunigle Jeffrey | | 3 Chislet Court | | | | Widnes | | WA89AP | United Kingdom |
| Mchale Cheryl M | | 2247 Hazelnut Ln | | | | Kokomo | IN | 46902-4497 | |
| Mchattie R H | | Adnam | 3 Draymans Croft | | | Bicester | | OX6 7EA | United Kingdom |
| Mchatton Gary | | 4811 Southview Dr | | | | Anderson | IN | 46013 | |
| Mchenry Grady | | 3840 Kent St | | | | Flint | MI | 48503 | |
| Mchenry Ronald L | | 179 E Main St | | | | Cortland | OH | 44410-1239 | |
| Mchilliams Fluid Connectors | | Dba The Hose Pros | 7375 Convoy Ct | | | San Diego | CA | 92111 | |
| Mchugh Christopher | | 4095 Island Dr West | | | | Saginaw | MI | 48603 | |
| Mchugh Joseph J | | 203 Ashford Ct | | | | Noblesville | IN | 46062-9010 | |
| Mci Core | Pete Schwellenback | 6346 Plymouth Ave | | | | St Louis | MO | 63133 | |
| Mci Eft | | Frmly Worldcom Pymts Processin | Mci Dept Ch 10634 | Uptd Per Ltr 04 28 05 Gj | | Palatine | IL | 60055-0634 | |
| Mci Inc | | Mci | 1 Towne Sq Ste 900 | | | Southfield | MI | 48076-372 | |
| Mci International | | Box 7777 W6390 | | | | Philadelphia | PA | 19175 | |
| Mci International | | PO Box 42925 | | | | Philadelphia | PA | 19101-2925 | |
| Mci screwdriver Systems Inc | | 14800 Herriman Blvd | | | | Noblesville | IN | 46061 | |
| Mci screwdriver Systems Inc | | Mci | 14800 Herriman Blvd | | | Noblesville | IN | 46060 | |
| Mci screwdriver Systems Inc | | PO Box 927 | | | | Noblesville | IN | 46061 | |
| Mci Service Parts Inc | Accounts Payable | 2900 East La Palma Ave | | | | Anaheim | CA | 92806 | |
| Mci Service Parts Inc | Accounts Payable | 7001 Universal Coach Dr | | | | Louisville | KY | 40258 | |
| Mci Service Parts Inc | Glenn Alfon | 5th Fl | 1700 East Golf Rd | | | Des Plaines | IL | 60173 | |
| Mci Service Parts Inc | | 105 E Oakton | | | | Des Plaines | IL | 60018 | |
| Mci Service Parts Inc | | 5th Fl | 1700 E Golf Rd | | | Schaumburg | IL | 60173 | |
| Mci Service Parts Inc Canada | | 140 Otter St | | | | Winnepeg | MB | R3T 0M8 | Canada |
| Mci Telecommunications | | PO Box 73881 | | | | Chicago | IL | 60673-7881 | |
| Mci Tool & Die Inc | | 1395 Agricola Dr | | | | Saginaw | MI | 48604 | |
| Mci Tool & Die Inc | | 1395 Agricola Dr | | | | Saginaw | MI | 48604-9702 | |
| Mci Worldcom | | PO Box 73677 | | | | Chicago | IL | 60673-7677 | |
| Mci Worldcom | | PO Box 73881 | | | | Chicago | IL | 60673-7881 | |
| Mci Worldcom | | PO Box 21348 | Mail Drop 54 206d | | | Tulsa | OK | 74121-1800 | |
| Mci Worldcom Comm Inc | | PO Box 100233 | | | | Pasadena | CA | 91189-0233 | |
| Mci Worldcom Conferencing | | 27732 Network Pl | | | | Chicago | IL | 60673-1277 | |
| Mcilaney Jr Leo J | | 508 S Woodbridge St | | | | Bay City | MI | 48706-3221 | |
| Mcilrath Mitchell | | 714 S Main St | | | | Kokomo | IN | 46901 | |
| Mcilvain Michael | | 2629 San Rae Dr | | | | Kettering | OH | 45419-2767 | |
| Mcilvaine Trucking Inc | | 7556 Cleveland Rd | | | | Wooster | OH | 44691 | |
| Mcinally John | | 6097 Prospect St | | | | Newfane | NY | 14108-1310 | |
| Mcindoo Wendy | | 12114 E 300 N | | | | Greentown | IN | 46936-9562 | |
| Mcinerney Dennis | | 492 Hickory Hollow Dr | | | | Canfield | OH | 44406-1049 | |
| Mcinerney Jeffrey | | 11230 Geddes | | | | Freeland | MI | 48623 | |
| Mcinerney Kristine | | 11230 Geddes | | | | Freeland | MI | 48623 | |
| Mcinerney Stacey | | 1108 Wilson St | | | | Bay City | MI | 48708 | |
| Mcinerney W | | 3284 Wintergreen West | | | | Saginaw | MI | 48603 | |
| Mcinnis Tony | | PO Box 498 | | | | Wesson | MS | 39191-0498 | |
| Mcintire Bob R | | 1051 S County Rd 300 E | | | | Kokomo | IN | 46902-4268 | |
| Mcintire Janet | | 8401 18 Mile Rd Unit 83d | | | | Sterling Heights | MI | 48313-0000 | |
| Mcintire Jennifer | | 3686 Demura Dr SE | | | | Warren | OH | 44484-3722 | |
| Mcintire John W | | 2135 N Locke St | | | | Kokomo | IN | 46901-1610 | |
| Mcintire Mary L | | 1051 S County Rd 300 E | | | | Kokomo | IN | 46902-4268 | |
| Mcintire Stacy | | 7330 W 320 S | | | | Russiaville | IN | 46979 | |
| Mcintosh Arthur | | 18 Lutz Ave | | | | Dayton | OH | 45420 | |
| Mcintosh Betty D | | 2244 Meadowlark Ln E | | | | Reynoldsburg | OH | 43068-4925 | |
| Mcintosh Cara | | 5635 Hoffman Norton Rd | | | | Bristolville | OH | 44402 | |
| Mcintosh Dawn | | 2337 Emerson Ave | | | | Dayton | OH | 45406 | |
| Mcintosh Edward | | 1923 Patterson Rd | | | | Dayton | OH | 45420 | |
| Mcintosh Engineering Pc | | 5800 West 68th St Ste E208 | | | | Tulsa | OK | 74131 | |
| Mcintosh Frances | | 4731 Pinecroft Ct | | | | Dayton | OH | 45424 | |
| Mcintosh Gloria J | | Rr 4 Box 85c | | | | De Kalb | MS | 39328-9415 | |
| Mcintosh Iii Lloyd | | 3323 Susannah Ave | | | | Dayton | OH | 45414 | |
| Mcintosh Jeremy | | 300 Janet Ave | | | | Carlisle | OH | 45005 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcintosh Jeremy | | 6651 Berwick Dr | | | | Franklin | OH | 45005 | |
| Mcintosh Larry | | 15793 Dechant Rd | | | | Farmersville | OH | 45325 | |
| Mcintosh Larry | | 2895 W Pekin Rd | | | | Springboro | OH | 45066 | |
| Mcintosh Lisa | | 461 Miles Ave | | | | Tipp City | OH | 45371 | |
| Mcintosh Luther E | | 9420 S Palmer Rd | | | | Dayton | OH | 45424-1624 | |
| Mcintosh Matthew | | 1613 Lamberton | | | | Middletown | OH | 45044 | |
| Mcintosh Meco | | 2569 Carneige St | | | | Dayton | OH | 45406-4450 | |
| Mcintosh Nolan | | 13800 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Mcintosh Roy E | | 1409 Cornish Dr | | | | Vandalia | OH | 45377 | |
| Mcintosh Scott | | 2820 Shelburne Ln | | | | Beavercreek | OH | 45430 | |
| Mcintosh Sr Frederick | | 3742 Hermosa Dr | | | | Dayton | OH | 45416-1120 | |
| Mcintosh Stephen | | 1713 Russet Ave | | | | Dayton | OH | 45410 | |
| Mcintosh Terry | | 17311 E 49 Hwy I 28 | | | | Independence | MO | 64055 | |
| Mcintosh Timothy | | 6394 E Burt Rd | | | | Birch Run | MI | 48415 | |
| Mcintyre David | | 10091 Broken Woods Dr | | | | Miamisburg | OH | 45342 | |
| Mcintyre Deborah | | 10023 Seymour | | | | Burt | MI | 48417 | |
| Mcintyre Douglas | | 10023 Seymour Rd | | | | Burt | MI | 48417 | |
| Mcintyre Fred | | 542 Jeff Davis Pk Rd | | | | Fitzgerald | GA | 31750 | |
| Mcintyre Ike W | | 2369 W Coldwater Rd | | | | Flint | MI | 48505-4810 | |
| Mcintyre J | | 4 Dale Close | | | | Liverpool | | L31 8EB | United Kingdom |
| Mcintyre Lynn | | 6952 Old Akron Rd | | | | Lockport | NY | 14094 | |
| Mcintyre Michael | | 1398 Weaver Pkwy | | | | N Tonawanda | NY | 14120 | |
| Mcintyre Robert A | | 2840 Schemm St | | | | Saginaw | MI | 48602-3728 | |
| Mcintyre Services Corp Eft | | Dba Greenskeeper Lawn & Tree | 208 Oakhurst St | | | Lockport | NY | 14094-1921 | |
| Mcintyre Services Corp Eft | | Dba Greenskeeper Lawn and Tree | 208 Oakhurst St | | | Lockport | NY | 14094-1921 | |
| Mcintyre Services Corp Inc | | Greenskeeper Lawn & Tree Care | 208 Oakhurst St | | | Lockport | NY | 14094 | |
| Mcintyre Steel Corp | | 3501 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305 | |
| Mcintyre Stephen | | 6174 Royalton Ctr Rd | | | | Akron | NY | 14001 | |
| Mcintyre Susan | | 2192 Bullock Rd | | | | Bay City | MI | 48708-9654 | |
| Mcintyre Thomas | | 4287 Shreve | | | | Bridgeport | MI | 48722 | |
| Mcintyre William | | 763 Grace Dr | | | | Carmel | IN | 46032 | |
| Mcintyre Willie | | 120 Newburg Pl | | | | Jackson | MS | 39206 | |
| Mciver Engineering & Eft | | Controls Inc | 12500 W Silver Spring Dr | | | Butler | WI | 53007 | |
| Mciver Engineering and  Eft Controls Inc | | 12500 W Silver Spring Dr | | | | Butler | WI | 53007 | |
| Mcivor Mandy | | 6212 Baldwin Rd | | | | Swartz Creek | MI | 48473 | |
| Mcjunkin Corp | | 914 W 36 St North | | | | Tulsa | OK | 74127 | |
| Mckay Amy | | 2607 Transit Rd | | | | Newfane | NY | 14108 | |
| Mckay Cheryl R | | 4873 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321-9135 | |
| Mckay Edward W | | 4873 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321-9135 | |
| Mckay Elizabeth S | | 1909 St Charles Ct | | | | Kokomo | IN | 46902-6122 | |
| Mckay Elizabeth Sheila | | 1909 St Charles Ct | | | | Kokomo | IN | 46902 | |
| Mckay F | | 75 Fairway Circle | Connolly | | | Perth | | 6027 | Australia |
| Mckay James | | 41 Lamoreaux | | | | Comstock Pk | MI | 49321 | |
| Mckay Justin | | 1934 S Buckeye | | | | Kokomo | IN | 46902 | |
| Mckay Leisha | | 2865 Pimlico Ln | | | | Saginaw | MI | 48603 | |
| Mckay Norman D | | 128 Lake St | | | | Wilson | NY | 14172-9656 | |
| Mckay Patrick | | 397 Ambleside Way | | | | Amherst | OH | 44001 | |
| Mckay Richard J | | 7173 Leyton Dr Se | | | | Grand Rapids | MI | 49546-7338 | |
| Mckay Simpson Lawler Franklin & Foreman | | PO Box 2488 | | | | Ridgeland | MS | 39158 | |
| Mckay Timothy | | 27266 Henry Gunn Rd | | | | Atlanta | IN | 46031 | |
| Mckay Timothy | | 27622 Henry Gunn Rd | | | | Atlanta | IN | 46031 | |
| Mckean James | | 1253 Ctr St W | | | | Warren | OH | 44481-9455 | |
| Mckean Recena | | 413 Holly Berry Dr | | | | Clinton | MS | 39056 | |
| Mckechnie Plastic Components | | Mckechnie Tooling & Engineer | 501 West Prairie Ave | | | Staples | MN | 56479 | |
| Mckechnie Plastic Components I | | Mckechnie Tooling & Engineerin | 501 W Prairie Ave | Fax 218 894 3953 | | Staples | MN | 56479 | |
| Mckechnie Tooling & Engineering | Accounts Payable | Airport Industrial Pk | | Airport Industrial Pk | | Staples | MN | 56479 | |
| Mckechnie Tooling & Enrg | | Frmly Mckechnie Plastic Compts | 501 W Prairie Ave W | | | Staples Hld D Fidler | MN | 56479-3205 | |
| Mckechnie Tooling & Enrg | | PO Box 1213 Dept 882 | | | | Newark | NJ | 07101-1213 | |
| Mckechnie Tooling And Engineering | | Airport Industrial Pk | | | | Staples | MN | 56479 | |
| Mckee Barbara L | | PO Box 2439 | | | | Kokomo | IN | 46904-2439 | |
| Mckee Bradley | | 46 East Mckinley | | | | Brookville | OH | 45309 | |
| Mckee Brian | | 6250 Bartz Rd | | | | Lockport | NY | 14092-9531 | |
| Mckee Carl | | 2245 E Midland | | | | Bay City | MI | 48706 | |
| Mckee Douglas | | 191 Mccarty Rd | | | | Jackson | MS | 39212 | |
| Mckee Gordon | | PO Box 112 | | | | Lapeer | MI | 48446-0112 | |
| Mckee James | | 1409 Marilyn Cr | | | | Eaton | OH | 45320 | |
| Mckee James E | | 7230 Bear Ridge Rd | | | | N Tonawanda | NY | 14120-9586 | |
| Mckee Janaire | | 2717 Dunstan Dr Nw | | | | Warren | OH | 44485 | |
| Mckee John | | 1758 W 800 S | | | | Bunker Hill | IN | 46914 | |
| Mckee Joseph | | 1324 104th St | | | | Niagara Falls | NY | 14304-2924 | |
| Mckee Jr Gary | | 9403 West Lauderdale Rd | | | | Collinsville | MS | 39325 | |
| Mckee Linda | | 805 Western | | | | Kokomo | IN | 46901-1817 | |
| Mckee Linda | | 31524 Schoenherr Rd | A 2 | | | Warren | MI | 48093 | |
| Mckee Marilyn D | | 748 Comstock St Nw | | | | Warren | OH | 44483-3104 | |
| Mckee Mark | | 3228 Quaker Rd | | | | Gasport | NY | 14067 | |
| Mckee Matthew | | 200 Pk Ave | | | | Lockport | NY | 14094 | |
| Mckee Robert | | 12653 Forestedge Dr | | | | St Louis | MO | 63138 | |
| Mckee Stephen M | | Armstrong & Lowe | 1401 S Cheyenne | | | Tulsa | OK | 74119-3440 | |
| Mckee Stephen M | | Rt 3 Box 209 | | | | Chelsea | OK | 74016 | |
| Mckee Steven | | 2712 Hwy 31 N | | | | Hartselle | AL | 35640 | |
| Mckeehan Harold P | | 7360 Township Line Rd | | | | Waynesville | OH | 45068-9527 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 866 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mckeen Charles | | 9635 Bayview Dr | | 308 | | Ypsilanti | MI | 48197 | |
| Mckeesport City Treasurer | | 301 Fifth Ave 1st Fl | | | | Mckeesport | PA | 15132 | |
| Mckeever John | | 7435 Akron Rd | | | | Lockport | NY | 14094-9308 | |
| Mckeever Jonathon | | 12 W Xenia St | | | | Jamestown | OH | 45335 | |
| Mckeever Mary | | 120 Glacier | | | | Youngstown | OH | 44509 | |
| Mckelthan James | | 2055 Debakeler | | | | Farrell | PA | 16121 | |
| Mckellar Larry | | 1705 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Mckellar Lora | | 1285 Graf Rd | | | | Caro | MI | 48723 | |
| Mckellar Michael | | 4730 North Graham Rd | | | | Freeland | MI | 48623 | |
| Mckelphin Bessie M | | 2617 Raskob St | | | | Flint | MI | 48504-3358 | |
| Mckelphin Judith | | 2617 Raskob St | | | | Flint | MI | 48504-3358 | |
| Mckelvy Frederick | | 2471 Woodland Estates Dr | | | | Midland | MI | 48642 | |
| Mckenna & Co | | 5th Fl Lippo Tower | 89 Queensway | | | Hong Kong | | | Hong Kong |
| Mckenna A | | 21 Shaldon Rd | Southdene | | | Kirkby | | L32 6RT | United Kingdom |
| Mckenna and Co 5th Fl Lippo Tower | | 89 Queensway | | | | | | | Hong Kong |
| Mckenna Cameron | | 160 Aldersgate St Mitre House | London | | | Ecia 4dd | | | United Kingdom |
| Mckenna Cameron | | 160 Aldersgate St Mitre House | London | | | Ecia 4dd England | | | United Kingdom |
| Mckenna Dupont Higgins | | & Byrnes Attorneys | 229 Broad St | PO Box 610 | | Red Bank | NJ | 77010610 | |
| Mckenna Dupont Higgins & Byrnes | | 229 Broad St | | | | PO Box 610 | NJ | 7701 | |
| Mckenna Dupont Higgins and Byrnes Attorneys | | 229 Broad St | PO Box 610 | | | Red Bank | NJ | 07701-0610 | |
| Mckenna Heating & Cooling Inc | | 6837 Chase Rd | | | | Dearborn | MI | 48126-1786 | |
| Mckenna Heating and Cooling Inc | | 6837 Chase Rd | | | | Dearborn | MI | 48126-1786 | |
| Mckenna Long & Aldridge Llp | | Frmly Mckenna & Cuneo | 1900 K St Nw | Nm Chg 9 23 02 Cp | | Washington | DC | 20006 | |
| Mckenna Long & Aldridge Llp | | Frmly Mckenna & Cuneo Llp | 1900 K St N W | Rm Chg 07 07 03 Am | | Washington | DC | 20006 | |
| Mckenna Long and Aldridge Llp | | 1900 K St Nw | | | | Washington | DC | 20006 | |
| Mckenna Mark | | 6027 Doverton Dr | | | | Noblesville | IN | 46062-7698 | |
| Mckenna Michael | | 4 Christine Ave | | | | Mercerville | NJ | 8619 | |
| Mckenna Michael | | 2121 Cirville Station Rd | | | | Centerville | OH | 45459 | |
| Mckenna Michael D | | 7912 Pinnochio Ave | | | | Las Vegas | NV | 89131-3587 | |
| Mckenna P J | | 21 Shaldon Rd | Southdene | | | Kirkby | | L32 6RT | United Kingdom |
| Mckenna Robert E | | 1307 Pebble Creek Rd | | | | Marietta | GA | 30067 | |
| Mckenna Robert E | | 1307 Pebble Creek Rd | | | | Marrietta | GA | 30067 | |
| Mckenna Robert S | | 4840 Mapleton Rd | | | | Lockport | NY | 14094-9678 | |
| Mckenna Service Company | Cust Service | 901 E Orchard Ave Unit J | | | | Mundelein | IL | 60060-3016 | |
| Mckenna Timothy | | 505 Donair Dr | | | | Sandusky | OH | 44870 | |
| Mckenna Tracy | | 8452 Townline Rd | | | | Gasport | NY | 14067 | |
| Mckenney Elvin | | PO Box 310078 | | | | Flint | MI | 48531-0078 | |
| Mckenzie Andrew | | 60 Quanicassee Rd | | | | Reese | MI | 48757 | |
| Mckenzie Billy | | 188 Gladys Rd | | | | Columbus | OH | 43228-1784 | |
| Mckenzie Chad | | 12076 Federal Rd | | | | Orient | OH | 43146 | |
| Mckenzie Flora | | 199 West Ave | | | | Lockport | NY | 14094 | |
| Mckenzie Gary | | 224 Indiana Ave | | | | Dayton | OH | 45410 | |
| Mckenzie Jennifer | | 993 Beaujolais Pl | | | | Columbus | OH | 43119 | |
| Mckenzie Karen | | 18119 Red Oaks | | | | Macomb Twsp | MI | 48044-2477 | |
| Mckenzie Kelly | | 3523 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Mckenzie Lashonda | | 199 West Ave | | | | Lockport | NY | 14094 | |
| Mckenzie Lyle W | | 2804 S Country Club Dr | | | | Avon Pk | FL | 33825-8812 | |
| Mckenzie Matthew | | 4484 M 65 | | | | Oscoda | MI | 48750-9229 | |
| Mckenzie Rachel | | 110 Preston Rd Upper | | | | Cheektowaga | NY | 14215 | |
| Mckenzie Raymond | | 18622 St Aubin | | | | Detroit | MI | 48234 | |
| Mckenzie Roland W | | 104 Apache Trail | | | | Hertford | NC | 27944-8135 | |
| Mckenzie Stacie | | 229 Orville St Apt8 | | | | Fairborn | OH | 45324 | |
| Mckeon Judith Ann | | PO Box 433 | | | | Saint Helen | MI | 48656-0433 | |
| Mckeon Larry E | | PO Box 433 | | | | Saint Helen | MI | 48656-0433 | |
| Mckeown Russell | | 6677 Drake Settlement Rd | | | | Appleton | NY | 14008 | |
| Mckeown Thomas | | 22 Jackson Close | | | | Rainhill | | L356DA | United Kingdom |
| Mckerchie Rosalie Ann | | 1477 Lincoln Ave | | | | Mount Morris | MI | 48458-1306 | |
| Mckernan Charles | | 2725 Tomkins Ct | | | | Newfane | NY | 14108 | |
| Mckernan James | | 1142 Leslie Ln | | | | Girard | OH | 44420 | |
| Mckernan Jr James | | 3828 Mapleton Rd | | | | N Tonawanda | NY | 14120-9509 | |
| Mckernan Linda | | 659 E Kline St | | | | Girard | OH | 44420-2327 | |
| Mckernan Michael J | | 2034 Palm View Rd | | | | Sarasota | FL | 34240-7509 | |
| Mckernan Stacie | | PO Box 175 | | | | Olcott | NY | 14126 | |
| Mckesson Corp | Customer Svc Naomi Gordon | 8121 10th Ave North | | | | Golden Valley | MN | 55427 | |
| Mckesson Health Solutions Llc | | 335 Interlocken Pkwy | | | | Broomfield | CO | 80021 | |
| Mckesson Health Solutions Llc | | 22423 Network Pl | | | | Chicago | IL | 60673-1224 | |
| Mckethern Robert | | 7212 Greenfield Rd | | | | Montgomery | AL | 36117-7504 | |
| Mckevitt Alan | | 20 Lidgate Close | | | | Winstanley | | WN3 6HA | United Kingdom |
| Mckevitt James | | 19 Barnes Dr | | | | Lydiate | | | United Kingdom |
| Mckibben Cantu Eunice K | | 6074 W County Rd 90 S | | | | Kokomo | IN | 46901-9706 | |
| Mckibben Penny B | | 1313 Meadowbrook Dr | | | | Kokomo | IN | 46902-5623 | |
| Mckiddy Jr Tony | | 5731 Fairview Dr | | | | Carlisle | OH | 45005-3048 | |
| Mckie Daniel K | | 3909 Lockport Rd | | | | Sanborn | NY | 14132-9407 | |
| Mckillip Mark J | | 1012 N Philips St | | | | Kokomo | IN | 46901-2652 | |
| Mckillips Darrell K | | 1615 Seneca St | | | | Sandusky | OH | 44870-3060 | |
| Mckillips Dennis M | | 922 A St | | | | Sandusky | OH | 44870-3101 | |
| Mckillips Jr Claude | | 415 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Mckillips Karen | | 10026 Oberlin Rd | | | | Elyria | OH | 44035 | |
| Mckillips Kim D | | 1830 Mills St | | | | Sandusky | OH | 44870 | |
| Mckinlay Transport Ltd | | Centra Inc Scac Mckt | PO Box 80 | | | Warren | MI | 48090 | |
| Mckinlay Transport Ltd Eft | | PO Box 80 | | | | Warren | MI | 48090 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mckinley Equipment Corp | | 17611 Armstrong Ave | | | | Irvine | CA | 92614 | |
| Mckinley High School | | 1500 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Mckinley James | | 3429 Weathered Rock Cir | | | | Kokomo | IN | 46902 | |
| Mckinley Jillian | | 845 Continental Ct Apt 4 | | | | Vandalia | OH | 45377 | |
| Mckinley Or Mckenny Robbie | | | | | | | | | |
| Mckinley Plastics | | 1988 St Francis Ave | | | | Niles | OH | 44446 | |
| Mckinley Sarah | | 1114 Enterprise Rd | | | | Walexandria | OH | 45381 | |
| Mckinley Warren | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Mckinney Angel | | 1228 Trieschman Ave 4 | | | | Dayton | OH | 45408 | |
| Mckinney Betty J | | 40 Waterway Ct | | | | Lafayette | IN | 47909-7360 | |
| Mckinney Brent | | 7028 S Cr 750 E | | | | Kirklin | IN | 46050 | |
| Mckinney Bruce A | | PO Box 225 | | | | Georgetown | IL | 61846-0225 | |
| Mckinney Charnese | | 105 Macgregor Dr | | | | Trotwood | OH | 45426 | |
| Mckinney Debra | | 1826 Sundale Ave | | | | Dayton | OH | 45406 | |
| Mckinney Donna | | 661 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Mckinney Everett | | 9405 Deardoff Rd | | | | Franklin | OH | 45005 | |
| Mckinney Fannie | | 3695 Apt K Village Dr | | | | Franklin | OH | 45005 | |
| Mckinney Gloria J | | 1120 Kenilworth Ave Se | | | | Warren | OH | 44484-4917 | |
| Mckinney Heather | | 23210 Middlebelt | Apt 202 | | | Farmington Hills | MI | 48336 | |
| Mckinney James O | | 518 S York St | | | | Denver | CO | 80209 | |
| Mckinney James R | | 661 Springwater Rd | | | | Kokomo | IN | 46902-4887 | |
| Mckinney Janice | | 3184 Martharose Ct | | | | Flint | MI | 48504 | |
| Mckinney Jay T | | 5344 E County Rd 800 N | | | | Frankfort | IN | 46041-7932 | |
| Mckinney Kelvin | | 2632 Emerald Dr | | | | Jackson | MS | 39212 | |
| Mckinney Margaret M | | 6485 N 1000 W | | | | Sharpsville | IN | 46068-9249 | |
| Mckinney Matthew | | 4414 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Mckinney Michelle | | 704 Huron Ave | | | | Dayton | OH | 45407 | |
| Mckinney Monica | | PO Box 435 | | | | Dayton | OH | 45401-0435 | |
| Mckinney Patricia | | 4414 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Mckinney Patricia | | 756 Sherwood Ave | | | | Youngstown | OH | 44511 | |
| Mckinney Patricia A | | 203 Hemple Rd | | | | Farmersville | OH | 45325-1208 | |
| Mckinney R | | 1521 N 500 E | | | | Anderson | IN | 46012-9223 | |
| Mckinney Ralph | | 27149 Crooked Creek Rd | | | | Atlanta | IN | 46031 | |
| Mckinney Ralph A | | 27149 Crooked Creek Rd | | | | Atlanta | IN | 46031 | |
| Mckinney Reed | | 316 Harrison Court | | | | Greentown | IN | 46936 | |
| Mckinney Regina | | 7727 Dayton Farmersville Rd | | | | Dayton | OH | 45418 | |
| Mckinney Sharon C | | 3150 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-1718 | |
| Mckinney William | | 1223 S Ohio St | | | | Kokomo | IN | 46902-1863 | |
| Mckinney William R | | 1223 S Ohio St | | | | Kokomo | IN | 46902-1863 | |
| Mckinney Yvette | | 635 Osmond Ave | | | | Dayton | OH | 45417 | |
| Mckinnie William | | 2346 N 48th St | | | | Milwaukee | WI | 53210 | |
| Mckinnon Clifford | | 1376 W Anderson Rd | | | | Linwood | MI | 48634-9730 | |
| Mckinnon Francis M | | 4136 Flajole Rd | | | | Rhodes | MI | 48652-9509 | |
| Mckinnon Linda S | | 4136 Flajole Rd | | | | Rhodes | MI | 48652-9509 | |
| Mckinnon Terry | | 200 S Adams St | | | | Pendleton | IN | 46064-1112 | |
| Mckinny Elbert | | 3925 Cabaret Trail | Apt 2 | | | Saginaw | MI | 48603 | |
| Mckinny Jr Elbert | | 3909 Cabaret Trail Apt 1 | | | | Saginaw | MI | 48603-2204 | |
| Mckinsey & Co Inc | | Addr 8 96 | | | | Huston | TX | 77010 | |
| Mckinsey and Co Inc | | 2 Huston Ctr Ste 3500 | 2 Huston Ctr Ste 3500 | | | Huston | TX | 77010 | |
| Mckinstry Jr Harold K | | 6632 Radewahn Rd | | | | Saginaw | MI | 48604-9211 | |
| Mckinstry Roy | | 19225 Meadowridge Dr | | | | Livonia | MI | 48152 | |
| Mckinzie Edward | | 309 Monticello St | | | | Hazlehurst | MS | 39083 | |
| Mckinzie Shanta | | 813 Dlssa St | | | | Brookhaven | MS | 39601 | |
| Mckissick Allen | | 109 Dawkins St | | | | Cowpens | SC | 29330 | |
| Mckissick Trucking Of Ohio Inc | | PO Box 62 | | | | Venus | PA | 16364 | |
| Mckissick Trucking Of Ohio Inc | | Scac Mkko | 699 Pinegrove School Rd | | | Venus | PA | 16364 | |
| Mckitrick Deren | | 105 Springhouse Dr | | | | Union | OH | 45322 | |
| Mckleroy Jonathan | | 550 Greensport Rd | | | | Ashville | AL | 35953 | |
| Mcknight Angelia | | 3017 Nursery Ave Sw | | | | Wyoming | MI | 49509 | |
| Mcknight Arthur | | 5388 Potter Rd | | | | Burton | MI | 48509-1345 | |
| Mcknight David | | 5082 Harbor Oaks Dr | | | | Waterford | MI | 48329 | |
| Mcknight David | | 6452 Yoder | | | | Kinsman | OH | 44428 | |
| Mcknight Dennis | | 3424 Longview Dr | | | | Flushing | MI | 48433 | |
| Mcknight Earleen | | 4045 Gallagher St | | | | Saginaw | MI | 48601-4227 | |
| Mcknight Patricia | | 6644 Pk Ln | | | | Hillsboro | OH | 45133 | |
| Mcknight Phillip | | 3614 Shady Groves | | | | Manuel | TX | 77578 | |
| Mcknight William | | 1565 Huffman Dr Sw | | | | Warren | OH | 44481 | |
| Mckone Jessica | | 4385 W Burt Rd | | | | Montrose | MI | 48457 | |
| Mckone Richard B | | 11110 W Mt Morris Rd | | | | Flushing | MI | 48433-9252 | |
| Mckoon Bradley | | 1609 E Wheeler | | | | Kokomo | IN | 46902 | |
| Mckoon Sheila | | 11327 W 200 S | | | | Russiaville | IN | 46979-9794 | |
| Mckoy Jamie | | 264 Westpoint Ave | | | | Somerset | NJ | 8873 | |
| Mckoy Joi | | 264 West Point Ave | | | | Somerset | NJ | 8873 | |
| Mckune M | | 6589 Parkwood Dr | | | | Lockport | NY | 14094 | |
| Mcl Electrical Systems Integration | Accounts Payable | 660 Corporate Way | | | | Pulaski | WI | 54162 | |
| Mcl Ryder Transport Eft | | 770 Stevenson Rd S | | | | Oshawa Canada | ON | L1J 7C8 | Canada |
| Mcl Ryder Transport Eft | | Name Change On 092096 | 770 Stevenson Rd S | | | Oshawa | ON | L1J 7C8 | Canada |
| Mclain Daniel | | 889 Herr Rd | | | | Fairborn | OH | 45324 | |
| Mclain Lawrence W | | 11454 Wilson Rd | | | | Otisville | MI | 48463-9733 | |
| Mclain Maurice | | 150 Bellaire Ave Apt 4 | | | | Dayton | OH | 45420-1755 | |
| Mclain Thomas | | 9085 Altura Dr | | | | Warren | OH | 44484 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mclane John | | 426 E Liberty | | | | Girard | OH | 44420 | |
| Mclane Michael | | 5085 Saxony Ln | | | | Greendale | WI | 53129 | |
| Mclaren Cars Limited | | Mclaren Technology Ctr | Chertsey Rd | | | Woking | | GU21 4YH | United Kingdom |
| Mclaren Cars Limited Mclaren Technology Center | | Chertsey Rd | | | | Woking | | 0GU21-4YH | United Kingdom |
| Mclaren Cars Limited Mclaren Technology Center | | Chertsey Rd | | | | Woking | | GU21 4YH | United Kingdom |
| Mclaren Hart | | C o c Weaver Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48263-1668 | |
| Mclaren hart | | C o J Faerroli Dymeka Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Mclaren Hart | | C O Kelly Gallagher | 1000 Town Ctr Ste 600 | | | Southfield | MI | 48075 | |
| Mclaren Hart | | Box 751421 | | | | Charlotte | NC | 28275 | |
| Mclaren Hart C o C Weaver Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48263-1668 | |
| Mclaren hart C o J Faerroli Dymeka Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Mclaren Hart C O Kelly Gallagher | | 1000 Town Ctr Ste 600 | | | | Southfield | MI | 48075 | |
| Mclaren Hart Environmental | | Engineering | 11101 White Rock Rd | | | Rancho Cordova | CA | 95670 | |
| Mclaren Hart Environmental Engineering | | 11101 White Rock Rd | | | | Rancho Cordova | CA | 95670 | |
| Mclaren Hart Inc | | 9323 Stockport Pl | | | | Charlotte | NC | 28273 | |
| Mclaren I | | 6 Melrose Gardens | Croston | | | Nr Preston | | PR5 7HR | United Kingdom |
| Mclaren Medical Management Inc | | PO Box 7700 | Dept 77672 | | | Detroit | MI | 48277-0672 | |
| Mclaren Performance Technologies | Accounts Payable | 32233 West Eight Mile Rd | | | | Livonia | MI | 48152-1361 | |
| Mclaren Regional Med Center | | C o 21599 W 11 Mile Rd Ste 300 | | | | Southfield | MI | 48076 | |
| Mclaren Regional Medical | | Center | 401 S Ballenger Hwy | Chg Per W9 5 21 04 Cp | | Flint | MI | 48532 | |
| Mclaren Regional Medical Center | | 401 S Ballenger Hwy | | | | Flint | MI | 48532 | |
| Mclaren Regional Medical Cntr | | Educ Resources And Develop | 401 S Ballenger Hwy | Education Coordinator | | Flint | MI | 48532-3685 | |
| Mclaren Regional Medical Cntr Educ Resources And Develop | | 401 S Ballenger Hwy | Education Coordinator | | | Flint | MI | 48532-3685 | |
| Mclaren Regional Medical Ctr | | 401 S Ballenger Hwy | | | | Flint | MI | 48532-3638 | |
| Mclaren Regional Medical Ctr | | 401 S Ballenger Hwy | | | | Flint | MI | 48532-3685 | |
| Mclaren Thomas | | 6411 Bernhard Cir | | | | Grand Blanc | MI | 48439-9719 | |
| Mclaren Wellness Center | | 401 S Ballenger Hwy | | | | Flint | MI | 48532 | |
| Mclauchlin Daisy | | 83 Florida St | | | | Buffalo | NY | 14206 | |
| Mclaughlin Body Company | | 2430 River Dr | | | | Moline | IL | 61265 | |
| Mclaughlin Burton | | 5999 Torolo Ln | | | | Lowellville | OH | 44436-9515 | |
| Mclaughlin Carol E | | 7927 Slayton Settlement Rd | | | | Gasport | NY | 14067-9302 | |
| Mclaughlin David | | 5912 Wynkoop Rd | | | | Lockport | NY | 14094 | |
| Mclaughlin Deborah | | 4300 Fair Oaks Rd 3 | | | | Dayton | OH | 45405 | |
| Mclaughlin Donald | | 1424co Rd 21 N | | | | Prattville | AL | 36067-7439 | |
| Mclaughlin Ford | Danton | 550 N Woodward Ave | | | | Royal Oak | MI | 48067 | |
| Mclaughlin Inc | Pete Mclaughlin | 3400 Yankee Rd | PO Box 1007 | | | Middletown | OH | 45042 | |
| Mclaughlin James | | 340 Welcome Way | | | | Carlisle | OH | 45005 | |
| Mclaughlin Joseph H | | 357 N Summit Rd | | | | Jamestown | PA | 16134-9208 | |
| Mclaughlin Lorraine | | 350 E Clark St Apt 4 | | | | Davison | MI | 48423 | |
| Mclaughlin Susan | | [Address on File] | | | | | | | |
| Mclaughlin Susan A | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Mclaughlin Wanda | | 619 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Mclaughlin Young Consulting | | 4400 Pk Rd Ste 330 | | | | Charlotte | NC | 28209 | |
| Mclaurin Dutani | | 3801 Castano Dr | | | | Dayton | OH | 45416 | |
| Mclaurin Felicia | | 3332 Redmond Ave | | | | Jackson | MS | 39213 | |
| Mclaurin Kathy | | 2964 Hwy 145 | | | | Saltillo | MS | 38866 | |
| Mclaurin Maurice | | PO Box 584 | | | | Ridgeland | MS | 39157 | |
| Mclauthlin Iii Robert | | 5 Everett St | | | | East Brunswick | NJ | 8816 | |
| Mclean Chris | | 1416 Stoney Creek Circle | | | | Carmel | IN | 46032 | |
| Mclean David | | 556 S Diamond Mill Rd | | | | New Lebanon | OH | 45345 | |
| Mclean Douglas | | 7222 Meadow View Dr | | | | Lockport | NY | 14094 | |
| Mclean Gerald | | 4124 N Henderson Rd | | | | Davison | MI | 48423 | |
| Mclean Kris | | 7222 Meadow View Dr | | | | Lockport | NY | 14094 | |
| Mclean Mathew | | 4120 Sheridan | | | | Saginaw | MI | 48601 | |
| Mclean Midwest | | C o Alliance Sales Co | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| Mclean Midwest | | C o Reagan compar | 3301 Country Club Rd Ste 2211 | | | Endicott | NY | 13760 | |
| Mclean Midwest | | C o Quality Sales Inc | 5716 Swan Dr | | | Clayton | OH | 45315 | |
| Mclean Midwest | | C o Quality Sales Inc | 6200 Som Ctr Rd Ste C 14 | | | Solon | OH | 44139 | |
| Mclean Midwest Corp Eft | | 11611 Business Pk Blvd N | | | | Champlin | MN | 55316 | |
| Mclean Midwest Corp Eft | | Apw Mclean Apw Thermal Mgmt | 11611 Business Pk Blvd N | | | Champlin | MN | 55316 | |
| Mclean Midwest Corporation | | Dept Ch 14197 | | | | Palatine | IL | 60055-4197 | |
| Mclean Tracy | | 240 Habron Court | | | | New Lebanon | OH | 45345 | |
| Mclearran Jennifer | | 213 Bricker Ave | | | | Dayton | OH | 45427 | |
| Mclearran Rhonda | | 304 Albers Ave | | | | Dayton | OH | 45427 | |
| Mclellan Robert | | 3270 Weigl Rd | | | | Saginaw | MI | 48609-9792 | |
| Mclemore Alesia | | 3820 Apt B1 Lakebend Dr | | | | Dayton | OH | 45404 | |
| Mclemore Brandy | | 6116 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Mclemore Bryan | | 6246 County Rd 81 | | | | Danville | AL | 35619 | |
| Mclemore Charles | | 7250 Hwy 36 | | | | Danville | AL | 35619-9603 | |
| Mclemore Eddy | | 218 Jones Rd | | | | Taft | TN | 38488-5114 | |
| Mclemore Jr Charles | | 3657 Wilmore St | | | | Dayton | OH | 45416 | |
| Mclemore Linda | | 23375 M 82 | | | | Howard City | MI | 49329 | |
| Mclemore Maryann | | 4025 S Irish Rd | | | | Davison | MI | 48423 | |
| Mclemore Raymond T | | 29487 8th Ave E | | | | Ardmore | AL | 35739-8049 | |
| Mclemore Renner Melissa | | 1699 Academy Rd | | | | Adrian | MI | 49221 | |
| Mclemore Timothy | | 2862 Bobbie Pt Apt 2 C | | | | Kettering | OH | 45429 | |
| Mclendon George | | 1150 Main Ave Sw | | | | Warren | OH | 44483 | |
| Mclennan Cnty Crt Clerk | | PO Box 2451 | | | | Waco | TX | 76701 | |
| Mclennan Sound Monitoring Inc | | 782 W M St | | | | Springfield | OR | 97477 | |
| Mclennan Sound Monitoring Inc | | 782 West M St | | | | Springfield | OR | 97477 | |
| Mcleod Allan E | | 9683 Ashlyn Cir | | | | Owings Mills | MD | 21117-3278 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcleod Charles G | | 6794 Dixie Hwy | | | | Bridgeport | MI | 48722-9701 | |
| Mcleod J J | | 94 Ennisdale Dr | | | | West Kirby | | CH489UB | United Kingdom |
| Mcleod James | | 2612 Julianne Dr | | | | Saginaw | MI | 48603-3029 | |
| Mcleod Michelle | | 3429a Eagles Loft | | | | Cortland | OH | 44410 | |
| Mcleod Truc Xparts Inc | | 5540 Skyland Blvd E | | | | Tuscaloosa | AL | 35407 | |
| Mcleod Truck Parts Inc | | PO Box 70280 | | | | Tuscaloosa | AL | 35407 | |
| Mclerran Jr T | | 315 S 3Rd St | | | | Tipp City | OH | 45371-1725 | |
| Mclerran Tommy K Jr | | PO Box 532 | | | | Waskom | TX | 75692 | |
| Mclin Bobby | | 10027 Lucas Ferry Rd | | | | Tanner | AL | 35671 | |
| Mclin Carolyn | | PO Box 397 | | | | Tanner | AL | 35671-0397 | |
| Mclin Dorothy S | | 5509 Deckard Dr | | | | Jackson | MS | 39209-4506 | |
| Mclin Harry | | 1703 Brookmeade Ave | | | | Athens | AL | 35611 | |
| Mclin James | | PO Box 397 | | | | Tanner | AL | 35671 | |
| Mclin Johnnie | | 117 Royal Dr Apt 2906 | | | | Madison | AL | 35758 | |
| Mclin Joyce | | PO Box 1425 | | | | Athens | AL | 35612-6425 | |
| Mclin Jr Wesley | | 121 Mclin Pl | | | | Florence | MS | 39073 | |
| Mclin Randolph | | 117 Royal Dr Apt 2906 | | | | Madison | AL | 35758 | |
| Mclochlin James | | 1051 S Armstrong St | | | | Kokomo | IN | 46902-6302 | |
| Mclochlin Judy M | | 1051 S Armstrong St | | | | Kokomo | IN | 46902-6302 | |
| Mcloughlin M | | 11 Rowan Grove | | | | Liverpool | | L36 5XU | United Kingdom |
| Mcloughlin Pamela | | 42309 Waterfall Rd | | | | Northville | MI | 48167 | |
| Mclouth Lamar | | 5419 North State Rd | | | | Davison | MI | 48423 | |
| Mcm Corp | Robert E Cowan | 1740 River Hill | | | | Nashville | TN | 37210 | |
| Mcm Corp | | Industrial Ln | | | | Oneida | TN | 37841 | |
| Mcm Electronics | Deborah Wagner | 405 South Pioneer Blvd | | | | Springboro | OH | 45066-3001 | |
| Mcm Electronics | Sales | 650 Congress Pk Dr | | | | Centerville | OH | 45459 | |
| Mcm Electronics | | 2582 E River Rd | | | | Moraine | OH | 45439 | |
| Mcm Electronics Eft | | 650 Congress Pk Dr | | | | Centerville | OH | 45459-4072 | |
| Mcm Electronics Inc | | 650 Congress Pk Dr | | | | Centerville | OH | 45459 | |
| Mcm Learning Inc | | 29900 Lorraine Ste 350 | | | | Warren | MI | 48093 | |
| Mcm Productions Inc | | 28502 Hayes Rd | | | | Roseville | MI | 48066 | |
| Mcmahan & Sigunick Ltd | | 216 W Jackson Blvd Ste 900 | | | | Chicago | IL | 60606 | |
| Mcmahan & Sigunick Ltd | | 216 West Jackson Blvd | Ste 900 | | | Chicago | IL | 60606 | |
| Mcmahan and Sigunick Ltd | | 216 West Jackson Blvd | Ste 900 | | | Chicago | IL | 60606 | |
| Mcmahan Charles K | | 2784 East County Rd 50 North | | | | Kokomo | IN | 46901 | |
| Mcmahan Don | | 8001 Meeker Rd | | | | Dayton | OH | 45414 | |
| Mcmahan Electro Optics Inc | | 79 Tw Alexander Dr | | | | Research Triangle Pr | NC | 27709 | |
| Mcmahan John | | 20727 Quicksilver Rd | | | | Noblesville | IN | 46060 | |
| Mcmahan Shannon | | 2409 Encore Dr | | | | Dayton | OH | 45424 | |
| Mcmahan William | | 7236 E 100 N | | | | Greentown | IN | 46936 | |
| Mcmahan William D | | 22885 Harold St | | | | Athens | AL | 35613-5845 | |
| Mcmahill Timothy | | 3611 Glenwood Ave | | | | Wichita Falls | TX | 76308 | |
| Mcmahon Barbara | | 1445 Brynmawr Dr | | | | Dayton | OH | 45406 | |
| Mcmahon Charlene | | 8023 Old Ctrville Rd | | | | Manassas | VA | 20111-2118 | |
| Mcmahon Chiquita | | 1445 Bryn Mawr Dr | | | | Dayton | OH | 45406-5902 | |
| Mcmahon Helicopter Serv Inc | | Executive Heliport Bldg | 8351 Ronda Dr | | | Canton | MI | 48187 | |
| Mcmahon Helicopter Serv Inc Executive Heliport Bldg | | 8351 Ronda Dr | | | | Canton | MI | 48187 | |
| Mcmahon Helicopter Services | | 8351 Ronda Dr | | | | Canton | MI | 48187-2079 | |
| Mcmahon J J | | 29 Ribbesford Rd | | | | Wigan | | WN3 6AW | United Kingdom |
| Mcmahon J Michael | | 4060 Westlake Rd | | | | Cortland | OH | 44410-9224 | |
| Mcmahon Joseph A | | 2171 N Iva Rd | | | | Hemlock | MI | 48626-9678 | |
| Mcmahon Kevin Dba Mcmahon and Company | | 2355 Canyon Blvd Ste 204 | | | | Boulder | CO | 80302 | |
| Mcmahon Peter | | PO Box 391 | | | | Castalia | OH | 44824-0391 | |
| Mcmahon Peter L | | PO Box 391 | | | | Castalia | OH | 44824-0391 | |
| Mcmahon Shirley | | 7606 S Norwood Ave | | | | Tulsa | OK | 74136 | |
| Mcmahon Thomas K | | 234 Stratford Ln | | | | Jackson | TN | 38305 | |
| Mcmahon Tom | | 234 Stratford Ln | | | | Jackson | TN | 38305 | |
| Mcmains Dawn | | 6801 N State Rd 75 | | | | Frankfort | IN | 46041-7269 | |
| Mcmanaman Patrick | | 1519 Wexford Dr | | | | Davison | MI | 48423-8345 | |
| Mcmanaway Anthony | | 2532 Dowden Ln | | | | Kettering | OH | 45420 | |
| Mcmanaway Mark | | 3761 Sycamore Ln | | | | London | OH | 43140 | |
| Mcmanaway Ralph P | | 6495 Oharra Rd | | | | Galloway | OH | 43119-9660 | |
| Mcmanigell Clifford | | 1117 Oakland Dr | | | | Anderson | IN | 46012 | |
| Mcmanigle Paul | | 4973 Escarpment Dr | | | | Lockport | NY | 14094-9748 | |
| Mcmanikon & Scotland | | One Gateway Ctr | | | | Newark | NJ | 71025311 | |
| Mcmanikon and Scotland | | One Gateway Ctr | | | | Newark | NJ | 07102-5311 | |
| Mcmann Kenneth | | 4313 Arrowrock Ave | | | | Dayton | OH | 45424-5003 | |
| Mcmann Michele | | 3900 Yorkshire | | | | Detroit | MI | 48224 | |
| Mcmanus Enterprises | | 111 Union Ave | Pobox 176 | | | Bala Cynwyd | PA | | |
| Mcmanus George | | 16973 Reed Rd Twp 39 | | | | Belle Ctr | OH | 43310 | |
| Mcmanus Jonathan | | 5677 Upper Mountain Rd | | | | Lockport | NY | 14094-1813 | |
| Mcmanus Michael | | PO Box 268 | | | | Gratis | OH | 45330 | |
| Mcmanus R | | 76 Rockbourne Ave | | | | Liverpool | | L25 4TL | United Kingdom |
| Mcmaster Bruce | | 5165 Cambria Rd | | | | Sanborn | NY | 14132 | |
| Mcmaster Carr | Lisa | 600 County Line | | | | Chicago | IL | 60680 | |
| Mcmaster Carr | Sue | PO Box 94930 | | | | Cleveland | OH | 44101 | |
| Mcmaster Carr Kok | | 600 County Line Rd | | | | Elmhurst | IL | 60126 | |
| Mcmaster Carr Supply Co | Customer Service Sales | PO Box 7690 | 600 County Line | | | Elmhurst | IL | 60126 | |
| Mcmaster Carr Supply Co | Customer Svc | PO Box 4355 | | | | Chicago | IL | 60680 | |
| Mcmaster Carr Supply Co | Data Entry | 200 Aurora Industrial Pky | PO Box 94930 | | | Cleveland | OH | 44101-4930 | |
| Mcmaster Carr Supply Co | Order Entry | 600 County Line Rd | PO Box 4355 | | | Chicago | IL | 60680-4355 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcmaster Carr Supply Co | | PO Box 7690 | | | | Chicago | IL | 60680-7690 | |
| Mcmaster Carr Supply Co | Sales custserv | 9630 Norwalk Blvd | | | | Los Angeles | CA | 90034 | |
| Mcmaster Carr Supply Co | | PO Box 740100 | PO Box 54960 | | | Atlanta | GA | 30374-0100 | |
| Mcmaster Carr Supply Co | | 473 Ridge Rd | | | | Dayton | NJ | 8810 | |
| Mcmaster Carr Supply Co | | PO Box 440 | | | | New Brunswick | NJ | 89030440 | |
| Mcmaster Carr Supply Co Inc | | PO Box 7690 | | | | Chicago | IL | 60680-7600 | |
| Mcmaster Carr Supply Company | Jason/ Customer Svc | 9630 Norwalk Blvd | | | | Santa Fe Spring | CA | 90670 | |
| Mcmaster Carr Supply Company | | PO Box 4355 | | | | Chicago | IL | 60680 | |
| Mcmaster Carr Supply Company | | PO Box 7690 | | | | Chicago | IL | 60680-7690 | |
| Mcmaster University | | Financial Services | 1280 Main St West | | | Hamilton | ON | L8S4L8 | Canada |
| Mcmaster University Financial Services | | 1280 Main St West | | | | Hamilton | ON | L8S4L8 | Canada |
| Mcmasters Daniel | | 929 Salem Rd | | | | Minor Hill | TN | 38473-5054 | |
| Mcmasters Koss Co | Cheryl Suokas | 4224 Normandy Court | | | | Royal Oak | MI | 48073-2263 | |
| Mcmeans Dwight | | 13755 Zehner Rd | | | | Athens | AL | 35611 | |
| Mcmeans Gary | | 212 Winslow Dr | | | | Athens | AL | 35613-2722 | |
| Mcmeans Samuel | | 25720 Hunter Gates Rd | | | | Lester | AL | 35647 | |
| Mcmenemy D | | 10 Debra Close | Melling | | | Liverpool | | L31 1DL | United Kingdom |
| Mcmichael Sheila D | | 838 Maid Marion Ct | | | | Miamisburg | OH | 45342-2030 | |
| Mcmillan Belinda K | | 5800 Fessler Buxton Rd | | | | Houston | OH | 45333-9771 | |
| Mcmillan Binch | | Ste 3800 South Tower | Royal Bank Plaza | | | Toronto Ont | ON | 0M5J - 2J7 | Canada |
| Mcmillan Binch | | Ste 3800 South Tower | Royal Bank Plaza | | | Toronto Ont | ON | M5J 2J7 | Canada |
| Mcmillan Donna | | 1345 E Fourteen Mile Rd | | | | Birmingham | MI | 48009 | |
| Mcmillan Jack | | 1411 Cypress St Se | | | | Decatur | AL | 35601-3362 | |
| Mcmillan Jeffrey | | 152 Oakgrove Ave | | | | Buffalo | NY | 14214 | |
| Mcmillan Juan | | 5815 Swede Ave | | | | Midland | MI | 48642 | |
| Mcmillan Lee | | 887 Winthrop Cir | | | | Jackson | MS | 39206 | |
| Mcmillan Mark | | 1901 S Goyer Rd 68 | | | | Kokomo | IN | 46902 | |
| Mcmillan Necola | | 48 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Mcmillan Sonia | | 703 East Texas | | | | Iowa Pk | TX | 76367 | |
| Mcmillan Susan | | 11373 Coldwater Rd | | | | Davison | MI | 48423-8400 | |
| Mcmillen Derick | | 15 Gary Ct | | | | New Carlisle | OH | 45344 | |
| Mcmillen James | | 6830 Thrush Ct | | | | Orient | OH | 43146 | |
| Mcmillen William Charles | | PO Box 373 | | | | Anderson | IN | 46015-0373 | |
| Mcmillian Anthony | | 7940 Nightfalls | | | | El Paso | TX | 79932 | |
| Mcmillian Betty D | | 3920 Troy Ave | | | | Jackson | MS | 39213-5959 | |
| Mcmillian Dennis | | 2429 Brignall Rd Ne | | | | Brookhaven | MS | 39601 | |
| Mcmillian Mary | | 208 Howard Irvin Dr | | | | Eutaw | AL | 35462 | |
| Mcmillian Richard | | 385 Bradley St | | | | Hazlehurst | MS | 39083 | |
| Mcmillin Barbara | | 4446 Old Colony Dr | | | | Flint | MI | 48507 | |
| Mcmillin Fred J | | 914 Via Monte St | | | | Elpaso | TX | 79912 | |
| Mcmillin Richard | | 905 Lagotera Pl | | | | El Paso | TX | 79912 | |
| Mcmillin Virginia | | 1218 Maplewood Dr | | | | Kokomo | IN | 46902-3142 | |
| Mcmillion Jean A | | 791 Adelaide Ave Ne | | | | Warren | OH | 44483-4223 | |
| Mcmillion Wilson M wm | | Automotive | 208 Penland | | | Forth Worth | TX | 76111 | |
| Mcmillion Wilson M wm Automotive | | PO Box 7757 | | | | Forth Worth | TX | 76111 | |
| Mcmillon Anthony | | 2500 Holly Brook Ln Apt 1208 | | | | Arlington | TX | 76006-5188 | |
| Mcminn Henry | | 1738 Ctr Springs Rd | | | | Somerville | AL | 35670 | |
| Mcmullan Equipment Company | | 401 Broadway Dr | | | | Hattiesburg | MS | 39401-6324 | |
| Mcmullen Jack L | | 46585 W Oak Manor Ct | | | | Canton | MI | 48187-5230 | |
| Mcmullen Jerry | | 2818 Wimberly Dr Sw | Apt D 4 | | | Decatur | AL | 35603 | |
| Mcmullen Willie | | 14009 Marion Loop | | | | Tuscaloosa | AL | 35405 | |
| Mcmullin Lisa | | G7407 Beecher Rd | | | | Flint | MI | 48532 | |
| Mcmullin Publishers Ltd | | 1 Trans Border Dr | | | | Champlain | NY | 12919-0800 | |
| Mcmullin Publishers Ltd | | PO Box 800 | | | | Champlain | NY | 12919-0800 | |
| Mcmullins Billy | | 19433 Looney Rd | | | | Athens | AL | 35613-5140 | |
| Mcmullins Gregory | | 229 Venson St | | | | Woodville | AL | 35776 | |
| Mcmullins Sylvia | | 22318 Compton Rd | | | | Athens | AL | 35613-5122 | |
| Mcmunn Jeffery | | 24350 Ridge Rd | | | | Elkmont | AL | 35620 | |
| Mcmurchy Kimberly | | 2282 Us Route 40 | | | | Tipp City | OH | 45371 | |
| Mcmurray John | | 131 Sample Rd | | | | W Alexandria | OH | 45381-9311 | |
| Mcmurren Davette | | 334 S 19th | | | | Saginaw | MI | 48601 | |
| Mcmurry Pest Control & Fence | | PO Box 1796 | | | | Laurel | MS | 39441 | |
| Mcmurry Pest Control and Fence | | PO Box 1796 | | | | Laurel | MS | 39441 | |
| Mcmurry Phillip | | 2708 Novel Dr | | | | Hueytown | AL | 35023 | |
| Mcmurry University | | Box 308 | Mcmurry Station | | | Abilene | TX | 79697 | |
| Mcmyler Allen T | | 4748 E 72nd St | | | | Newaygo | MI | 49337-8928 | |
| Mcnab Neil | | 745 Baskins Pl | | | | Saginaw | MI | 48603 | |
| Mcnabb Christopher | | 2079 Whipp Rd | | | | Kettering | OH | 45440 | |
| Mcnabb David | | 6132 Wintrup Ct | | | | Grand Rapids | MI | 49546 | |
| Mcnabb M | | 15 Dunfold Close | | | | Liverpool | | L32 9QP | United Kingdom |
| Mcnabb Michelle | | 11477 W 600 N | | | | Russiaville | IN | 46979 | |
| Mcnabb R | | 15 Dunfold Close | | | | Liverpool | | L32 9QP | United Kingdom |
| Mcnabb Robert | | 6148 David Berg | | | | Mt Morris | MI | 48458-0000 | |
| Mcnair Ebony | | 3885 Vanguard | | | | Saginaw | MI | 48604 | |
| Mcnair Frank | | 384 Conkle Rd | | | | Hampton | GA | 30228 | |
| Mcnair Gaile | | 1817 W Chardonnay | | | | Tucson | AZ | 85746 | |
| Mcnair Hairston Aretha | | 1206 S 24th St | | | | Saginaw | MI | 48601 | |
| Mcnair James | | 827 N Quigley Rd | | | | Marion | LA | 71260-3433 | |
| Mcnair Jivano | | 836 Dow St | | | | Dayton | OH | 45407 | |
| Mcnair Robert | | PO Box 6728 | | | | Saginaw | MI | 48608 | |
| Mcnair Yvonne | | 4275 S Washington | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcnairy Co Tn | | Mcnairy County Trustee | Courthouse | | | Selmer | TN | 38375 | |
| Mcnairy County Trustee | | Courthouse | | | | Selmer | TN | 38375 | |
| Mcnall Morse W | | 9951 Mountain Rd | | | | Middleport | NY | 14105 | |
| Mcnall Todd | | 6388 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Mcnall William K | | 739 Willow St | | | | Lockport | NY | 14094-5116 | |
| Mcnalley Brian | | 12867 Basell Dr | | | | Hemlock | MI | 48626 | |
| Mcnalley Office & Upholstery | | Service Inc | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mcnalley Ricky | | 1625 Vestavia Dr Sw | | | | Decatur | AL | 35603 | |
| Mcnalley Whitney | | 1625 Vestavia Dr Sw | | | | Decatur | AL | 35603 | |
| Mcnally & Nimergood Inc | | 5825 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Mcnally and Nimergood Inc | | 5825 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Mcnally Daniel | | 1245 Valley View Dr | | | | Youngstown | OH | 44512 | |
| Mcnally Donald | | 7650 Twin Oaks Dr | | | | Middletown | OH | 45042 | |
| Mcnally Donald A | | 7650 Twin Oaks Dr | | | | Middletown | OH | 45042-1056 | |
| Mcnally Gary T | | 4427 Grand Lin St | | | | Swartz Creek | MI | 48473-9113 | |
| Mcnally Gerard G | | 1875 S Mackinaw Rd | | | | Kawkawlin | MI | 48631-9752 | |
| Mcnally Janet K | | 1262 W 3rd St | | | | Winona | MN | 55987-2331 | |
| Mcnally Lyle E | | 3451 Mackinaw Rd | | | | Bay City | MI | 48706-9444 | |
| Mcnally Maloney & Peterson Sc | | Mayfair North Tower | 2600 N Mayfair Rd Ste 1080 | | | Milwaukee | WI | 53226 | |
| Mcnally Maloney and Peterson Sc Mayfair North Tower | | 2600 N Mayfair Rd | | | | Milwaukee | WI | 53226 | |
| Mcnally Mark | | 12 Ryerhey Rd | | | | Southdene | | L33 9UQ | United Kingdom |
| Mcnally Randy | | 5015 W 600 N | | | | Sharpsville | IN | 46068 | |
| Mcnally Robin | | 1368 Webber Ave | | | | Burton | MI | 48529-2034 | |
| Mcnally Sandy | | 5015 W 600 N | | | | Sharpsville | IN | 46068 | |
| Mcnally Sheila | | 115 Whitefield Dr | | | | Westvale | | L32 4SX | United Kingdom |
| Mcnally T | | 207 Long Ln | Walton | | | Liverpool | | L9 6AD | United Kingdom |
| Mcnally Toni | | 1503 Ottawa Dr | | | | Xenia | OH | 45385 | |
| Mcnamara & Mcnamara | | 500 Ncnb Texas Tower | 501 Franklin Ave | | | Waco | TX | 76701 | |
| Mcnamara and Mcnamara | | 500 Ncnb Texas Tower | 501 Franklin Ave | | | Waco | TX | 76701 | |
| Mcnamara H J | | 132 Moss Bank Rd | | | | St Helens | | WA11 7D | United Kingdom |
| Mcnamara Heckler & Bolla | | 122 East Court St | | | | Doylestown | PA | 18901 | |
| Mcnamara Heckler and Bolla | | 122 East Court St | | | | Doylestown | PA | 18901 | |
| Mcnamara Michael | | 3538 Buckhead Rd | | | | Baxley | GA | 31513 | |
| Mcnamara Okeefee & Sykes | | 220 West Main St | | | | Ionia | MI | 48846 | |
| Mcnamara Okeefee and Sykes | | 220 West Main St | | | | Ionia | MI | 48846 | |
| Mcnamara Okeffee & Sykes | | 220 W Main St | | | | Ionia | MI | 48846 | |
| Mcnamara Sarah | | 3121 Thom St | | | | Flint | MI | 48506 | |
| Mcnamara Sarah | | 3140 Fallen Oaks Ct Apt 211 | | | | Rochester | MI | 48309-2763 | |
| Mcnamara Thomas | | 3 Gina Meadows | | | | E Amherst | NY | 14051 | |
| Mcnamee Industrial Services | | Inc | 710 Avis Dr | Remit Chg 15 10 04 Cc | | Ann Arbor | MI | 48108 | |
| Mcnamee Industrial Services In | | 710 Avis Dr | | | | Ann Arbor | MI | 48108 | |
| Mcnamee Industrial Services Inc | | Dept 1650 | | | | Denver | CO | 80291-1650 | |
| Mcnamee Robert | | 4389 Brentwood Dr | | | | South Boston | VA | 24592 | |
| Mcnamee Robert D | | 4389 Brentwood Dr | | | | South Boston | VA | 24592-2957 | |
| Mcnary Shannon | | 7 Benning Pl | | | | Dayton | OH | 45408 | |
| Mcnatt Redus | | 18229 Coffman Rd | | | | Elkmont | AL | 35620-5213 | |
| Mcnatt Shirley | | 8803 Co Rd 460 | | | | Moulton | AL | 35650-1918 | |
| Mcnaught Nancy | | 931 Meadow Dr | | | | Davison | MI | 48423 | |
| Mcnaughton Mckay | | Dept 14801 Pobox 67000 | | | | Detroit | MI | 48267-148 | |
| Mcnaughton Mckay | Mark Donovan | Dept 14801 Pobox 67000 | | | | Detroit | MI | 48267--148 | |
| Mcnaughton Mckay Elect | Tam Haubert | 355 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Mcnaughton Mckay Electric | | Co Inc | Dept 14801 | PO Box 67000 | | Detroit | MI | 48267-0148 | |
| Mcnaughton Mckay Electric Co | | 1011 E 5th Ave | | | | Flint | MI | 48503-1716 | |
| Mcnaughton Mckay Electric Co | | Dept 70901 | PO Box 67000 | | | Detroit | MI | 48267-0700 | |
| Mcnaughton Mckay Electric Co | | PO Box 65821 | | | | Charlotte | NC | 28265-0821 | |
| Mcnaughton Mckay Electric Co | | Of Ohio Sweep Formly Emcorp | PO Box 182039 | | | Columbus | OH | 43218-2039 | |
| Mcnaughton Mckay Electric Co O | | 1733 Nussbaum Pky | | | | Mansfield | OH | 44906 | |
| Mcnaughton Mckay Electric Co O | | 2255 Citygate Dr | | | | Columbus | OH | 43219 | |
| Mcnaughton Mckay Electric Co Of Ohio Sweep | | PO Box 182039 Dept 056 | Formly Emcorp | | | Columbus | OH | 43218-2039 | |
| Mcnaughton Mckay Electric Company | Michael G Mimnaugh | Mcnaughton Mckay Electric Company | 2255 Citygate Dr | | | Columbus | OH | 43219 | |
| Mcnaughton Mckay Electric Eft Co | | Dept 70901 PO Box 67000 | | | | Detroit | MI | 48267-0709 | |
| Mcnaughton Mckay Electric Eft Co Inc | | 1357 E Lincoln Ave | | | | Madison Heights | MI | 48071 | |
| McNaughton McKay Electric of Ohio | Clark Hill PLC | Attn Robert D Gordon & Shannin L Deeby | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Mcneal Brandy | | 611 Edpas Rd | | | | New Brnswick | NJ | 8901 | |
| Mcneal Cedric | | 1206 Ansley St | | | | Gadsden | AL | 35903-3827 | |
| Mcneal Damian | | 306 Ryburn Apt B 2 | | | | Dayton | OH | 45405 | |
| Mcneal Dwight A | | 240 Smith St | | | | Dayton | OH | 45408-2039 | |
| Mcneal Floyd | | 15970 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Mcneal George | | 4032 W Court St | | | | Flint | MI | 48532 | |
| Mcneal Harold | | 6114 Oxley Dr | | | | Flint | MI | 48504 | |
| Mcneal Helen | | 5111 Killian Court | | | | Flint | MI | 48504-1230 | |
| Mcneal Robbie | | 1626 Hillside Dr | | | | East Gadsden | AL | 35903 | |
| Mcneal Robert | | 2008 Cotaco Valley Trl Se | | | | Decatur | AL | 35603-5145 | |
| Mcneal Robert W | | 2008 Cotaco Valley Trl Se | | | | Decatur | AL | 35603-5145 | |
| Mcneal Stephen | | 4455 S Graber Dr | | | | Peru | IN | 46970 | |
| Mcneal Steven | | 6185 Nathaniel St | | | | Dayton | OH | 45427 | |
| Mcneece Jeffry | | 224 Kitchings Dr | | | | Clinton | MS | 39056-5113 | |
| Mcneely Charter Service Inc | | 737 S Airport Rd Hanger 3 | | | | West Memphis | AR | 72303 | |
| Mcneely Charter Service Inc | | PO Box 1057 | | | | West Memphis | AR | 72303 | |
| Mcneely Nancy | | 1030 E Kinney | | | | Munger | MI | 48747 | |
| Mcneely Plastics Products Inc | | PO Box 538428 | | | | Atlanta | GA | 30353-8428 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcneely Plastics Products Inc | | 1111 Clinton Industrial Pk Dr | | | | Clinton | MS | 39056-3208 | |
| Mcnees Wallace & Nurick | | PO Box 1166 | | | | Harrisburg | PA | 17108-1166 | |
| Mcnees Wallace & Nurick | | PO Box 1166 | 100 Pine St | | | Harrisburg | PA | 17108-1166 | |
| Mcneese Doris | | 3764 Campbell Dr | | | | Anderson | IN | 46012 | |
| Mcneese Julie | | 2313 Springdale Rd Se | | | | Decatur | AL | 35601 | |
| Mcneese Troy | | General Delivery | | | | Elkton | TN | 38455 | |
| Mcneese Troy | | PO Box 308 | | | | Elkton | TN | 38455-0308 | |
| Mcneese Willie D | | 2537 Harvest Moon Ct | | | | Anderson | IN | 46011-4754 | |
| Mcneff Manchester And Assoc | | 206 N Huron St | | | | Ypsilanti | MI | 48197 | |
| Mcnell Allenia | | 1103 E Mulberry St | | | | Kokomo | IN | 46901-4949 | |
| Mcnell Micheal | | 4135 Freudenberger Ave | | | | Trotwood | OH | 45427 | |
| Mcnell Ohio Corp | | Lincoln Industrial Div | 1 Lincoln Way | | | Saint Louis | MO | 63120-157 | |
| Mcnell Richard I | | 5347 W County Rd 80 S | | | | Kokomo | IN | 46901-8708 | |
| Mcnell Robert W | | 914 Meadowlawn St | | | | Saginaw | MI | 48604-2265 | |
| Mcnell Shawn | | 903 Wilmington Ave Apt 102 | | | | Dayton | OH | 45420 | |
| Mcnell Vernie | | PO Box 124 | | | | Piscataway | NJ | 8855 | |
| Mcnell Colin | | 1601 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Mcnellis Company | | Creative Planning Specialists | 1100 8th Ave | PO Box 582 | | New Brighton | PA | 15066 | |
| Mcnellis Company Creative Planning Specialists | | 1100 8th Ave | PO Box 582 | | | New Brighton | PA | 15066 | |
| Mcnerney Colleen D | | 3728 Valley Dr | | | | Alexandria | VA | 22302 | |
| Mcneff Roger | | 6501 Demings Lake Rd | | | | Clayton | MI | 49235 | |
| Mcnew Ann | | 16625 W Ridge Rd | | | | Oakley | MI | 48649-8740 | |
| Mcnew Dennis | | 1813 New Castle | | | | Mansfield | TX | 76063 | |
| Mcnew Lucinda | | 9481 Mcafee Rd | | | | Montrose | MI | 48457 | |
| Mcnew Nicole | | 10091 Mckinley | | | | Montrose | MI | 48457 | |
| Mcnew Randy | | 9481 Mc Afee | | | | Montrose | MI | 48457 | |
| Mcnichols Betty J | | 944 Bright Ave | | | | Vandalia | OH | 45377-1521 | |
| Mcnichols Co | | 16405 Air Ctr Blvd | | | | Houston | TX | 77032 | |
| Mcnichols Company | | PO Box 101211 | | | | Atlanta | GA | 30392-1211 | |
| Mcnichols Conveyor Company | | 26211 Central Pk Blvd 320 | | | | Southfield | MI | 48076 | |
| Mcnicol Electronics | | 3012 E Yandell | | | | El Paso | TX | 79903 | |
| Mcnicol Electronics Inc | | Mcnicol Inc | 3012 E Yandell Dr | | | El Paso | TX | 79903 | |
| Mcninch Brett | | 1775 W Main St | | | | New Lebanon | OH | 45345 | |
| Mcninch Brett J | | 1775 West Main St | | | | New Lebanon | OH | 45345 | |
| Mcninch Rick J | | 3126 Rolling Hill Ave | | | | Portage | MI | 49024-6653 | |
| Mcnish Ian | | 372 South Monroe St | | | | San Jose | CA | 95128 | |
| Mcnish Jeffery | | 227 North Rembrandt Ave | | | | Royal Oak | MI | 48067 | |
| Mcnitt David G Esq Pc | | 38 Clayburgh Rd | PO Box 171 | | | Thornton | PA | 19371-0171 | |
| Mcnitt David G Esq Pc | | 38 Clayburgh Rd | PO Box 171 | | | Thornton | PA | 19373-0171 | |
| Mcnulty Jr Daniel | | 2867 Lee Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Mcnulty M | | 46 Bull Bridge Ln | | | | Liverpool | | L10 6LZ | United Kingdom |
| Mcnutt Cheryl | | 829 Devonshire Rd | | | | Dayton | OH | 45419 | |
| Mcnutt Cheryl J | | 2549 Eckley Blvd | | | | Dayton | OH | 45449-3370 | |
| Mcnutt Mark | | 26 Wesley Dr | | | | Akron | NY | 14001 | |
| Mcnutt Richard H | | 829 Devonshire Rd | | | | Dayton | OH | 45419-3604 | |
| Mcnutt William T | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mcnutt William T | c/o Bos & Glazier | 1918 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Mco Electronics Wholesale | | 12401 Woodruff Ave Ste 16 | | | | Downey | CA | 90241-5620 | |
| Mcp Industries Inc | | Mission Rubber | 1660 Leeson Ln | | | Corona | CA | 92878 | |
| Mcp Industries Inc | | Purosil Div | 10039 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| Mcpc Inc | | PO Box 643283 | | | | Pittsburgh | PA | 15264-3283 | |
| Mcpc Inc Miami | | Computer Products & Consultin | 21555 Drake Rd | | | Cleveland | OH | 44149 | |
| Mcpeek Dudley | | 6715 Billings Rd | | | | Castalia | OH | 44824-9216 | |
| Mcphail Elaine | | 2567 1 2 E Hotchkiss Rd | | | | Bay City | MI | 48706-9008 | |
| Mcphail Mark | | Pobox 1858 | | | | Prentiss | MS | 39474 | |
| Mcphail Sandra | | 112 Westgate Dr | | | | Newton Falls | OH | 44444 | |
| Mcphail Amber | | 20050 W 12 Mile Rd | Ste 1000 | | | Southfield | MI | 48034 | |
| Mcphatter E | Paul Rosen Esq | 9808 South Chase Cir | | | | Shreveport | LA | 71118 | |
| Mcphaul Jacinta | | 4319 Wolf Paw Ln | | | | Anderson | IN | 46013 | |
| Mcphearson Carole J | | 10600 N 600 W | | | | Elwood | IN | 46036-8924 | |
| Mcphearson Kevin | | 4570 Chichester Rd | | | | Edwards | MS | 39066 | |
| Mcphearson Linda Eagle | | 3555 Island Club Dr Apt 2 | | | | North Port | FL | 34288-6605 | |
| Mcphee James | | 13688 Dice Rd | | | | Hemlock | MI | 48626 | |
| Mcphee Robert | | 54765 Greneiefe Circle E | | | | South Lyon | MI | 48178 | |
| Mcpheeters Carol | | 2137 W College Ave Lot 720 | | | | Oak Creek | WI | 53154-7607 | |
| Mcpherson Cnty Dist Crt Clk | | PO Box 1106 | | | | Mcpherson | KS | 67460 | |
| Mcpherson Danny | | 7577 Fredrick Garland Rd | | | | Union | OH | 45322 | |
| Mcpherson Eric | | 7783 Acorn Ct | | | | Birch Run | MI | 48415 | |
| Mcpherson Gordon | | 7783 Acorn Ct | | | | Birch Run | MI | 48415 | |
| Mcpherson Gordon | | 547 S Transit St Apt 2 | | | | Lockport | NY | 14094 | |
| Mcpherson Jack | | 4502 Stratford Dr | | | | Kokomo | IN | 46901 | |
| Mcpherson Jr Clare | | 3644 Wieman Rd | | | | Beaverton | MI | 48612-8865 | |
| Mcpherson Jr Robert H | | 2175 Ginghamsburg Frederick Rd | | | | Tipp City | OH | 45371-9649 | |
| Mcpherson Keith C | | 19420 45th Ave | | | | Barryton | MI | 49305 | |
| Mcpherson Mark | | 4200 Washington St | | | | Midland | MI | 48642 | |
| Mcpherson Michael | | 205 E Main St | | | | Spring Valley | OH | 45370 | |
| Mcpherson Plastics Inc | | 1347 E M 89 | | | | Otsego | MI | 49078-0058 | |
| Mcpherson Plastics Inc | | 1347 M 89 East | | | | Otsego | MI | 49078 | |
| Mcpherson Plastics Inc | | PO Box 58 | | | | Otsego | MI | 49078-0058 | |
| Mcphilmy Juliana | | 9347 Mowain Rd | | | | Grand Blanc | MI | 48439-8363 | |
| Mcpike Beth | | 449 Mirage St | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcpike Stacey | | 6114 Single Tree Ln | | | | Dayton | OH | 45459-2426 | |
| Mcquaid Diana | | 806 S Woodbridge St | | | | Saginaw | MI | 48602-2449 | |
| Mcquaid Kimberly | | 6373 Linda Ln | | | | Ravenna | OH | 44266 | |
| Mcquarter James M | | 5466 N 9 Mile Rd | | | | Pinconning | MI | 48650-7953 | |
| Mcquarter Randy | | 4930 8 Mile Rd | | | | Pinconning | MI | 48650 | |
| Mcquay International | | 1056 Solutions Ctr | | | | Chicago | IL | 60677 | |
| Mcquay International | | Aaf Mcquay Inc | 1067 Solutions Ctr | | | Chicago | IL | 60677-1000 | |
| Mcquay International | | Hld Per Dana Fidler | 1056 Solutions Ctr | | | Chicago | IL | 60677 | |
| Mcquay International | | C O HBA INC | 8651 Castle Park Dr | | | Indianapolis | IN | 46256-1270 | |
| Mcquay International Aaf Mcquay Inc | | 1067 Solutions Ctr | | | | Chicago | IL | 60677-1000 | |
| Mcquay Service | | Mcquay International | 9009 Rico Rd | | | Monroeville | PA | 15146 | |
| Mcquay Service Mcquay International | | 9009 Rico Rd | | | | Monroeville | PA | 15146 | |
| Mcqueary Tracie | | 1600 Buick Ln | | | | Kokomo | IN | 46902 | |
| Mcqueen David | | 1414 Mulberry Ln | | | | Flint | MI | 48507-5331 | |
| Mcqueen David | | 19690 W Townline Rd | | | | Saint Charles | MI | 48655-9737 | |
| Mcqueen Jill A | | 1414 Mulberry Ln | | | | Flint | MI | 48507-5331 | |
| Mcqueen Johnny | | 93 Ivy Farm Court | | | | Alvton | KY | 42122 | |
| Mcqueen Lanny | | 104 Maxwell St | | | | Burkburnett | TX | 76354 | |
| Mcqueen M E | | 16 Petherick Rd | | | | Liverpool | | L11 0AG | United Kingdom |
| Mcqueen Michael | | 1724 Leo St | | | | Dayton | OH | 45404 | |
| Mcqueen Robert | | 4821 Saint Joseph Dr | | | | Lockport | NY | 14094-1629 | |
| Mcqueen Scott | | 7488 Hampton Dr | | | | Davison | MI | 48423-2283 | |
| Mcqueens Injection Svc | Mr Dennis Glennon | 1201 Cypress St | | | | West Monroe | LA | 71291-2839 | |
| Mcquigg Carolyn | | 2349n Seymour Rd | | | | Flushing | MI | 48433 | |
| Mcquillan Jay | | 145 Sausalito Dr | | | | East Amherst | NY | 14051 | |
| Mcquillen Inc | | Mcquillen Carl Racing Engine | 8171 E Main Rd | | | Le Roy | NY | 14482 | |
| Mcquilling Gary | | 4112 Honey Creek Blvd | | | | Russiaville | IN | 46979 | |
| Mcquinn Bart | | 3122 W Moor Dr | | | | Kokomo | IN | 46901 | |
| Mcquinn Jr Gerald | | 2510 Sierra Dr | | | | Saginaw | MI | 48609 | |
| Mcquinn Kristine | | 5885 Weiss B 12 | | | | Saginaw | MI | 48603 | |
| Mcquiston Juanita S | | 273 Summerset Dr | | | | Punta Gorda | FL | 33982 | |
| Mcquiston Lester J | | 8750 Pettit Rd | | | | Birch Run | MI | 48415-8734 | |
| Mcquiston Randolph D | | 2426 S Towerline Rd | | | | Whittemore | MI | 48770-9708 | |
| Mcquiston Scott C | | 504 Fitzgerald St | | | | Durand | MI | 48429-1516 | |
| Mcrae Tyrone | | 1126 Manor Blvd | | | | Piscataway | NJ | 8854 | |
| Mcreynolds Jeffery | | 63 W Long Meadow | | | | Springboro | OH | 45066-1227 | |
| Mcreynolds Jr Robert | | 5217 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Mcreynolds Kevin | | 206 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| Mcright Jackson Dorman Myrick | | & Moore | PO Box 2846 | | | Mobile | AL | 36652 | |
| Mcright Jackson Dorman Myrick and Moore | | PO Box 2846 | | | | Mobile | AL | 36652 | |
| Mcs General Repairs Inc | | 692 Mapunapuna St | | | | Honolulu | HI | 96819 | |
| Mcs Inc | | PO Box 1000 Dept 414 | | | | Memphis | TN | 38148-0414 | |
| Mcshane Robert | | 2226 E North Boutell Rd | | | | Linwood | MI | 48634-9435 | |
| Mcshea John | | 4031 Suzan Dr | | | | Anderson | IN | 46013 | |
| Mcsherry Marsha | | 6531 Lorraine Dr | | | | Middletown | OH | 45042 | |
| Mcshirley Michael | | 210 Springway | | | | Dayton | OH | 45415 | |
| Mcsi | Connie Miller | 4750 Hempstead Station Dr | | | | Dayton | OH | 45429 | |
| Mcsi | | 135 S La Salle Dept 3257 | | | | Chicago | IL | 60674-3257 | |
| Mcsi    Eft | | 4750 Hempstead Station Dr | | | | Dayton | OH | 45429 | |
| Mcsi Inc | | 255 Riverchase Pky E Ste A | | | | Birmingham | AL | 35244 | |
| Mcsi Inc | | Midwest Visual Communications | 5521 Cleveland Rd Ste 200 | | | South Bend | IN | 46628 | |
| Mcsi Inc | | Media Consultants Systems Inte | 1150 University Ave | | | Rochester | NY | 14607 | |
| Mcsi Inc | | 3001 W Tech Rd | | | | Miamisburg | OH | 45342 | |
| Mcsi south Central Region | | 4932 S 83rd E Ave | | | | Tulsa | OK | 74145 | |
| Mcsi south Central Region | | Dept 717 | | | | Tulsa | OK | 74182 | |
| Mcskimming Edwin | | 4563 Rhode Island Dr | | | | Youngstown | OH | 44515 | |
| Mcsorley Architects | | Six East Fifth St Ste 302 | | | | Tulsa | OK | 74103 | |
| Mcspadden James R | | 1849 Courtland Ave | | | | Kettering | OH | 45420-2144 | |
| Mcsparran Iii Glen | | 6405 Harbinger Ln | | | | Dayton | OH | 45449 | |
| Mcstay & Associates Inc | | 7325 Fairoaks Rd | | | | Cleveland | OH | 44146 | |
| Mcstay and Associates Inc Eft | | 7325 Fairoaks Rd | | | | Cleveland | OH | 44146 | |
| Mcstay Engineered Products Co | | 7325 Fair Oaks Rd | | | | Cleveland | OH | 44146-6008 | |
| Mcswain Flora J | | 1147 Emerson Ave | | | | Farrell | PA | 16121-1108 | |
| Mcswain Harris Dorothy A | | 404 Running Fawn Dr | | | | Suwanee | GA | 30024-4104 | |
| Mctaggart Christopher | | 8054 W Division Rd | | | | Tipton | IN | 46072 | |
| Mctaggart Michael | | 623 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Mctaggart Pamela J | | 10146 North Elms Rd | | | | Montrose | MI | 48457-9194 | |
| Mctague Clark | | 455 Pelissier St | | | | Windsor Ont | ON | 0N9A - 629 | Canada |
| Mctague Clark | | 455 Pellissier St | | | | Windsor Ont | ON | N9A 629 | Canada |
| Mctague Nancy | | 4263 Sunnybrook Dr Se | | | | Warren | OH | 44484-2239 | |
| Mctavish J E | | 23 Twig Ln | | | | Liverpool | | L36 2LE | United Kingdom |
| Mcteer Charles | | Mcteer & Associates | 207 Main St | PO Box 1835 | | Greenville | MS | 38702-1835 | |
| Mcteer Charles Mcteer and Associates | | PO Box 1835 | | | | Greenville | MS | 38702-1835 | |
| Mctighe Leslie | | 1071 Peppergrove Dr | | | | Brighton | MI | 48116 | |
| McTigue Law Firm | J Brian McTigue & Gregory Y Porter | 5301 Wisconsin Ave NW Ste 350 | | | | Washington | DC | 20015 | |
| Mcturnan & Turner Ptr | | 10 W Market St Ste 2400 | | | | Indianapolis | IN | 46204-2954 | |
| Mcturnan and Turner Ptr | | 10 W Market St Ste 2400 | | | | Indianapolis | IN | 46204-2954 | |
| Mcune Michael | | 226 Gaywood Dr | | | | Chesterfield | IN | 46017 | |
| Mcune Trucking Inc | | 2417 Silver St | | | | Anderson | IN | 46012 | |
| Mcusa Panasonic | Accounts Payable | 776 Hwy 74 South | | | | Peachtree City | GA | 30269 | |
| Mcv Assoc Physicians | | Act Of S Hazell 96 036721 | C o 400 N 9th 2nd Fl Rm 203 | | | Richmond | VA | 88545001 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcv Assoc Physicians | | C o 400 N 9th 2nd Fl Rm 203 | | | | Richmond | VA | 23219 | |
| Mcv Assoc Physicians Act Of S Hazell 96 036721 | | C o 400 N 9th 2nd Fl Rm 203 | | | | Richmond | VA | 23219 | |
| Mcvac Manufacturing Co Inc | | 6770 Old Collamer Rd N | | | | East Syracuse | NY | 13057 | |
| Mcvac Manufacturing Company In | | 6770 Old Collamer Rd N | | | | East Syracuse | NY | 13057 | |
| Mcvay Charles | | 2708 26th St | | | | Tuscaloosa | AL | 35401 | |
| Mcvay Darwin D | | 1544 Foxhaven Dr | | | | Kokomo | IN | 46902 | |
| Mcvay Janet A | | 1544 Foxhaven Dr | | | | Kokomo | IN | 46902 | |
| Mcvay Michael | | 8344 Lyons Hwy | | | | Sand Creek | MI | 49279 | |
| Mcveigh Neita | | 63 Ontario St | | | | Lockport | NY | 14094-2832 | |
| Mcvey Felicia | | 10775 Haddix Rd | | | | Fairborn | OH | 45324 | |
| Mcvey Gordon | | 193 Shelby Dr | | | | Aiken | SC | 29803 | |
| Mcvittie James G | | 5094 Laramie Rd | | | | Bridgeport | MI | 48722-9525 | |
| Mcwain Danny L | | 152 Evergreen Court | | | | Franklin | OH | 45005 | |
| Mcwain Lee | | 1231 Lea Ave | | | | Miamisburg | OH | 45342 | |
| Mcwain Mary K | | 152 Evergreen Court | | | | Franklin | OH | 45005 | |
| Mcwhirter Dennis | | 7700 S Colby Rd | | | | Bancroft | MI | 48414 | |
| Mcwhirter Douglas | | 3295 Thomas Rd | | | | Freeland | MI | 48623 | |
| Mcwhirter Kimberly | | 3295 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Mcwhorter Eileen | | 2109 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Mcwhorter Heather | | 3473 So Co Rd 150 East | | | | Kokomo | IN | 46902 | |
| Mcwilliam B J | | 25 Shop Ln | | | | Liverpool | | L31 7BY | United Kingdom |
| Mcwilliam G | | 25 Shop Ln | Maghull | | | Liverpool | | L31 7BY | United Kingdom |
| Mcwilliams Celia | | 515 Richlyn Dr | | | | Adrian | MI | 49221 | |
| Mcwilliams Jr Roger | | 4647 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Mcwilliams Keith | | 2211 Windemere Ave | | | | Flint | MI | 48503-2257 | |
| Mcwilliams Kyle | | 1875 Horton Rd | | | | Jasper | MI | 49248 | |
| Mcwilliams Michael | | 1190 Buchanan Penisula Rd | | | | Cherokee | AL | 35616-6534 | |
| Mcwilliams Michael | | 1257 S 300 E | | | | Anderson | IN | 46017 | |
| Mcwilliams Sales & Service | | 199 Bevan Dr | | | | Mooresville | NC | 28115-7154 | |
| Mcwilliams Sales & Service Inc | | 119 Bevan Dr | | | | Mooresville | NC | 28115-7154 | |
| Mcwilliams Sales and Service Inc | | 119 Bevan Dr | | | | Mooresville | NC | 28115-7154 | |
| Mcwilliams Trina | | 1881 Commonwealth Dr | | | | Xenia | OH | 45385 | |
| Mcwilliams Walter | | 2042 Red Rock Rd | | | | Tuscumbia | AL | 35674-9710 | |
| Mcwilliams William | | 3518 W Orange Apt B | | | | Anaheim | CA | 92804 | |
| Md Automobile Fund | | PO Box 431 | | | | Annapolis | MD | 21404 | |
| Md Instrument Inc | | 1585 S Walker Rd | | | | Muskegon | MI | 49442 | |
| Md Instruments Inc | | 1585 S Walker Rd | | | | Muskegon | MI | 49442-4577 | |
| Md Larkin | Pam Good | 238 Warren St | | | | Dayton | OH | 45401-1126 | |
| Md Provident Bnk carl Kunz Esq | | PO Box 8989 | | | | Wilmington | DE | 19899 | |
| Md Publications | | PO Box 2210 | | | | Springfield | MO | 65801-2210 | |
| Mda Scientific Inc | | PO Box 97912 | | | | Chicago | IL | 60690 | |
| Mdc Vacuum Products Corp | | 23842 Cabot Blvd | | | | Hayward | CA | 94545 | |
| Mdc Vacuum Products Corp | Cust Serv | 23842 Cabot Blvd | | | | Hayward | CA | 94545-1661 | |
| Mdc Vacuum Products Corp | | PO Box 49114 | | | | San Jose | CA | 95191-9114 | |
| Mdeqoffice Of Financial Mgt | | Revenue Control Unit | PO Box 30657 | | | Lansing | MI | 48909-8157 | |
| Mdi Inc | | Us Route 12 East | PO Box 710 | | | Edwardsburg | MI | 49112 | |
| Mdis Inc | | Dept 31702 | PO Box 6187 | | | Chicago | IL | 60680-0187 | |
| Mdl Logistics Inc | | 177 County Rd 254 | | | | Athens | TN | 37303 | |
| Mdm Refractories | | 2714 Dorchester | | | | Decatur | AL | 35601-6713 | |
| MDM Refractories | | PO Box 815 | | | | Decatur | AL | 35602 | |
| Mdm Technology Co Ltd Eft | | Rm 1708 Hyundai Drm Twr 923 14 | Mock Dong Yangcheon Gu Seoul | | | | | 158 050 | Korea Republic Of |
| Mds Nuclear Inc | | 856 S Turquoise St | | | | Anaheim | CA | 92805-0000 | |
| Mds Sciex | Mangos William | 71 Four Valley Dr | | | | Concourd | ON | L4K4V8 | Canada |
| Mdsc Publishing | | 6900 Decarie Boul | Ste 3315 | | | Cote St Luc | QC | H3X2T8 | Canada |
| Mdt Inc | | Mdt Software | 2520 Northwinds Pky Ste 100 | | | Alpharetta | GA | 30004 | |
| Mdw Technologies Llc | | 77 Norwood St | | | | Sharon | MA | 2067 | |
| Mea | Theresa | PO Box 211 | | | | Columbia | NJ | 7832 | |
| Meabrod Jr William | | 9023 Parshallville Rd | | | | Fenton | MI | 48430 | |
| Meacham Daniel | | 164 St Patrick Dr | | | | Rochester | NY | 14623 | |
| Meacham Judy | | 164 St Patrick Dr | | | | Rochester | NY | 14623 | |
| Meacham Thomas | | 980 County Rd 308 | | | | Bellevue | OH | 44811-9497 | |
| Meacham Wayne | | 5672 Westcreek Dr | | | | Trotwood | OH | 45426 | |
| Meacham William | | 3151 Carter St S | | | | Kokomo | IN | 46901-7048 | |
| Meachem Sean | | 1007 N Oakley St | | | | Saginaw | MI | 48602-4658 | |
| Mead Clifford | | 12792 Pk Dr | | | | Wayland | MI | 49348 | |
| Mead Corp | | Zellerbach A Mead Co | 1307 Vernon Ave | | | Kansas City | MO | 64116-4422 | |
| Mead Corp | | C o Zellerbach | 115 W Riverview Ave | | | Dayton | OH | 45405 | |
| Mead Corp | | Zellerbach | PO Box 641157 | | | Pittsburgh | PA | 15264-115 | |
| Mead Corp The | | Zellerbach A Mead Co | 4000 E Union Pacific Ave | | | Los Angeles | CA | 90054 | |
| Mead Corp The | | Zellerbach A Mead Co | 12770 E 39th Ave | | | Denver | CO | 80239 | |
| Mead Corp The | | Zellerbach A Mead Co | 6425 Powers Ferry Rd Ste 125 | | | Atlanta | GA | 30339 | |
| Mead Corp The | | Zellerbach | 4451 Parliament Pl | | | Lanham | MD | 20706 | |
| Mead Corp The | | Zellerbach | 41581 11 Mile Rd | | | Novi | MI | 48375 | |
| Mead Corp The | | Zellerbach | 601 S Edwin | | | Saint Louis | MO | 63103 | |
| Mead Corp The | | Zellerbach | 115 W Riverview Ave | | | Dayton | OH | 54505 | |
| Mead Corp The | | Zellerbach | 2401 N Main | | | Findlay | OH | 45840 | |
| Mead Corp The | | Zellerbach | 764 Morrison Rd | | | Gahannas | OH | 43230 | |
| Mead Corp The | | Zellerbach A Mead Co | 3131 Newmark Dr | | | Miamisburg | OH | 45342 | |
| Mead Corp The | | Zellerbach A Mead Co | 204 Quadrum Dr | | | Oklahoma City | OK | 73108 | |
| Mead Corp The | | Zellerbach A Mead Co | 2200 Liberty Ave | | | Pittsburgh | PA | 15222 | |
| Mead Corpthe | | Courthouse Plaza Ne | | | | Dayton | OH | 45463 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mead Danny C | | 3909 Higgins Rd | | | | Vassar | MI | 48768-9781 | |
| Mead Dennis M | | 900 Adams Rd | | | | South Haven | MI | 49090-9510 | |
| Mead Gregory | | 40703 Melody Court | | | | Clinton Twp | MI | 48038 | |
| Mead Karen A | | 4730 Mount Morris Rd | | | | Columbiaville | MI | 48421-8713 | |
| Mead Management Co | | 4421 Gilpin Way | | | | Orlando | FL | 32812 | |
| Mead Nick | | 16525 Oakley Rd | | | | Chesaning | MI | 48616 | |
| Mead Robert | | 100 Russell Rd | | | | Munger | MI | 48747 | |
| Mead Robert G | | Hold Per Rc 10 04 02 Cp | 9392 N 200 W | | | Alexandria | IN | 46001 | |
| Mead West Vaco | Henry J Hirsch Sr Business Mgr Credit | 9080 Springboro Pike | | | | Miamisburg | OH | 45342 | |
| Meade & Associates Inc | | 737 Enterprise Dr | | | | Westerville | OH | 43081-8885 | |
| Meade and Associates Inc | | 737 Enterprise Dr | | | | Westerville | OH | 43081-8885 | |
| Meade Mary | | 8733 Carnes Rd | | | | Chagrin Falls | OH | 44023 | |
| Meade Matthew | | 12334 N Elms Rd | | | | Clio | MI | 48420 | |
| Meade Radford | | 9930 Millard Rd | | | | Trotwood | OH | 45426 | |
| Meade Taria | | 563 S Church St | | | | New Lebanon | OH | 45345 | |
| Meader Donald H | | 10242 Irish Rd | | | | Millington | MI | 48746-9744 | |
| Meador Christopher M | | 4135 Seymour St | | | | Riverside | CA | 92505 | |
| Meador Mindy L | | 33990 E 157th St S | | | | Porter | OK | 74454 | |
| Meadors Brian | | 1857 Penbrooke Trail | | | | Dayton | OH | 45459 | |
| Meadors Mitchel D | | 5303 Burnett Rd | | | | Leavittsburg | OH | 44430-9409 | |
| Meadow Muffin Stuff | | Sanitorial Services | 2524 South 317th 204 | | | Federal Way | WA | 98003 | |
| Meadowbrook Court Reporters | | Inc | 445 S Livernois Ste 105 | | | Rochester Hills | MI | 48307 | |
| Meadowbrook Court Reporters Inc | | 445 S Livernois Ste 105 | | | | Rochester Hills | MI | 48307 | |
| Meadowbrook Ice Cream Co | | 2885 Leach Rd | | | | Rochester Hills | MI | 48309 | |
| Meadowbrook Insurance Agency | | Acct Of Suzanne M Boone | Case 93 450213 Ck | | | Southfield | MI | 26613-4962 | |
| Meadowbrook Insurance Agency Acct Of Suzanne M Boone | | Case 93 450213 Ck | C o 900 Macabees 25800 Nwestrn | C o 900 Macabees 25800 Nwestrn | | Southfield | MI | 48075 | |
| Meadows Angela | | 8438 Meadowlark Ct | | | | West Chester | OH | 45069 | |
| Meadows Billy H | | 507 Bellmeade St Sw | | | | Decatur | AL | 35601-6327 | |
| Meadows David | | 64 Fountayne Ln | | | | Lawrenceville | NJ | 8648 | |
| Meadows Donald | | 30691 Hwy 127 | | | | Lester | AL | 35647 | |
| Meadows Latonia | | 220 Burkhardt Ave 4 | | | | Dayton | OH | 45403 | |
| Meadows Lisa | | 3611 Sherwood St | | | | Saginaw | MI | 48603 | |
| Meadows Mark | | 31 Rossmore Dr | | | | Fairborn | OH | 45324 | |
| Meadows N | | 149 Muirhead Ave | | | | Liverpool | | L13 0AX | United Kingdom |
| Meadows Nathan | | 11185 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Meadows Patricia S | | 4218 Glenbrook Dr | | | | Dayton | OH | 45406 | |
| Meadows Richard | | 6255 Zimmerman Rd | | | | Sabina | OH | 45169-9603 | |
| Meadows Valley | | 3201 S Euclid | | | | Bay City | MI | 48706 | |
| Meadows Valley | | 3201 South Euclid | | | | Bay City | MI | 48706 | |
| Meadows Vickie | | 20811 Hwy 127 | | | | Elkmont | AL | 35620 | |
| Meadowsjr Edgar | | 7212 Sancroft Dr | | | | Dayton | OH | 45424-2311 | |
| Meads James | | 5867 W 100 N | | | | Kokomo | IN | 46901 | |
| Meads Janella | | 126 Bailey Dr | | | | Adrian | MI | 49221 | |
| Meadville Forge Co | | PO Box 459 | | | | Meadville | PA | 16335 | |
| Meadville Forging Co | Bill Glavin | Edward B Loccisano | PO Box 459 D | | | Meadville | PA | 16335 | |
| Meadville Forging Co | Meadville Forging Co | PO Box 459 D | | | | Meadville | PA | 16335 | |
| Meadville Forging Co Ef | | PO Box 459 D | | | | Meadville | PA | 16335 | |
| Meadville Forging Co Lp | Edward B Loccisano | 15309 Baldwin St Ext | PO Box 459 | | | Meadville | PA | 16335 | |
| Meadwestvaco Corp | | Specialty Chemicals Div | Washington St | | | Covington | VA | 24426 | |
| Meadwestvaco Corporation | c/o Thompson Hine LLP | Andrew Kolesar | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| Meadwestvaco Corporation | Joe Swetz | 1 High Ridge Pk | | | | Stamford | CT | 6905 | |
| Meadwestvaco Corporation | John Hbeasley Gnrl Counsel | Courthouse Plaza Northeast | 26th Fl | | | Dayton | OH | 45463 | |
| Meadwestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | Costa Mesa | CA | 92626-7122 | |
| Meadwestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Karen B Dine | 1540 Broadway | | | New York | NY | 10036 | |
| MeadWestvaco Corporation | Robin L Spear | | Harry E Garner | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | New York | NY | 10036 | |
| Meadwestvaco Corporation | | 2028 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Meadwestvaco Corporation Eft | | 2028 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Meadwestvaco Corporation Eft | | PO Box 118005 | | | | Charleston | SC | 29423-8005 | |
| Meag Munich Ergo Kapitanlagegesellschaft Mbh | Mr Gerhard Hofer | Oskar Von Miller Ring 18 | | | | Munich | | 80333 | Germany |
| Mealer Nick | | 28352 Ragsdale Creek Rd | | | | Elkmont | AL | 35620 | |
| Mealoy Michael | | 238 Parsons Ln | | | | Rochester Hills | MI | 48307 | |
| Mealoy Michael | | 31087 Verona St | | | | Farmington Hills | MI | 48331 | |
| Meals Kim | | 305 Parler Ave | | | | Conover | NC | 28613 | |
| Means Industries Inc | | PO Box 73911 | | | | Chicago | IL | 60673-7911 | |
| Means Industries Inc | | 1860 S Jefferson | | | | Saginaw | MI | 48601-2893 | |
| Means Industries Inc | | 19500 Allen Rd | | | | Melvindale | MI | 48454 | |
| Means Industries Inc | | 872 E Huron St | | | | Vassar | MI | 48768-1820 | |
| Means Industries Inc | | C o Starkel J M Co | 1700 W Big Beaver Ste 300 | | | Troy | MI | 48084 | |
| Means Industries Inc | | Means Stamping Industries | 3715 E Washington Rd | | | Saginaw | MI | 48601-282 | |
| Means Industries Inc | | Vassar Plant | Drawer 67 707 | | | Detroit | MI | 48267 | |
| Means Jr Worthy | | 2932 Hoover Ave | | | | Dayton | OH | 45407 | |
| Means Melissa | | 839 Collar Price Rd Ne | | | | Brookfield | OH | 44403 | |
| Meardith William | | 8977 Stoddard Hayes Rd | | | | Kinsman | OH | 44428 | |
| Meardith William D | | 2942 Anderson Morris Rd | | | | Niles | OH | 44446-4332 | |
| Mears Roger L | | 11842 Diamond Mill Rd | | | | Union | OH | 45322-9713 | |
| Mease William | | 542 Laurelwood Dr Se | | | | Warren | OH | 44484 | |
| Measel Edward | | 1090 East 600 North | | | | Alexandria | IN | 46001 | |
| Measure All Inc | Al Lipscomb | PO Box 18610 | 447 Nilles Rd | | | Fairfield | OH | 45014 | |
| Measurement & Machine Technolo | | 27729 Bohn St | | | | Roseville | MI | 48066 | |
| Measurement Computing | | 16 Commerce Blvd | | | | Middleboro | ME | 20346 | |
| Measurement Computing Corp Eft | | 10 Commerce Way Ste D | | | | Norton | MA | 02766-3321 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 876 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Measurement Computing Corp Eft | | Frmly Computer Boards Inc | 10 Commerce Way Ste D | | | Norton | MA | 02766-3321 | |
| Measurement Computing Corporation | Customer Service | 16 Commerce Blvd | | | | Middleboro | MA | 2346 | |
| Measurement Instrument East | | Inc | 100 S Walnut St | | | Blairsville | PA | 15717 | |
| Measurement Instrument East Inc | | PO Box 163 | | | | Blairsville | PA | 15717 | |
| Measurement Instruments East I | | 107 Iron Ave | | | | Blairsville | PA | 15717 | |
| Measurement Instruments Inc | | 27260 Haggerty Rd Ste A1 | | | | Farmington Hills | MI | 48331 | |
| Measurement Specialists Inc | | 690 Discovery Dr Nw | | | | Huntsville | AL | 35806 | |
| Measurement Specialists Inc | | 690 Discovery | | | | Huntsville | AL | 35806 | |
| Measurement Specialties | Yvonne Lewis | 10522 Success Ln | | | | Dayton | OH | 45458 | |
| Measurement Specialties Inc | | Msi | 710 Rte 46 E Ste 206 | | | Fairfield | NJ | 7004 | |
| Measurement Specialties Inc | | PO Box 34596 | | | | Newark | NJ | 07189-4596 | |
| Measurement Specialties Inc | | Msi | 10522 Success Ln | | | Washington Township | OH | 45458 | |
| Measurements Group Inc | | C o Andruss Peskin Corp | 386 W Main St Ste 16 | | | Northborough | MA | 1532 | |
| Measurements Group Inc | | Drawer 65145 | | | | Charlotte | NC | 28265 | |
| Measurements Group Inc | | PO Box 27777 | | | | Raleigh | NC | 27611 | |
| Measurements Group Inc | | PO Box 65154 | | | | Charlotte | NC | 28265 | |
| Measurements Group Inc Eft | | PO Box 27777 | | | | Raleigh | NC | 27611 | |
| Measurements Group Inc Eft | | PO Box 65154 | Reinstate On 9 7 99 | | | Charlotte | NC | 28265 | |
| Measuring Computing | | 10 Commerce Way Ste D | | | | Norton | MA | 02766-3321 | |
| Measuring Solutions | Jackie Fielder | PO Box 7160 | 832 Snow Stwesscott Plz Sut G | | | Oxford | AL | 36203 | |
| Meat Shop | | 1600 Kosciuszkast | | | | Bay City | MI | 48706 | |
| Meaux Jamisla | | 1239 Kumler | | | | Dayton | OH | 45407 | |
| Meaux Jamisla | | 1239 Kumler Ave | | | | Dayton | OH | 45407 | |
| Mec International Pte Ltd | | Mailed Eft Pkg On 10 6 98 Vms | 87 Defu Ln 10 | The Excalibur 06 00 | | | | 539219 | Singapore |
| Mec Technology Inc | Lisa Lewis | 2200 Industrial Way South | | | | Toms River | NJ | 8755 | |
| Mec Technology W r | Lisa | 4201 Saint Lucie Blvd. | Building B | | | Fort Pierce | FL | 34946 | |
| Mecal Srl | | Strada Per Felizzano 234 | | | | Fubine | | 15043 | Italy |
| Mecanizaciones Del Sur Sa | | Ingenieria 2 Pi Bahia De Cadiz | 11500 El Puerto De Santa Maria | | | Cadiz | | | Spain |
| Mecanizaciones Del Sur Sa Eft | | Ingenieria 2 Pi Bahia De Cadiz | 11500 El Puerto De Santa Maria | | | Cadiz | | | Spain |
| Mecaplast Diffusion | | 4 6 Ave Prince Hereditaire | Albert 98000 Monaco | | | Monaco | | | Monaco |
| Mecasonic Sa Siret | | Zi Rue De Deux Montagnes Ville | La Grand Bp 218 74105 Annemass | | | Cedex | | | France |
| Mecasonic Sa Siret Eft | | Zi Rue De Deux Montagnes Ville | La Grand Bp 218 74105 Annemass | | | Cedex | | | France |
| Mecauto Sl | | Av Jacinto Benavente 9 Bajo | | | | Onteniente Valencia | | 46540 | Spain |
| Mecca | | 580 Luis Munoz Marin Blvd | | | | Jersey City | NJ | 7310 | |
| Mecca Tech Co Ltd | | 313 Inje Techno Building 607 | Obang Dang | | | Gimhae Gyoungnam | | | Korea Republic Of |
| Mecca Tech Co Ltd | | 314 Inje Univ Techno Bldg 607 | O Bang Dong Gimhae City | Kyungnam 621 749 | | South | | | Korea Republic Of |
| Mecca Tech Co Ltd | | 314 Inje Univ Techno Bldg 607 | O Bng Dng Gmhe Cty Kyungnam | | | 621 749 South Korea | | | Korea Republic Of |
| Meccanica Finnord Spa | | Via D Alighieri 51 | 21040 Jerago | | | Jerago Con Orago | | 21040 | Italy |
| Meccanica Nova Corp Eft Ste 235 | | 24371 Catherine Industrial | | | | Novi | MI | 48375 | |
| Meccanica Nova Corp Eft | | Cnc Grinding Systems | 24371 Catherine Industrial | Ste 235 | | Novi | MI | 48375 | |
| Meccanotecnica Codognese Eft Spa | | PO Box 91 | Codogno | | | | | 26845 | Italy |
| Meccanotecnica Codognese Spa | | Ciale Industria 12 | Codogno | | | | | 26845 | Italy |
| Mecco | Scott C | 2362 Rochester Rd | PO Box 307 | | | Ingomar | PA | 15127 | |
| Mecco Corporation | | Rochester Rd | | | | Ingomar | PA | 15127 | |
| Mecco Corporation | | Mecco Machine Ltd | Rochester Rd | | | Ingomar | PA | 15127 | |
| Mecco Partners Llc | | Mecco Marking & Traceability | 2362 Rochester Rd | | | Ingomar | PA | 15127 | |
| Mecco Partners Llc | | Mecco Marking & Traceability | 2362 Rochester Rd | | | Ingomar | PA | 15143 | |
| Meccom Industrial Products Co | | 22797 Morelli Dr | | | | Clinton Township | MI | 48036 | |
| Mecel A B | Anders Eliasson | Box 73 | | | | Amal | | 66222 | Sweden |
| Mecel Ab | | Box 140 40 Molndalsvagen 30b | Se 400 20 | | | Gotenburg | | 41258 | Sweden |
| Mecel Ab | | Box 73 | | | | Amal | | SE-662 22 | Sweden |
| Mecel Ab | | Forradsg 5 | | | | Amal | | 66234 | Sweden |
| Mecel Ab | | Molndalsvagen 36 38 | | | | Gothenburg | | 41263 | Sweden |
| Mecel Ab | | Svenska Handelsbanken | Box 14044 Se 400 20 Goteborg | Allied Do Not Usefd000072254 | | | | | Sweden |
| Mecel Ab Smec | | Forradsgatan 5 | Se 66222 Amal | | | | | | Sweden |
| Mechanicad | | 300 Thunderbird Dr Ste 1 | | | | El Paso | TX | 79912 | |
| Mechanicad Inc | | 300 Thunderbird Dr Ste 19 | | | | El Paso | TX | 79912 | |
| Mechanical & Ind Fasteners | Beth Evinger | PO Box 809153 | | | | Chicago | IL | 60680-9153 | |
| Mechanical & Industrial Eft | | Fasteners Mifast | 1145 Jansen Farm Dr | | | Elgin | IL | 60123 | |
| Mechanical & Industrial Fasten | | Inc | PO Box 809153 | | | Chicago | IL | 60680-9155 | |
| Mechanical & Industrial Fasten | | Mifast | 1145 Jansen Farm Dr | | | Elgin | IL | 60123-259 | |
| Mechanical & Industrial Fasten | | Co Oldford & Associates | 3555 Walnut St | | | Port Huron | MI | 48060 | |
| Mechanical and Industrial Fasteners Mifast | | PO Box 809153 | | | | Chicago | IL | 60680-9153 | |
| Mechanical and Industrial Fasteners Mifast | | PO Box 809153 | | | | Chicago | IL | 60680-9153 | |
| Mechanical Design & Engr Co | | G 4033 S Ctr Rd | | | | Burton | MI | 48519 | |
| Mechanical Design and Engr Eft Co | | G 4033 S Ctr Rd | | | | Burton | MI | 48519 | |
| Mechanical Dynamics Inc | | 2300 Traverwood Dr | | | | Ann Arbor | MI | 48105 | |
| Mechanical Electrical Sys | Brian Neel | PO Box 727 | | | | Carmel | IN | 46082-0727 | |
| Mechanical Electrical Systems | | 9360 Priority Way W Dr | | | | Indianapolis | IN | 46240-1468 | |
| Mechanical Electrical Systems | | 9360 Priority Way West Rd | | | | Indianapolis | IN | 46240-1468 | |
| Mechanical Electrical Systems | | PO Box 727 | | | | Carmel | IN | 46032 | |
| Mechanical Galv Plating Corp | | 933 Oak St | | | | Sidney | OH | 45365-1374 | |
| Mechanical Galv Plating Corp | | PO Box 56 | 933 Oak Ave | | | Sidney | OH | 45365-0056 | |
| Mechanical Galv Plating Eft | | Corp | PO Box 56 | | | Sidney | OH | 45365-0056 | |
| Mechanical Galv Plating Eft Corp | | PO Box 56 | | | | Sidney | OH | 45365-0056 | |
| Mechanical Industrial | | Contracting Inc | 11863 Solzman Rd | | | Cincinnati | OH | 45249 | |
| Mechanical industrial Contract | | 11863 Solzman Rd | | | | Cincinnati | OH | 45249 | |
| Mechanical Industrial Contracting Inc | | 11863 Solzman Rd | | | | Cincinnati | OH | 45249 | |
| Mechanical Industry Research | Accounts Payable | Bldg 22 195 3 Chung Hsing Rd | | | | Chutung | | 99999 | Taiwan |
| Mechanical Industry Research Labs | Accounts Payable | Bldg 22 195 3 Chung Hsing Rd | | | | Hsinchu | | 310 | Taiwan |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mechanical Industry Research Labs Section 4 | | Bldg 22 195 3 Chung Hsing Rd | | | | Hsinchu | | 310 | Taiwan |
| Mechanical Innovation Inc | | 1879 Nw River Trail | | | | Stuart | FL | 34994 | |
| Mechanical Innovation Inc | | 1879 Nw River Trl | | | | Stuart | FL | 34994 | |
| Mechanical Insulation Services | | Inc | 304 S Niagara | | | Saginaw | MI | 48602 | |
| Mechanical Pipe & Supply | | 1909 Foster Ave | | | | Nashville | TN | 37210-4407 | |
| Mechanical Pipe & Supply Lp | | 1909 Foster Ave | | | | Nashville | TN | 37210-4407 | |
| Mechanical Pipe and Supply | | 1909 Foster Ave | | | | Nashville | TN | 37210-4407 | |
| Mechanical Simulation Corp | | Accounts Receivable | 709 W Huron St Ste 50 | | | Ann Arbor | MI | 48103 | |
| Mechanical Systems Of Dayton | | Inc | 4401 Springfield St | | | Dayton | OH | 45431-1040 | |
| Mechanical Systems Of Dayton I | | 4401 Springfield Pike | | | | Dayton | OH | 45431-104 | |
| Mechanical Systems Of Dayton Inc | | 4401 Springfield St | | | | Dayton | OH | 45431-1041 | |
| Mechanical Systems Remanufactu | | 1740 Drew Rd Ste 3 | | | | Mississauga | ON | L5S 1J6 | Canada |
| Mechanical Technology Inc | | Advanced Products Div | 325 Washington Ave Extension | | | Albany | NY | 12205 | |
| Mechanics Bank Investment Management & Trust | Mr Brian Pretti | 3170 Hilltop Mall Rd | | | | Richmond | CA | 94806-1921 | |
| Mechanics Laundry & Supply | | 2260 Distributors Dr | | | | Indianapolis | IN | 46241 | |
| Mechanics Laundry and Supply | | 2260 Distributors Dr | | | | Indianapolis | IN | 46241 | |
| Mechanics Uniform Rental Co | | 2395 Lapeer Rd | | | | Flint | MI | 48503 | |
| Mechanics Uniform Rental Co | | 421 Bayliss St | | | | Midland | MI | 48640 | |
| Mechanics Uniform Rental Co | | 960 Ken Osha Ind Dr | | | | Grand Rapids | MI | 49508 | |
| Mechanics Uniform Rental Co | | Cintas | 2244 W Warren | | | Detroit | MI | 48208 | |
| Mechatronic Solutions Inc | | 1391 Odenton Rd | | | | Odenton | MD | 21113-1518 | |
| Mechatronics | Orlando Salinas | 615 Elca Ln Ste A | | | | Brownsville | TX | 78521 | |
| Mechatronics Design | | | | | | | | | |
| Mechatronics Design LLC Vendor 55 679 5784 | | | | | | | | | |
| Mechatronics Design LLC Vendor 55 679 5784 | Francisco Javier Acosta Castaneda | Manuel Anguiano 3103 | Parques Industriales | | | Juarez | CI | 32600 | MX |
| Mechatronics Design LLC Vendor 55 679 5784 | | | | | | | | | |
| Mechatronics Design LLC Vendor 55-679-5784 | Mechatronics Design LLC Vendor 55 679 5784 | Francisco Javier Acosta Castaneda | Manuel Anguiano 3103 | Parques Industriales | | Juarez | CI | 32600 | MX |
| Mechatronics Engineering Corp | | 42752 Mound Rd | | | | Sterling Heights | MI | 48314-3254 | |
| Mechatronics Engineering Corp | | 42752 Mound Rd | Hold Per Dana Fidler | | | Sterling Heights | MI | 48314-3254 | |
| Mechatronics Engineering Corp | | 43430 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Mechatronics Inc | Gerriann Bergford | C o Chinook Sales | PO Box 80162 | | | Littleton | CO | 80162 | |
| Mechling Lisa | | 285 Second St | | | | Lake Milton | OH | 44429 | |
| Mechsoft Inc | | 1017 Rr 620 South Ste 220 | | | | Austin | TX | 78734 | |
| Mechsoftcom Inc | | 12731 Research Blvd Bldg A | | | | Austin | TX | 78759 | |
| Mechtrix Corp | | W147 N9461 Held Dr | | | | Menomonee Falls | WI | 53051-1640 | |
| Mechtrix Corp Eft | | W147 N9461 Held Dr | | | | Menomonee Falls | WI | 53051-1640 | |
| Mechtronics | Business Mgmt | 1601 E Broadway | | | | Phoenix | AZ | 85040 | |
| Mechtronics | | 9711 Mason Ave | | | | Chatsworth | CA | 91311 | |
| Mechtronics Of Arizona | | PO Box 679 | Route N54 | | | Fort Defiance | AZ | 86504 | |
| Mechtronics Of Arizona Corp | | 1601 E Broadway | | | | Phoenix | AZ | 85040-2499 | |
| Mechtronics Of Arizona Corp | | 9711 Mason Ave | | | | Chatsworth | CA | 91311 | |
| Mechura Diana | | 14268 Linden Rd | | | | Clio | MI | 48420 | |
| Mechura Gary | | 14268 Linden Rd | | | | Clio | MI | 48420-8824 | |
| Mechura Lori | | 11289 E Atherton Rd | | | | Davison | MI | 48423 | |
| Mecklenburg County | | Office Of The Tax Collector | PO Box 31457 | | | Charlotte | NC | 28231-1457 | |
| Mecklenburg County Office Of The Tax Collector | | PO Box 31457 | | | | Charlotte | NC | 28231-1457 | |
| Mecoptron Inc | Fred Lo | 3115 Osgood Court | | | | Fremont | CA | 94539 | |
| Mecosta County Friend Of Court | | Acct Of George Murdock | Case 94 010401 Ds | PO Box 508 | | Big Rapids | MI | 38184-6366 | |
| Mecosta County Friend Of Court | | Acct Of Myrl W Thompson | Case 91 9201 | PO Box 508 | | Big Rapids | MI | 38436-6641 | |
| Mecosta County Friend Of Court Acct Of George Murdock | | Case 94 010401 Ds | PO Box 508 | | | Big Rapids | MI | 49307-0508 | |
| Mecosta County Friend Of Court Acct Of Myrl W Thompson | | Case 91 9201 | PO Box 508 | | | Big Rapids | MI | 49307-0508 | |
| Mectrans Sas | | C So Unione Sovietica 612 13 | 10135 Torino | | | | | | Italy |
| Mectrans Srl | | Cao Unione Sovietica 612 13 | | | | Torino | | 10138 | Italy |
| Mectrol Corporation | Sales Dept | 9 Northwestern Dr | | | | Salem | NH | 3079 | |
| Med American Energy Co | | 666 Grand Ave | PO Box 657 | | | Des Moines | IA | 50303-0657 | |
| Med Ny | | PO Box 3309 | | | | Syracuse | NY | 13220 | |
| Med Professional Associates | | C o R Sutton PO Box 80 | | | | Gregory | MI | 48137 | |
| Med Rep Inc | | Barcode Integrators | 2991 Interstate Pky | | | Brunswick | OH | 44212 | |
| Med Waste | | PO Box 1351 | 807 Market St | | | Decatur | AL | 35602 | |
| Medaille College | | 18 Agassiz Cir | | | | Buffalo | NY | 14214 | |
| Medaille College | | 400 Essjay Rd Ste 100 | Centerpointe Corp Pk | | | Williamsville | NY | 14221 | |
| Medalist Industries Inc Eft | | Industrial Fastener Div | Dba Pioneer Screw & Nut | 2700 York Rd | | Elk Grove Village | IL | 60007 | |
| Medallion Instrumentation | | Systems Llc Ad Chg Per Lttr | Fmly Borg Warner Afs | 17150 Hickory St 254 Am | | Spring Lake | MI | 49456 | |
| Medallion Instrumentation Syst | | Medallion | 17150 Hickory St | | | Spring Lake | MI | 49456 | |
| Medallion Instrumentation Systems Llc | | 1109 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Medallion Instrumentation Systems LLC | | 17150 Hickory St | | | | Spring Lake | MI | 49456 | |
| Medart Inc | | 199 Clyde St | | | | Ellwood City | PA | 16117-2277 | |
| Medart Inc  Eft | | 199 Clyde St | | | | Ellwood City | PA | 16117-2277 | |
| Medart Inc Eft | | 199 Clyde St | | | | Ellwood City | PA | 16117-2277 | |
| Medcenter Inc | | 2929 S Garnett | | | | Tulsa | OK | 74129 | |
| Medcenter Inc | | Dept 1077 | PO Box 21820 | | | Tulsa | OK | 74121-1077 | |
| Medcheck | | 38701 Seven Mile Rd Ste 250 | | | | Livonia | MI | 48152 | |
| Medco | Dennis Bui | 3863 E Eagle Dr | | | | Anaheim | CA | 92807 | |
| Medco | Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Medcoff Michael | | 7055 S Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Medcomp Software Inc | | PO Box 16687 | | | | Golden | CO | 80402-6010 | |
| Medders Patricia | | 6223 Terry Rd | | | | Byram | MS | 39272 | |
| Medecigo Eduardo | | 528 Oak St | | | | Youngstown | NY | 14174 | |
| Medeiros Karmen & Sanford Inc | | 1 Turks Head Pl Ste 700 | | | | Providence | RI | 29032215 | |
| Medeiros Karmen and Sanford Inc | | 1 Turks Head Pl Ste 700 | | | | Providence | RI | 02903-2215 | |
| Medema Mary | | 1963 Kregel Ave | | | | Muskegon | MI | 49442-5434 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Medendorp Matthew | | 16850 88th St | | | | Coopersville | MI | 49404 | |
| Medex Inc | Linda | 6250 Shire Rings Rd | | | | Dublin | OH | 43016 | |
| Medford Katherine | | 405 Union St | | | | Grand Blanc | MI | 48439 | |
| Medi Nuclear Corp | | 3162 Martin Rd | | | | Walled Lake | MI | 48390 | |
| Media Consultants System | | Integrators | 401 Spence Ln | | | Nashville | TN | 37210 | |
| Media Consultants System Integrators | | 401 Spence Ln | | | | Nashville | TN | 37210 | |
| Media Consultants Systems Eft | | Integrators | 4750 Hemstead Station Dr | | | Dayton | OH | 45429 | |
| Media Consultants Systems Inte | | Frmly Midwest Visual Equipment | 4750 Hempstead Station Dr | | | Dayton | OH | 45429 | |
| Media Enterprises | | 1644 S Clementine St | | | | Anaheim | CA | 92802 | |
| Media Integration Inc | | 2868 Westway Dr A B | | | | Brunswick | OH | 44212-5660 | |
| Media Integration Inc | | 2868 Westway Dr Stes A & B | | | | Brunswick | OH | 44212 | |
| Media Integration Inc | | 2868 Westway Dr Stes A and B | | | | Brunswick | OH | 44212 | |
| Media International | | 8508 Plum Creek Dr | | | | Gaithersburg | MD | 20882 | |
| Media Library Inc | | 7604 D Big Bend Blvd | | | | St Louis | MO | 63119 | |
| Media Recovery Inc | | Mri | Second & Elm Ste 407 | First National Bank Bldg | | Graham | TX | 76450 | |
| Media Recovery Inc | | PO Box 1407 | | | | Graham | TX | 76450 | |
| Media Systems Inc | | 727 Wainee St | | | | Lahaina | HI | 96761 | |
| Media Works | | 2715 F Broadbent Pkwy Ne | | | | Albuquerque | NM | 87107 | |
| Medialink Worldwide Inc | | Delahaye Medialink Communicati | 195 New Hampshire Ave Ste 225 | | | Portsmouth | NH | 3801 | |
| Medialink Worlwide Inc | | Medialink | 708 3rd Ave 9th Fl | | | New York | NY | 10017 | |
| Mediation Group Llc | | Ste 1500 | 8888 Keystone Crossing | | | Indianpolis | IN | 46240 | |
| Medical Air Systems | Dan Pker | 1370 Harlan St | | | | Lakewood | CO | 80214 | |
| Medical Arts Assoc P C | | 1715 North Mckenzie | | | | Foley | AL | 36535 | |
| Medical Center Hospital Of Vermont | | 111 Cochester Ave | | | | Burlington | VT | 5401 | |
| Medical College Of Ohio | | Student Accts Office | Raymond H Mulford Librart Bldg | 3045 Arlington Ave | | Toledo | OH | 43614-5805 | |
| Medical College Of Ohio Student Accts Office | | Raymond H Mulfod Library Bldg | 3045 Arlington Ave | | | Toledo | OH | 43614-5805 | |
| Medical College Of Wisconsin | | Dept Of Preventive Medicine | Academic Program In Occupa Med | 8701 Watertown Plank Rd | | Milwaukee | WI | 53226 | |
| Medical College Of Wisconsin Dept Of Preventive Medicine | | Academic Program In Occupa Med | 8701 Watertown Plank Rd | | | Milwaukee | WI | 53226 | |
| Medical Doctor Associates Inc | Joe Woddail | 145 Technology Pkwy NW | | | | Norcross | GA | 30092 | |
| Medical Evaluators Inc | | 2591 Miamisburg Ctrville Rd | | | | Dayton | OH | 45459 | |
| Medical Evaluators Inc Dayton | | 2591 Miamisburg Ctrville Rd | Ste 202 | | | Dayton | OH | 45459 | |
| Medical Lab Service | | 1125 N College | Ste 202 | | | Fayetteville | AR | 72703 | |
| Medical Licensure Commission | | PO Box 887 | | | | Montgomery | AL | 36101-0887 | |
| Medical Mutual Of Ohio Eft | | Dba Hmo Health Ohio | PO Box 943 | | | Toledo | OH | 43656 | |
| Medical Mutual Of Ohio | | 2060 E 9th St | | | | Cleveland | OH | 44115 | |
| Medical Park Ob Gyn Pc | | PO Box 1045 | | | | Fairhope | AL | 36533 | |
| Medical Plus | | 5230 Auburn Rd | | | | Shelby Twp | MI | 48317 | |
| Medical Screenic Services Inc | | 5727 West Howard St | | | | Niles | IL | 60714-4070 | |
| Medical Screening Services Inc | | 5727 West Howard St | | | | Niles | IL | 60714-4070 | |
| Medical Service Laboratories | | 3803 Southland Ave | | | | Kokomo | IN | 46902-363 | |
| Medical Service Laboratories | | 3803 Southland Ave | | | | Kokomo | IN | 46904 | |
| Medical Service Laboratories | | Inc | 3803 Southland Ave | | | Kokomo | IN | 46904-2245 | |
| Medical Simulation Corporation | Gerry Mcdermott | 7308 S Alton Way | Ste A | | | Englewood | CO | 80112 | |
| Medical Simulation Corporation | Gerry Mcdermott | 4600 S Ulster Rd | 450 | | | Denver | CO | 80237 | |
| Medical Technology Managment Institute | | Institute | PO Box 26337 | | | Milwaukee | WI | 53226-0337 | |
| Medical Technology Managment Institute | | PO Box 26337 | | | | Milwaukee | WI | 53226-0337 | |
| Medical University Hannover | | Carl Neuberg Str 1 | D 30625 Hannover | | | | | | Germany |
| Medical University Hannover | | Karl Wiechert Allee 3 | D 30625 Hannover | | | | | | Germany |
| Mediocelgal Services Inc | | 25505 W 12 Mile Rd Ste 4750 | | | | Southfield | MI | 48304 | |
| Medimark Europe S A R L | Christine Terrier | 11 Rue Emile Zola | 38100 Grenoble | | | | | | France |
| Medina Adriana | | 12208 Pamela Anne Ln | | | | El Paso | TX | 79936 | |
| Medina Ana | | 181 Baldwin St | | | | New Brunswick | NJ | 89012929 | |
| Medina Ana | | 181 Baldwin St | | | | New Brunswick | NJ | 08901-2929 | |
| Medina Cheryl | | 214 Libby St | | | | Pincorning | MI | 48650 | |
| Medina County C S E A | | Account Of Ra Maitland | Case41509 | PO Box 1389 | | Medina | OH | 29342-4451 | |
| Medina County C S E A Account Of Ra Maitland | | Case41509 | PO Box 1389 | | | Medina | OH | 44258-1389 | |
| Medina County Career Center | | Adult Education | 1101 W Liberty St | | | Medina | OH | 44256 | |
| Medina County Career Center Adult Education | | 1101 W Liberty St | | | | Medina | OH | 44256 | |
| Medina County Csea | | Account Of James Van Deusen | Case 93dr0553 | PO Box 1389 | | Medina | OH | 27844-3771 | |
| Medina County Csea | | Acct Of Michael Tripp | Ss 268 64 1499 | PO Box 1389 | | Medina | OH | 26864-1499 | |
| Medina County Csea | | Acct Of Nicholas Holton | Case 50320 | PO Box 1389 | | Medina | OH | 47360-3657 | |
| Medina County Csea | | Acct Of Richard Borzy | Case 57301 | PO Box 1389 | | Medina | OH | 27540-9106 | |
| Medina County Csea | | Acct Of Richard Sobeck | Case 41407 | PO Box 1389 | | Medina | OH | 38042-6383 | |
| Medina County Csea | | Acct Of Roy Abbott | Case 92 Dr 0193 | 990 North Court PO Box 1389 | | Medina | OH | 27052-1934 | |
| Medina County Csea | | Acct Of Roy Abbott | Case 92 Dr 0193 | 990 North Court St PO Box 1389 | | Medina | OH | 44258 | |
| Medina County Csea Account Of James Van Deusen | | Case 93dr0553 | PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Michael Tripp | | PO Box 1389 | | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Nicholas Holton | | Case 50320 | PO Box 1389 | | | Medina | OH | 44258-1389 | |
| Medina County Csea Acct Of Richard Borzy | | Case 57301 | PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Richard Sobeck | | Case 41407 | PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Roy Abbott | | Case 92 Dr 0193 | 990 North Court PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Roy Abbott | | Case 92 Dr 0193 | 990 North Court St PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Treasurer | | 144 N Broadway St | | | | Medina | OH | 44256 | |
| Medina County Treasurer | | Old Court House | 99 Public Square | | | Medina | OH | 44256 | |
| Medina Danny W | | 25040 Osage Circle | | | | Broken Arrow | OK | 74014 | |
| Medina David | | 2512 Lowell | | | | Saginaw | MI | 48601 | |
| Medina General Hospital | | 1000 East Washington St | | | | Medina | OH | 44258 | |
| Medina Gus | | 410 Colonial Ct | | | | Blandon | PA | 19510 | |
| Medina Ingrid | | 8 Wright Pl | | | | New Brunswick | NJ | 8901 | |
| Medina Jacob | | 85 Gelston St | | | | Buffalo | NY | 14213 | |
| Medina Jr Edward | | 53738 Traditional Dr | | | | Chesterfield Township | MI | 48051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Medina Jr Luis | | 214 Libby St | | | | Pinconning | MI | 48650-8901 | |
| Medina Louis R | | PO Box 14508 | | | | Saginaw | MI | 48601 | |
| Medina Municipal Court | | 135 N Elmwood Ave | | | | Medina | OH | 44258 | |
| Medina Municipal Court | | 135 North Elmwood Ave | | | | Medina | OH | 44258 | |
| Medina Paul | | 2751 Erna Apt 1 | | | | Saginaw | MI | 48603 | |
| Medina Raymundo | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Medina Raymundo | | 1906 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Medina Rudy | | 1930 Hudson | | | | Saginaw | MI | 48602 | |
| Medina Salvador | | 899 Lion St | | | | Rochester Hills | MI | 48307 | |
| Medina Tractor Sales | | 6080 Norwalk Rd | | | | Medina | OH | 44256 | |
| Medina Transport | | PO Box 115 | | | | Rootstown | OH | 44272 | |
| Medio Rite | | PO Box 44047 | | | | Detroit | MI | 48244-0047 | |
| Medio Rite Inc | | Medio Rite | 26645 W 12 Mile Rd Ste 111 | | | Southfield | MI | 48034 | |
| Medio Rite Llc | | Medio Rite | 26645 W 12 Mile Rd Ste 111 | | | Southfield | MI | 48034-781 | |
| Medisize | Brian Redmond | High Rd | Letterkenny Co | | | Donegal | | | Ireland |
| Medizinische Hochschule Hannov | | Accident Research Unit | Karl Wiechert Alle 3 | | | Hannover | | 30625 | Germany |
| Medlen Jeffrey | | 2864 S 800 E | | | | Greentown | IN | 46936-9140 | |
| Medlen Linda | | 18 Green Hills Court | | | | Greentown | IN | 46936 | |
| Medley Material Handling Inc | | 4201 Will Rogers Pky | | | | Oklahoma City | OK | 73108-2039 | |
| Medley Material Handling Inc | | Addr Chg 5 14 99 | PO Box 26706 | | | Oklahoma City | OK | 73126-0706 | |
| Medley Material Handling Inc | | PO Box 26706 | | | | Oklahoma City | OK | 73126-0706 | |
| Medley Material Handling Inc | | 11640 Rojas Dr | | | | El Paso | TX | 79936 | |
| Medley Tara | | 1297 St Rt 28 | | | | Midland | OH | 45142 | |
| Medlinks Inc | | 5181 Daval Dr | | | | Swartz Creek | MI | 48473 | |
| Medp Of Saginaw Inc | | Dba Saginaw Remfg Co & Lambert | Leser Isackson Cook & Giunta | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Medp Of Saginaw | | Saginaw Remanufacturing | 330 S Washington Ave | | | Saginaw | MI | 48607 | |
| Medp Of Saginaw Inc Dba Saginaw Remfg Co and Lambert | | Leser Isackson Cook and Giunta | 916 Washington Ave Ste 309 | | | Bay City | MI | 48708 | |
| Medquist Inc | | 5 Greentree Centre Ste 311 | Rmt Chg 10 00 Tbk | | | Marlton | NJ | 8053 | |
| Medquist Inc | | PO Box 10832 | | | | Newark | NJ | 07193-0832 | |
| Medrad | | 625 Alpha Dr | | | | Pittsburgh | PA | 15238 | |
| Medrad | | Accounts Payable Department | One Medrad Dr | | | Indianola | PA | 15051-0780 | |
| Medrano Darrell | | 5106 Rivermont Dr | | | | Byram | MS | 39272 | |
| Medrow Marjorie A | | 6520 South Loomis Rd | | | | Windlake | WI | 53185-2760 | |
| Medrow Robert | | 139 Baron Rd | | | | Mukwonago | WI | 53149 | |
| Medsker Electric Inc | | 28650 Grand River | | | | Farmington Hills | MI | 48336 | |
| Medsker Electric Inc | | 28650 Grand River Ave | | | | Farmington Hills | MI | 48336-5824 | |
| Medstat | Marie Bowker | 777 Eisenhower Pkwy | | | | Ann Arbor | MI | 48108-3258 | |
| Medstat Group Inc | | PO Box 71716 | | | | Chicago | IL | 60694-1716 | |
| Medstat Systems Inc | | 777 E Esnhwer Pkwy St 500 | | | | Ann Arbor | MI | 48108-3258 | |
| Medtech Biomedical Services | | Inc | 6555 Convent Blvd | | | Sylvania | OH | 43560 | |
| Medtech Biomedical Services In | | 6555 Convent Blvd | | | | Sylvania | OH | 43560 | |
| Medtech Biomedical Services In | | 6555 Convent Blvd | | | | Sylvania | OH | 43560 | |
| Medtech Insight | | Div Of Windhover Information | 2913 El Camino Real 566 | | | Tustin | CA | 92782 | |
| Medtech Insight Div Of Windhover Information | | 2913 El Camino Real 566 | | | | Tustin | CA | 92782 | |
| Medtox Laboratories Inc | | Nw 8939 | PO Box 1450 | | | Minneapolis | MN | 55485-8939 | |
| Medtronic | Joe Huber | Surgical Navigation Technologi | 826 Coal Creek Circle | | | Louisville | CO | 80027 | |
| Medtronic Navigation | Garrett Dean | 826 Coal Creek Circle | | | | Louisville | CO | 80027 | |
| Medwell Doreen | | 8 Pluckington Rd | | | | Huyton | | L36 6EX | United Kingdom |
| Medwid Stephen | | 9364 Alexander Rd | | | | Alexander | NY | 14005 | |
| Medzie Margaret H | | 3739 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9316 | |
| Mee Enterprises Inc | | Mee Material Handling Equipmen | 1721 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Mee Finance Div | | Mee Interprise | 11721 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Meece Adam | | 60 Timberwood Ln | | | | Springboro | OH | 45066 | |
| Meece Christopher | | 138 Clay St | | | | Lebanon | OH | 45036 | |
| Meece Donna | | 310 Mcclure Rd | | | | Lebanon | OH | 45036 | |
| Meech Static Eliminators | | 2915 Newpark Dr | | | | Norton | OH | 44203-1049 | |
| Meech Static Eliminators Usa | | 2915 Newpark Dr | | | | Barberton | OH | 44203 | |
| Meeco Inc | Judy | 1600 S Kings Hgwy | | | | St Louis | MO | 63110 | |
| Meehan Daniel L | | 6536 Sheetram Rd | | | | Lockport | NY | 14094-7962 | |
| Meehan J P | | 24 Moorway | Rainhill | | | Prescot | | L35 6PD | United Kingdom |
| Meehan Michael | | PO Box 6732 | | | | Kokomo | IN | 46904 | |
| Meehan Patrick | | 721 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Meehan William | | 605 Whispering Pines | | | | Pittsburgh | PA | 15238 | |
| Meehleder Michael L | | 598 N Frost Dr | | | | Saginaw | MI | 48603-5745 | |
| Meek Barry | | 54655 Salem Dr | | | | Shelby Twp | MI | 48316 | |
| Meek Dempsey R | | 1069 Paxon Dr | | | | Bellbrook | OH | 45305 | |
| Meek Emily | | 54655 Salem Dr | | | | Shelby Twp | MI | 48316 | |
| Meek Group Ltd | | Yardley Rd Knowsley Ind Est | | | | Liverpool Merseyside | | L33 7SS | United Kingdom |
| Meek Ronald L | | 4042 S 300 E | | | | Anderson | IN | 46017-9546 | |
| Meek Shirley M | | 8334 Crosley Rd | | | | Springboro | OH | 45066-9362 | |
| Meek Stephen | | 54655 Salem Dr | | | | Shelby Twp | MI | 48310 | |
| Meek Truck Line Inc | | 1305 8th St Ne | | | | Staples | MN | 56479 | |
| Meek Truck Line Inc | | PO Box 275 | | | | Staples | MN | 56479 | |
| Meek William | | 4519 Owen Rd | | | | Fenton | MI | 48430 | |
| Meeker Argyl | | 5745 N 300 E | | | | Anderson | IN | 46012 | |
| Meeker Argyl R | | 5745 N 300 E | | | | Anderson | IN | 46012-9528 | |
| Meeker Eugenia M | | 19516 Liberty Rd | | | | Fairhope | AL | 36532-6821 | |
| Meeker Gary | | 2822 West 900 South | | | | Pendleton | IN | 46064 | |
| Meeker Gary R | | 2822 W 900 S | | | | Pendleton | IN | 46064-9531 | |
| Meeker Gerald | | 3601 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Meeker Jared | | 147 Shoreway Dr | | | | Rochester | NY | 14612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meeker Marilyn J | | 4195 Everett Hull Rd | | | | Courtland | OH | 44410-9771 | |
| Meeker Mark | | 8945 Chamberlin Rd | | | | London | OH | 43140-9667 | |
| Meeker Steven | | 122 Sycamore Dr | | | | Norwalk | OH | 44857 | |
| Meeks Charles | | 2624 Shawnee Dr | | | | Anderson | IN | 46012 | |
| Meeks David K | | 633 Colorado Dr | | | | Xenia | OH | 45385-4511 | |
| Meeks Donald | | 5176 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Meeks Ernestine | | 6552 Abraham Lincoln Dr | | | | Jackson | MS | 39213 | |
| Meeks Iii Edward M | | 150 Westchester Dr | | | | Amherst | OH | 44001-3426 | |
| Meeks Linda | | 401 Co Rd 504 | | | | Lexington | AL | 35648 | |
| Meeks Product Services Inc | | 100 Emerson Ln No 1513 | | | | Bridgeville | PA | 15017-3484 | |
| Meeheim Wilkinson & | | Meelheim | 2013 2nd Ave N | | | Birmingham | AL | 35203 | |
| Meenach Timothy | | 3810 Waterbury Dr | | | | Kettering | OH | 45439 | |
| Meenach Virgil R | | 44 Josephine Dr | | | | Wheelersburg | OH | 45694-8471 | |
| Meerdo William | | 2530 Bent Oak Hwy | | | | Adrian | MI | 49221 | |
| Meese Diane | | 1342 Winnebago Ave | | | | Sandusky | OH | 44870 | |
| Meese Stephen A | | 8811 Oakes Rd | | | | Arcanum | OH | 45304 | |
| Meese Timothy | | 1834 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Meetings Management Inc | | PO Box 30045 | | | | Alexandria | VA | 22310 | |
| Mefco Inc | | Emco Filtration Systems | 793 Plantation Blvd | | | Gallatin | TN | 37066-7401 | |
| Mefco Inc Emco Filtration Systems | | 793 Plantation Blvd | | | | Gallatin | TN | 37066-7401 | |
| Meffe Andrea | | 2370 Williams Dr | | | | Cortland | OH | 44410 | |
| Meffert Keith | | 9651 4 Mile State Line Rd | | | | Eaton | OH | 45320-8520 | |
| Mefford Gail | | 7512 Apt A Amiens Ln | | | | Centerville | OH | 45459 | |
| Mefford Keith | | 1162 N Genesee | | | | Burton | MI | 48509 | |
| Mefford Michael G | | 3310 S Dixon 156 | | | | Kokomo | IN | 46902-3076 | |
| Mefford Nancy | | 8624 National Rd | | | | Brookville | OH | 45309 | |
| Mefford Sherri | | 4382 Johnsville Brookville Rd | | | | Brookville | OH | 45309 | |
| Mega Electronics Inc | Guy Francfort | 4 Jules Ln Ste B | | | | New Brunswick | NJ | 8901 | |
| Mega Plastics Inc | | PO Box 830792 Drawer Al00484 | | | | Birmingham | AL | 35283-0792 | |
| Mega Plastics Inc | | 1111 Industrial Dr | | | | Clinton | MS | 39056 | |
| Mega Plastics Inc | | 1111 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Mega Printing Services Inc | | 514 South Peoria | | | | Tulsa | OK | 74120-3820 | |
| Mega Techway Inc | | 35 Alpha Pk Dr | | | | Cleveland | OH | 44143 | |
| Mega Vent Quebec Inc | Accounts Payable | 114 Pointe Langlois | | | | Laval | PQ | H7L 8M5 | Canada |
| Mega Vent Quebec Inc | | 114 Pointe Langlois | | | | Laval    Canada | PQ | H7L 8M5 | Canada |
| Mega Vent Quebec Inc | | Systeme Assemblage Mega | 114 De La Pointe Langlois | | | Laval | PQ | H7L 3M5 | Canada |
| Megabite Electronics Inc | | 15 Greenpoint Ave | | | | Brooklyn | NY | 11222 | |
| Megalans Ab | | Ostergarde Industriomrade 700 705 | | | | Gothenburg | | 417 29 | Sweden |
| Megan Maher Brennan | | 3030 W Grand Blvd Ste 9 600 | | | | Detroit | MI | 48202 | |
| Megan Maher Brennan | | Assistant Attorney General | 3030 W Grand Blvd | Ste 9 600 | | Detroit | MI | 48202 | |
| Megan Maher Brennan Assistant Attorney General | | 3030 W Grand Blvd | Ste 9 600 | | | Detroit | MI | 48202 | |
| Megan Mccall | | | | | | Catoosa | OK | 74015 | |
| Megan Phillips | | 1002 9th St Green Valley | | | | Newark | DE | 19711 | |
| Megasack Corp | | 1000 S Washington St | | | | Magnolia | AR | 71754-1089 | |
| Megasonics Corp | | Ppb | 740 13th St Ste 325 | | | San Diego | CA | 92101 | |
| Megatech Electro Inc | Accounts Payable | 2699 5th Ave Local 11 | | | | Grand Mere | QC | G9T 2P7 | Canada |
| Megatech Electro Incorporated | | PO Box 861 | | | | Grand Mere | | G9T 5Z8 | Canada |
| Megatrux Transportation Inc | | 18725 San Jose St | | | | City Of Industry | CA | 91748-1324 | |
| Megellan Technical Services | | Premium House The Esplanade | | | | Worthington West Su | | BN11 2BJ | United Kingdom |
| Megger | | 4271 Bronze Way | | | | Dallas | TX | 75237-1088 | |
| Megger | | PO Box 841400 | | | | Dallas | TX | 75284 | |
| Megginson Evelyn | | 226 Hamrock Dr | | | | Campbell | OH | 44405-1101 | |
| Meggison Thomas | | 122 Collett View | | | | Bowling Green | KY | 42101 | |
| Megiat Aerospace Mcminnville | | 2010 Lafayette Ave | | | | Mcminnville | OR | 97128 | |
| Meggitt Avionics Inc | | 144 Harvey Rd | | | | Londonderry | NH | 03053-7449 | |
| Meggitt Sandblasting & Paintin | | 5625 State Rt 412 | | | | Vickery | OH | 43464 | |
| Megitt Avionics Inc | | Armtec Industries | PO Box 630763 | | | Baltimore | MD | 21263-0763 | |
| Megna Sharon | | 1618 S 55th St | | | | W Milwaukee | WI | 53214 | |
| Megomat Ag | | Postfach 329 | Postfach 329 | Sumpfstrasse 21 23 | | Steinhausen Switzerl | | CH 6312 | Switzerland |
| Megomat Ag Postfach 329 | | Sumpfstrasse 21 23 | Steinhausen | | | | | CH 6312 | Switzerland |
| Megomat Holding Ag | | Sumpfstrasse 21 23 | | | | Steinhausen | | | Switzerland |
| Megomat Usa Inc | | 10737 Gateway Blvd W Ste 200 | | | | El Paso | TX | 79935 | |
| Megomat Usa Inc | | W233 N 2830 Roundy Cir W | | | | Pewaukee | WI | 53072 | |
| Megomat Usa Inc Eft | | W233 N2830 Roundy Cir W | Reinstate Eft 8 3 99 | | | Pewaukee | WI | 53072 | |
| Mehendale Sunil | | 27 Olde Ivy Dr | | | | Williamsville | NY | 14221 | |
| Meherg Diane | | 7882 County Rd 214 | | | | Trinity | AL | 35673 | |
| Meherg Joey | | 7882 County Rd 214 | | | | Trinity | AL | 35673-4518 | |
| Meherg Sherrie M | | 211 County Rd 368 | | | | Trinity | AL | 35673-4634 | |
| Mehl Jonathan | | 30 Beam Dr Apt I | | | | Franklin | OH | 45005 | |
| Mehl Rodney | | 13554 Swan Creek Rd | | | | Hemlock | MI | 48626 | |
| Mehl Trever | | 9715 Laduke Rd | | | | Freeland | MI | 48623 | |
| Mehlenbacher Robin | | 2990 Garden St | | | | Avon | NY | 14414 | |
| Mehlenbacher Sandra | | 2990 Garden St | | | | Avon | NY | 14414 | |
| Mehler & Hagestrom Inc | | 1750 Midland Bldg | | | | Cleveland | OH | 44115 | |
| Mehler and Hagestrom Inc | | 1750 Midland Bldg | | | | Cleveland | OH | 44115 | |
| Mehler Scott | | 543 Seventh St | | | | Sharpsville | PA | 16150 | |
| Mehr Stephanie | | 600 Katrina Ave | | | | Tipp City | OH | 45371 | |
| Mehrtronics Inc | | 134 E Williams Ave | | | | Barrington | NJ | 8007 | |
| Mehta Dinesh | | 6463 Ancroft Court | | | | Clarkston | MI | 48348 | |
| Mehta Kaushal | | 110 Bradwell Court | | | | San Jose | CA | 95138 | |
| Mehta Seema | | 35085 Valley Forge | | | | Farmington Hills | MI | 48331 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mei Express | | PO Box 74306 | | | | Romulus | MI | 48174 | |
| Mei Yin Neill | | 9835 Lewis Ave | | | | Fountain Valley | CA | 92708 | |
| Meier Brian | | 882 Ruie Rd | | | | N Tonawanda | NY | 14120 | |
| Meier Charles R | | 455 Cove Towers Dr | Ste 402 | | | Naples | FL | 34110-4405 | |
| Meier David | | 1170 Georges Ave | | | | Brookfield | WI | 53045 | |
| Meier Gerald T | | 23821 Addison Pl Ct | | | | Bonita Springs | FL | 34134-4912 | |
| Meier Michael | | 440 Boardwalk Dr | | | | Walled Lake | MI | 48390 | |
| Meier Sr Douglas | | PO Box 410 | | | | Honeoye | NY | 14471 | |
| Meier Supply Co Inc | | 123 Brown St | | | | Johnson City | NY | 13790 | |
| Meier Supply Co Inc | | Nohle Refrigeration Supply | 430 Atlantic Ave | | | Rochester | NY | 14609 | |
| Meier Transmission Inc | | 1845 E 40th St | | | | Cleveland | OH | 44103-3503 | |
| Meier Transmission Inc Eft | | 1845 East 40th St | | | | Cleveland | OH | 44103 | |
| Meier Transmission Inc Eft | | PO Box 951063 | | | | Cleveland | OH | 44193 | |
| Meier Transmission Ltd | John Cook | 1845 E 40th St | | | | Cleveland | OH | 44103-3591 | |
| Meijer | | 6610 Scatterfield Rd | | | | Anderson | IN | 46016 | |
| Meijer Inc | Beverly Strickrodt | 2777 Airport Rd | | | | Jackson | MI | 49202 | |
| Meijer Inc | | 2929 Walker Rd | | | | Grand Rapids | MI | 49544-9424 | |
| Meijer Inc | | PO Box X | | | | Grand Rapids | MI | 49501-4924 | |
| Meikle Gary | | 5360 Bradley Brownlee Rd | | | | Fowler | OH | 44418 | |
| Meikle Group Inc | | 975 Bleams Rd Unit 5 | | | | Kitchener | ON | N2E 3Z5 | Canada |
| Meikle New York Inc | | 400 Trabold Rd | | | | Rochester | NY | 14624 | |
| Meikle New York Inc  Eft | | Assignee Alliance Automation | 36639 Treasury Ctr | | | Chicago | IL | 60694-6600 | |
| Meilicke David | | 3705 S Wehr Rd | | | | New Berlin | WI | 53146 | |
| Meiller Thomas | | 20 Langston Point | | | | Pittsford | NY | 14534 | |
| Meinberg Jennifer | | 313 Detroit | | | | Royal Oak | MI | 48073 | |
| Meinberg Todd | | 313 Detroit Ave | | | | Royal Oak | MI | 48073 | |
| Meincke David J | | 3491 Murphy Rd | | | | Newfane | NY | 14108-9723 | |
| Meinecke Greg | | 10029 E Coldwater Rd | | | | Davison | MI | 48423-8508 | |
| Meinecke Harold | | 6235 N Lake Rd | | | | Otter Lake | MI | 48464-9747 | |
| Meinecke Mark | | 5309 Wigwam Ln | | | | Lapeer | MI | 48446-8033 | |
| Meiners Michael | | 1328 Bridgeport Dr | | | | Westfield | IN | 46074 | |
| Meinhold Janet | | 100 Paddington Green | | | | Huntsville | AL | 35824 | |
| Meinzer Frederick | | 1159 N Frost Dr | | | | Saginaw | MI | 48603 | |
| Meir Ezra Dba E V Investments C O Blue Ridge Realty | | 2501 Blue Ridge Rd Ste 280 | | | | Raleigh | NC | 27607 | |
| Meir Ezra Dba Ev Investments | | C O Blue Ridge Realty | 2501 Blue Ridge Rd Ste 280 | | | Raleigh | NC | 27607 | |
| Meiring Debra | | 2 Forest Bay Ln | | | | Cicero | IN | 46034 | |
| Meiring Phyllis J | | 1788 Valley View Dr | | | | Kokomo | IN | 46902-5073 | |
| Meisei Corp | | 3350 Willow Ln | | | | Westlake Village | CA | 91361-0000 | |
| Meisei Corporation | | 3350 Willow Ln | | | | Thousand Oaks | CA | 91361 | |
| Meisei Corporation | | 3350 Willow Ln | | | | Westlake Village | CA | 91361 | |
| Meisel Terry A | | 5001 Cottrell Rd | | | | Vassar | MI | 48768-9424 | |
| Meisenzahl Auto Parts Inc | | 900 Carter St | | | | Rochester | NY | 14621 | |
| Meisenzahl Auto Parts Inc | | PO Box 14328 | | | | Rochester | NY | 14614 | |
| Meiser Barry | | 18260 W Peet Rd | | | | Henderson | MI | 48841-9510 | |
| Meiser David | | 3468 Mills Acres St | | | | Flint | MI | 48506-2172 | |
| Meister Jean Sharon | | 3535 Abbott Rd | | | | Orchard Pk | NY | 14127-1710 | |
| Meister Roy | | 1525 Gypsy Ln | | | | Niles | OH | 44446-3201 | |
| Meixelberger Bruce | | 2420 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Meixelberger Bruce H | | 1518 Old Forge Rd | | | | Niles | OH | 44446 | |
| Mejeur James | | 11550 Shell Bark Ln | | | | Grand Blanc | MI | 48439 | |
| Mejia Miguel | | 1627 Benjamin St | | | | Saginaw | MI | 48602-5311 | |
| Mejia Ruben | | 3239 Studor | | | | Saginaw | MI | 48601 | |
| Meka Sreenivas | | 4159 Herons Pond Rd | | | | Lakeland | TN | 38002-9885 | |
| Mekqua Enterprises Inc | | Great Lakes Supply Co | 4115 E 116 St | | | Cleveland | OH | 44105-5459 | |
| Mektec Corp | | 1725 Mccandless Dr | | | | Milpitas | CA | 95035 | |
| Mektec International Corp | | 1725 Mccandless Dr | Add Chg 7 02 Mh | | | Milpitas | CA | 95035 | |
| Mektec International Corp | | 1731 Technology Dr Ste 840 | | | | San Jose | CA | 95110 | |
| Mektec International Corp | | PO Box 515198 | | | | Los Angeles | CA | 90051-5198 | |
| Mektron Inc | | 414 Elwood Ave | | | | Hawthorne | NY | 10532 | |
| Mel Farr Lincoln Mercury | | 4178 Highland Rd | | | | Waterford | MI | 48328 | |
| Mel Glazier | | 48440 Ormond | | | | Belleville | MI | 48111 | |
| Mel W Shelander | | 245 N Fourth | | | | Beaumont | TX | 77701 | |
| Melancon Dennis | | 10434 Stevens Rd | | | | Brant | MI | 48614-9754 | |
| Melander Julia | | 619 Heatherwood Ct | | | | Nobelsville | IN | 46060 | |
| Melanie Barnes C o William Young | | 227 Bridge St | | | | Franklin | TN | 37064 | |
| Melanie Dawn Hower | | 2401 Lowry St | | | | Peru | IN | 46970 | |
| Melba Dutton Dist Clk Dv | | PO Box 668 1st Flr | | | | Decatur | AL | 35602 | |
| Melba Dutton Dist Court Sm | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Melba Dutton District Crt Cs | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Melba Houston | | Circuit Clerk | 45 Business Pk Dr | | | Troy | MO | 63379 | |
| Melba Houston Circuit Clerk | | 45 Business Pk Dr | | | | Troy | MO | 63379 | |
| Melby Steve | | 1269 Ashwood Ln | | | | Howell | MI | 48843 | |
| Melcher Curtis | | 202 N Washington St | | | | Converse | IN | 46919 | |
| Melcher Dean | | 4149 E 250 N | | | | Kokomo | IN | 46901 | |
| Melcher Gary | | 359 Chapman Ave | | | | Troutdale | OR | 97060 | |
| Melcher Krista | | 2521 West Carter | | | | Kokomo | IN | 46901 | |
| Melching Tammy | | 537 Washington Ave | | | | Huron | OH | 44839 | |
| Melco Engraving Inc | | 1809 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Melco Engraving Inc  Eft | | 1809 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Meldrum David | | 3465 Suburban Dr | | | | Beavercreek | OH | 45432 | |
| Meldrum Jeffrey | | 1518 Peacock | | | | Alger | MI | 48610-8616 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 882 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mele Gary | | 207 Lake Dockery Dr | | | | Jackson | MS | 39272 | |
| Mele Monica | | 2320 Foxhill Dr | Apt 1c | | | Miamisburg | OH | 45342 | |
| Meleason Michael | | 2180 South 300 West | | | | Kokomo | IN | 46902 | |
| Melek Corp | | 2931 Central Ave | | | | El Paso | TX | 79905 | |
| Melekian Michael | | 4796 Patrick | | | | W Bloomfield | MI | 48322 | |
| Melendez Cheryl L | | 9363 S Nicholson Rd | | | | Oak Creek | WI | 53154-4638 | |
| Melendez Jose L | | Dba Ppm Manufacturing Services | 10005 Bermuda Dr | | | El Paso | TX | 79925 | |
| Melendez Jose L Dba Ppm Manufacturing Services | | 10005 Bermuda Dr | | | | El Paso | TX | 79925 | |
| Melexis Inc | | 41 Locke Rd | | | | Concord | NH | 3301 | |
| Melfi Concetta | | 346 Woodmill Dr | | | | Rochester | NY | 14626-1196 | |
| Melfi Michael | | 4421 Lacon Cir | | | | Hilliard | OH | 43026-1206 | |
| Melia M | | 19 Lindby Rd | | | | Liverpool | | L32 6SJ | United Kingdom |
| Melinda Breslin | | Ltr 9 97 | 14050 Thompson Dr | | | Lowell | MI | 49331 | |
| Melinda Shuler | | 100 Winding Hills Dr | | | | Clinton | MS | 39056 | |
| Melinn Anthony E | | 500 Devonshire Ct | | | | Traverse City | MI | 49686 | |
| Melinn Cynthia A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Melinn Cynthia A | | 1818 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Melissa Baggett | | Act Of J Baggett Dv 96 4708 | 401 W Markham | | | Little Rock | AR | 43488-6604 | |
| Melissa Baggett Act Of J Baggett Dv 96 4708 | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Melissa Baggett C o | | Act J Baggett Dv 96 4708 | 401 W Markham | | | Little Rock | AR | 72201 | |
| Melissa Baggett C o Act J Baggett Dv 96 4708 | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Melissa Baldwin | | 5622 Moceri Ln | | | | Grand Blanc | MI | 48439-4360 | |
| Melissa Ferber | | 121 Grandview Ave | | | | Kenmore | NY | 14223 | |
| Melissa Jaron Duke | | 30800 Telegraph 2985 | | | | Bingham Frms | MI | 48025 | |
| Melissa Knight | | 8383 S Pennsylvania | | | | Oklahoma City | OK | 73159 | |
| Melissa Knight | | 8383 South Pennsylvania | | | | Oklahoma City | OK | 73159 | |
| Melissa Osborn | | 14764 County Rd 9 | | | | Summerdale | AL | 36580 | |
| Melissa Standish | | Acct Of Richard T Kolosick | Case D161202 | PO Box 6968 | | Buena Pk | CA | 90522 | |
| Melissa Standish | | PO Box 6968 | | | | Buena Park | CA | 90622-6968 | |
| Melissa Standish Acct Of Richard T Kolosick | | Case D161202 | PO Box 6968 | | | Buena Park | CA | 90622-6968 | |
| Melissa Y Bell | | 2204 Dekruis Ct | | | | Mobile | AL | 36617 | |
| Mell Roger | | 314 Kenbrook Dr Apt 4 | | | | Vandalia | OH | 45377 | |
| Mellberg Kerry | | 1236 W Schafer Dr | | | | Tucson | AZ | 85705 | |
| Mellein Connie | | 4315 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Mellein Connie S | | 4315 Woodridge Dr | | | | Sandusky | OH | 44870-7061 | |
| Mellem Georgia A | | 909 Ronda Sevilla Unit O | | | | Laguna Woods | CA | 92653 | |
| Mellen Company Inc | | 40 Chenell Dr | | | | Concord | NH | 3301 | |
| Mellen Company Inc The | | 40 Chenell Dr | | | | Concord | NH | 3301 | |
| Mellen Parts Co | | 126 Renaissance Pkwy Ne | | | | Atlanta | GA | 30308-2378 | |
| Mellenthien Donna | | 6622 King Fisher Ct | | | | Appleton | NY | 14008-9500 | |
| Mellenthien Donna L | | 6622 King Fisger Ct | | | | Appleton | NY | 14008-9500 | |
| Melles Griot Inc | | 55 Science Pkwy | | | | Rochester | NY | 14620 | |
| Melles Griot Inc | | Melles Griot Laser Group | 2051 Palomar Airport Rd 200 | | | Carlsbad | CA | 92009 | |
| Melles Griot Inc | | 55 Science Pky | | | | Rochester | NY | 14620 | |
| Melles Griot Inc Photonics Components | | PO Box 402508 | | | | Atlanta | GA | 30384-2508 | |
| Melles Griot Inc | | Optical Systems | 55 Science Pkwy | Rmt Chg 11 00 Tbk Ltr | | Rochester | NY | 14620 | |
| Melles Griot Inc Optical Systems | | PO Box 402508 | | | | Atlanta | GA | 30384-2508 | |
| Melling Tool Company | | 2620 Saradan Dr | PO Box 1188 | | | Jackson | MI | 49204 | |
| Melling Tool Company | | 2620 Saradan Dr | Pobox 1188 | | | Jackson | MI | 49204 | |
| Melling Tool Company | | 3700 Scheele Dr | | | | Jackson | MI | 49204 | |
| Mellinger Tami | | 2064 Ashmore Dr C | | | | Kettering | OH | 45420 | |
| Mellish Ronald W | | 25 N Main St No 121 | | | | Mt Clemens | MI | 48043 | |
| Mello Co Inc | | 2636 Walnut Hill Ln Ste 251 | | | | Dallas | TX | 75229 | |
| Mello Co The | | 2636 Walnut Hill Ln Ste 251 | | | | Dallas | TX | 75229 | |
| Mello Richard | | 511 Whisper Ln | | | | Xenia | OH | 45385 | |
| Mellon Associates | | Acct Of Joan C Delgaudio | Case 91co1674gc | | | | | 36444-2674 | |
| Mellon Associates Acct Of Joan C Delgaudio | | Case 91co1674gc | | | | | | | |
| Mellon Bank Na | | PO Box 360528m | | | | Pittsburgh | PA | 15251-6528 | |
| Mellon Bank Pittsburgh Routing 043000096 For Pa Dept | | Of Revenue Acct 1001342875 | | | | | | | |
| Mellon Bank Pittsburgh Routing 043000261 For Pa Dept | | One Mellon Financial Ctr | 500 Grant St | | | Pittsburgh | PA | 15258 | |
| Mellon Bank Pittsburgh Routing 043000261 For Pa Dept | | Of Revenue Acct 921 8882 | | | | | | | |
| Mellon Consultants Inc | Norman Yamamoto | Dept Ch 14061 | | | | Palatine | IL | 60055-4061 | |
| Mellon Debra | | 301 Fawn Dr | | | | Kokomo | IN | 46902-4249 | |
| Mellon First United Leasing | | 100 Corporate North | | | | Bannockburn | IL | 60015 | |
| Mellon Global Securities Services | | PO Box 371791 | | | | Pittsburgh | PA | 15251-7781 | |
| Mellon M C | | 36 Lincombe Rd | | | | Liverpool | | L36 2LR | United Kingdom |
| Mellon Marvin | | 4615 Holland sylvania Apt 11 | | | | Toledo | OH | 43623 | |
| Mellon Mortgage Corp | | 1775 Sherman St Ste 2400 | | | | Denver | CO | 80206 | |
| Mellon Robert | | 33 Ohio St | | | | Fairborn | OH | 45324 | |
| Mellon Trust | | Trust & Investment | PO Box 371791 | | | Pittsburgh | PA | 15251-7791 | |
| Mellott Craig | | 7820 Fort St Box 70 | | | | Old Fort | OH | 44861-0070 | |
| Mellott Michael | | 4282 Woodmere Dr | | | | Youngstown | OH | 44515 | |
| Mellott Richard G | | 4945 Dundale Ct | | | | Saginaw | MI | 48638 | |
| Melnick George | | 16511 Shilline Rd | | | | Berlin Ctr | OH | 44401 | |
| Melnik Peter | | 3584 Boston Ave Se | | | | Warren | OH | 44484-3711 | |
| Melodi D Jones | | 23615 Rockingham Rd | | | | Southfield | MI | 48034 | |
| Melody Cookies Inc | | 7195 South 1st St | | | | Oak Creek | WI | 53154 | |
| Melody Grass | | 14701 Newland St | | | | Midway City | CA | 92655 | |
| Melody Moore | | 16845 Heydem | | | | Detroit | MI | 48219 | |
| Melodye A Mack | | 219 Hutchinson Ave | | | | Buffalo | NY | 14215 | |
| Melon Bank | | 500 Ross St | | | | Pittsburgh | PA | 15219 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 883 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meloon John G | | 187 Corinthia St | | | | Lockport | NY | 14094-2009 | |
| Melovision Productions | | 190 Cold Soil Rd | | | | Princeton | NJ | 08540-4202 | |
| Meloy Melette L | | Dba Sound Solutions | 114 Old Griffin Rd | | | Dallas | GA | 30157 | |
| Meloy Melette L Dba Sound Solutions | | 114 Old Griffin Rd | | | | Dallas | GA | 30157 | |
| Melson Gwendolyn | | 1206 Vinson Ave | | | | Gadsden | AL | 35903 | |
| Melson Henry | | 145 Grafton St | | | | Rochester | NY | 14621 | |
| Melson Linda S | | PO Box 272 | | | | Chelsea | OK | 74016 | |
| Melson Thurston P | | 4154 Kammer Ave | | | | Dayton | OH | 45417-1127 | |
| Melton Anthony | | 20 Bacon St | | | | Lockport | NY | 14094 | |
| Melton Ben | | 3506 Mechanicsburg Rd | | | | Shirley | IN | 47384 | |
| Melton Darla | | 118 Pollyanna Ave | | | | Germantown | OH | 45327 | |
| Melton Deloris A | | 932 Wynterbrooke Dr | | | | Kokomo | IN | 46901-7745 | |
| Melton Donna J | | 1914 S Union St | | | | Kokomo | IN | 46902-2117 | |
| Melton Dora K | | 63 Wisteria Trl | | | | Laurel | MS | 39443-2618 | |
| Melton Gregory | | 3837 S 800 W | | | | Swayzee | IN | 46986 | |
| Melton Jasper L | | 11291 N Twin Spur Ct | | | | Tucson | AZ | 85737-7238 | |
| Melton John | | 4458 Rainbow Ln | | | | Flint | MI | 48507 | |
| Melton John | | 404 North Section St | | | | South Lebanon | OH | 45065 | |
| Melton Lora | | 226 Greenbriar Dr | | | | Kokomo | IN | 46901-5035 | |
| Melton Lori | | 5428 Willow Run Dr | | | | Milford | OH | 45150-9628 | |
| Melton Machine & Control Co | Randall M Folkmann | 6350 Bluff Rd | | | | Washington | MO | 63090 | |
| Melton Machine & Control Co | | 6350 Bluff Rd | | | | Washington | MO | 63090 | |
| Melton Machine & Control Co | | 6350 Bluff Rd | | | | Washington | MO | 63090-1002 | |
| Melton Machine & Control Co | | 6350 Bluff Rd | Rmt Add Chg 8 00 Tbk Ltr | | | Washington | MO | 63090 | |
| Melton Melissa Maria | | 4350 Vineyard Ln | | | | Boulder | CO | 80304 | |
| Melton Steven | | 10690 Co Rd 700 S | | | | Middletown | IN | 47356 | |
| Melton Truck Lines Inc | | Department 1974 | | | | Tulsa | OK | 74182 | |
| Melton Truck Lines Inc | | Lock Box 94554 | | | | Tulsa | OK | 74194 | |
| Meltzer William D | | 2807 Pfister Hwy | | | | Adrian | MI | 49221-8801 | |
| Melville Lanny R | | 808 E Howard Ave | | | | Milwaukee | WI | 53207-3938 | |
| Melville Swift Administrators | Lucas Sre Ltd | Acct 22106034 Sort 10 15 00 | Royal Bank Of Scotland | Thread Needle St | | London | | | United Kingdom |
| Melvin Denise | | 3150 Vauxhall Dr | | | | Columbus | OH | 43204-2220 | |
| Melvin Dominique | | 2456 Delware Ave | | | | Buffalo | NY | 14216 | |
| Melvin Edward | | 3541 Ark Ave | | | | Dayton | OH | 45416 | |
| Melvin Gordon | | 4143 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Melvin Grace | | 4143 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Melvin James | | 9505 Hacker Farm Ln | | | | Centerville | OH | 45458 | |
| Melvin Lee | | 5855 King James Ct | | | | Huber Heights | OH | 45424 | |
| Melvin Michael | | 4290 Sag A Bay Dr | | | | Augres | MI | 48703 | |
| Melvin Michael C | | 4290 Sag A Bay Dr | | | | Augres | MI | 48703-9549 | |
| Melvin Moses City Marshall 18 | | Acct Of Melvin Lopez | Case 11340 89 | 156 William St 10th Fl | | New York | NY | 99407610 | |
| Melvin Moses City Marshall 18 Acct Of Melvin Lopez | | Case 11340 89 | 156 William St 10th Fl | | | New York | NY | 10038 | |
| Melvin Ronald | | 10197 Watermelon Rd N E | | | | Northport | AL | 35406 | |
| Melvin Ryan | | 632 Monteray Ave | | | | Kettering | OH | 45419 | |
| Melvin S Mcwilliams | | 417 Seymour Ave Ste 9 | | | | Lansing | MI | 48933 | |
| Melvin Turner | | 9750 Terrace Dr | | | | Fairhope | AL | 36532 | |
| Melvina Can Machinery Co Eft | | Div Of Can Industries Inc | 57 18 59th St | | | Maspeth | NY | 11378 | |
| Melvina Can Machinery Co Eft Div Of Can Industries Inc | | PO Box 186 | | | | Maspeth | NY | 11378 | |
| Melzer Eduardo | | 2678 Melcombe Circle | Apt 107 | | | Troy | MI | 48084 | |
| Melzer Frederick L | | 128 W State St | | | | Albion | NY | 14411-1334 | |
| Melzoni T | | 827 Merry John Dr | | | | Miamisburg | OH | 45342 | |
| Melzoni Thomas A | | 1441 Sherwood Forest Dr | | | | W Carrollton | OH | 45449-2306 | |
| Mema | | 10 Laboratory Dr | PO Box 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Mema Financial Services Group | | 501 Chng 05 20 04 | 10 Laboratory Dr | | | Research Triangle Pk | NC | 27709 | |
| Member Services Inc | | Msi | PO Box 1760 | | | Bentonville | AR | 72712 | |
| Member Services Inc Msi | | PO Box 1760 | | | | Bentonville | AR | 72712 | |
| Memc Elect Mtls Inc | | Pob 905043 | | | | Charlotte | NC | 28290-5043 | |
| Memc Electronic Materials Eft | | Inc | PO Box 8 | | | St Peters | MO | 63376 | |
| MEMC Electronic Materials Inc | Credit Manager MZ 68 | MEMC Electronic Materials Inc | PO BOX 8 | | | St Peters | MO | 63376 | |
| Memc Electronic Materials Inc | Larry J Rock | Memc Electronic Materials Inc | 501 Pearl Dr PO Box 8 | | | St Peters | MO | 63376 | |
| Memc Electronic Materials Inc | | 501 Pearl Dr | | | | St Peters | MO | 63376 | |
| Memc Electronic Materials Inc | | PO Box 8 | | | | St Peters | MO | 63376 | |
| Memc Electronic Materials Inc | | 8800 Hwy 75 S | | | | Sherman | TX | 75090 | |
| Memec Ambar Systems | | 17 Thame Pk Rd | | | | Thame | | OX9 3XD | United Kingdom |
| Memmel Michael | | 667 Harvest Dr | | | | Bolingbrook | IL | 60490 | |
| Memmer Carlton | | 2018 N Purdum St | | | | Kokomo | IN | 46901-2477 | |
| Memo Tech Inerface Systems | | 60 Route De Sartrouville | Parc Des Grillons Batiment 6 | 78232 Le Pecq Cedex | | | | | France |
| Memo Tech Inerface Systems 60 Route De Sartrouville | | Parc Des Grillons Batiment 6 | 78232 Le Pecq Cedex | | | | | | France |
| Memorial Art Gallery | | 500 University Ave | | | | Rochester | NY | 14607-1415 | |
| Memorial Hospital | Lisa Files | Attn Mike Young | 921 Gessner | | | Houston | TX | 77024 | |
| Memorial Tournament | | PO Box 396 | | | | Dublin | OH | 43017 | |
| Memphis Biomedical Services In | | 2565 Horizon Lake Dr 102 | | | | Memphis | TN | 38133 | |
| Memphis Light Gas & Water | | 220 South Main St | PO Box 430 | | | Memphis | TN | 38101-0430 | |
| Memphis Scale Works Inc | | Alabama Scale Works | 651b Black Creek Rd | | | Birmingham | AL | 35217 | |
| Memphis Scale Works Inc | | Add Chg 03 22 00 | Formly Ohio Counting Scale | 3418 Cazassa Rd | | Memphis | TN | 38116 | |
| Memphis Scale Works Inc | | PO Box 381497 | | | | Memphis | TN | 38183-1497 | |
| Memphis State University | | Bursars Office | Administration Building | | | Memphis | TN | 38152 | |
| Mems Patricia | | 4220 Winona St | | | | Flint | MI | 48504 | |
| Memtech Inc | | 39293 Plymouth Rd | Rmt Chg 11 01 Mh | | | Livonia | MI | 48150 | |
| Memtech Inc | | 9033 General Dr | | | | Plymouth | MI | 48170 | |
| Memtech Inc | | 9033 General Dr | | | | Plymouth | MI | 48170-4680 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 884 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Memtech Incorporated | | C o Savara John | Pob 6231 | | | Grand Rapids | MI | 49506 | |
| Menard Engine Group | | 4034 Pk 65 Dr | | | | Indianapolis | IN | 46254 | |
| Menard Murphy & Walsh Llp | Accounts Payable | 60 State St 34th Fl | Chg Per Dc 2 27 02 Cp | | | Boston | MA | 2109 | |
| Menard Murphy and Walsh Llp | | 60 State St 34th Fl | | | | Boston | MA | 2109 | |
| Menard Phil | | 8621 Pinegate Way | | | | Huber Heights | OH | 45424 | |
| Menard Rory | | 8831 Emeraldgate Dr | | | | Huber Heights | OH | 45424 | |
| Menasha Corp | | Thermotech | 3200 Tyrone Blvd | | | Saint Petersburg | FL | 33710 | |
| Menasha Corp | | Menasha Services | 4635 W 84th St Ste 700 | | | Indianapolis | IN | 46268 | |
| Menasha Corp | | Orbis | 10952 Wellington Dr | | | Rockford | MI | 49341 | |
| Menasha Corp | | Middlefield Div | 15351 State Hwy 608 | | | Middlefield | OH | 44062 | |
| Menasha Corp | | Middlefield Plant | 15351 S State Ave | PO Box 788 | | Middlefield | OH | 44062-0788 | |
| Menasha Corp | | Murfin Div | 539 Industrial Mile Rd | | | Columbus | OH | 43228 | |
| Menasha Corp | | Orbis | 200 Elm St | | | Urbana | OH | 43078 | |
| Menasha Corp | | Orbis Corp | 821 Beechwood Dr | | | Medina | OH | 44256 | |
| Menasha Corp | | Orbis Div | 2623 Bristol Rd | | | Columbus | OH | 43221 | |
| Menasha Corp | | Orbis Div | 450 Dick Ave | | | Hamilton | OH | 45013 | |
| Menasha Corp | | Off Rte 70 | | | | Yukon | PA | 15698 | |
| Menasha Corp | | 1645 Bergstrom Rd | | | | Neenah | WI | 54956 | |
| Menasha Corp | | 1645 Bergstrom Rd | | | | Neenah | WI | 54956-9766 | |
| Menasha Corp | | Menasha Corp Art Ctr | N 83 W 13330 Leon Rd | | | Menomonee Falls | WI | 53051 | |
| Menasha Corp | | Orbis Div | 1055 Corporate Ctr Dr | | | Oconomowoc | WI | 53066-0389 | |
| Menasha Corp | | Orbis Div | Drawer 346 | | | Milwaukee | WI | 53278 | |
| Menasha Corp | | Solid Fibre Div | 352 6th St | | | Menasha | WI | 54952 | |
| Menasha Corp | | Termotech Div | | | | Milwaukee | WI | 53278 | |
| Menasha Corp | | Termotech Div | Drawer 366 | | | Milwaukee | WI | 53278 | |
| Menasha Corp Eft | | Orbis Div Frmly Lewisystems Div | Drawer 346 | Add Chng Ltr Mw 2 02 | | Milwaukee | WI | 53278-0346 | |
| Menasha Corp Middlefield | | Lock Box 265 | | | | Milwaukee | WI | 53278-0265 | |
| Menasska Edward | | 6505 Meadowwood Ln | | | | Grand Blanc | MI | 48439 | |
| Menc Inc | | Global Engrg & Design Solution | 15350 Commerce Dr N Ste 202 | | | Dearborn | MI | 48120 | |
| Menchak John | | 4164 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Menchak Kelly | | 4164 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Menchak Margaret | | 4164 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Menchey Music | | PO Box 237 | | | | Laurel | MD | 20725 | |
| Mende Leticia | | 13522 Ducat | | | | Corpus Christie | TX | 78418 | |
| Mendel Kathy E | | 15800 Gratiot Rd | | | | Hemlock | MI | 48626-8456 | |
| Mendel Robert | | 1801 Ctr Ave | | | | Bay City | MI | 48708 | |
| Mendelson Electronics Co | | 340 E 1st St | | | | Dayton | OH | 45402 | |
| Mendelson Electronics Co Inc | | 340 E First St | | | | Dayton | OH | 45402 | |
| Menden Cheryle | | 2125 W Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Menden Crystal | | 485 W Puetz Rd 4 | | | | Oak Creek | WI | 53154 | |
| Mendenhall Jackson R | | 6740 W 100 S | | | | Anderson | IN | 46011-8806 | |
| Mendenhall Jeff | | 3523 Meadowview Blvd | Apt 5 | | | New Castle | PA | 16105 | |
| Mendenhall Ronald | | 1186 Housel Craft Nw | | | | Bristolville | OH | 44402 | |
| Mendes Vuliana | | Rua 8 1411 | Rio Clara 13500210 Sp | | | | | | Brazil |
| Mendez Arechiga Sergio | | 511 Bradford Circle Apt H | | | | Kokomo | IN | 46902 | |
| Mendez Arechiga Sergio | | Inactivate 6 9 05 | Need Better Address To Process | 511 Bradford Circle Apt H | | Kokomo | IN | 46902 | |
| Mendez Felix | | 539 Bradford Cir Apt G | | | | Kokomo | IN | 46902-8430 | |
| Mendez Fuel Injection | | Calle 49 Az Num16 | Reparto Teresita | | | Bayamon | PR | 961 | |
| Mendez Fuel Injection | | Carr 174 Km 4hm 6 | Bo Guaraguao Re Buzon 165b | | | Bayamon | PR | 960 | |
| Mendez Fuel Injection | | PO Box 2010 | | | | Vayamon Pr | | 9602010 | |
| Mendez Jose | | 2008 N Charles St | | | | Saginaw | MI | 48602-4854 | |
| Mendez Jr Miguel | | 489 Idora Ave | | | | Youngstown | OH | 44511-3111 | |
| Mendez Victor | | 3549 Kody Court | | | | Kokomo | IN | 46902 | |
| Mendiguren Jorge | | 6260 Fox Glen Dr Apt 114 | | | | Saginaw | MI | 48603 | |
| Mendiguren Y Zarraua Sa | | Avda Otaola N6 | | | | Eibar Guipuzzoa | | 20600 | Esp |
| Mendiguren Y Zarraua Sa | | Poligono Industrial Eitua 38 | | | | Berriz Vizcaya | | 48240 | Spain |
| Mendiola Carmen | | 115 N Pritchard Ave | | | | Fullerton | CA | 92833 | |
| Mendon Leasing | | 840 Garrison Ave | | | | Bronx | NY | 10474-5702 | |
| Mendon Technology Group Inc | | 750 Shadowridge Run  Unit 26 | | | | Austin | TX | 78749-4298 | |
| Mendoza Hugo | | 9035 Ne 109th St | | | | Kansas City | MO | 64157 | |
| Mendoza Iii Frank | | 811 Scheumann Apt 340b | | | | Essexville | MI | 48732 | |
| Mendoza Janet F | | 1569 Vancouver Dr | | | | Saginaw | MI | 48603-4772 | |
| Mendoza Jr Anselmo | | 4041 Lamson St | | | | Saginaw | MI | 48601-4172 | |
| Mendoza Lito P | | 3801 Pkview Ln 15a | | | | Irvine | CA | 92612 | |
| Mendoza Oscar | | 4119 Meadow Brook Dr | | | | Freeland | MI | 48623-8840 | |
| Mendoza Pepito P | | 1919 S Cypress Ave | | | | Santa Ana | CA | 92707 | |
| Mendoza Ronnie | | 1718 10th St | | | | Bay City | MI | 48708-6709 | |
| Mendoza Santiago | | 3136 River Dr | | | | Saginaw | MI | 48601 | |
| Mendyk Christine | | 9847 Oakley Rd | | | | St Charles | MI | 48655 | |
| Menefee Charles A | | 1401 Liscum Dr | | | | Dayton | OH | 45418-1987 | |
| Menendez Uria Y | | Jorge Juan 6 | | | | 28001 Madrid | | | Spain |
| Menestrina Mark | | 17351 Inkster Rd | | | | Livonia | MI | 48152 | |
| Menestrina Mark | | 17351 Inkster Rd | Chg Per W9 10 05 04 Cp | | | Livonia | MI | 48152 | |
| Meng Lim | | 2951 Meadow Ridge Ct | | | | Bowling Green | KY | 42104 | |
| Meng Lim | | 2951 Meadow Ridge Ct | | | | Bowling Grn | KY | 42104 | |
| Meng Wen | | 45851 Cider Mill Rd | | | | Novi | MI | 48374 | |
| Mengason Alysse | | 458 Rolling Rd | | | | Salisbury | MD | 21801 | |
| Mengel Craig | | 1109 Maxine Ave | | | | Flint | MI | 48503 | |
| Mengle Edward D | | 3631 Swigart Rd | | | | Dayton | OH | 45440-3525 | |
| Menix Joellen | | 2809 Lindberg Rd | | | | Anderson | IN | 46012-9679 | |
| Menjak Damir | | 507 E Franconian Dr | | | | Frankenmuth | MI | 48734 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Menjak Danijela | | 507 E Franconian Dr | | | | Frankenmuth | MI | 48734 | |
| Menjak Ratko | | 507 E Franconian | | | | Frankenmuth | MI | 48734 | |
| Menke Marking Devices Inc | | PO Box 2986 | 13253 Alondra Blvd | | | Santa Fe Springs | CA | 90670 | |
| Menker Eugene | | 6826 Stillmore Dr | | | | Englewood | OH | 45322 | |
| Menlo Expedite | | 700 Keystone Industrial Pk | | | | Scranton | PA | 18501 | |
| Menlo Logistics Inc | Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Menlo Logistics Inc | | Menlo Worldwide Logistics | 1 Lagoon Dr 300 | | | Redwood City | CA | 94065 | |
| Menlo Logistics Inc Eft | | PO Box 3980 | | | | Portland | OR | 97208 | |
| Menlo Logistics Inc Eft | | Consolidated Freightways | PO Box 4488 | | | Portland | OR | 97208 | |
| Menlo Worldwide | | Box 371232m | | | | Pittsburgh | PA | 15250 | |
| Menlo Worldwide Expedite | | Cst Building | | | | Louisville | KY | 40232-3127 | |
| Menlo Worldwide Expedite Eft | | Inc | Fmly Emery Expedite Inc Emxp | 700 Keystone Industrial Pk | | Scranton | PA | 18577 | |
| Menlo Worldwide Expedite Inc | | 700 Keystone Industrial Park | | | | Scranton | PA | 18577 | |
| Menlo Worldwide Expedite Inc | | 700 Keystone Industrial Pk | | | | Scranton | PA | 18577 | |
| Menlo Worldwide Forwarding | | Box 371232 | | | | Pittsburgh | PA | 15250-7232 | |
| Menlo Worldwide Forwarding | | Formerly Emery Worldwide | 700 Keystone Ind Pk | | | Dunmore | PA | 18577 | |
| Menlo Worldwide Forwarding | | PO Box 371232 | | | | Pittsburgh | PA | 15250 | |
| Menlo Worldwide Forwarding | | PO Box 371232 M | | | | Pittsburgh | PA | 15250-7232 | |
| Menlo Worldwide Trade Services | | 6940c Engle Rd | | | | Middleburg Heights | OH | 44130 | |
| Menlo Worldwide Trade Services | | PO Box 1067 | | | | Scranton | PA | 18577-0067 | |
| Mennega Steven H | | 4078 Riley St | | | | Hudsonville | MI | 49426-9420 | |
| Menosky Daniel | | 5019 S R 45 Nw | | | | Bristolville | OH | 44402 | |
| Menosky David | | 5019 Stroute 45 | | | | Bristolville | OH | 44402 | |
| Mensah Fred | | 1390h Oak Tree Dr | | | | No Brunswick | NJ | 8902 | |
| Mensch James F | | 52 Ambleside Dr | | | | Lockport | NY | 14094-3424 | |
| Mensching Jodi | | 2624 Oneida Dr | | | | Dayton | OH | 45414 | |
| Menshon Beverly J | | 124 Minard St | | | | Lockport | NY | 14094-4806 | |
| Mensi Shirley | | 1205 Langdale | | | | New Carlisle | OH | 45344 | |
| Mensor Corp | | 201 Barnes Dr | | | | San Marcos | TX | 78666-591 | |
| Mentel Marie N | | 12148 Dorwood Rd | | | | Burt | MI | 48417-9415 | |
| Menter Daniel | | 1090 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Menter Francis | | 1213 E Sloan Rd | | | | Burt | MI | 48417 | |
| Menter Rudin & Trivelpiece Pc | | 500 South Salina St | Ste 500 | | | Syracuse | NY | 13202-3300 | |
| Menter Rudin and Trivelpiece Pc | | 500 South Salina St | Ste 500 | | | Syracuse | NY | 13202-3300 | |
| Menth Ronald | | 184 Rogers Ave | | | | Tonawanda | NY | 14150 | |
| Menth Ronald | | 184 Rogers Ave | | | | Tonawanda | NY | 14150-5266 | |
| Menth Ronald | | 184 Rogers Ave | | | | Tonawanda | NY | 14150-5266 | |
| Mentor 4 Inc | | 3708 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Mentor 4 Inc | | Option One | 3708 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Mentor Graphics Corp | | 10 N Martingale Ste 120 | | | | Schaumburg | IL | 60173 | |
| Mentor Graphics Corp | | PO Box 75471 | | | | Chicago | IL | 60675-5471 | |
| Mentor Graphics Corp | | 11711 N Meridian St Ste 540 | | | | Carmel | IN | 46032-6905 | |
| Mentor Graphics Corp | | 400 Galleria Office Centre | Ste 214 | | | Southfield | MI | 48034 | |
| Mentor Graphics Corp | | 8005 Sw Boeckman Rd | | | | Wilsonville | OR | 97070-9733 | |
| Mentor Graphics Corp | | 5430 Lyndon B Johnson Fwy Ste | | | | Dallas | TX | 75240 | |
| Mentor Graphics Corp Eft | | 8005 Sw Boeckman Rd | | | | Wilsonville | OR | 97070-9733 | |
| Mentor Graphics Corporation Ma4510 | Sherry Derrick | 8005 Sw Boeckman Rd | | | | Wilsonville | OR | 97070-9733 | |
| Mentor Graphics Uk Limited | | Newbury Bus Pk London Rd | Rivergate | | | Newbury Bk | | RG142QB | United Kingdom |
| Mentoring Group | | 13560 Mesa Dr | | | | Grass Valley | CA | 95949 | |
| Menttium Corp | | Two Meridian Crossings Ste 550 | | | | Minneapolis | MN | 55423 | |
| Menttium Corp | | Two Meridian Crossings Ste 550 | Add Chg 8 02 Mh | | | Minneapolis | MN | 55423 | |
| Mentus | | 8910 University Ctr Ln | Ste 100 | | | San Diego | CA | 92122 | |
| Menz Wayne | | 79 Jay Vee Ln | | | | Rochester | NY | 14612 | |
| Menzedyne Corporation | Accounts Payable | 4969 165 Ln | | | | Escanaba | MI | 49829 | |
| Menzel Gary | | 7832 Mill Rd | | | | Gasport | NY | 14067 | |
| Menzie Katoya | | 517 Athens | | | | Saginaw | MI | 48601 | |
| Meot Tool Inc | Phil Jr | 2820 Kennan Ave | | | | Dayton | OH | 45414 | |
| Mera Industries | | 7150 Winton Dr Ste 300 | | | | Indianapolis | IN | 46268 | |
| Merant | Laurie Mcdonald | PO Box 631691 | 9420 Key West Ave | | | Rockville | MD | 21263-1691 | |
| Merant | | 9420 Key West Ave | | | | Rockville | MD | 20850 | |
| Merant | | PO Box 631691 | | | | Baltimore | MD | 21263 | |
| Merant | | 735 Sw 158th Ave | | | | Beaverton | OR | 97006 | |
| Merant | | 13355 Noel Rd Ste 500 | | | | Dallas | TX | 75240 | |
| Merant Inc | | 1 Westbrook Corporate Ctr Ste | | | | Westchester | IL | 60154 | |
| Merant Inc | | Fmly Intersolv Inc | Polytron Corp sage Software | 9420 Key West Ave | | Rockville | MD | 20850 | |
| Merant Inc | | PO Box 201448 | | | | Dallas | TX | 75320-1448 | |
| Mercado Angel J | | 136 Wendy Ln | | | | Fitzgerald | GA | 31750-8679 | |
| Mercado Claudia | | 11221 Nueva Mision | | | | El Paso | TX | 79927 | |
| Mercandino Janet S | | 6338 Downs Rd Nw | | | | Warren | OH | 44481-9462 | |
| Mercandino Terry A | | 6338 Downs Rd Nw | | | | Warren | OH | 44481-9462 | |
| Mercantile Bank Of St Louis | | Na L Stabley Corp Trust Dept | PO Box 321 Tram 17 3 | | | St Louis | MO | 63166 | |
| Merant | | PO Box 321 Tram 17 3 | | | | St Louis | MO | 63166 | |
| Mercantile Bk Of St Louis Na | | Acct 24333dt C o S Bason | Corp Tr Dept 17 3 | PO Box 321 | | St Louis | MO | 63166-0321 | |
| Mercantile Bk Of St Louis Na Acct 24333dt C o S Bason | | Corp Tr Dept 17 3 | PO Box 321 | | | St Louis | MO | 63166-0321 | |
| Mercantile Safe Deposit And Trust Company | Ms Helen Callahan | Institutional Funds Department | 2 Hopkins Plaza | 4th Fl | | Baltimore | MD | 21201-2930 | |
| Merced County Family Support | | PO Box 3199 | | | | Merced | CA | 95344 | |
| Mercedes Amg Gmbh | Accounts Payable | Daimlerstrasse 1 | | | | Affalterbach | | 71563 | Germany |
| Mercedes Amg Gmbh | Accounts Payable | Daimlerstrasse 1 | | | | Affalterbach | DE | 71563 | Germany |
| Mercedes Amg Gmbh | | Lager Zabladestelle A02 | | | | D 71563 Affalterbach | | 71563 | Germany |
| Mercedes Benz Ag | | Mercedesstrassett | | | | Hamburg | | 21079 | Germany |
| Mercedes Benz Consolidation Center | | Werk 51 | Dornierstrasse | | | Boblingen Hulb | | 71034 | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mercedes Benz Consolidation Center Werk 51 | | Dornierstrasse | | | | Boblingen Hulb | | 71034 | Germany |
| Mercedes Benz Of N America New Prog | | 2005 Model Year | | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Of N America New Prog 2005 Model Year | | PO Box 100 | | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Of Na | | One Mercedes Pl | | | | Montvale | NJ | 07645-0350 | |
| Mercedes Benz Of North America | Accounts Payable | PO Box 320 | | | | Park Ridge | NJ | 7656 | |
| Mercedes Benz Us International | Accounts Payable | PO Box 100 | | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Us International | | Inc | 1 Mercedes Dr | | | Vance | AL | 35490 | |
| Mercedes Benz Us International Attn Accounts Payable | | PO Box 100 | | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP | James S Carr Mark R Somerstein Keith H Wofford | 101 Park Ave | | | New York | NY | 10178 | |
| Mercedes Benz Us International Inc | | 1 Mercedes Dr | | | | Vance | AL | 35490 | |
| Mercedes Benz Us International Inc | | Accounts Payable Dept | PO Box 100 | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Us International Inc | | Graz Project | PO Box 100 | | | Tuscaloosa | AL | 35403 | |
| Mercendetti James J | | 226 Ambergiow Pl | | | | Cary | NC | 27513-5346 | |
| Mercer Adhesives Systems Ltd | | Hadrians Way Glebe Farm Ind Est | Itw Dynatec Unit 4 | | | Rugby | | Cv21151 | United Kingdom |
| Mercer Christopher | | 11 Hillside Dr | Apt 7 | | | Geneseo | NY | 14454 | |
| Mercer Cnty Domestic Rel Sect | | Acct Of Jeffrey A Ostheimer | Case 832 | PO Box 46 | | Mercer | PA | 20142-1010 | |
| Mercer Cnty Domestic Rel Sect Acct Of Jeffrey A Ostheimer | | Case 832 | PO Box 46 | | | Mercer | PA | 16137 | |
| Mercer Cnty Domestic Relations | | Acct Of Howard W Coles | File 313 834 Dr 1991 | PO Box 46 | | Mercer | PA | 10334-4661 | |
| Mercer Cnty Domestic Relations | | Acct Of Robert J Fritch | Case 33 Dr 1992 | PO Box 46 | | Mercer | PA | 19042-4634 | |
| Mercer Cnty Domestic Relations Acct Of Howard W Coles | | File 313 834 Dr 1991 | PO Box 46 | | | Mercer | PA | 16137 | |
| Mercer Cnty Domestic Relations Acct Of Robert J Fritch | | Case 33 Dr 1992 | PO Box 46 | | | Mercer | PA | 16137 | |
| Mercer Cnty Receiver Of Taxes | | 900 N Hermitage Rd 4 | | | | Hermitage | PA | 16148 | |
| Mercer Co | | 200 Steward Ave | | | | Sharon | PA | 16146 | |
| Mercer Company | | 200 Stewart Ave | | | | Sharon | PA | 16146 | |
| Mercer Company | | PO Box 641 | | | | Sharon | PA | 16146 | |
| Mercer County Community Coll | | Accounting Department | PO Box B | | | Trenton | NJ | 86901099 | |
| Mercer County Community Coll Accounting Department | | PO Box B | | | | Trenton | NJ | 08690-1099 | |
| Mercer Cty Clerk Of Cts | | 112 Courthouse | | | | Mercer | PA | 16137 | |
| Mercer Cty Probation Dept | | Account Of William N Hoffmann | Case Cs40715164a | 612 S Broad PO Box 8068 | | Trenton | NJ | 8650 | |
| Mercer Cty Probation Dept Account Of William N Hoffmann | | Case Cs40715164a | 612 S Broad PO Box 8068 | | | Trenton | NJ | 8650 | |
| Mercer Daniel | | 9397 Vassar Rd | | | | Millington | MI | 48746-9755 | |
| Mercer David | | 205 Laura Ln | | | | Cortland | OH | 44410 | |
| Mercer Engineering Inc | | PO Box 1708 | | | | North Little Rock | AR | 72115 | |
| Mercer Engineers Inc | | 1750 W Sam Houston Pkwy N | | | | Houston | TX | 77043 | |
| Mercer Human Resource | | Consulting | 462 S Fourth St Ste 1500 | Upd 1 7 03 Ph | | Louisville | KY | 40202-3415 | |
| Mercer Human Resource | | Consulting Inc | 400 Renaissance Ctr Ste 1100 | Chg Rmt Add 05 27 03 Vc | | Detroit | MI | 48243-1592 | |
| Mercer Human Resource | | Consulting Inc | PO Box 730182 | | | Dallas | TX | 75373-0182 | |
| Mercer Human Resource | | Flmy Mercer William M Inc | PO Boxc 730351 Name Chg goi | | | Dallas | TX | 75373-0351 | |
| Mercer Human Resource Consulti | | 462 S 4th St Ste 1500 | | | | Louisville | KY | 40202 | |
| Mercer Human Resource Consulting | | PO Box 730212 | | | | Dallas | TX | 75373-0212 | |
| Mercer Human Resource Consulting Inc | Cathy Stevens | PO Box 730182 | | | | Dallas | TX | 75373-0182 | |
| Mercer Human Resource Consulting Inc | | PO Box 730182 | | | | Dallas | TX | 75373-0182 | |
| Mercer Jessica | | 2485 Yellowstone | | | | Saginaw | MI | 48603 | |
| Mercer Jr Charles W | | 2015 1st Ave | | | | Rockmart | GA | 30153-2564 | |
| Mercer Justin | | 210 Broadway Ave | | | | Youngstown | OH | 44504 | |
| Mercer Michael | | 2111 Kasold | E 104 | | | Lawrence | KS | 66047 | |
| Mercer Mitchell | | Po Box 742 | | | | Ada | MI | 49301-0742 | |
| Mercer Nancy | | 9250 Fox Rd | | | | Clayton | OH | 45315 | |
| Mercer Oliver Wyman Actuarial | Tony Bianchi | 777 South Figueroa St | | | | Los Angeles | CA | 90017 | |
| Mercer Richard | | 113 Aspen Pl | | | | Cortland | OH | 44410 | |
| Mercer Risk Finance & | | Insurance | 10 S Wacker Dr Ste 1700 | | | Chicago | IL | 60606 | |
| Mercer Risk Finance and Insurance | | PO Box 5160 Gp0 | | | | New York | NY | 10087-5160 | |
| Mercer Robert | | 299 Airport Rd Nw | | | | Warren | OH | 44481 | |
| Mercer Rw Co | | 3124 Commerce Centre Dr | | | | Saginaw | MI | 48601 | |
| Mercer Spring & Wire Co | | Addr 2 15 96 | Rd 1 Mercer Rd | | | Townville | PA | 16360 | |
| Mercer Spring and Wire Co | | Lock Box 1174 | | | | Columbus | OH | 43260-1174 | |
| Mercer Timothy | | 4933 Bayside Dr | | | | Dayton | OH | 45431-2002 | |
| Mercer Transportation Co | | Scac Mcet | 12th& Main St PO Box 35610 | | | Louisville | KY | 40232 | |
| Mercer University | | Office Of Enrollment Services | 3001 Mercer University Dr | | | Atlanta | GA | 30341-4115 | |
| Mercer University | | Office Of The Bursar | 1400 Coleman Ave | | | Macon | GA | 31207-0001 | |
| Mercer University | | Office Of The Bursar | 1400 Coleman Dr | | | Macon | GA | 31207-0001 | |
| Mercer University Office Of The Bursar | | 1400 Coleman Ave | | | | Macon | GA | 31207-0001 | |
| Mercer University Office Of The Bursar | | 1400 Coleman Dr | | | | Macon | GA | 31207-0001 | |
| Merchandising Incentives Corp | | 352 Oliver St | | | | Troy | MI | 48084-540 | |
| Merchandising Incentives Corp | | PO Box 67000 Department 01701 | | | | Detroit | MI | 48267-0017 | |
| Merchant Grant | | 6815 Huron Line Rd | | | | Gagetown | MI | 48735-9709 | |
| Merchant Mark | | 11300 Seymour Rd | | | | Burt | MI | 48417-9624 | |
| Merchant Shahid | | 37972 West Meadowhill Dr | | | | Northville | MI | 48167 | |
| Merchants Building Maintenance | | 1190 Monterey Pass Rd | | | | Monterey Pk | CA | 91754 | |
| Merchants Building Maintenance | | 1190 S Monterey Pass Rd | | | | Monterey Pk | CA | 91754-3615 | |
| Merchants Cr Bureau Of Salem | | PO Box 227 | | | | Salem | OR | 97308 | |
| Merchants Delivery Service Inc | | 2444 10th St | | | | Port Huron | MI | 48060 | |
| Merchants Delivery Systems | | 1406 S Cucamonga Ave | | | | Ontario | CA | 91761 | |
| Merchants Delivery Systems | | PO Box 3367 | | | | Ontario | CA | 91761 | |
| Merchants Dutch Express Eft Inc | | Dept 2098 | | | | Chicago | IL | 60674-2098 | |
| Merchants Dutch Express Inc | | 800 551 4874 Scac Medh | Dept 2098 | | | Chicago | IL | 60674-2098 | |
| Merchants Natl Bk & Tr Co | | Assignee Jit Trans Services | One Merchants Plaza Ste 875 S | | | Indianapolis | IN | 46255 | |
| Merchants Natl Bk and Tr Co Assignee Jit Trans Services | | One Merchants Plaza Ste 875 S | | | | Indianapolis | IN | 46255 | |
| Merchants Paper Co Windsor Ltd | | 975 Crawford Ave | | | | Windsor | ON | N9A 6N4 | Canada |
| Merchants Paper Company | | Windsor Limited | 975 Crawford Ave | | | Windsor | ON | N9A 6N4 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Merchants Paper Company Windsor Limited | | PO Box 602 | | | | Windsor | ON | N9A 6N4 | Canada |
| Mercier Jeffery | | 7358 Melinda Dr | | | | Dayton | OH | 45414 | |
| Mercier Jr Louie | | 11315 Dice Rd | | | | Freeland | MI | 48623-9279 | |
| Mercier Norman | | 1729 Ohio | | | | Flint | MI | 48506 | |
| Mercier Valorie | | 7214 Gale Rd | | | | Otisville | MI | 48463-9414 | |
| Mercio Christophe F | | 559 Hopkins Rd | | | | Buffalo | NY | 14221-2416 | |
| Merck & Co Inc | | Calgon Vestal Laboratory Div | 7501 Page | | | Saint Louis | MO | 63133-1031 | |
| Merck & Co Inc | | One | Merck Dr | | | Whitehouse Station | NJ | 8889 | |
| Merck & Co Inc | | One Merck Dr | | | | Whitehouse Station | NJ | 8889 | |
| Merck & Co Inc | | One Merck Dr | PO Box 100 | | | Whitehouse Station | NJ | 08889-0100 | |
| Merck & Co Inc | | Calgon Water Management Div | Rte 60 At Campbells Run Rd | | | Pittsburgh | PA | 15230 | |
| Merckle Therese D | | 2069 Vernon Ave Nw | | | | Warren | OH | 44483-3149 | |
| Mercotac Inc | | 6195 Corte Del Cedro | | | | Carlsbad | CA | 92009-154 | |
| Mercotac Inc | | 6195 Corte Del Cedro 100 | | | | Carlsbad | CA | 92009 | |
| Mercotac Inc | | 6195 Corte Del Cedro Ste 100 | | | | Carlsbad | CA | 92009 | |
| Mercuri Charlene R | | 5217 Scotsman Dr | | | | Dayton | OH | 45414-3637 | |
| Mercurio Anthony | | 2297 Kate Cir | | | | Hudson | OH | 44236 | |
| Mercurio Jr Anthony F | | 2297 Kate Circle | | | | Hudson | OH | 44236-4225 | |
| Mercurio Phillip | | 777 Bledsoe Dr | | | | Galloway | OH | 43119 | |
| Mercury | | | | | | Stillwater | OK | 74075-2299 | |
| Mercury Express Inc | | PO Box 695 | | | | Newbury | OH | 44065 | |
| Mercury Finance Co | | 5301 E State St 107 | | | | Rockford | IL | 61106 | |
| Mercury Finance Company | | 5252 S 27th St | | | | Milwaukee | WI | 53221 | |
| Mercury Finance Company | | C o 2230 S 108th | | | | West Allis | WI | 53227 | |
| Mercury Instruments Inc | | 3940 Virginia Ave | | | | Cincinnati | OH | 45227 | |
| Mercury Interactive Corp | | 379 N Whisman | | | | Mountain View | CA | 94043 | |
| Mercury Interactive Corp | | 10255 W Higgins Rd Ste 760 | | | | Des Plaines | IL | 60018-5617 | |
| Mercury Iron & Steel The | | Misco Products Div | | | | Cleveland | OH | 44122 | |
| Mercury Korea | Accounts Payable | 1808 Elmhurst Rd | 3401 Virginia Rd | | | Elk Grove Village | IL | 60007 | |
| Mercury Korea | | Co Quality Express Inc | 1808 Elmhurst Rd | | | Elk Grove Village | IL | 60007 | |
| Mercury Machining Company | | 1085 W Gimble St | | | | Pensacola | FL | 32501 | |
| Mercury Marine | Accounts Payable | 1000 Robinson Ave | | | | Saint Cloud | FL | 34769 | |
| Mercury Marine | Accounts Payable | PO Box 1337 | | | | Fond Du Lac | WI | 54936 | |
| Mercury Marine | | PO Box 96964 | | | | Chicago | IL | 60693 | |
| Mercury Marine | | 1939 Pioneer Rd | | | | Fond Du Lac | WI | 54936 | |
| Mercury Marine | | PO Box 1939 | | | | Fond Du Lac | WI | 54936-1939 | |
| Mercury Marine | | W6250 Pioneer Rd | | | | Fond Du Lac | WI | 54936-1939 | |
| Mercury Marine | | W6250 Pioneer Rd | PO Box 1939 | | | Fond Du Lac | WI | 54936-1939 | |
| Mercury Marine 66770 | | 9640 Plaza Circle Ste B | | | | El Paso | TX | 79927 | |
| Mercury Marine 66770 | Accounts Payable | Division Of Brunswick Corporation | PO Box 1337 | | | Fond Du Lac | WI | 54936-1337 | |
| Mercury Marine Plant 14 | Account Payable | 3003 North Perkins Rd | | | | Stillwater | OK | 74075 | |
| Mercury Plastics Inc | | 15760 Madison Rd | | | | Middlefield | OH | 44062-943 | |
| Mercury Plastics Inc Eft | | PO Box 989 | | | | Middlefield | OH | 44062-0989 | |
| Mercury Products Co | | 439 Jutras Dr S | | | | Windsor | ON | N8N 5C4 | Canada |
| Mercury Products Corp | | 1200 N Arlington Heights | | | | Itasca | IL | 60143-1284 | |
| Mercury Products Corp | | 1201 S Mercury Dr | | | | Schaumburg | IL | 60193-351 | |
| Mercury Products Corp Of Mich | | 30707 Commerce Blvd | | | | Chesterfield | MI | 48051-123 | |
| Mercury Products Corporation | Accounts Payable | 1201 South Mercury Dr | | | | Schaumburg | IL | 60193 | |
| Mercury Products Corporation | | 1201 S Mercury Dr | | | | Schaumburg | IL | 60193 | |
| Mercury Products Inc | | Formerly Mercury Metal Product | 1201 S Mercury Dr | | | Schaumburg | IL | 60193 | |
| Mercury Products Inc Eft | | 1201 S Mercury Dr | | | | Schaumburg | IL | 60193 | |
| Mercury Waste Solutions Inc | | 302 N Riverfront Dr | | | | Mankato | MN | 56001 | |
| Mercury Waste Solutions Inc | | 21211 Durand Ave | | | | Union Grove | WI | 53182 | |
| Mercy College | | 555 Broadway | | | | Dobbs Ferry | NY | 10522 | |
| Mercy College Of Nw Ohio | | 2238 Jefferson | | | | Toledo | OH | 43624 | |
| Mercy College Of Nw Ohio | | Financial Aid Office | 2221 Madison Ave | | | Toledo | OH | 43624 | |
| Mercy College Of Nw Ohio Financial Aid Office | | 2221 Madison Ave | | | | Toledo | OH | 43624 | |
| Mercy Health System | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Mercyhurst College | | Student Accounts | 501 East 38th St | | | Erie | PA | 16546 | |
| Mercyhurst College Student Accounts | | 501 East 38th St | | | | Erie | PA | 16546 | |
| Mere Mark | | 4708 Rhea Rd | | | | Wichita Falls | TX | 76308 | |
| Meredith Air Controls Inc | | 2607 Grandview Ave | | | | Nashville | TN | 37211 | |
| Meredith Air Controls Inc | | PO Box 101266 | | | | Nashville | TN | 37224 | |
| Meredith College | | Accounting Office | 3800 Hillsborough St | | | Raleigh | NC | 27607-5298 | |
| Meredith College Accounting Office | | 3800 Hillsborough St | | | | Raleigh | NC | 27607-5298 | |
| Meredith Jimmy R | | 5805 Cedarwood Dr | | | | Lewisburg | OH | 45338-9783 | |
| Meredith Kevin | | 148 Colony Manor Dr | | | | Rochester | NY | 14623 | |
| Meredith Manor | | Rt 1 Box 66 | | | | Waverly | WV | 26184 | |
| Meredith Marlin | | 29 Bayshore | | | | Cicero | IN | 46034 | |
| Meredith Richard | | 17 Webber Ave | | | | Oakfield | NY | 14125 | |
| Meredith Rick | | 12086 Greenview Court | | | | Grand Blanc | MI | 48439 | |
| Merelex Corp | | 1093 Broxton Ave Ste 2000 | | | | Los Angeles | CA | 90024 | |
| Merelex Corporation | | 1093 Broxton Ave Ste 208 | | | | Los Angeles | CA | 90024 | |
| Meretsky Melanie | | 1365 Ashner Dr | | | | Bloomfield Hills | MI | 48304 | |
| Mergler Christopher | | 14 Sundew Ln | | | | West Henrietta | NY | 14586 | |
| Mergler Timothy | | 4205 Kessler Cowlesville Rd | | | | West Milton | OH | 45383 | |
| Meriam | | PO Box 40 | | | | South Holland | IL | 60473 | |
| Meriam Instrument Co | | A Scott Fetzer Co | 10920 Madison Ave | | | Cleveland | OH | 44102 | |
| Meriam Instrument Co Eft A Scott Fetzer Co | | PO Box 5177 N | | | | Cleveland | OH | 44193 | |
| Meriam Process Technologies | | 10920 Madison Ave | | | | Cleveland | OH | 44102 | |
| Meriden Tax Collector | | PO Box 80000 | Dept 299 | | | Hartford | CT | 61800299 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 888 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meriden Tax Collector | | PO Box 80000 | Dept 299 | | | Hartford | CT | 06180-0299 | |
| Merideth Dorothy G | | 2001 Pontiac Ct | | | | Kokomo | IN | 46902-2521 | |
| Meridian | Mike Emery | PO Box 888785 | | | | Grand Rapids | MI | 49588 | |
| Meridian Automotive | Accounts Payable | 13881 West Chicago | | | | Detroit | MI | 48228 | |
| Meridian Automotive | | Fifth Third Bank Eastern | Michigan | | | Southfield | MI | 48034 | |
| Meridian Automotive  Eft | | Fifth Third Bank Eastern | Michigan | | | Southfield | MI | 48034 | |
| Meridian Automotive  Eft Leslie Metal Arts Co | | Fifth Third Bank Eastern | Michigan | | | Southfield | MI | 48034 | |
| Meridian Automotive Eft | | C o Meridian Lesoca Auto Sys | 3225 32nd St S E | Hold Per Legal | | Grand Rapids | MI | 49518-8039 | |
| Meridian Automotive Eft | | Fifth Third Bank Eastern | Michigan | | | Southfield | MI | 48034 | |
| Meridian Automotive Eft | | Hld Per Legal | 3196 Kraft Ave Ste 200 | | | Grand Rapids | MI | 49512 | |
| Meridian Automotive Sys Plant 7 | | 3035 32nd St Se | | | | Grand Rapids | MI | 49512 | |
| Meridian Automotive Systems | Accounts Payable | 3196 Kraft Ave Southeast Ste 200 | | | | Grand Rapids | MI | 49512 | |
| Meridian Automotive Systems | Accounts Payable | PO Box 888815 | | | | Grand Rapids | MI | 49588-8815 | |
| Meridian Automotive Systems | | 1455 Imlay City Rd | | | | Lapeer | MI | 48446 | |
| Meridian Automotive Systems | | 550 Town Ctr Dr Ste 475 | | | | Dearborn | MI | 48126 | |
| Meridian Automotive Systems | | PO Box 888817 | | | | Grand Rapids | MI | 49588-8817 | |
| Meridian Automotive Systems Co | | 5433 Miller Rd | | | | Dearborn | MI | 48126 | |
| Meridian Automotive Systems In | | Mas Gr Plt 5 | 3075 Breton Se | | | Grand Rapids | MI | 49512 | |
| Meridian Automotiveeft | | Frmly Meridian Automotive | Systems Voplex Of Canada | 225 Henry St Hld Per W Ensor | | Brantford | ON | NS3 7R4 | Canada |
| Meridian Automotive Eft | | Frmly Meridian Automotive Syste | 3196 Kraft Ave Ste 200 | Hold Per Legal | | Grand Rapids | MI | 49512 | |
| Meridian Community College | | Nine Ten Hwy 19 North | | | | Meridian | MS | 39307-5890 | |
| Meridian Industrial Trust | | C O Professional R E Services | 18301 Von Karman Ave Ste 490 | | | Irvine | CA | 92612 | |
| Meridian Industrial Trust C O Professional R E Services | | 18301 Von Karman Ave Ste 490 | | | | Irvine | CA | 92612 | |
| Meridian Laboratory Inc | | 2415 Evergreen Rd | | | | Middleton | WI | 53562-4246 | |
| Meridian Operations Inc | | Jutras Die Casting | 41 Passmore Ave | | | Scarborough | ON | M1V 4T1 | Canada |
| Meridian Operations Inc | | Richmond Div | Hwy 2 & Avonmore Rd | | | Long Sault | ON | K0C 1P0 | Canada |
| Meridian Resources Associates | | 394 Pacific Ave Ste 310 | | | | San Francisco | CA | 94111 | |
| Meridian Resources Associates | | 394 Pacific Ave Ste 310 | Add Chg 02 24 05 Ah | | | San Francisco | CA | 94111 | |
| Meridian Technology Center | | Ok Workers Comp Court Educ Conf Reg | 1312 South Sangre Rd | | | Stillwater | OK | 74074 | |
| Meridian Vat Processing Na Ltd | | Meridian Vat Reclaim Inc | Meridian Vat Reclaim Inc | 369 Lexington Ave 2nd Fl | | New York | NY | 10017 | |
| Meridian Vat Processing Na Ltd Meridian Vat Reclaim Inc | | Attn Accounts Receivable | 369 Lexington Ave 2nd Fl | | | New York | NY | 10017 | |
| Merigold James | | 50 Brookville Dr | | | | Tonawanda | NY | 14150 | |
| Meringa Douglas N | | 2471 Steff Ann Dr | | | | Adrian | MI | 49221-1522 | |
| Meringa Stella L | | 2471 Steff Ann Dr | | | | Adrian | MI | 49221-1522 | |
| Merino Donna | | 14 Sandstone Dr | | | | Spencerport | NY | 14559 | |
| Merino Jason | | 10 Ezio Dr | | | | Rochester | NY | 14606 | |
| Merino Maria | | 35 Crossbow Dr | | | | Penfield | NY | 14526-9757 | |
| Merit Freight Systems | | 1533 Elmhurst Rd | | | | Elk Grove Village | IL | 60007 | |
| Merit Freight Systems | | PO Box 91900 | | | | Elk Grove Village | IL | 60009-1900 | |
| Merit Laboratories Inc | | PO Box 992 | | | | East Lansing | MI | 48826 | |
| Merit Laboratories Inc Eft | | Fmly Fire & Environmental | 2680 East Lansing Dr | | | East Lansing | MI | 48823 | |
| Merit Malta Ltd | | Mriehel Industrial Estate | | | | Mriehel | | QRM 09 | Malta |
| Merit Malta Ltd | | PO Box 117 | Valleta Cmr 01 | | | | | | Malta |
| Merit Malta Ltd | | PO Box 117 | Valleta Cmr 01 | | | Malta | | | Malta |
| Merit Malta Methode Ltd | | Industrial Estate | Mriehel Qrm 09 | | | | | | Malta |
| Merit Malta Methode Ltd | | Industrial Estate | Mriehel Qrm 09 | | | | | | Malta |
| Merit Mold & Tool Products | | 4648 Gateway Circle | | | | Dayton | OH | 45440-1714 | |
| Merit Mold and Tool Products | | 4648 Gateway Circle | | | | Dayton | OH | 45440-1714 | |
| Meritor Automotive | | Pobox 77053 | | | | Detroit | MI | 48277-0053 | |
| Meritor Automotive Inc | | 2135 W Maple Rd | | | | Troy | MI | 48084 | |
| Meritor Automotive Inc Eft | | Fmly Rockwell International Co | 2135 W Maple Rd | | | Troy | MI | 48084-7186 | |
| Meritor Heavy Vehicle Systems | | 2135 W Maple Rd | | | | Troy | MI | 48084 | |
| Meritor Mexicana Sa De Cv | | Parque Ind El Tepeyac | Avenida Tepeyac 110 | | | El Marquez Qro | | 76020 | Mexico |
| Meritor Mexicana Sa De Cv Parque Ind El Tepeyac | | Avenida Tepeyac 110 | | | | El Marquez | | 76020 | Mexico |
| Meritor Suspension Systems Co | | 150 Steeles Ave | | | | Milton | ON | L9T 2Y5 | Canada |
| Meritor Suspension Systems Co Inc | | 150 Steeles Ave | | | | Milton | ON | L9T 2Y5 | Canada |
| Meritor Wabco Veh Control Sys | | Fmly Rockwell Wabco Vehicle | Control Systems | 2135 W Maple Rd | | Troy | MI | 48084 | |
| Meritor Wabco Vehicle  Eft Control Systems | | 2135 W Maple Rd | | | | Troy | MI | 48084 | |
| Meritor Wabco Vehicle Control | | 3133 W Big Beaver Rd Ste 300 | | | | Troy | MI | 48084 | |
| Meritus Consulting Llc | | Solving International | | | | Atlanta | GA | 30339 | |
| Meritus Consulting Services | | Llc | Dba Solving International | | | Atlanta | GA | 30339 | |
| Meritus Consulting Services Llc | | Dba Solving International | 1899 Powers Ferry Rd 205 | 1899 Powers Ferry Rd 205 | | Atlanta | GA | 30339 | |
| Meriwether Beverly J | | 4010 Balmoral Dr | | | | Champaign | IL | 61822-8552 | |
| Meriwether Rebecca A | | 1811 N Purdum St | | | | Kokomo | IN | 46901-2476 | |
| Merk Gary W | | 4315 State Route 269 S | | | | Castalia | OH | 44824-9354 | |
| Merkel Brian | | N102 W15926 Yorktowne Ln | | | | Germantown | WI | 53022 | |
| Merkel Donohue Eft | | 200 South Ave | | | | Rochester | NY | 14604 | |
| Merkel Donohue Inc | | 200 South Ave | | | | Rochester | NY | 14604-1807 | |
| Merkel John | | N32 W23549 Fieldside Rd | | | | Pewaukee | WI | 53072 | |
| Merkel Kelly | | 106 Walzford Rd | | | | Rochester | NY | 14622 | |
| Merker John F | | 801 Rockcreek Dr | | | | Centerville | OH | 45458-2116 | |
| Merkich Robert | | 254 Heritage Dr | | | | Madison | MS | 39110 | |
| Merkich Robert | | 305 Concord Dr | | | | Clinton | MS | 39056 | |
| Merkich Scott | | 305 Concord Dr | | | | Clinton | MS | 39056 | |
| Merkisson Jameca | | PO Box 49659 | | | | Dayton | OH | 45449-0659 | |
| Merkison Jr James | | 3527 Lancashire Dr | | | | Dayton | OH | 45408 | |
| Merkle Laura | | 2769 N 61st St | | | | Milwaukee | WI | 53210 | |
| Merkler Janiak Angelika | | 743 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Merklinger Iii William | | 2381 Norton St | | | | Rochester | NY | 14609 | |
| Merkov Robert | | 951 Everwood Run | | | | Webster | NY | 14580 | |
| Merkur Steel Supply | | PO Box 13410 Harper Station | | | | Detroit | MI | 48213 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Merkur Steel Supply Eft | | PO Box 13410 Harper Station | | | | Detroit | MI | 48213 | |
| Merles Automotive Supply Inc | | 33 W University Blvd | | | | Tucson | AZ | 85705-7749 | |
| Merles Automotive Supply Inc | | PO Box 50584 | | | | Tucson | AZ | 85703-1584 | |
| Merlin Machinery Inc | | 300 Howard Ave | | | | Des Plaines | IL | 60018-1985 | |
| Merlin Taylor | | 22144 Pickford | | | | Detroit | MI | 48219 | |
| Merlo Joseph | | 1209 Four Winds Crt | | | | Niles | OH | 44446 | |
| Merlo Mary E | | 4452 Wintergreen | | | | Troy | MI | 48098-4371 | |
| Merlo Steam Equipment Co | | 35745 Beattie | | | | Sterling Heights | MI | 48311-0190 | |
| Merlo Steam Equipment Co Eft | | Inc | 35745 Beattie Dr | | | Sterling Heights | MI | 48312 | |
| Merlo Steam Equipment Co Eft Inc | | PO Box 190 | | | | Sterling Heights | MI | 48311-0190 | |
| Merlo Steam Equipment Co Inc | | 35745 Beattie Dr | | | | Sterling Heights | MI | 48312-2819 | |
| Merolla Anthony | | 9606 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Merrell Kimberly | | 7787 Glen Oaks | | | | Warren | OH | 44484 | |
| Merrell Ryan | | 21745 Cumberland Rd | | | | Noblesville | IN | 46060 | |
| Merrell Ryan L | | 21745 Cumberland Rd | | | | Noblesville | IN | 46060 | |
| Merriam Jeff | | 413 Snow Ct | | | | Sandusky | OH | 44876 | |
| Merriam Michael | | 12095 Brant Ward Rd | | | | Cottondale | AL | 35453 | |
| Merrick Billy R | | 95 Race St | | | | West Liberty | OH | 43357 | |
| Merrick Dennis | | 1627 W Elm St | | | | Kokomo | IN | 46901-1944 | |
| Merrick Jr Donald | | 855 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Merrick Virginia N | | 1609 Graceland Dr | | | | Fairborn | OH | 45324-4381 | |
| Merrifield Richard A | | 3015 Beech Hill Dr | | | | Spring Valley | OH | 45370-7719 | |
| Merrigan Jacqueline | | 6 Roughdale Close | | | | Kirkby | | L32 7QS | United Kingdom |
| Merrigan W J | | 52 Blenheim Rd | Ashton In Makerfield | | | Wigan | | WN4 9JN | United Kingdom |
| Merril Lynch | Mark R Haber | Dir Foreign Exchange Global Sales | | | | New York | NY | 10080 | |
| Merril Lynch | Mark R Haber Foreign Exchange | | | | | New York | NY | 10080 | |
| Merrill & Associates Inc | | 26645 W 12 Mile Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Merrill and Associates Inc | | 26645 W 12 Mile Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Merrill Communications Llc | | Cm 9638 | | | | Saint Paul | MN | 55170-9638 | |
| Merrill Corp | | Cm 9638 | | | | St Paul | MN | 55170 | |
| Merrill Donald | | 1329 South St | | | | Mount Morris | MI | 48458-2929 | |
| Merrill Douglas | | 2471 Firefly Court | | | | Bellbrook | OH | 45305 | |
| Merrill Fabricators | | 1023 S Wheeler | Remit Uptd 01 2000 Letter | | | Saginaw | MI | 48602 | |
| Merrill Fabricators | | PO Box 441154 | | | | Detroit | MI | 48244-1154 | |
| Merrill High School Yearbook | | C O Merrill High School | 555 W Alice | | | Merrill | MI | 48637 | |
| Merrill High School Yearbook C O Merrill High School | | 555 W Alice | | | | Merrill | MI | 48637 | |
| Merrill Jason | | 2255 Berberovic Dr | | | | Saginaw | MI | 48603 | |
| Merrill Jock M | | 5415 George | | | | Saginaw | MI | 48603-3662 | |
| Merrill Lynch Credit Products LLC | Attn Ron Torok | 4 World Financial Ctr 7th Fl | | | | New York | NY | 10080 | |
| Merrill Lynch Investment Managers Nj | Mr John Arege | Equity Funds Group | 800 Scudders Mill Rd | | | Plainsboro | NJ | 08536-1606 | |
| Merrill Lynch Investment Managers Uk Ltd | Mr Roland Arnold | Pan European Research Team | 33 King William St | | | London | | EC4R9AS | United Kingdom |
| Merrill Lynch Pierce Fenner & Smith Incorporated | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Merrill Lynch Pierce Fenner & Smith Incorporated | Sidley Austin LLP | A Robert Pietrzak Andrew W Stern Daniel A McLaughlin Donald P Renaldo Ii | 787 Seventh Ave | | | New York | NY | 10019 | |
| Merrill Margaret | | 7 Clements Way | | | | Kirkby | | L33 4BD | United Kingdom |
| Merrill Michael | | 106 Evelyn Way | | | | Fitzgerald | GA | 31750 | |
| Merrill Richard | | 1120 East Main St | | | | Flushing | MI | 48433 | |
| Merrill Richard | | 7146 Lincoln Lake Rd | | | | Belding | MI | 48809-9333 | |
| Merrill Robert L | | 10344 Sara Mae Dr | | | | Zeeland | MI | 49464-8998 | |
| Merrill Scott | | 2117 Justice Ln | | | | Kokomo | IN | 46902 | |
| Merrill Tool & Machine | | 6203 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Merrill Tool & Machine | | 21659 W Gratiot | Rmt Chg Per Ltr 82404 Am | | | Merrill | MI | 48637 | |
| Merrill Tool & Machine Eft | | Inc Lof Add Chg 695 | 27020 East Gratiot Rd | | | Merrill | MI | 48637 | |
| Merrill Tool & Machine Inc | | 345 E Mahoney | | | | Merrill | MI | 48637 | |
| Merrill Tool & Machine Inc | | Merrill Fabricators | 2119 River St | | | Saginaw | MI | 48601 | |
| Merrill Tool & Machine Inc | | Merritech | 1023 S Wheeler | | | Saginaw | MI | 48602 | |
| Merrill Tool & Machine Inc | | Merritechwerth Turning System | 1023 S Wheeler St | | | Saginaw | MI | 48602 | |
| Merrill W Otterman | | PO Box 507 | | | | Kokomo | IN | 46903-0507 | |
| Merrill W Otterman Pc | | PO Box 507 | | | | Kokomo | IN | 46903-0507 | |
| Merriman Donald R | | 5629 West Lake Rd | | | | Conesus | NY | 14435-9322 | |
| Merriman Gary | | 6506 Mc Clintocksburg Rd | | | | Newton Falls | OH | 44444-9248 | |
| Merriman Larry | | 2119 Rector Ave | | | | Dayton | OH | 45414 | |
| Merriman Rhonda | | 5705 State Rt 225 | | | | Ravenna | OH | 44266 | |
| Merriman Tanika | | 6354 Riverbend Dr | | | | Dayton | OH | 45415 | |
| Merring James | | 200 Seymour Rd | | | | Rochester | NY | 14609 | |
| Merris Stanley K | | 2814 N Barnhill Pl | | | | Xenia | OH | 45385-5716 | |
| Merris Warren | | 1095 Lytle Rd | | | | Waynesville | OH | 45068 | |
| Merritech | Bonnie Hadaway | 1023 S. Wheeler | | | | Saginaw | MI | 48602 | |
| Merritech Inc Eft | | PO Box 44572 | | | | Detroit | MI | 48244-0572 | |
| Merritech Inc Eft | | 1023 S Wheeler St | | | | Saginaw | MI | 48602 | |
| Merritech werth Systems | Tim Wise | 1023 South Wheeler | | | | Saginaw | MI | 48602 | |
| Merritt Brian | | 191 Irving St | | | | Lockport | NY | 14094 | |
| Merritt Cindy | | 1013 E Richmond | | | | Kokomo | IN | 46901 | |
| Merritt Clifford | | 1218 N 1150 W | | | | Kempton | IN | 46049 | |
| Merritt Davis Corp | | 15 Marne St | | | | Hamden | CT | 6514 | |
| Merritt Ericson | | 18814 North 49th Ave | | | | Glendale | AZ | 85308 | |
| Merritt Ester | | 340 Griggs St Se | | | | Grand Rapids | MI | 49507-2554 | |
| Merritt Handling Engineering | | Inc | 22635 Venture Dr | | | Novi | MI | 48375 | |
| Merritt Handling Engineering I | | 22635 Venture Dr | | | | Novi | MI | 78375 | |
| Merritt Handling Engineering Inc | | 22635 Venture Dr | | | | Novi | MI | 48375 | |
| Merritt James And Bonnie | Kathleen A Musgrave Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 890 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Merritt Karen | | 5749 Eddy Ridge Rd | | | | Williamson | NY | 14589 | |
| Merritt Lance | | 5749 Eddy Ridge Rd | | | | Williamson | NY | 14589 | |
| Merritt Mark | | 803 Bay Rd | | | | Bay City | MI | 48706 | |
| Merritt Mark | | 124 Pound St | | | | Lockport | NY | 14094 | |
| Merritt Robert D | | 6159 E Lake Rd | | | | Burt | NY | 14028-0705 | |
| Merritt Roger J | | 8860 Courtland Dr Ne | | | | Rockford | MI | 49341-9353 | |
| Merritt Scott | | 2 Parran Dr | | | | Kettering | OH | 45420-2926 | |
| Merritt Smith Consulting | | 3732 Mt Diablo Blvd Ste 156 | | | | Lafayette | CA | 94549-3605 | |
| Merritt Thomas W | | 803 Bay Rd | | | | Bay City | MI | 48706-1960 | |
| Merritts Truck & Auto Repair | | Inc | 1025 Touby Pike | | | Kokomo | IN | 46901 | |
| Merritts Truck And Auto Repair | | 1025 Touby Pike | | | | Kokomo | IN | 46901-3100 | |
| Merritts Truck and Auto Repair Inc | | 1025 Touby Pike | | | | Kokomo | IN | 46901 | |
| Merriweather Bettye | | 1530 W Congress St | | | | Milwaukee | WI | 53209 | |
| Merriweather Howard | | 707 Ferguson Ave | | | | Dayton | OH | 45407 | |
| Merriweather Kenneth | | 5908 Fairgrove Way | | | | Dayton | OH | 45426 | |
| Merriweather Lawrence | | 3609 Canyon Dr | | | | Kokomo | IN | 46902-3914 | |
| Merriweather William O | | PO Box 1232 | | | | Kokomo | IN | 46903-1232 | |
| Merriwether John | | 131 Strong St | | | | Rochester | NY | 14621 | |
| Merriwether William E | | 1603 Marion St Sw | | | | Decatur | AL | 35601-2736 | |
| Merrow Christopher | | 6101 22 Mile Rd | | | | Sand Lake | MI | 49343-9636 | |
| Merrow Henry E | | 8069 N Webster Rd | | | | Mt Morris | MI | 48458-9432 | |
| Merry Anthony | | 384 Section St | | | | South Lebanon | OH | 45065 | |
| Merry Mechanization Inc | | 333a S Indiana Ave | | | | Englewood | FL | 34223 | |
| Merry Timothy | | N50 W26140 Bayberry Dr | | | | Pewaukee | WI | 53072-1229 | |
| Merryman Jayne | | 11333 Rolling Springs Dr | | | | Carmel | IN | 46033 | |
| Merryweather Foam Inc | | 11 Brown St | | | | Barberton | OH | 44203 | |
| Merryweather Foam Inc | | 11 Brown St | | | | Barberton | OH | 44203-231 | |
| Merryweather Foam Inc Eft | | 11 Brown St | | | | Barberton | OH | 44203 | |
| Merryweather Patrick T | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Merryweather Patrick T | | 1924 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Merryweather Raymond E | | 2640 Club House Dr | Unit 204 | | | Sarasota | FL | 34232-7504 | |
| Mersey Pallet Company | | Kirkby | Kirkby Bank | | | Liverpool | | L349EY | United Kingdom |
| Merseyside Metal Services Limited | | 21 35 Gascoyne St | | | | Liverpool My | | L36BS | United Kingdom |
| Merseyside Pipeline Supplies | | 66 Derby Rd Unit B | Bootle | | | Liverpool My | | L201AD | United Kingdom |
| Mershon Sawyer Johnston Dunwod | | & Cole Se Financial Ctr St 450 | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| Mershon Sawyer Johnston Dunwod and Cole Se Financial Ctr St 450 | | 200 S Biscayne Blvd | | | | Miami | FL | 33131 | |
| Mersman Kristine | | 112 Clark St | | | | Sparta | MI | 49345 | |
| Merten Kenneth | | 883 Johnson Plank Rd | | | | Warren | OH | 44481 | |
| Mertens David | | 51291 Pinewood Dr | | | | Macomb Twp | MI | 48042 | |
| Mertens Maria | | 51291 Pinewood Dr | | | | Macomb Township | MI | 48042 | |
| Mertlbauer Alfons | | 5353 Greenhurst Rd | | | | Williamsville | NY | 14221-2834 | |
| Mertz Douglas | | 1005 North Wabash | | | | Kokomo | IN | 46901 | |
| Mertz Jr Henry | | 3518 W 100 N | | | | Kokomo | IN | 46901 | |
| Mertz Raymond | | 4252 E 100 S Apt 4 | | | | Kokomo | IN | 46902 | |
| Merukeb Saleem | | 396 14th St | | | | Buffalo | NY | 14213 | |
| Merus Machinery Llc | | 2101 Rte 9 | | | | Round Lake | NY | 12151 | |
| Mervis Industries | Accounts Payable | 3295 East Main St | PO Box 827 | | | Danville | IL | 61834 | |
| Mervis Industries | | 3295 East Main St | | | | Danville | IL | 61834 | |
| Mervis Industries Inc | | 3295 E Main St | | | | Danville | IL | 61832-9382 | |
| Mervis Industries Inc | | Mervis Steel Co | 631 S Ohio St | | | Kokomo | IN | 46901-564 | |
| Mervis Iron & Metal Co Eft | | Inc | 1940 E Fairchild St | | | Danville | IL | 61834-0827 | |
| Mervis Iron & Metal Co Inc | | PO Box 827 | | | | Danville | IL | 61834-0827 | |
| Merwin Jacqueline | | 5303 Cooley Lake Rd | | | | White Lake | MI | 48383 | |
| Merz & Stacy | | 1330 N Classen Blvd Ste 301 | | | | Oklahoma Cty | OK | 73106 | |
| Merz Gene | | 15736 Kitchel | | | | Grand Haven | MI | 49417 | |
| Merz Jason | | 8304 W Fairview | | | | Yorktown | IN | 47396 | |
| Merz Louis | | 1238 Copperwood Dr | | | | Bloomfield | MI | 48302 | |
| Mes Dea Sa | | Via Laveggio 15 | | | | Stabio | | 6855 | Switzerland |
| Mes Dea Sa | | Via Laveggio 15 | Ch 6855 Stabio | | | | | | Switzerland |
| Mesa Equipment & Supply Co | | PO Box 91568 | | | | Albuquerque | NM | 87199-1568 | |
| Mesa Equipment and Supply Co Eft | | PO Box 91568 | | | | Albuquerque | NM | 87199-1568 | |
| Mesa Felipe | | 121 Ingraham St Nw | | | | Washington | DC | 20011 | |
| Mesa Laboratories Inc Datatrace | | 12100 W 6th Ave | | | | Lakewood | CO | 80228 | |
| Mesa Radio Inc | | 7501 Menaul Blvd Ne | | | | Albuquerque | NM | 87110-3637 | |
| Mesa Ridge Technologies Inc | | Magma | 9918 Via Pasar | | | San Diego | CA | 92126 | |
| Mesa United Way | | 137 E University Dr | | | | Mesa | AZ | 85201-5929 | |
| Mesarvey Dennis | | 7423 Everview Cir | | | | Dayton | OH | 45459-3553 | |
| Mescher Jr Edgar | | 2701 Weeping Willow Dr | | | | Dayton | OH | 45449 | |
| Mescher Patrick | | 3545 Ridgeway | | | | Bellbrook | OH | 45305 | |
| Mescher Rodney | | 790 Bolton Abbey Ln | | | | Vandalia | OH | 45377 | |
| Mescher Sr Edgar | | 668 Fredericksburg Dr | | | | Dayton | OH | 45415-2649 | |
| Meschke William | | 621 Oakview Dr | | | | Saginaw | MI | 48604-2126 | |
| Mesco | Christy Jones | Manufacturers Equipment | 2401 Lapeer Rd | | | Flint | MI | 48503 | |
| Meserve John | | 2211 Thistledowne Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Mesh Stanton | | 91 Haskins Ln N | | | | Hilton | NY | 14468 | |
| Meshnetworks Inc | Accounts Receivable | 1064 Greenwood Blvd Ste 400 | | | | Lake Mary | FL | 32746-5419 | |
| Meshnetworks Inc | | 1064 Greenwood Blvd Ste 400 | | | | Lake Mary | FL | 32746-5419 | |
| Mesi Richard | | 182 Erie St | | | | Lockport | NY | 14094 | |
| Mesick Precision Co Inc | | Mepco | 400 W John St | | | Mesick | MI | 49668 | |
| Mesick Precision Co Inc | | PO Box 309 | | | | Mesick | MI | 49668-0309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mesina Bryan | | 10 Stillwater Ct | | | | Springboro | OH | 45066 | |
| Mesina Omez | | 197S Seawind Way | | | | Oceanside | CA | 92054 | |
| Mesina Renato | | 4366 Golden Dawn Way | | | | Middletown | OH | 45044 | |
| Mesler Cynthia | | 19 Ambrose Court | | | | Amherst | NY | 14228 | |
| Mesler Dana | | 19 Ambrose Court | | | | Amherst | NY | 14228 | |
| Messe Duesseldorf North | | America Inc | 150 N Michigan Ave Ste 2920 | | | Chicago | IL | 60601 | |
| Messe Duesseldorf North America Inc | | 150 N Michigan Ave Ste 2920 | | | | Chicago | IL | 60601 | |
| Messe Dusseldorf Gmbh | | Messeplatz | 40474 Dusseldorf | | | | | | Germany |
| Messe Dusseldorf Gmbh | | Postfach 10 10 06 | 40001 Dusseldorf | | | | | | Germany |
| Messe Frankfurt Inc | | 1600 Pkwood Circle Ste 515 | | | | Atlanta | GA | 30339 | |
| Messe Munchen Gmbh | | 81823 Munchen Deutschland | | | | | | | Germany |
| Messenger Barbara | | 95 Greenlawn Dr | | | | Rochester | NY | 14622 | |
| Messer Caparello Madsen | | Goldman & Metz Pa | 215 S Monroe St Ste 702 | | | Tallahassee | FL | 32301 | |
| Messer Caparello Madsen Goldman and Metz Pa | | PO Box 1876 | | | | Tallahassee | FL | 32302-1876 | |
| Messer D | | 134 S Torrence St | | | | Dayton | OH | 45403 | |
| Messer Denver | | 6866 Harlem Rd | | | | Westerville | OH | 43081-9558 | |
| Messer Donald L | | 1280 E 4th St | | | | Franklin | OH | 45005-1836 | |
| Messer Griesheim Industries In | | Mg Industries Div | 1042 N El Camino Real Ste B334 | | | Encinitas | CA | 92024 | |
| Messer Griesheim Industries In | | Mg Industries | 400 W Memorial Blvd | | | Hagerstown | MD | 21740 | |
| Messer Griesheim Industries In | | 1771 Larkin Williams Rd | | | | Fenton | MO | 63026 | |
| Messer Griesheim Industries In | | Mg Industries | 515 E Edgar Rd | | | Linden | NJ | 7036 | |
| Messer Griesheim Industries In | | 5275 Tilghman St 2nd Fl | | | | Allentown | PA | 18104 | |
| Messer Griesheim Industries In | | Mg Industries | Us Steel Rd | | | Morrisville | PA | 19067 | |
| Messer Griesheim Industries In | | Mg Industries | 12800 W Little York Rd | | | Houston | TX | 77041-4218 | |
| Messer James | | 2088 Hillrise Cir | | | | Bellbrook | OH | 45305-1869 | |
| Messer James H | | 3402 Belgian Cir | | | | Jackson | MI | 49203-3894 | |
| Messer Larry G | | PO Box 207 | | | | London | OH | 43140-0207 | |
| Messer Michael W | | 3540 Washburn Rd | | | | Vassar | MI | 48768-9558 | |
| Messer Ronnie | | 31069 Persimmon Tree Rd | | | | Anderson | AL | 35610 | |
| Messerknecht Cindy | | 1396 Tiverton Trail | | | | Rochester Hills | MI | 48306 | |
| Messersmith Russell | | 2750 St Rt 534 | | | | Southington | OH | 44470 | |
| Messersmith Thomas D | | 1531 Patchen Ave Sg | | | | Warren | OH | 44484-2806 | |
| Messick Construction Co | | 1320 E 58th St | | | | Tulsa | OK | 74105 | |
| Messick Mark E | | 1971 Hyde Oakfield Rd | | | | Bristolville | OH | 44402-9770 | |
| Messick Todd A | | 598 E Hornetown Rd | | | | Morgantown | IN | 46160-8629 | |
| Messina Richard | | 3820 Elk Dr | | | | Rochester Hills | MI | 48306 | |
| Messinger Sharon | | 1656 Dewitt Dr | | | | Dayton | OH | 45406 | |
| Messner Allen | | 410 Bush St | | | | Saginaw | MI | 48604 | |
| Messner Frank | | 4322 Jonquil Dr | | | | Saginaw | MI | 48603 | |
| Messner Joseph | | 16380 Northern Pintail Dr | | | | Hemlock | MI | 48626 | |
| Messring Systembau Msg Gmbh | | Robert Stirling Ring 1 | D 82152 Krailling | | | | | | Germany |
| Messrs Donaldson & Burkinshaw | | 24 Raffles Pl | 15 00 Clifford Centre | | | | | 48621 | Singapore |
| Messrs Donaldson and Burkinshaw | | 24 Raffles Pl | 15 00 Clifford Centre | | | Singapore 048621 | | | Singapore |
| Messuri Dominic | | 103 Lakhani Ln | | | | Canfield | OH | 44406 | |
| Messuri Joseph | | 6020 St Elia Court | | | | Canfield | OH | 44406 | |
| Meszaros Nita F | | 5230 Yellow Pine Dr | | | | Mcdonough | GA | 30252-6884 | |
| Met Life | National Accounts | Dept Ch 10261 | | | | Palatine | IL | 60055-0261 | |
| Met Life | | National Accounts | Dept Ch 10261 | | | Palatine | IL | 60066-0261 | |
| Met Life | | Edb Nbc Financial | PO Box 5049 | | | Southfield | MI | 48086 | |
| Met Mardel Ltda | | R Pedro Ripoli 624 Bairro Bar | | | | Riberiao Pres | | 09407-1 | Brazil |
| Met One Instruments Inc | Sandi Lindquist Ext 104 | PO Box 11626 | | | | Tacoma | WA | 98411-6626 | |
| Met Pro Corp | United Corporate Services Inc | 801 Stevenson Dr | | | | Springfield | IL | 62703-1135 | |
| Met Pro Corp | | Sethco Div | 230 N Crescent Way Unit 1 | | | Anaheim | CA | 92801-0000 | |
| Met Pro Corp | | Duall Div | 1550 Industrial Dr | | | Owosso | MI | 48867 | |
| Met Pro Corp | | 160 Cassell Rd | | | | Harleysville | PA | 19438-2013 | |
| Met Pro Corp | | 235 Township Line Rd | | | | Hatfield | PA | 19440 | |
| Met Pro Corp | | Duall Division | PO Box 7777 W3525 | | | Philadelphia | PA | 19175 | |
| Met Pro Corporation | | Duall Division | 1550 Industrial Dr | | | Owosso | MI | 48867 | |
| Met Pro Inc | | 32985 Hamilton Ct Ste 121 | | | | Farmington Hills | MI | 48334 | |
| Meta Group Inc | Accts Receivable | 208 Harbor Dr | | | | Stamford | CT | 69120061 | |
| Meta Group Inc | Accts Receivable | PO Box 120061 | | | | Stamford | CT | 06912-0061 | |
| Meta Inc | | PO Box 442074 | | | | Lawrence | KS | 66044 | |
| Meta Technical Sales Inc | | 16722 W Pk Cir 101 | | | | Chagrin Falls | OH | 44023 | |
| Metadynamics | | 7914 Eastfield Circle | | | | Mequon | WI | 53097 | |
| Metadynamics | | 7914 W Eastfield Cir | | | | Mequon | WI | 53097 | |
| Metafix Inc | Chris Thorne | 1925 46th Ave | | | | Lachine | QC | H8T2P1 | Canada |
| Metal Castings Ltd | | Droitwich Rd | Wr3 7jx Worcester | | | | | | United Kingdom |
| Metal Castings Ltd | | Mcl | Droitwich Rd | | | Worcester | | WR3 7JX | United Kingdom |
| Metal Castings Ltd Eft | | Hld Per Paul Martinez Ext 5160 | Droitwich Rd | Wr3 7jx Worcester | | | | | United Kingdom |
| Metal Chem Inc | | 1725 Washington Rd | Ste 400 | | | Pittsburgh | PA | 15241 | |
| Metal Cladding Inc | Stephen L Yonty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Metal Cladding Inc | | Frp Div | 230 S Niagara St | | | Lockport | NY | 14094 | |
| Metal Cladding Inc Eft | | 230 S Niagara St | | | | Lockport | NY | 14094 | |
| Metal Commodities Inc | Accounts Payable | 721 Emerson Rd | | | | St Louis | MO | 63141-6709 | |
| Metal Commodities Inc | | Rmvd Hld Pr Jim Salois | 721 Emerson Rd Ste 695 | | | St Louis | MO | 63141-6758 | |
| Metal Commodities Inc  Eft | | 721 Emerson Rd Ste 695 | | | | St Louis | MO | 63141-6758 | |
| Metal Component Engineering | | Waigaoqiao Free Trade Zone | No 750 Riyin Rd N | | | Shanghai | | 200131 | China |
| Metal Component Engineering Sh | | No 750 Riyin Rd N | Waigaoqiao Free Trade Zone | | | Shanghai | | 200131 | China |
| Metal Component Engineering Sh | | Waigaoqiao Free Trade Zone | No 750 Riyin Rd N | | | Shanghai | | 200131 | China |
| Metal Component Engineering Shanghai Company Ltd | | No 750 Riying Rd North Wai | Gaoqiao Ftz Shanghai 200131 | | | | | | China |
| Metal Cutting Supply Inc | | 1905 A S 116th E Ave | | | | Tulsa | OK | 74128 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metal Decor | | 2601 Colt Rd | | | | Springfield | IL | 62794-9452 | |
| Metal Decor | | PO Box 19452 | | | | Springfield | IL | 62794-9452 | |
| Metal Fab Inc | | PO Box 1138 | | | | Wichita | KS | 67201 | |
| Metal Fab Inc | | PO Box 3610 | | | | Wichita | KS | 67201 | |
| Metal Fastener Supply Co Inc | | PO Box 938 | | | | Decatur | AL | 35602-0938 | |
| Metal Fasteners Supply Co Inc | | Rte 1 Beltline Hwy | | | | Decatur | AL | 35601-9720 | |
| Metal Finishing Supply Inc | | 320 W 2nd St | | | | East Syracuse | NY | 13057 | |
| Metal Finishing Supply Inc | | PO Box 37 | | | | East Syracuse | NY | 13057 | |
| Metal Flow Corporation | Attn L Kent Jagnow | 11694 James St | | | | Holland | MI | 49424 | |
| Metal Flow Corporation | | PO Box 1117 | | | | Grand Rapids | MI | 49501-1117 | |
| Metal Flow Corporation Eft | | 11694 James | | | | Holland | MI | 49424 | |
| Metal Foils Inc | | 38376 Apolo Pkwy | | | | Willoughby | OH | 44094-7724 | |
| Metal Foils Llc | | 38376 Apollo Pkwy | | | | Willoughby | OH | 44094-7724 | |
| Metal Foils Llc | | PO Box 92988 | | | | Cleveland | OH | 44194-2988 | |
| Metal Forge Co Eft | | PO Box 277887 | | | | Atlanta | GA | 30384-7887 | |
| Metal Forge Co Eft | | PO Box 277887 | 6000 Feldwood Rd 3rd Fl | | | College Pk | GA | 30349 | |
| Metal Improvement Co | | 3434 State Rd | | | | Bensalem | PA | 19020 | |
| Metal Improvement Co | | PO Box 7777 W3945 | | | | Philadelphia | PA | 19175 | |
| Metal Improvement Co Eft | | 1515 Universal Rd | | | | Columbus | OH | 43207 | |
| Metal Improvement Co Inc | | 30100 Cypress | | | | Romulus | MI | 48174 | |
| Metal Improvement Co Inc | | Advanced Material Process | 3850 Howe Rd | | | Wayne | MI | 48184 | |
| Metal Improvement Co Inc | | E m Coating Services | 14830 23 Mile Rd | | | Shelby Township | MI | 48315-300 | |
| Metal Improvement Company | | 1515 Universal Rd | | | | Columbus | OH | 43207 | |
| Metal Improvement Company Inc | | Peenamatic Div | 472 Barell Ave | | | Carlstadt | NJ | 70722810 | |
| Metal Improvement Company Inc | | 11131 Luschek | | | | Blue Ash | OH | 45241-2434 | |
| Metal Improvement Company Inc | | Columbus Div | 1515 Universal Rd | | | Columbus | OH | 43207-173 | |
| Metal Improvement Company Inc | | 3434 State Rd | | | | Bensalem | PA | 19020 | |
| Metal Locking Service Inc | | 68 Hayes Pl | | | | Buffalo | NY | 14210 | |
| Metal Mart | | Dba Metal Express | Box 88119 | Ad Chg Per Ltr 05 16 05 Gj | | Milwaukee | WI | 53288-0119 | |
| Metal Mart Dba Metal Express | | Box 88119 | | | | Milwaukee | WI | 53288-0119 | |
| Metal Mart Llc | | Metal Express | 195 Pk Pl | | | Chargrin Falls | OH | 44022 | |
| Metal Matic Inc | | 629 Second St Se | | | | Minneapolis | MN | 55414-2106 | |
| Metal Matic Inc | | Lof Add Chg 2 96 | 629 2nd St Se | | | Minneapolis | MN | 55414-2106 | |
| Metal Matic Inc | | PO Box 1450 Nw 8698 | | | | Minneapolis | MN | 55485-8698 | |
| Metal Mecanica Industrial | | Reyna Abundis Villa | 7107 N Mesa St Ste 506 | | | El Paso | TX | 79912 | |
| Metal Mechanics Inc | | 3093 Hager Rd | | | | Schoolcraft | MI | 49087-0447 | |
| Metal Mechanics Inc | | PO Box 447 | | | | Schoolcraft | MI | 49087-0447 | |
| Metal Powder Products Co | | 11595 N Meridian St Ste 510 | | | | Carmel | IN | 46032 | |
| Metal Powder Products Co | | Ridgway Division | 310 Tanner St | Rm Chg Per Ltr 060204 Am | | Ridgway | PA | 15853 | |
| Metal Powder Products Company | | 707 2728 Reliable Pkwy | | | | Chicago | IL | 60686-0027 | |
| Metal Powder Products Company | Chaman Lall Phd Vp Applications Development | 17005 A Westfield Pk Rd | | | | Westfield | IN | 46074 | |
| Metal Powder Products Company | Steven Kahn Director of Purchasing | 17005 A Westfield Park Rd | | | | Westfield | IN | 46074-9373 | |
| Metal Powder Products Company | | Rm Chg Per Ltr 7 14 04 Am | 17005 A Westfield Pk Dr | Corr Chg Per Letter 17 04 Am | | Westfield | IN | 46074 | |
| Metal Powder Products Eft | | Canada | 325 Chatham St N | | | Bienheim | ON | N0P 1A0 | Canada |
| Metal Powder Products Eft | | Mexico Sr L C V | Acceso Ii Manzana 3 No 38 Cd | Industrial Benito Juarez Qro | | Qro Cd 76130 | | | |
| Metal Powder Products Eft Canada | | 325 Chatham St N | Acceso Ii Manzana 3 No 38 Cd | | | Blenheim | ON | N0P 1A0 | Canada |
| Metal Powder Products Mexico S | | Alpine Pressed Metals Inc | 310 Tanner St | | | Ridgway | PA | 15853-216 | |
| Metal Powder Products Mexico S | | Ciudad Industrial Benito Juare | | | | Queretaro | | 76130 | Mexico |
| Metal Powder Products Mexico S | | Ciudad Industrial Benito Juare | Acceso Ii Mazana 3 38 | | | Queretaro | | 76130 | Mexico |
| Metal Powder Products Mexico S De Rl De Cv | Chaman Lall Phd Vp Applications Development | Acceso Ii Manzana 3 No 38 | Cd Industrial Benito Juarez Cp | | | Queretaro | QRQ | 76130 | Mexico |
| Metal Powder Products Mexico S De Rl De Cv | Chaman Lall Phd Vp Applications Development | Metal Powder Products Mexico S De Rl De Cv | Acceso Ii Manzana 3 No 38/cd Industrial Benito Juarez | | | Queretaro | CP | 76130 | Mexico |
| Metal Powder Products Sr L C V | | Acceso Ii Manzana 3 No 38 Cd | Industrial Benito Juarez Qro | | | Qro Cd 76130 | | | Mexico |
| Metal Preparations Co Inc | | 26 Lansing St | | | | Buffalo | NY | 14207 | |
| Metal Preparations Co Inc | | PO Box 955 | | | | Buffalo | NY | 14207-0955 | |
| Metal Processors Inc | Accounts Payable | 120 Beatty St | | | | Jackson | MS | 39205 | |
| Metal Processors Inc | | 1010 W John Beers Rd | | | | Stevensville | MI | 49127-940 | |
| Metal Processors Inc | | PO Box 196 | | | | Stevensville | MI | 49127-0196 | |
| Metal Seal & Products Inc | Al Pirnat | PO Box 92414n | | | | Cleveland | OH | 44193 | |
| Metal Seal & Products Inc | | 4323 Hamann Pkwy | | | | Willoughby | OH | 44094 | |
| Metal Seal & Products Inc | | 4323 Hamann Pkwy | | | | Willoughby | OH | 44094 | |
| Metal Seal & Products Inc | | 4323 Hamann Pky | | | | Willoughby | OH | 44094-562 | |
| Metal Seal & Products Inc | | PO Box 92414 N | | | | Cleveland | OH | 44193 | |
| Metal Striping Systems Inc | | 3346 Ambrose Ave | | | | Nashville | TN | 37208 | |
| Metal Surfaces Holding Co | Chris Boltz | 6060 Shull St | | | | Bell Gardens | CA | 90201-6297 | |
| Metal Surfaces Inc | Attn Robert H Ledterman Pres CEO | 6060 Shull St | | | | Bell Gardens | CA | 90201 | |
| Metal Surfaces Inc | Marc J Winthrop | Winthrop Couchot | 660 Newport Ctr Dr Fourth Fl | | | Newport Beach | CA | 92660 | |
| Metal Technologies Inc | | 2260 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Metal Technologies Inc | | 1401 S Grandstaff Dr | | | | Auburn | IN | 46706 | |
| Metal Technologies Inc | | 429 4th St | | | | Three Rivers | MI | 49093-1601 | |
| Metal Technologies Inc  Eft | | 2260 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Metal Technologies Inc Eft | | 1401 S Grandstaff Dr | | | | Auburn | IN | 46706 | |
| Metal Technologies Inc Eft | | Fmly Dock Foundry Co | 1401 S Grandstaff Dr | | | Auburn | IN | 46706 | |
| Metal Technology Inc | | 10015 S 72nd E Ave | | | | Tulsa | OK | 74133 | |
| Metal Technology Inc | | 173 Queen Ave Se | | | | Albany | OR | 97321 | |
| Metal Working Lubricants Company | | 1509 S Senate Ave | | | | Indianapolis | IN | 46225 | |
| Metalart Inc | | PO Box 191 | | | | Middletown | IN | 47356 | |
| Metalbages SA | co Les Arenes 1 | Pol Ind Sta Anna Il | Santpedor | | | Barcelona | | 8251 | Spain |
| Metalbages Sa | | Polig Ind Santa Ana S N | 08251 Santpedor | | | | | | Spain |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 893 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metalbages Sa | | Polig Ind Santa Ana S N 08251 | Santpedor | | | | | | Spain |
| Metalbages Sa Eft | | Polig Ind Santa Ana S N | 08251 Santpedor | | | | | | Spain |
| Metalcenter | David Wood | 12034 Greenstone Ave | | | | Santa Fe Springs | CA | 90670 | |
| Metalcraft Inc | Jodi Torkelson | 149 4th St S.w. | PO Box 1468 | | | Mason City | IA | 50402-1468 | |
| Metalcraft Inc | | 149 4th St Sw | | | | Mason City | IA | 50401 | |
| Metalcraft Inc | | 149 4th Sw | PO Box 1468 | | | Mason City | IA | 50402-1468 | |
| Metalcraft Inc | | PO Box 1468 | | | | Mason City | IA | 50402-1468 | |
| Metalcraft Inc | | Zp Upd 1 6 03 Ph | 149 4th Sw | PO Box 1468 | | Mason City | IA | 50402-1468 | |
| Metalcraft Technologies Inc | | 498 North 2774 West | | | | Cedar City | UT | 84720 | |
| Metalyne Corp | Accounts Payable | 47603 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Metalyne Corp | | Fremont Operations Div | PO Box 67000 Dept 67 120a | | | Detroit | MI | 48231-006 | |
| Metalyne Corp | | Gladwin Operations Div | PO Box 67 120a | | | Detroit | MI | 48267 | |
| Metalyne Corp | | Mascotech Forming Technologies | 19001 Glendale Ave | | | Detroit | MI | 48223 | |
| Metalyne Corp | | Metalyne | 47659 Halyard Dr | | | Plymouth | MI | 48170 | |
| Metalyne Corp | | Metalyne Forging | 2727 W 14 Mile Rd | | | Royal Oak | MI | 48073-171 | |
| Metalyne Corp | | Metalyne Forming Technologies | 24701 Hallwood Ct | | | Farmington Hills | MI | 48335 | |
| Metalyne Corp | | Punchcraft | 30500 Ryan Rd | | | Warren | MI | 48092-1902 | |
| Metalyne Corp | | 220 Industrial Blvd | | | | Greenville | NC | 27834 | |
| Metalyne Corp | | Edon Operations Div | 507 W Indiana St | | | Edon | OH | 43518 | |
| Metalyne Corporation | Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Metalyne Corporation | Foley & Lardner LLP | Lori V Vaughan | 90 Park Ave 37h Fl | | | New York | NY | 10016 | |
| Metalyne Corporation Eft | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metalyne Corporation Eft | | 2727 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Metalyne Corporation Eft | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metalyne Corporation Eft | | Frmly Braun Engineering Co | 47603 Halyard Dr | | | Plymouth | MI | 48170-2429 | |
| Metalyne Corporation Eft | | Frmly Simpson Industries Inc | 47603 Halyard Dr | | | Plymouth | MI | 48170-2429 | |
| Metalyne Corporation Eft | | 220 Industrial Blvd | | | | Greenville | NC | 27834 | |
| Metalyne Corporation Eft | | Metalyne Sintered Components | PO Box 170 | West Creek Rd 8 26 05 Cc | | Saint Marys | PA | 15857 | |
| Metalyne Corporation Eft | | Mtspc Inc Ml Windfall Pa | West Creek Rd | | | St Marys | PA | 15857 | |
| Metalyne Corporation Mtspc Inc Precision Forming | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metalyne Corporation Windfall Pa | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metalyne Gmbh & Co Ohg | | Buchenwaldstr 2 | | | | Zell | | 77736 | Germany |
| Metalyne Inc | Accounts Payable | 131 West Harvest St | | | | Bluffton | IN | 46714 | |
| Metalyne Precision  Eft Forming | | PO Box 67000 Dept 246401 | | | | Detroit | MI | 48267-2464 | |
| Metalyne Precision Forming | | Fmly Mascotech Forming Tech | 6710 Innovation Blvd | | | Fort Wayne | IN | 46818-1334 | |
| Metalyne Sintered Components | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metalyne Sintered Components | | Dept 237201 | | | | Detroit | MI | 48267 | |
| Metalyne Sintered Components | | C o Freudenberg Nok | 1275 Archer Dr | | | Troy | OH | 45373 | |
| Metales Sinterizados Sa | | C Aritz Bidea 63 A | 48100 Mungia | | | | | | Spain |
| Metaform Industries South | | PO Box 669 | | | | Mt Sterling | KY | 40353-0669 | |
| Metaform Industries South | | Whole Sale Lockbox Dept 77422 | 9000 Haggerty Rd | | | Belleville | MI | 48111 | |
| Metalforming Technologies Eft | | Inc | Attn Jeff Wiley | 3271 Five Points Ste 102 | | Auburn Hills | MI | 48326 | |
| Metalforming Technologies Inc | | Inc | PO Box 70 | Rmt Chg Per Letter 6 14 04 | | Saline | MI | 48176 | |
| Metalforming Technologies Inc | Judy Brown And John Ziegler | Engineered Systems Group | 3271 Five Points Dr Ste 102 | | | Auburn Hills | MI | 48326 | |
| Metalforming Technologies Inc | | 905 Woodland Dr | | | | Fennville | MI | 48826 | |
| Metalforming Technologies Inc | | Attn Jeff Wiley | 3271 Five Points Ste 102 | | | Auburn Hills | MI | 48326 | |
| Metalforming Technologies Inc | | Jsi Div | 9120 General Dr | | | Plymouth | MI | 48170-4624 | |
| Metalforming Technologies Inc | | Metalforming Technologies Flin | 3084 E Hemphill Rd | | | Burton | MI | 48529 | |
| Metalforming Technologies Inc | | Mti Peco A Div Of Mti | 22 Iron St | | | Toronto | ON | M9W 5E1 | Canada |
| Metalico Lyell Acqyisition | Accounts Payable | 1515 Scottsville Rd | | | | Rochester | NY | 14623 | |
| Metalife Industries Inc | | 141 Mong Way | | | | Reno | PA | 16343 | |
| Metalife Industries Inc | | PO Box 53 | | | | Reno | PA | 16343 | |
| Metalife Industries Inc | | Rte 8 & Mong Ave | | | | Reno | PA | 16343 | |
| Metalinspec Sa De Cv Eft | | Base Internacional | Dr Angel Martinez Villarreal | 510 Col Chepe Vera Monterrey | | N L | | | Mexico |
| Metalinspec Sade Cv | | Vera | Dr Angel Martinez V 510 Col | | | Monterrey | | 64030 | Mexico |
| Metalkraft Industries Inc | | Shumway Hill Rd | | | | Wellsboro | PA | 16901 | |
| Metallurg Vanadium | | Dept 77853 | PO Box 77000 | | | Detroit | MI | 48277-0853 | |
| Metallurgical High Vacuum Corp | | 6708 124th Ave | | | | Fennville | MI | 49408 | |
| Metallurgical High Vacuum Corp | | Quality High Vacuum Process Eq | 6708 124th Ave | | | Fennville | MI | 49408 | |
| Metallurgical High Vacuum Corp Quality High Vacuum Process Eq | | 6708 124th Ave | | | | Fennville | MI | 49408 | |
| Metallurgical Laboratories Inc | | 1717 Solano Way 39 | | | | Concord | CA | 94520 | |
| Metallurgical Service Inc | | 2221 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Metallurgical Service Inc | | 2681 E River Rd | | | | Dayton | OH | 45439-153 | |
| Metallurgical Service Inc | | Miller Consolidated Industries | 2221 Arbor Blvd Attn T Hamblin | | | Dayton | OH | 45439 | |
| Metallurgical Services | | 247 Summer Leg Rd | | | | Brampton | ON | L6T 4E1 | Canada |
| Metallurgical Services | | 247 Summer Leg Rd | | | | Brampton  Canada | ON | L6T - 4E1 | Canada |
| Metallurgical Solutions Inc | | 2201 Trine St | | | | Middletown | OH | 45044 | |
| Metallurgical Solutions Inc | | PO Box 42036 | | | | Middletown | OH | 45044 | |
| Metalor Technologies Usa | James Goward | 255 John L Dietsch Blvd | | | | North Attleboro | MA | 2761 | |
| Metalor Technologies Usa Corp | | 255 John L Dietsch Blvd | | | | North Attleboro | MA | 2761 | |
| Metals Engineering And Test | | 3701 W Thomas Rd | | | | Phoenix | AZ | 85019 | |
| Metals Inc | Claudia Porter | 185 Oakleaf Oval | | | | Oakwood Village | OH | 44146 | |
| Metals Inc | | 1010 W 37th Pl | PO Box 571300 | | | Tulsa | OK | 74157-1300 | |
| Metals Inc | | PO Box 951044 | | | | Dallas | TX | 75395-1044 | |
| Metals Inc And Stainless Tubular | | PO Box 951044 | | | | Dallas | TX | 75395-1044 | |
| Metalsa S De Rl | Accounts Payable | 1209 San Dario Ave Ste 7 203 | | | | Laredo | TX | 78040-4505 | |
| Metalsa S De Rl | Accounts Payable | 1209 San Derio Ave Ste 7 203 | | | | Laredo | TX | 78040-4505 | |
| Metalsa S De Rl | | Carr Miguel Aleman Km 165 No 100 | | | | Cp 66600 | | CP66600 | Mexico |
| Metalsa S De Rl | | Carretera Miguel Aleman Km 16 | 100 | | | Apodaca | | 66600 | Mexico |
| Metalsa S De Rl | | Km 165 Carr Miguel Aleman 100 | | | | Apodaca | | 66600 | Mexico |
| Metalsa S De Rl  Eft | | Carretera Miguel Aleman | Km 165 Apodaca Nuevo Leon | | | | | | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metalsa S De Ri Eft | | Carretera Miguel Aleman | Km 165 Apodaca Nuevo Leon | | | | | | Mexico |
| Metalsco Inc | | C O S Frey Helfrey Simon | 212 S Central Ave Ste 300 | | | St Louis | MO | 63105 | |
| Metalsco Inc C O S Frey Helfrey Simon | | 212 S Central Ave Ste 300 | | | | St Louis | MO | 63105 | |
| Metalstamp Inc | Wilma Karolkathy Buchanan | 24219 Northern Illinois Dr | | | | Channahon | IL | 60410 | |
| Metaltech Ind | Bill Hickey | 20 Bowen St | | | | Longmont | CO | 80501 | |
| Metaltech Industries Inc | Bill Hickey | 20 Bowen St | | | | Longmont | CO | 80501 | |
| Metaltek Industries Inc | Chuck Muscato | PO Box 479 | | | | Springfield | OH | 45501 | |
| Metaltek Industries Inc | | Bright Strip Div | 829 Pauline St | | | Springfield | OH | 45503-3815 | |
| Metalurgica Lurga Lda | | Rua Salvador Allende Lote 19 | | | | Sacavem Loures | | 2685 | Portugal |
| Metalurgica Lurga Limiteda | | Rua Salvador Allende Lote 19 | 2685 114 Sacavem | | | | | | Portugal |
| Metalurgica Mardel | | R Pedro Ripoli 624 | Bairro Barro Branco | Ribeirao Piressao Paulo | | Cep 09407 100 | | | Brazil |
| Metalurgica Mardel R Pedro Ripoli 624 | | Bairro Barro Branco | Ribeirao Piressao Paulo | | | Cep 09407 100 Brazil | | | Brazil |
| Metalurgica Schwarz Sa | Accounts Payable | Rua Quenia 301 | | | | Pinhais | | 83320-140 | Brazil |
| Metalworking Lubricants Co | | 1509 S Senate Ave | | | | Indianapolis | IN | 46225 | |
| Metalworking Lubricants Co | | 25 Silverdome Indstrl Pk | | | | Pontiac | MI | 48342 | |
| Metalworking Lubricants Eft | | Company | 25 Silverdome Industrial Pk | | | Pontiac | MI | 48342 | |
| Metalworking Lubricants Eft Company | | PO Box 214379 | | | | Auburn Hills | MI | 48321 | |
| Metalworking Technologies | | 43357 Business Pk Dr 102 | | | | Temecula | CA | 92590 | |
| Metamag Inc Eft | | 770 Wright St | | | | Strathroy | ON | N7G 3H8 | Canada |
| Metamag Inc Eft | | Fmly Metal Works Welding Ltd | 770 Wright St | | | Strathroy | ON | N7G 3H8 | Canada |
| Metamora Landfill Site Tr Fd | | C O W Neuman National Cty Bank | 3331 W Big Beaver Ste 200 | Add Chg 8 00 | | Troy | MI | 48084 | |
| Metamora Landfill Site Tr Fd C O W Neuman National Cty Bank | | 3331 W Big Beaver Ste 200 | | | | Troy | MI | 48084 | |
| Metamora Landfill Site Tr Fnd | | D Schwartz Leboeuf Lamb Greene | 225 Asylum St | | | Hartford | CT | 6106 | |
| Metamora Landfill Site Tr Fnd D Schwartz Leboeuf Lamb Greene | | 225 Asylum St | | | | Hartford | CT | 6106 | |
| Metamora Landfill Site Trust | | Fund C o R Mansian Ste 135 | 33 Bloomfield Hills Pkwy | | | Bloomfield Hills | MI | 48304 | |
| Metamora Landfill Site Trust Fund C o R Mansian Ste 135 | | 33 Bloomfield Hills Pkwy | | | | Bloomfield Hills | MI | 48304 | |
| Metaplate Galvanizing | | PO Box 966 | | | | Birmingham | AL | 35201 | |
| Metaseval | | Route De Diolon | 72390 Semur En Vallon | | | | | | France |
| Metawell Gmbh | | Postfach 1880 | D 86623 Neuburg Donau | | | | | | Germany |
| Metcalf & Eddy | | PO Box 70788 | | | | Chicago | IL | 60673-0788 | |
| Metcalf & Eddy | | Zecco Inc | PO Box 93988 | | | Chicago | IL | 60673-3988 | |
| Metcalf and Eddy | | PO Box 70788 | | | | Chicago | IL | 60673-0788 | |
| Metcalf and Eddy Zecco Inc | | PO Box 93988 | | | | Chicago | IL | 60673-3988 | |
| Metcalf Kendra R | | 5865 Lake Crest Dr | | | | Columbiaville | MI | 48421-8971 | |
| Metcalf Richard | | 5610 Elgin Roof Rd | | | | Trotwood | OH | 45426 | |
| Metcalfe Jr Robert | | 3804 N Michigan Ave | | | | Saginaw | MI | 48604 | |
| Metchem Sp Zoo | | Konstytucji 3 Maja 10 | | | | Wadowice | | 34100 | Pol |
| Metco Inc | | 423 W North St | | | | Kokomo | IN | 46901 | |
| Metcoa Prp Response Cost Acct | | C O H Wein Klett Lieber | 1 Oxford Centre 40th Fl | | | Pittsburgh | PA | 15219-6498 | |
| Metcoa Prp Response Cost Acct C O H Wein Klett Lieber | | 1 Oxford Centre 40th Fl | | | | Pittsburgh | PA | 15219-6498 | |
| Metcut Research Associates Inc | | 3980 Rosslyn Dr | | | | Cincinnati | OH | 45209-1196 | |
| Metcut Research Inc | | 3980 Rosslyn Dr | | | | Cincinnati | OH | 45209 | |
| Metcut Research Inc | | PO Box 691935 | | | | Cincinnati | OH | 45269-1935 | |
| Metech Inc | | Metech Polymers | 2200 Challenger Way | | | Carson City | NV | 89706 | |
| Metech International | Accounts Payable | 1 Main St | | | | Mapleville | RI | 2839 | |
| Metech Technical Services Eft | | 2200 Challenger Way | | | | Carson City | NV | 89706 | |
| Metech Technical Services Eft | | Fmly Metech Polymers Corp | 2200 Challenger Way | | | Carson City | NV | 89706 | |
| Meteer & Associates | | 4339 Cherry Ln | | | | Traverse City | MI | 49684 | |
| Meteer and Associates Eft | | 4339 Cherry Ln | | | | Traverse City | MI | 49684 | |
| Meteor Ag | | Seestrasse 295 | | | | Au | | 8804 | Switzerland |
| Meteor Ag Eft | | Seestrasse 295 | Ch 8804 Au | | | | | | Switzerland |
| Meteor Ag Eft | | Seestrasse 295 | Ch 8804 Au | | | | | | Switzerland |
| Meteor Express | | 6011 Meteor Ave | | | | Toledo | OH | 43623 | |
| Meteor Inc | | 200 E Sunset Rd Ste B | | | | El Paso | TX | 79922 | |
| Meteor Inc | | 6309 La Posta | Add Chg 2 02 Tb | | | El Paso | TX | 79912 | |
| Meteor Inc Eft | | 6309 La Posta | | | | El Paso | TX | 79912 | |
| Meteor Photo & Imaging | | PO Box 93767 | | | | Atlanta | GA | 30318 | |
| Meteor Photo And Imaging | | 1099 Chicago Rd | PO Box 3301 | | | Troy | MI | 48007-3301 | |
| Meteor Mix Systems Ltd | | Rushden Busines Pk | Brindley Close | | | Rushden Nh | | NN106EN | United Kingdom |
| Meteor Mix Systems Ltd | | Unit 1 Brindley Close | | | | Rushden Northamptonshire | | 0NN10-6EN | United Kingdom |
| Meterko Robert | | 4710 E Harbor Rd | | | | Port Clinton | OH | 43452-3836 | |
| Meters & Controls Co Inc | | 9244 Compton Sq Dr | | | | Cincinnati | OH | 45231 | |
| Meters And Controls Compa | Ray Dietz | 9244 Compton Square Dr | | | | Cincinnati | OH | 45231 | |
| Metevia James | | 1902 Morgan St | | | | Saginaw | MI | 48602-5024 | |
| Metevia Michael F | | 311 Boutell Rd | | | | Kawkawlin | MI | 48631-9717 | |
| Metevier Paul | | 4101 S Sheridan Rd Lot 568 | | | | Lennon | MI | 48449-9431 | |
| Metex Bt | | Kiraly Ut 34 | | | | Budapest | | 1061 | Hungary |
| Metex Corp | | Technical Products Div | 970 New Durham Rd | | | Edison | NJ | 08817-227 | |
| Metex Corporation | | PO Box 8000 Dept 111 | | | | Buffalo | NY | 14267 | |
| Metex Corporation Eft | | 970 New Durham Rd | | | | Edison | NJ | 8818 | |
| Metex International Corp | | 4610 San Bernardo Ave | | | | Laredo | TX | 78041-5720 | |
| Metex05 Kft | | Csalogany Utca 9 | | | | Szombathely | | 9700 | Hungary |
| Metfoils Ab | | PO Box 5000 | | | | Perstorp | | S-28400 | Sweden |
| Metform Corp | | Extrusion Science | 2551 Wacker Rd | | | Savanna | IL | 61074-2829 | |
| Metform Corporation | | Mac Lean Fogg Co | 2551 Wacker Rd | | | Savanna | IL | 61074 | |
| Metform Inc | Skip | 467 F Wards Corner Rd | | | | Loveland | OH | 45140 | |
| Metform Inc Eft | | 413 Wards Corner Rd | | | | Loveland | OH | 45140 | |
| Metform Inc Eft | | Remove Eft Mail Ck 11 4 | 413 Wards Corner Rd | | | Loveland | OH | 45140 | |
| Metglas Inc | Accounts Payable | 440 Allied Dr | | | | Conway | SC | 29526 | |
| Metglas Inc Amorpous Metals | | 440 Allied Dr | | | | Conway | SC | 29526 | |
| Methode Electroinics Inc | Timothy S Mcfadden | Lord Bissel & Brook Llp | 115 South Lasalle St | | | Chicago | IL | 60603 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 895 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Methode Electronics | Diana Griffin | 3131 South Vaughn Way | | | | Aurora | CO | 80014 | |
| Methode Electronics Inc | Angie Newmanmike Perry | 111 West Buchanan | | | | Carthage | IL | 62321 | |
| Methode Electronics Inc | Don Duda | 7401 W Wilson | | | | Chicago | IL | 60706 | |
| Methode Electronics Inc | Timothy S Mcfadden | Lord Bissel & Brook Llp | 115 South Lasalle St | | | Chicago | IL | 60603 | |
| Methode Electronics Inc | | 111 W Buchanan | | | | Carthage | IL | 62321-0130 | |
| Methode Electronics Inc | | 1700 Hicks Rd | | | | Rolling Meadows | IL | 60008 | |
| Methode Electronics Inc | | 7401 W Wilson | | | | Harwood Heights | IL | 60706-4548 | |
| Methode Electronics Inc | | 7444 W Wilson Ave | | | | Chicago | IL | 60656 | |
| Methode Electronics Inc | | 7447 W Wilson | | | | Chicago | IL | 60656 | |
| Methode Electronics Inc | | Data Mate | PO Box 91271 | | | Chicago | IL | 60693 | |
| Methode Electronics Inc | | Electrical Products Di 7444 W | Wilson Ave | | | Chicago | IL | 69656 | |
| Methode Electronics Inc | | Electrical Products Div | 7444 W Wilson | | | Chicago | IL | 60656 | |
| Methode Electronics Inc | | Electronic Controls Division | 1015 Country Rd | | | Golden | IL | 62339 | |
| Methode Electronics Inc | | Interconnect Products Group | 7444 W Wilson Ave | | | Chicago | IL | 60656 | |
| Methode Electronics Inc | | Methode Electrical Parts Div | 111 W Buchanan | | | Carthage | IL | 62321 | |
| Methode Electronics Inc | | Network Bus Products | 4001 Industrial Ave | | | Rolling Meadows | IL | 60008 | |
| Methode Electronics Inc | | PO Box 130 | | | | Carthage | IL | 62321-0130 | |
| Methode Electronics Inc | | PO Box 91271 | | | | Chicago | IL | 60693-1271 | |
| Methode Electronics Inc | | Power Buss Div | 4001 Industrial Ave | | | Rolling Meadows | IL | 60008 | |
| Methode Electronics Inc | | Tbd | | | | Chicago | IL | 60693 | |
| Methode Electronics Inc | | Co Electro Reps Inc | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Methode Electronics Inc | | Trace Laboratories | 5 N Pk Dr | | | Hunt Valley | MD | 21030 | |
| Methode Electronics Inc | | Co Kill & Associates Inc | 24585 Evergreen Rd | | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | Co Kill & Bolton Associates | 24585 Evergreen Rd | | | Southfield | MI | 48075 | |
| Methode Electronics Inc East | | 10 Industrial Dr | | | | Willingboro | NJ | 8046 | |
| Methode Electronics Malta Ltd | | Interconnect Products Group | 7444 W Wilson Ave | | | Chicago | IL | 60656 | |
| Methode Electronics Malta Ltd | Timothy S Mcfadden | Lord Bissell & Brook Llp | 111 S Wacker Dr | | | Chicago | IL | 60606 | |
| Methode Electronics Malta Ltd | | Mriehel Industrial Estate | | | | Qormi | | QRM09 | Malta |
| Methode Electronics Malta Ltd a wholly owned subsidiary of Methode | | | | | | | | | |
| Electronics Inc fka Ment Malta Methode Ltd | Methode Electronics Inc | c o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Methode Mexico Sa De Cv | | Calle Spectrum 200 Ste D | Colonia Parque Industrial Fins | | | Apodaca | | 66600 | Mexico |
| Methode Mexico Usa Inc | | 7401 West Wilson Ave | | | | Chicago | IL | 60706-4548 | |
| Methode Mexico Usa Inc Eft | | Rmv Hld Per K Domanico Delphi | 7401 West Wilson Ave | | | Chicago | IL | 60706-4548 | |
| Methodist College | | 5400 Ramsey St | | | | Fayetteville | NC | 28311-1420 | |
| Methodist Occupational Health | | Centers Inc | PO Box 66491 | | | Indianapolis | IN | 46266 | |
| Methodist Occupational Health Centers Inc | | PO Box 66491 | | | | Indianapolis | IN | 46266 | |
| Methods & Equipment Assoc Eft | | Ad Chg Per Ltr 1 13 05 Am | 31731 Glendale Ave | | | Livonia | MI | 48150 | |
| Methods & Equipment Associates | | 31731 Glendale Ave | | | | Livonia | MI | 48150 | |
| Methods and Equipment Assoc Eft | | 31731 Glendale Ave | | | | Livonia | MI | 48150 | |
| Methods Machine Tools Inc | | 65 Union Ave | | | | Sudbury | MA | 1776 | |
| Methods Machine Tools Inc | | Methods Machine Tools West Div | 65 Union Ave | | | Sudbury | MA | 1776 | |
| Methods Research Corp | | 5012 Asbury Ave | PO Box 688 | | | Farmingdale | NJ | 07727-0688 | |
| Methratta John P | | 3 Lakeview Dr | | | | Greentown | IN | 46936-1042 | |
| Meti | John Urban | 6000 Fruitville Rd | | | | Sarasota | FL | 34232 | |
| Meti L3 Communications | John Urban | 6000 Fruitville Rd | | | | Sarasota | FL | 34232-6499 | |
| Metiva Catherine | | 122 N Hass D4 | | | | Frankenmuth | MI | 48734 | |
| Metiva Donald | | 317 Schust | | | | Saginaw | MI | 48604 | |
| Metiva Lance | | 4494 N Steel Rd | | | | Hemlock | MI | 48626 | |
| Metiva Marsha | | 8624 Hospital | | | | Freeland | MI | 48623 | |
| Metiva Michael | | 416 Tittabawassee Rd | | | | Saginaw | MI | 48604-1266 | |
| Metiva Michael W | | 1631 N Reese Rd | | | | Reese | MI | 48757-9607 | |
| Metiva Thomas | | 509 Shepard St | | | | Saginaw | MI | 48604-1231 | |
| Metiva Thomas N | | 7727 River Rd | | | | Freeland | MI | 48623-8449 | |
| Metiver Richard | | 48 Gabriel St 2a | | | | Vandalia | OH | 45377 | |
| Metl Span I Ltd | | 1497 N Kealy | | | | Lewisville | TX | 75057 | |
| Metl Span I Ltd | | 1497 N Kealy Ave | | | | Lewisville | TX | 75057 | |
| Metl Span Ltd | | 1497 N Kealy Ave | | | | Lewisville | TX | 75057 | |
| Metlab Corp | | 4011 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305-1701 | |
| Metlab Corp | | PO Box 1075 | | | | Niagara Falls | NY | 14302 | |
| Metlflo Inc | | 419 A Stevens St | | | | Geneva | IL | 60134 | |
| Metlife | | Dept La 21296 | | | | Pasadena | CA | 91185-1296 | |
| Metlife | | Group 92244 | | | | Pasadena | CA | 91185-1296 | |
| Metlife | | Disability Financial | 25300 Telegraph Rd Ste 400 | | | Southfield | MI | 48034 | |
| Metlife C o Carol Barnett | | PO Box 5178 | | | | Southfield | MI | 48086-5178 | |
| Metlife Capital Lp | | C 97550 | | | | Bellevue | WA | 98009 | |
| Metlife Dental | | National Accounts | Dept Ch 10261 | | | Palatine | IL | 6005-0261 | |
| Metlife Disability Financial | | PO Box 5140 | | | | Southfield | MI | 48086-5140 | |
| Metlife Institutional | | 177 S Commons Dr | | | | Aurora | IL | 60504 | |
| Meto Grafics Inc | | 169 Northwest Hwy | | | | Cary | IL | 60013-2940 | |
| Meto Grafics Inc | | 169 S Northwest Hwy | | | | Cary | IL | 60013-2940 | |
| Metokote | | 434 McCormick Dr | | | | Lapeer | MI | 48446-2518 | |
| Metokote Corp | | 434 McCormick Dr | | | | Lapeer | MI | 48446-2518 | |
| Metokote Corp | | 3435 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Metokote Corp | | Plant 3 | 1340 Neubrecht Rd | | | Lima | OH | 45801 | |
| Metokote Corp | | 1540 Cainesville Rd | | | | Lebanon | TN | 37087-7722 | |
| Metokote Corporation | | 1340 Neubrecht Rd | | | | Lima | OH | 45801 | |
| Metokote De Mexico S De Rl Eft | | De Cv | Carr Satillo P Negras Km 10 8 | Finsa Ramos Arizpe Coah 25900 | | | | | Mexico |
| Metokote De Mexico S De Rl Eft De Cv | | Carr Satillo P Negras Km 10 8 | Finsa Ramos Arizpe Coah 25900 | | | | | | Mexico |
| Metorex Inc | | 1900 Ne Division St Ste 204 | | | | Bend | OR | 97701 | |
| Metpro Corp | | Systems Div | PO Box 144 | | | Harleysville | PA | 19438-0144 | |
| Metpro Corp Systems Div | Tom Paruesse | PO Box 144 | | | | Harleysville | PA | 19438-0144 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metpro Corp Systems Div | | One Towamencin Ctr | PO Box 144 | | | Harleysville | PA | 19438-0144 | |
| Metpro Corp Systems Div | | PO Box 325 | | | | Kulpsville | PA | 19443-0325 | |
| Metprotech Inc | | 1801 Home Ave | | | | Dayton | OH | 45417-2160 | |
| Metprotech Inc | | 1801 Home Ave | | | | Dayton | OH | 45417-2160 | |
| Metprotech Inc Eft | | Formly Mayo Plating & Man | 1801 Home Ave | | | Dayton | OH | 45401 | |
| Metra Electronics Corp | | 460 Walker St | | | | Daytona Beach | FL | 32117-267 | |
| Metra Electronics Corp | | 460 Walker St | | | | Holly Hill | FL | 32117 | |
| Metra Electronics Corporation | | Co Logistix | 309 Division Ave | | | Ormond Beach | FL | 32174 | |
| Metra Tool Co Inc | | 5275 Cogswell | | | | Wayne | MI | 48184-1585 | |
| Metretekinc | | 300 North Dr | | | | Melbourne | FL | 32934 | |
| Metric & American Precision | | 43357 Business Pk Dr 102 | | | | Temecula | CA | 92590 | |
| Metric & Multistandard Comp | | 120 Old Sawmill River Rd | | | | Hawthorne | NY | 10532-1599 | |
| Metric & Multistandard Compone | Tom Eaton | 120 Old Sawmill River Rd | | | | Hawthorne | NY | 10532-1599 | |
| Metric and Multistandard Co | Sue Holdman | 120 Old Saw Mill River Rd | | | | Hawthorne | NY | 10532-1515 | |
| Metric Equipment Sales Inc | | 3486 Investment Blvd | | | | Hayward | CA | 94545 | |
| Metric Fasteners Corp | | 2240 29th St Se | | | | Grand Rapids | MI | 49518 | |
| Metric Fasteners Corp | | PO Box 8488 | | | | Grand Rapids | MI | 49518 | |
| Metric Seals Inc | | 17030 Westfield Pk Rd | | | | Westfield | IN | 46074 | |
| Metric Seals Inc | | PO Box 292 | | | | Westfield | IN | 46074 | |
| Metric Systems Corp | | 645 Anchors St | | | | Ft Walton Bch | FL | 32548 | |
| Metrics Unlimited Inc | | 6709 Chicago Rd | | | | Warren | MI | 48092 | |
| Metrix Inc | | 10112 Boyce Rd | | | | Creedmore | NC | 27522 | |
| Metrix Inc | | PO Box 300 | | | | Butner | NC | 27509-0300 | |
| Metro Auto Xpress Llc | | 1017 S Gilbert Rd Ste 205 | | | | Mesa | AZ | 85204-4444 | |
| Metro Auto Xpress Llc | | Dba Tri City Automotive Whse Inc | 1017 S Gilbert Rd Ste 205 | | | Mesa | AZ | 85204-4444 | |
| Metro Auto Xpress Llc Dba Tri City Automotive Whse Inc | | 1017 S Gilbert Rd Ste 205 | | | | Mesa | AZ | 85204-4444 | |
| Metro Bolt & Fastener | | Metro Bolt | 19339 Glenmore | | | Detroit | MI | 48240 | |
| Metro Business Systems | | PO Box 4920 | 8 Riverbend Dr | | | Stamford | CT | 6907 | |
| Metro Center Fidelity Assoc Lp | | C O Voit Management Co Lp | Lock Box 66758 | | | El Monte | CA | 91735-6758 | |
| Metro Center Fidelity Assoc Lp C O Voit Management Co Lp | | Lock Box 66758 | | | | El Monte | CA | 91735-6758 | |
| Metro Center Office Park | | PO Box 44000 Dept 44651 | | | | San Francisco | CA | 94144-4651 | |
| Metro Circuits | | Division Of Pjc Technologies | 205 Lagrange Ave | | | Rochester | NY | 14613 | |
| Metro Computer Solutions Inc | | 6564 East 41st St | | | | Tulsa | OK | 74145 | |
| Metro Computer Solutions Inc | | PO Box 54610 | | | | Tulsa | OK | 74155-0610 | |
| Metro Court Reporters Inc | | 1919 Penobscot Bldg | 645 Griswold St | | | Detroit | MI | 48226 | |
| Metro Court Reporters Inc 1919 Penobscot Bldg | | 645 Griswold St | | | | Detroit | MI | 48226 | |
| Metro Door | | 817 N Main St | | | | Dayton | OH | 45405 | |
| Metro Door | | Addr 4 99 Per Csids | 817 N Main St | | | Dayton | OH | 45405 | |
| Metro Expedite | | Frmly Metro Parcel Service | PO Box 789 | Add Chg 2 11 05 Cm | | Athens | TN | 37371 | |
| Metro Expedite | | PO Box 789 | | | | Athens | TN | 37371 | |
| Metro Express Transportation | | 875 Fee Fee Rd | | | | Maryland Heights | MO | 63043 | |
| Metro Express Transportation | | 875 Fee Fee Rd | Add Chg 3 08 05 Cm | | | Maryland Heights | MO | 63043 | |
| Metro Express Transportation S | | 11668 Lilburn Pk Dr | | | | Saint Louis | MO | 63146 | |
| Metro Fabrication | Accounts Payable | 8010 Vinecrest Ave | | | | Louisville | KY | 40222 | |
| Metro Gear And Pump | | 5579 Chamblee Dunnwoody Rd | | | | Atlanta | GA | 30338 | |
| Metro Gear And Pump | | Hold Per Dana Fidler | 5579 Chamblee Dunnwoody Rd | | | Atlanta | GA | 30338 | |
| Metro Heavy Duty Dist Inc | | 913 Mcdowell Ave Ne | | | | Roanoke | VA | 24012 | |
| Metro Heavy Duty Dist Inc | | PO Box 11885 | | | | Roanoke | VA | 24022 | |
| Metro Jackson Chamber Of | | Commerce | Attn Linda Raines | 201 S President St | | Jackson | MS | 39201 | |
| Metro Jackson Chamber Of Commerce | | PO Box 22548 | | | | Jackson | MS | 39225-2548 | |
| Metro Label | | PO Box 550129 | | | | Dallas | TX | 75355-0129 | |
| Metro Label Corp | | 3366 Miller Pk South | | | | Garland | TX | 75042 | |
| Metro Leasing Co Inc | | PO Box 71 | | | | Daleville | IN | 48334 | |
| Metro Leasing Co Inc | | S R 67 Middletown Rd | | | | Daleville | IN | 47334 | |
| Metro Mold & Design Inc | | 21501 John Deere Ln | | | | Rogers | MN | 55374 | |
| Metro Mold and Design Inc | | 21501 John Deere Ln | | | | Rogers | MN | 55374 | |
| Metro Moving & Storage Co | | 119 Corporate Woods Ct | | | | Bridgeton | MO | 63044 | |
| Metro Moving and Storage Co | | 119 Corporate Woods Ct | | | | Bridgeton | MO | 63044 | |
| Metro Occupational Trainers | | 54344 Verona Pk Dr | | | | Macomb | MI | 48042 | |
| Metro Parcels & Freight Inc | | 1125 Naughton | | | | Troy | MI | 48083 | |
| Metro Parcels and Freight Inc | | 1125 Naughton | | | | Troy | MI | 48083 | |
| Metro Park Communications Inc | Matthew Wooley | 10405 Baur Blvd Ste A | | | | St Louis | MO | 63132 | |
| Metro Pattern & Model Ltd | | 1462 E Big Beaver Rd | | | | Troy | MI | 48083-1904 | |
| Metro Pattern and Model Ltd | | 1462 E Big Beaver Rd | | | | Troy | MI | 48083-1904 | |
| Metro Plastics Tech Inc Eft | | Frmly Metro Molding Inc | 9175 E 146th St | | | Noblesville | IN | 46060-1208 | |
| Metro Plastics Tech Inc Eft | | PO Box 1208 | | | | Noblesville | IN | 46060-1208 | |
| Metro Plastics Technologies | Todd Wetz | PO Box 1208 | | | | Noblesville | IN | 46060 | |
| Metro Plastics Technologies | | Idc Plastics | 9175 E 146th | | | Noblesville | IN | 46060-4310 | |
| Metro Rolf | | 10712 S 124th St | | | | Franklin | WI | 53132 | |
| Metro Sales & Assembly | | PO Box 140177 | | | | Broken Arrow | OK | 74014 | |
| Metro Scale Company Inc | | Metro Weighing & Automation | 7641 Holland Rd | | | Taylor | MI | 48180 | |
| Metro Self Storage | | 1950 S Mt Prospect Rd | | | | Des Plaines | IL | 60018 | |
| Metro Sonics Inc | | A Quest Technologies Co | 1060 Corporate Center Dr | | | Oconomowoc | WI | 53066-4828 | |
| Metro Sonics Inc A Quest Technologies Co | | 1060 Corporate Ctr Dr | | | | Oconomowoc | WI | 53066-4828 | |
| Metro Tech | Finance Office | 1900 Spring Lake Dr | | | | Oklahoma City | OK | 73111 | |
| Metro Technologies Ltd | | 1462 E Big Beaver Rd | | | | Troy | MI | 48083-1950 | |
| Metro Trailer Leasing Inc | | Metro Mini Storage | 100 Metro Pky | | | Pelham | AL | 35124 | |
| Metro Trucking Inc | | 3811 N Cobbler Rd | | | | Independence | MO | 64058 | |
| Metro United Way Inc | | Section 775 | | | | Louisville | KY | 40289 | |
| Metro United Way Inc Dept 52860 | | PO Box 950148 | | | | Louisville | KY | 40295-0148 | |
| Metro Vending Services Inc | | 16545 Eastland | | | | Roseville | MI | 48066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metro Waste Paper Recovery Us | | Inc | 3241 Walden Ave | | | Depew | NY | 14043 | |
| Metro Waste Paper Recovery Us Inc | | Attn Pat Stark | 384 Hee Rd | | | Rochester | NY | 14606 | |
| Metrocal Inc | | 4700 Barden Court Se | | | | Kentwood | MI | 49512 | |
| Metrocal Inc | | 4700 Barden Court Se | Remit Updt Per Ltr 8 28 04 Am | | | Kentwood | MI | 49512 | |
| Metrocal Inc | | 4700 Barden Ct Se | | | | Kentwood | MI | 49512 | |
| Metrocall | USA Mobility Metrocall Arch Wireless | 890 E Heinberg St | | | | Pensacola | FL | 32502 | |
| Metrocall | | 1201 Montlimar Dr | | | | Mobile | AL | 36609 | |
| Metrocall | | 3202 6 South Memorial | | | | Tulsa | OK | 74145 | |
| Metrocall | | PO Box 660770 | | | | Dallas | TX | 75266-0770 | |
| Metrocall Formerly Anetwork | | PO Box 660770 | | | | Dallas | TX | 75266-0770 | |
| Metrocall | | 890 E Heinberg St | | | | Pensacola | FL | 32502 | |
| Metrocall Inc | | PO Box 740520 | | | | Atlanta | GA | 30374 | |
| Metrol Co | Mary Tomlin | 7145 E. Davison St | | | | Detroit | MI | 48212 | |
| Metrol Co | | 13455 Dawn Dew Dr | | | | Dewitt | MI | 48820 | |
| Metrol Co | | 7145 E Davison | | | | Detroit | MI | 48212 | |
| Metrol Co    Eft | | 7145 E Davison | | | | Detroit | MI | 48212 | |
| Metrol Company Inc | | 600 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504 | |
| Metroline Industries Inc | | 251 Corporate Terrace | | | | Corona | CA | 91719 | |
| Metrologic Group Inc | | 24148 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Metrology Instruments Inc | | 90 Coles Rd | | | | Blackwood | NJ | 80124683 | |
| Metrology Instruments Inc | | Coles Rd At Rt 42 | | | | Blackwood | NJ | 8012 | |
| Metrology Instruments Inc | | PO Box 307 | | | | Bellmawr | NJ | 08099-0307 | |
| Metrology Solutions Inc | Jim Jewell | 1452 Heritage Garden Cres | | | | Belle River | ON | N0R 1A0 | Canada |
| Metrology Solutions Inc | | 1335 Lakeside Dr Unit 6 | | | | Romeoville | IL | 60446 | |
| Metrology Solutions Inc | | 110 Carpet Dr | | | | Spartanburg | SC | 29303 | |
| Metrology Support Group Inc | | 9210 Wyoming Ave N Ste 215 | | | | Brooklyn Pk | MN | 55445 | |
| Metrology Support Group Inc | | 9210 Wyoming Ave N Ste 215 | Rmt Add Chg 5 01 Tbk Ltr | | | Brooklyn Pk | MN | 55445 | |
| Metron Precision Inc | Kim Skynar | 29671 6 Mile Rd | | | | Livonia | MI | 48152 | |
| Metron Technologies Corp | Sue Hebert | 770 Lucerne Dr | | | | Sunnyville | CA | 94086 | |
| Metron Technology | Michelle | 2120 W. Guadalupe Rd. | | | | Gilbert | AZ | 85233 | |
| Metron Technology | | 770 Luzerne Dr | | | | Sunnyvale | CA | 94085-3844 | |
| Metron Technology | | PO Box 44000 Dept 44603 | | | | San Francisco | CA | 94144-4603 | |
| Metron Technology | | 1401 Walnut St Ste 105 | | | | Boulder | CO | 80302-5329 | |
| Metron Technology Corp | | 770 Luzerne Dr | | | | Sunnyvale | CA | 94086 | |
| Metron Technology Inc | | 1401 Walnut St Ste 105 | | | | Boulder | CO | 80302-5329 | |
| Metronet Ju Group Trust | | 800 Stewart St 320 | | | | Seattle | WA | 98101 | |
| Metroplex Metrology Lab Inc | Jim Johnson | 2309 E Loop 820 North | | | | Fort Worth | TX | 76118-7103 | |
| Metroplex Metrology Lab Inc | | 2309 E Loop 820 North | | | | Fort Worth | TX | 76118 | |
| Metroplex Metrology Lab Inc | | 2309 E Loop 820 North | | | | Ft Worth | TX | 76118-7103 | |
| Metroplex Metrology Laboratory | | 2309 E Loop 820 N | | | | Fort Worth | TX | 76118 | |
| Metropolitan Life Insurance Co | c/o Wooden & Mclaughlin LLP | Douglas B King | One Indiana Square | Ste 1800 | | Indianapolis | IN | 46204-2019 | |
| Metropolitan Life Insurance Co | | | | | | | | | |
| Metropolitan | Christine Nyers | 485 B Route One South | Ste 420 | | | Iselin | NJ | 08830-3009 | |
| Metropolitan Air | | 29191 Groesbeck Hwy | | | | Roseville | MI | 48066-1921 | |
| Metropolitan Air Compressor Co | | Metro Air Compressor | 29191 Groesbeck Hwy | | | Roseville | MI | 48066 | |
| Metropolitan Automotive | | Warehouse I | 535 Tennis Court Land | | | San Bernardino | CA | 92402 | |
| Metropolitan Automotive Warehouse I | | 535 Tennis Court Land | | | | San Bernardino | CA | 92402 | |
| Metropolitan Coll Agny | | PO Box 18637 | | | | Rochester | NY | 14618 | |
| Metropolitan Collection Agency | | PO Box 18637 | | | | Rochester | NY | 14618 | |
| Metropolitan Community College | | Blue Springs Campus | 1501 West Jefferson St | | | Blue Springs | MO | 64015 | |
| Metropolitan Community College | | Business And Technology Ctr | 6899 Executive Dr | | | Kansas City | MO | 64120 | |
| Metropolitan Community College | | Business Office | PO Box 3777 | | | Omaha | NE | 68103-0777 | |
| Metropolitan Community College Blue Springs Campus | | 1501 West Jefferson St | | | | Blue Springs | MO | 64015 | |
| Metropolitan Community College Business And Technology Center | | 6899 Executive Dr | | | | Kansas City | MO | 64120 | |
| Metropolitan Crusade Of Mercy | | 560 W Lake St | | | | Chicago | IL | 29 | |
| Metropolitan Crusade Of Mercy | | 560 W Lake St | | | | Chicago | IL | 60606-1420 | |
| Metropolitan Environmental | | 310 W Market St | | | | Celina | OH | 45822-2125 | |
| Metropolitan Environmental Inc | | 810 Linden Ave | | | | Celina | OH | 45822 | |
| Metropolitan Environmental Inc | | Addr Chg 11 15 95 | PO Box 378 | | | Celina | OH | 45822 | |
| Metropolitan Government of Nashville and Davidson County | | Dept of Law Rm 204 | Metropolitan Courthouse | | | Nashville | TN | 37201 | |
| Metropolitan Government of Nashville and Davidson County | | Dept of Law Rm 204 Metropolitan Courthouse | | | | Nashville | TN | 37201 | |
| Metropolitan Life | Janet Hunt | PO Box 5178 | | | | Southfield | MI | 48086-5178 | |
| Metropolitan Life | Janet Hunt | PO Box 5178 | Ad Chg Per Afc 04 013 04 Am | | | Southfield | MI | 48086-5178 | |
| Metropolitan Life | | PO Box 8500 3895 | | | | Philadelphia | PA | 19178-3895 | |
| Metropolitan Life Ins Co | | Nco Bldg 6th Fl Add Chg 10 98 | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Ins Co | | 660 New Ctr One | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Ins Co Eft | | 660 New Ctr One Bldg | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Ins Co Nco Bldg 6th Fl | | 3031 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Metropolitan Life Insurance Co | c/o Lester Schwab Katz & Dwyer | Allan Marcus Esq | 1120 Broadway | | | New York | NY | 10271 | |
| Metropolitan Life Insurance Co | | C o Daniel Realty Corp | 3030 N Rocky Point Dr W | | | Tampa | FL | 33607 | |
| Metropolitan Life Insurance Co | | 25300 Telegraph Rd Ste 580 | | | | Southfield | MI | 48034 | |
| Metropolitan Life Insurance Co | | 660 New Ctr One | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Insurance Co | | 660 New Ctr One Bldg | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Insurance Co | | Elaine Robinson | PO Box 5178 | | | Southfield | MI | 48086-5178 | |
| Metropolitan Life Insurance Co | | G M Div | 3031 W Grand Blvd Ste 660 | | | Detroit | MI | 48202-3008 | |
| Metropolitan Life Insurance Co | | Gm National Benefit Ctr | PO Box 5149 | | | Southfield | MI | | |
| Metropolitan Life Insurance Ctr | | | | | | | | | |
| Metropolitan Life Insurance Co C O Daniel Realty Corp | | 3030 N Rocky Point Dr W | | | | Tampa | FL | 33607 | |
| Metropolitan Life Insurance Co Elaine Robinson | | PO Box 5178 | | | | Southfield | MI | 48086-5178 | |
| Metropolitan Life Insurance Co Gm National Benefit Center | | PO Box 5149 | | | | Southfield | MI | 48086-5449 | |
| Metropolitan Life Insurance Co Us | Mr Jeremy Ellermeyer | Equity Investments | 10 Pk Ave | | | Morristown | NJ | 07962-4774 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metropolitan Milwaukee | | Assoc Of Commerce | 756 N Milwaukee St | | | Milwaukee | WI | 53202 | |
| Metropolitan Milwaukee Assoc Of Commerce | | 756 N Milwaukee St | | | | Milwaukee | WI | 53202 | |
| Metropolitan Office | | Equipment Co Inc | | | | Madison Heights | MI | 48071-151 | |
| Metropolitan Pier & Exposition | | 2301 S Lake Shore Dr | | | | Chicago | IL | 60616 | |
| Metropolitan Pier And | | Exposition Authority | 301 E Cermak Rd | | | Chicago | IL | 60616 | |
| Metropolitan Pier And Exposition Authority | | Attn Collection Corey | 301 E Cermak Rd | | | Chicago | IL | 60616 | |
| Metropolitan Pit Stop | | 5330 Laurel Canyon Blvd | | | | No Hollywood | CA | 91607 | |
| Metropolitan State College Of | | Campus Box 92 | PO Box 173362 | | | Denver | CO | 80217-3362 | |
| Metropolitan State College Of Denver | | Campus Box 92 | PO Box 173362 | | | Denver | CO | 80217-3362 | |
| Metropolitan Trans Services | | Inc | 522 Locust St | | | Kansas City | MO | 64106 | |
| Metropolitan Trans Services Inc | | 522 Locust St | | | | Kansas City | MO | 64106 | |
| Metropolitan Transportation Authority | | 347 Madison Ave | | | | New York | NY | 10017-3739 | |
| Metropolitan Transportation Sv | | 522 Locust | | | | Kansas City | MO | 64106 | |
| Metropolitan Trustee | | PO Box 305012 | | | | Nashville | TN | 37230-5012 | |
| Metropolitan Trustee Tn | | Metropolitan Trustee | PO Box 305012 | | | Nashville | TN | 37230 | |
| Metropolitan Tulsa | | 616 S Boston Ste 100 | | | | Tulsa | OK | 74119-1298 | |
| Metropoulos George J | | 3509 Richardson St | | | | North Port | FL | 34288 | |
| Metrosonics Inc | | 285 Metro Pk | | | | Rochester | NY | 14623 | |
| Metrotel Communication Llc | | 200 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Metrowerks Corp | | 7700 W Parmer Ln | | | | Austin | TX | 78729 | |
| Metrowerks Corp | | 7700 West Parmer Ln | | | | Austin | TX | 78729 | |
| Metrowerks Corp | | 7700 West Parmer Ln | Maildrop P163 | | | Austin | TX | 78729 | |
| Metrowest United Way | | Changed To Pv001800094way | 46 Pk St | Rmt Add Chg 8 00 Letter Kl | | Framingham | MA | 1702 | |
| Metso Minerals Industries Inc | | C o Southland Environmental In | 16412 Ladona Cir | | | Huntington Beach | CA | 92649 | |
| Metso Minerals Industries Inc | | 621 S Sierra Madre | | | | Colorado Springs | CO | 80903 | |
| Metso Minerals Industries Inc | | Pumps & Process Div | 621 S Sierra Madre St | | | Colorado Springs | CO | 80903 | |
| Metso Minerals Industries Inc Colorado Springs | | PO Box 951464 | | | | Dallas | TX | 75395-1464 | |
| Mett Pty Ltd | Accounts Payable | 24 38 Overseas Dr | | | | Noble Pk Vic | | 3174 | Australia |
| Mett Pty Ltd | | 24 38 Overseas Dr | | | | Noble Pk | | 3174 | Australia |
| Mettee Charlotte A | | 3795 Monaca Ave | | | | Youngstown | OH | 44511-2649 | |
| Metten Brian | | 664 Fieldstone Dr | | | | Coopersville | MI | 49404 | |
| Mettert Jeffrey | | 1220 Tyler St | | | | Sandusky | OH | 44871 | |
| Metteson Marc Llc | | C O Marc Realty | 223 W Jackson Blvd | | | Chicago | IL | 60606 | |
| Metteson Marc Llc C O Marc Realty | | 223 W Jackson Blvd | | | | Chicago | IL | 60606 | |
| Mettie Gary R | | 1227 Timberview Tr | | | | Bloomfield Hills | MI | 48304 | |
| Mettler Toledo Fl Inc | | 6402 Badger Dr | | | | Tampa | FL | 33610 | |
| Mettler Toledo Fl Inc | | PO Box 905680 | | | | Charlotte | NC | 28290-5680 | |
| Mettler Toledo Inc | | 820 2nd Ave Se | | | | Decatur | AL | 35601 | |
| Mettler Toledo Inc | | Decatur District Office | 820 Second Ave Se | | | Decatur | AL | 35601 | |
| Mettler Toledo Inc | | Toledo Scales | 2717 W Southern 6 | | | Tempe | AZ | 85282 | |
| Mettler Toledo Inc | | 6402 Badger Dr | | | | Tampa | FL | 33610-916 | |
| Mettler Toledo Inc | | Toledo Scale | 5230 W 16th St 264 | | | Indianapolis | IN | 46224 | |
| Mettler Toledo Inc | | Balances & Instruments Div | 69 Princeton Hightstown Rd | | | Hightstown | NJ | 8520 | |
| Mettler Toledo Inc | | Princeton Hightstown Rd | PO Box 71 | | | Hightstown | NJ | 8520 | |
| Mettler Toledo Inc | | Toledo Scale | 600 Franklin Ave | | | Mount Vernon | NY | 10550 | |
| Mettler Toledo Inc | | 1900 Polaris Pkwy | | | | Columbus | OH | 43240 | |
| Mettler Toledo Inc | | 60 Collegeview Rd | | | | Westerville | OH | 43081-1494 | |
| Mettler Toledo Inc | | Formerly Toledo Scale | 350 W Wilson Bridge Rd | Rmt Chg 7 02 Mh | | Worthington | OH | 43085 | |
| Mettler Toledo Inc | | L 1210 | | | | Columbus | OH | 43260 | |
| Mettler Toledo Inc | | L 857 | | | | Columbus | OH | 43260 | |
| Mettler Toledo Inc | | Toledo Scale | PO Box L857 | | | Columbus | OH | 43206 | |
| Mettler Toledo Inc | | Toledo Scale Service | 2146 Enterprise Pky | | | Twinsburg | OH | 44087 | |
| Mettler Toledo Inc | | PO Box 730867 | | | | Dallas | TX | 75373-0867 | |
| Mettler Toledo Inc | | Toledo Scale | 2001 108th St Ste 104 | | | Grand Prairie | TX | 75050 | |
| Mettler Toledo Inc Decatur District Office | | 820 Second Ave Se | | | | Decatur | AL | 35601 | |
| Mettler Toledo Ltd | | 64 Boston Rd | | | | Beaumont Leys Le | | LE41AW | United Kingdom |
| Mettrick Steven | | 86 Mcguire Rd | | | | Rochester | NY | 14616 | |
| Mettrick Steven J | c/o Richard T Saraf Esq | | 665 Main St | Ste 400 | | Buffalo | NY | 14203 | |
| Mettrick Steven J | Steve Mettrick | Delphi Energy & Chassis | 1000 Lexington Ave | | | Rochester | NY | 14606 | |
| Metvac Inc Eft | | PO Box 0282 | | | | Hereford | PA | 18056 | |
| Metvac Inc Eft | | 7178 Pine Tree Rd | | | | Hereford | PA | 18056-0282 | |
| Metwest Servicing | | Acct Of William R Brooks | Ss 136 40 4098 | | | Spokane | WA | 13640-4098 | |
| Metwest Servicing Acct Of William R Brooks | | 929 Sprague Ave | | 929 Sprague Ave | | Spokane | WA | 99204 | |
| Metz Albert | | 165 Bentwillow Dr | | | | Niles | OH | 44446-2026 | |
| Metz Lowell S | | 891 Mohawk | | | | Venice | FL | 34293-5353 | |
| Metz Philip | | 32011 St Annes | | | | Warren | MI | 48092-1215 | |
| Metz Timothy | | 2518 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Metzeler Automotive Profile Sy | | Fmly Btr Sealing Sysmes | 900 E Whitcomb Dr | | | Madison Heights | MI | 48071 | |
| Metzeler Automotive Profile Sy | | North American | 900 East Whitcomb Ave | | | Madison Heights | MI | 48071 | |
| Metzeler Automotive Profile Sy | | Oklahoma Operations | Airport Industrial Pk | | | Frederick | OK | 73542-9801 | |
| Metzeler Automotive Profile Sy | | 1713 Henry G Ln St | Blount Industrial Pk | | | Maryville | TN | 37801-3701 | |
| Metzeler Automotive Profile Systems North American | | 900 East Whitcomb Ave | | | | Madison Heights | MI | 48071 | |
| Metzendorf David J | | 178 Kenilworth Ave Ne | | | | Warren | OH | 44483-5453 | |
| Metzendorf David J | | Dba Audibility Associates | 178 Kenilworth Ave Ne | | | Warren | OH | 44483-5453 | |
| Metzendorf David J Dba Audibility Associates | | 178 Kenilworth Ave Ne | | | | Warren | OH | 44483-5453 | |
| Metzendorf Patricia | | 4048 Woodside Dr Nw | | | | Warren | OH | 44483-2157 | |
| Metzendorf Paul | | 8630 Carriage Hill Dr Ne | | | | Warren | OH | 44484 | |
| Metzer & Austin | | 1 S Broadway Ste 100 | | | | Edmond | OK | 73034 | |
| Metzgar Conveyor Company | Cal Buist | 901 Metzgar Dr | | | | Comstock Pk | MI | 49321-9758 | |
| Metzger Adam | | 136 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Metzger Carolyn | | 1350 S Hufford Rd | | | | Casstown | OH | 45312 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metzger Charles | | 6386 Vassar Rd | | | | Grand Blanc | MI | 48439-9763 | |
| Metzger Clifford | | 8651 W Crossfield Ave | | | | Milwaukee | WI | 53225-1937 | |
| Metzger Frederick | | 6224 Fairway Pines | | | | Bay City | MI | 48706 | |
| Metzger John | | 385 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Metzger Kenneth | | 7069 Kessling St | | | | Davison | MI | 48423 | |
| Metzger Larry K | | 3025 E 7th St | | | | Anderson | IN | 46012-3829 | |
| Metzger Leonard J | | 5875 Sebewaing Rd | | | | Owendale | MI | 48754-9775 | |
| Metzger Stephen M | | 4952 Chapman Pkwy | | | | Hamburg | NY | 14075 | |
| Metzger Stephen M | | Chg Per W9 06 14 05 Cp | 4952 Chapman Pkwy | | | Hamburg | NY | 14075 | |
| Metzler Bernadette | | 3904 Youngstown Rd | | | | Wilson | NY | 14172-9748 | |
| Metzler Colin | | 893 Revere Village Ct Apt F | | | | Centerville | OH | 45458 | |
| Metzler Judy A | | 40 So Grand Ave203 | | | | Ft Lupton | CO | 80527 | |
| Metzler Melvin F | | 745 S Cedar Ridge Ct | | | | Cornville | AZ | 86325-4860 | |
| Metzler Ronald H | | 958 Ottawa Dr | | | | Youngstown | OH | 44511-1419 | |
| Meunier Elect Supplykok | Amy Corlette | 3409 E. Washington St | | | | Indianapolis | IN | 46201 | |
| Meunier Electronic Supply | | 3409 E Washington | | | | Indianapolis | IN | 46201 | |
| Meunier Electronics Suppl | Amy | 3409 E. Washington St | | | | Indianapolis | IN | 46201 | |
| Meunier Electronics Suppl | Amy Corlette | 3409 E Washington St | | | | Indianapolis | IN | 46201 | |
| Meunier Electronics Suppl | | 3409 E Washington St | | | | Indianapolis | IN | 46201-4313 | |
| Meunier Electronics Supply | Jeff Davis | 3409 E Washington St | | | | Indianapolis | IN | 46201 | |
| Meunier Electronics Supply | | 3409 E Washington St | | | | Indianapolis | IN | 46201-431 | |
| Meunier Electronics Supply Inc | | 8245 Taunton Rd | | | | Indianapolis | IN | 46260 | |
| Mevis Elaine | | 9260 S Nicholson Rd | | | | Oak Creek | WI | 53154-4652 | |
| Mevis Spa | | Via Borgo Tocchi 28 32 | | | | Rosa | | 36027 | Italy |
| Mevis Spa | | Via Borgo Tocchi 28 32 | 36027 Rosa It | | | | | | Italy |
| Mexcoat Sa De Cv | | Ote 3 Mz 7 Lots 10 | Co Industrial Tizayoco Hgo | | | | | | |
| Mexcoat Sa De Cv Eft | | Ote 3 Mz 7 Lots 10 | Co Industrial Tizayoco Hgo | | | | | | Mexico |
| Mexican American Products Ltd | | 40 Silverdome Industrial Pk | | | | Pontiac | MI | 48342 | |
| Mexican American Products Ltd | | Map Ltd | 40 Silverdome Industrial Pk | | | Pontiac | MI | 48342 | |
| Mexican Industries In Mich Eft Inc | | 1801 Howard St | | | | Detroit | MI | 48216 | |
| Mexican Industries In Mich Inc | | Dexter Corporation | 1801 Howard St | Inactivate Per Legal 8 26 03 | | Detroit | MI | 48216 | |
| Mexican Industries In Michigan | | 1801 Howard St | | | | Detroit | MI | 48216 | |
| Mexican Industries In Michigan | | 5200 Stecker | | | | Dearborn | MI | 48126 | |
| Mexican Industries In Michigan | | C o Coyne & Associates | 17320 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48076 | |
| Mexican Industries In Michigan | | C o Freehan Bocci & Co | 909 Haynes St | | | Birmingham | MI | 48009 | |
| Mey James A | | 13664 Baumgartner Rd | | | | St Charles | MI | 48655-8631 | |
| Mey Randall | | 11911 Baumgartner Rd | | | | Saint Charles | MI | 48655-9675 | |
| Meyaldyne Corp | | 47603 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Meyco Machine & Tool Inc | | 11579 Martens River Circle | | | | Fountain Valley | CA | 92708 | |
| Meyer & Njus | | 111 N State St 11th Flr Ste 93 | | | | Chicago | IL | 60602 | |
| Meyer & Njus | | 17340 W 12 Mile Rd Ste 200 | | | | Southfield | MI | 48076 | |
| Meyer & Njus | | Act Of G Gaines Gc 96 0617 | 29532 Southfield Ste 200 | | | Southfield | MI | 37152-4035 | |
| Meyer Amanda | | 14574 Grass Lake Rd | | | | Grass Lake | MI | 49240 | |
| Meyer and Njus | | 17340 W 12 Mile Rd Ste 200 | | | | Southfield | MI | 48076 | |
| Meyer and Njus | | 17340 W 12 Mile Rd Ste. 200 | | | | Southfield | MI | 48076 | |
| Meyer and Njus Act Of G Gaines Gc 96 0617 | | 29532 Southfield Ste 200 | | | | Southfield | MI | 48076 | |
| Meyer Billy | | 3539 Cozy Camp Rd | | | | Moraine | OH | 45439 | |
| Meyer Bradley | | 4122 Willow Run Dr | | | | Beavercreek | OH | 45430 | |
| Meyer Brent | | 3163 Foss Dr | | | | Saginaw | MI | 48603 | |
| Meyer Building Site Trust | | C O Johnson & Bell Nl Obsalvo | 222 N Lasalle Ste 2200 | | | Chicago | IL | 60601-1104 | |
| Meyer Building Site Trust C O Johnson and Bell Nl Obsalvo | | 222 N Lasalle Ste 2200 | | | | Chicago | IL | 60601-1104 | |
| Meyer Christopher | | 6240 Gentry Woods Dr | | | | Centerville | OH | 45459 | |
| Meyer Conrad | | 13516 Iroquois Woods Dr | | | | Fenton | MI | 48430 | |
| Meyer Darragh Buckler Bebenek | | & Eck | 120 Lakemont Pk Blvd | | | Altoona | PA | 16602 | |
| Meyer Darragh Buckler Bebenek | | & Eck | 2000 Frick Bldg | | | Pittsburgh | PA | 15219 | |
| Meyer Darragh Buckler Bebenek | | & Eck Pllc | 120 Lakemont Pk Blvd | | | Altoona | PA | 16602 | |
| Meyer Darragh Buckler Bebenek | | & Eck Pllc | 2000 Frick Bldg | | | Pittsburgh | PA | 15219-6194 | |
| Meyer Darragh Buckler Bebenek | | & Eck | 800 1 Valley Square | | | Charleston | WV | 25301-1640 | |
| Meyer Darragh Buckler Bebenek and Eck | | and Eck | 800 1 Valley Square | | | Charleston | WV | 25301-1640 | |
| Meyer Darragh Buckler Bebenek and Eck Pllc | | 120 Lakemont Pk Blvd | | | | Altoona | PA | 16602 | |
| Meyer Darragh Buckler Bebenek and Eck Pllc | | 2000 Frick Bldg | | | | Pittsburgh | PA | 15219 | |
| Meyer Darragh Buckler Bebenek and Eck Pllc | | 120 Lakemont Pk Blvd | | | | Altoona | PA | 16602 | |
| Meyer Darragh Buckler Bebenek and Eck Pllc | | 2000 Frick Bldg | | | | Pittsburgh | PA | 15219-6194 | |
| Meyer David | | 4671 Dogwood Ln | | | | Saginaw | MI | 48603 | |
| Meyer David E | | 4201 Meadowbrook Dr | | | | Freeland | MI | 48623-8840 | |
| Meyer Dean | | PO Box 1605 | | | | Midland | MI | 48641 | |
| Meyer Denise | | 5600 W Birch Run Rd | | | | Saint Charles | MI | 48655-9627 | |
| Meyer Dennis E | | 3271 Wintergreen Dr E | | | | Saginaw | MI | 48603-1942 | |
| Meyer Didier | | 7166 Edgewater Pl | | | | Indianapolis | IN | 46240 | |
| Meyer Donald | | 1741 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Meyer Donald | | 1289 Woodfield Trail | | | | Hemlock | MI | 48626 | |
| Meyer Elizabeth | | 469 Essex Dr | | | | Rochester Hills | MI | 48307 | |
| Meyer Eugene | | 2347 E Bennett Ave | | | | Milwaukee | WI | 53207-2919 | |
| Meyer Frank | | 14489 Blue Skies | | | | Livonia | MI | 48154 | |
| Meyer Gene | | 1604 Mills Rd | | | | Prescott | MI | 48756 | |
| Meyer Gregory | | 201 S Albright St | | | | Arcanum | OH | 45304-1203 | |
| Meyer H | | 11676 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Meyer James | | 1416 Angela Dr W | | | | Saginaw | MI | 48609-4222 | |
| Meyer James | | 5600 W Birch Run Rd | | | | Saint Charles | MI | 48655-9627 | |
| Meyer Jeffrey | | 7122 Timbercreek Dr | | | | Allendale | MI | 49401 | |
| Meyer Jewelry Company | | For Acct Of Leonard E Snipe | Case 93 3994 Gc | | | | | 37580-5374 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meyer Jewelry Company Acct Of Charles M Rogers | | Case 93 2660 93 113 194 | | | | | | | |
| Meyer Jewelry Company For Acct Of Leonard E Snipe | | Case 93 3994 Gc | | | | | | | |
| Meyer Jim | | 4276 Twin Township Rd | | | | Lewisburg | OH | 45338 | |
| Meyer Joyce | | 5390 Somerset Ln S | | | | Greenfield | WI | 53221-3248 | |
| Meyer Jr Chris | | 6240 Gentry Woods Dr | | | | Centerville | OH | 45459 | |
| Meyer Judith | | 1390 W Burt Rd | | | | Montrose | MI | 48457 | |
| Meyer Justin | | 5010 Foxcreek Dr | 175 | | | Clarkston | MI | 48346 | |
| Meyer Karen | | 801 Lindsey Circle | | | | Webster | NY | 14580 | |
| Meyer Kevin | | 7127 Abbey Ln | | | | Swartz Creek | MI | 48473 | |
| Meyer Laboratory Inc | | 2401 Nw Jefferson | | | | Blue Springs | MO | 64015-7298 | |
| Meyer Larry | | 9581 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Meyer Linda | | 8092 N 94th St | | | | Milwaukee | WI | 53224-2943 | |
| Meyer Lynn J | | 3018 Hull Rd | | | | Huron | OH | 44839-2115 | |
| Meyer Marc | | 3338 West Birchwood Ave | | | | Milwaukee | WI | 53221 | |
| Meyer Mary | | 13516 Iroquios Woods Dr | | | | Fenton | MI | 48430 | |
| Meyer Mary | | 7756 Clyo Rd | | | | Centerville | OH | 45459 | |
| Meyer Michael | | 4122 Willow Run Dr | | | | Dayton | OH | 45430 | |
| Meyer Michael E | | 4122 Willow Run Dr | | | | Dayton | OH | 45430-1529 | |
| Meyer Michael J | | 14111 Burt Rd | | | | Chesaning | MI | 48616-9533 | |
| Meyer Nancy | | 4496 Mt Vernon Pass | | | | Swartz Creek | MI | 48473 | |
| Meyer Nickolas | | 6914 Green Meadow Dr | | | | Saginaw | MI | 48603 | |
| Meyer O E Co Inc | | 304 6th Ave | | | | Galion | OH | 44833 | |
| Meyer Oecoinc | John Boyce | 3303 Tiffin Ave. | Pobox 479 | | | Sandusky | OH | 44871-0479 | |
| Meyer Philip G | | 30300 Northwestern Hwy Ste 113 | | | | Farmington Hills | MI | 48334-3212 | |
| Meyer Plastics | | 8343 North Clinton | | | | Fort Wayne | IN | 46825 | |
| Meyer Plastics Inc | | 5167 E 65th St | | | | Indianapolis | IN | 46220 | |
| Meyer Plastics Inc | Gus Metz | 5167 E 65th St | | | | Indianapolis | IN | 46220-4816 | |
| Meyer Plastics Inc | | PO Box 66367 | | | | Indianapolis | IN | 46266 | |
| Meyer Plastics Incorporated | | C o Sagamore Division | 20 Creasey Court | | | Lafayette | IN | 47905 | |
| Meyer Robert | | 6063 Shaffer Rd | | | | Warren | OH | 44481 | |
| Meyer Robert | | 712 Gloucester Dr | | | | Huron | OH | 44839-1424 | |
| Meyer Rosemary | | 1604 Mills Rd | | | | Prescott | MI | 48756 | |
| Meyer Scott | | PO Box 29 | | | | Norfork | AR | 72658 | |
| Meyer Shauna | | 330 Coachman Dr | Apt 1a | | | Troy | MI | 48083 | |
| Meyer Stephen | | 3 Abbott Dr | | | | Kettering | OH | 45420 | |
| Meyer Steven | | 6960 Heatherridge | | | | Saginaw | MI | 48603 | |
| Meyer Suozzi English & Klein PC | Lowell Peterson | 1350 Broadway Ste 501 | | | | New York | NY | 10018 | |
| Meyer Suozzi English & Klein Pc | Lowell Peterson Esq | 1350 Broadway | Ste 501 | | | New York | NY | 10018 | |
| Meyer Susan | | 4276 Post Rail Ln | | | | Franklin | OH | 45005 | |
| Meyer Timothy | | 4211 Firethorn Dr | | | | Saginaw | MI | 48603-1117 | |
| Meyer William | | 4276 Post Rail Ln | | | | Franklin | OH | 45005-4923 | |
| Meyer Wire & Cable Company | | Div Of Cole Hersee Company | 1072 Sherman Ave | | | Hamden | CT | 6514 | |
| Meyer Wire and Cable Company Div Of Cole Hersee Company | | 1072 Sherman Ave | | | | Hamden | CT | 6514 | |
| Meyerhofs Catering | | 17805 Sky Pk Circle Ste A | | | | Irvine | CA | 92614 | |
| Meyerholt Jr Karl | | 2111 Schaefer Rd | | | | Saginaw | MI | 48602 | |
| Meyerrose Timothy | | 7350 Hardin Oak Dr | | | | Noblesville | IN | 46062 | |
| Meyerrose Timothy J | | 7350 Hardin Oak Dr | | | | Noblesville | IN | 46060 | |
| Meyers Barbara | | 195 Lock St | | | | Lockport | NY | 14094 | |
| Meyers Daniel | | 1853 E 100 N | | | | Kokomo | IN | 46901 | |
| Meyers David | | 10443 N Springfield Crl | | | | Zeeland | MI | 49464 | |
| Meyers David | | 1746 Oakwood Rd | | | | Adrian | MI | 49221 | |
| Meyers David | | 7558 Sayles Rd | | | | Saranac | MI | 48881-9419 | |
| Meyers David I | | 110 Fairway Dr | | | | Cortland | OH | 44410 | |
| Meyers David I | | 22 Oak Tree Ln Se | | | | Warren | OH | 44484-5611 | |
| Meyers Edward | | 638 Finn Rd | | | | Munger | MI | 48747 | |
| Meyers Joseph J | | 9584 N Tuttle Rd | | | | Free Soil | MI | 49411-9629 | |
| Meyers Jr Milton | | 15 James River Blvd | | | | Adrian | MI | 49221 | |
| Meyers Kim | | 5017 Dinsmore Rd | | | | W Carrollton | OH | 45449 | |
| Meyers Law Group PC | Attn Merle C Meyers | 44 Montgomery St Ste 1010 | | | | San Francisco | CA | 94104 | |
| Meyers Linda L | | 1521 Hutchins Dr | | | | Kokomo | IN | 46901-1900 | |
| Meyers Linda M | | 5020 Bowerman Dr | | | | Tecumseh | MI | 49286 | |
| Meyers Michael | | 256 Wiesen Ln | | | | Moraine | OH | 45418 | |
| Meyers Michelle | | 1357 E County Rd 500 S | | | | Peru | IN | 46970 | |
| Meyers Paula | | 211 Weaver St | | | | New Lebanon | OH | 45345 | |
| Meyers Richard | | 98 Boughton Hill Rd | | | | Honeoye Falls | NY | 14472 | |
| Meyers Robert | | 3819 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Meyers Sr Robert D | | 4565 Appletree Court | | | | West Bloomfield | MI | 48323-3910 | |
| Meyers Stasia | | 3819 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Meyers Stephen L | | 801 Riverview Dr | | | | Kokomo | IN | 46901-7078 | |
| Meyers Timothy | | 1315 Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Meyers Transport Limited | | PO Box 1540 | | | | Belleville | ON | K8N 5J2 | Canada |
| Meyers Transport Limited | | PO Box 1540 | | | | Belleville Canada | ON | K8N 5J2 | Canada |
| Meyers William S | | 1056 Lee Rd | | | | Saranac | MI | 48881-9407 | |
| Meyette Cynthia | | PO Box 741 | | | | Pinconning | MI | 48650-0741 | |
| Meylan Corp | | 543 Valley Rd | | | | Upper Montclair | NJ | 7043 | |
| Meylan Corp Eft | | 543 Valley Rd | | | | Upper Montclair | NJ | 7043 | |
| Meylan Corporation | | 543 Valley Rd | | | | Upper Montclair | NJ | 7043 | |
| Meyris Paul | | 32 Campus Dr | | | | Rochester | NY | 14623 | |
| Meza Carolina | | 2109 Wenonah Ave | | | | Wichita Falls | TX | 76309 | |
| Meza Valentine | | 2718 Prescott | | | | Saginaw | MI | 48601 | |
| Mfc Repair Center | Clay Rivers | Pou 8093 0d18 00p8 | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mfco Inc | | 818 Stout Will Ct | | | | Miamisburg | OH | 45342 | |
| Mfco Inc | | PO Box 1762 | 818 Stout Will Ct | | | Miamisburg | OH | 45343 | |
| Mfe Instruments | | C o Electronics One Associates | Pob 692 | | | Hudson | OH | 44236 | |
| Mfg Equipment and Supply | Dave Farrar | 2401 Lapeer Rd | | | | Flint | MI | 48503 | |
| Mfg Financial Inc | | PO Box 526262 | | | | Salt Lake City | UT | 84152-6262 | |
| Mfg Financial Inc | | PO Box 526262 | | | | Salt Lk City | UT | 84152 | |
| Mfg R S Inc | | PO Box 3024 | | | | Paris | TN | 38242 | |
| Mfri Inc | | Midwesco Filter Resources Eft | | | | Chicago | IL | | |
| Mfs Inc | | Professional Microcare | | | | Virginia Beach | VA | 23452-2638 | |
| Mfs Technology S Pte Ltd | | 22 Tuas Ave 8 | | | | | | 639237 | Singapore |
| Mfs Technology S Pte Ltd Eft | | 22 Tuas Ave 8 | 605 Pinetree Cir | | | Virginia Beach | VA | | Singapore |
| Mfs Technology S Pte Ltd Eft | | 22 Tuas Ave 8 | | | 639237 | | | | Singapore |
| Mfsi pmc | | 254 Leo St | | | | Dayton | OH | 45404-1006 | |
| Mg Automation And Controls Eft | | Corp | 1412 Edwards Ave | | | Harahan | LA | 70123 | |
| Mg Automation And Controls Eft Corp | | 1412 Edwards Ave | | | | Harahan | LA | 70123 | |
| Mg Electronics | | 808 Wilson St Ne | | | | Decatur | AL | 35601 | |
| Mg Electronics & Equipment Co | | 2514 3rd Ave S | | | | Birmingham | AL | 35233 | |
| Mg Electronics & Equipment Inc | | 3078 Finley Island Cir | | | | Decatur | AL | 35603 | |
| Mg Industrial Supply | | 2446 Main St Ste I | | | | Chula Vista | CA | 91911 | |
| Mg Industries | | 1042 N El Camino Real Ste B334 | | | | Encinitas | CA | 92024 | |
| Mg Industries | | Lof Fmlry American Cryogas | Industries 5 26 93 | 12800 W Little York Rd | | Houston | TX | 77041-4218 | |
| Mg Mini Gears Inc | | 2505 International Hwy | | | | Virginia Beach | VA | 23452 | |
| Mg Packaging Supplies | | Unit 14a Tollgate Rd | | | | Ormskirk | | L40 8TG | Lao Peoples Dem Rep |
| Mg Packaging Supplies | | Burscough Ind Est Unit 14a | Tollgate Rd | | | Burscough La | | L40 8TG | United Kingdom |
| Mg Packaging Supplies Ltd | Mg Packaging Supplies | Burscough Ind Est Unit 14a | Tollgate Rd | | | Burscough La | | L40 8TG | United Kingdom |
| Mg Product Co | | 6825 Cielo Vista Dr Ste 25 | | | | El Paso | TX | 79925 | |
| Mg Products   Eft | | 6825 Cielo Vista Pmb 25 | | | | El Paso | TX | 79925 | |
| Mg Products Eft | | 6825 Cielo Vista Pmb 25 | | | | El Paso | TX | 79925 | |
| Mg Rover | | PO Box 41 Lickey Rd | Longbridge | | | Birmingham West Midlands | | B312TB | United Kingdom |
| Mg Technologies Ag | | Head Of Legal Department | Bockenheimer Landstrasse 73-77 | | | Frankfurt Am Main | | 60325 | |
| Mg Technologies Ag | c/o Mg Technologies Ag | Bockenheimer Landstrasse 73 77 | | | | Frankfurt Am Main | | 60325 | Germany |
| Mg Tool & Engineering Inc | | 7974 Lochlin Dr B 4 | | | | Brighton | MI | 48116 | |
| Mg Tool & Engineering Inc | | 7974 Lochlin Dr Unit B 4 | Rmt Add Chg 3 01 Tbk Ltr | | | Brighton | MI | 48116 | |
| Mg Tool and Engineering Inc | | 7974 Lochlin Dr Unit B 4 | | | | Brighton | MI | 48116 | |
| Mga Research | | 446 Executive Dr | | | | Troy | MI | 48083 | |
| Mga Research Corp | | 446 Executive Dr | | | | Troy | MI | 48083-4534 | |
| Mga Research Corp | | PO Box 68 9916 | | | | Milwaukee | WI | 53268-9916 | |
| Mga Research Corp Eft | | Reinstate Eft 9 10 Savings | 12790 Main Rd | Removed Eft 3 8 00 | | Akron | NY | 14001-0071 | |
| Mgb Sa | | 105 Rue Du Bargy | | | | Marnaz | | 74460 | France |
| Mgbike Ugo | | 14614 W 151st Terrace | | | | Olathe | KS | 66062 | |
| Mgc Inc | | 3200 South Elm Pl | Ste 106 | | | Broken Arrow | OK | 74012-7908 | |
| Mgc Inc | | PO Box 4346 Dept 583 | | | | Houston | TX | 77210-4346 | |
| Mgd Manufacturing Llc | | Dba Interplast Inc | 1400 Lytle Rd | | | Troy | OH | 45373 | |
| Mgd Manufacturing Llc Dba Interplast Inc | | 1400 Lytle Rd | | | | Troy | OH | 45373 | |
| Mgi | | Professional Reference Program | 244 Westchester Ave | Ste 100 | | White Plains | NY | 10604 | |
| Mgi Apics | | Professional Reference Prgrms | 244 Westchester Ave | Ste 100 | | White Plains | NY | 10604 | |
| Mgi Apics Professional Reference Prgrms | | 244 Westchester Ave | Ste 100 | | | White Plains | NY | 10604 | |
| Mgi Electronics | Customer Servic | 1203 W geneva Dr | | | | Tempe | AZ | 85282 | |
| Mgi Electronics Llc | | 1203 W Geneva Dr | | | | Tempe | AZ | 85282 | |
| Mgi Products Inc | Jackee | 6200 E Molloy Rd | | | | East Syracuse | NY | 13057 | |
| Mgi Professional Reference Program | | 244 Westchester Ave | Ste 100 | | | White Plains | NY | 10604 | |
| Mgm Mobil | Peter | 7023 Bay Pkwy | | | | Brooklyn | NY | 11204 | |
| Mgmt Train Corp | Francis Bennett | Red Rock Job Corp | Rt487n pobox 218 | | | Lopez | PA | 18628 | |
| Mgmt Adjust Bureau Inc | | PO Box 1166 | | | | Buffalo | NY | 14240 | |
| Mgp Inc | | 1800 Conrad Weiser Pkwy | Rmt Chg 1 01 Tbk Post | | | Womelsdorf | PA | 19567 | |
| Mgp Inc | | 70 E Meadow Ave | | | | Robesonia | PA | 19551 | |
| Mgp Inc | | PO Box 67 | | | | Womelsdorf | PA | 19567-0067 | |
| Mgs Manufacturing Inc | | 122 Otis St | | | | Rome | NY | 13441 | |
| Mgt Inc | | 4390 Caddo Pkwy | | | | Boulder | CO | 80303-3607 | |
| Mh Equipment | Jeff Stapiton | 3000 Production Court | | | | Dayton | OH | 45414 | |
| MH Equipment | | 2235 Reliable Parkway | | | | Chicago | IL | 60686 | |
| Mh Equipment   Eft | | 2235 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Mh Equipment Eft | | PO Box 50 | | | | Mossville | IL | 61552-0050 | |
| Mh Equipment Co | | 3306 Gilmore Industrial Blvd | | | | Louisville | KY | 40213-2173 | |
| Mh Equipment Co | | 585 Greenwood | | | | Bowling Green | KY | 42104 | |
| Mh Equipment Company Eft | | 106 Circle Freeway | | | | Cincinnati | OH | 45246 | |
| Mh Equipment Corp | Rod Messer | 3000 Production Court | | | | Dayton | OH | 45414 | |
| Mh Equipment Corporation | Mitch Holland | 3000 Production Ct | | | | Dayton | OH | 45413-0030 | |
| Mh Equipment Corporation | | 2235 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Mh Equipment Eft | | 106 Circle Freeway | Ad Chg Per Letter 03 19 04 Am | | | Cincinnati | OH | 45246 | |
| Mh Equipment Eft | | PO Box 50 | | | | Mossville | IL | 61552-0050 | |
| Mh Logistics Corp | | Mh Equipment | 106 Circle Fwy | | | Cincinnati | OH | 45246-1204 | |
| Mh Precision System Inc | | 615 Thompson St | | | | Florence | AL | 35630 | |
| Mh Precision Systems Inc | | 713 Terrance St | PO Box 609 | | | Florence | AL | 35630 | |
| Mh&w International Corp | Dolores Spitzbarth | 14 Leighton Pl | | | | Mahwah | NJ | 7430 | |
| Mhz Marketing Inc | | 306 Talbott Ave | | | | Laurel | MD | 20707 | |
| Mi Auto Wholesale & Store | | 958 E Beecher St | | | | Adrian | MI | 49221 | |
| Mi Basic Property Ins Assoc | | Acct Of Sonia Simpson | Case 93 108309 932500 | | | | | 59422796 | |
| Mi Basic Property Ins Assoc Acct Of Sonia Simpson | | Case 93 108309 932500 | | | | | | | |
| Mi Broadcast | | Lincoln House | The Paddocks | 347 Cherry Hinton Rd | | Cambridge | | CB1 8DH | United Kingdom |
| Mi Dept Of Consumer & Industry Svcs | Elevator Division | PO Box 30664 | | | | Lansing | MI | 48909 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mi Dept Of Consumer & Industry Svcs Bureau Of Construction/codes | Fire Safety / Boiler Division | PO Box 30664 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Consumer & Industry Svcs Radiation Safety | Electron Microscopes | PO Box 30664 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Environmental Quality | Steve Chester | PO Box 30241 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Social Services | | PO Box 5070 | | | | Saginaw | MI | 48605 | |
| Mi Dept Of Treasury | | Collection Division | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Coll Div | | Acct Of Robert L Scitowski | Case 30 2051075 | PO Box 30158 | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Coll Div Acct Of Robert L Scitowski | | Case 30 2051075 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Collection | | Acct Of Frank Westley | Case 30 1654289s | PO Box 30149 | | Lansing | MI | 36742-6101 | |
| Mi Dept Of Treasury Collection Acct Of Frank Westley | | Case 30 1654289s | PO Box 30149 | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Collection Div | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Collection Division | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Sac | | Acct Of Felicia K Spratling | Case 197599 | PO Box 30149 | | Lansing | MI | 37470-5140 | |
| Mi Dept Of Treasury Sac Acct Of Felicia K Spratling | | Case 197599 | PO Box 30149 | | | Lansing | MI | 48909 | |
| Mi Dept Treasury Coll Div | | Act Of A J Skarich | PO Box 30158 | | | Lansing | MI | 30744-9728 | |
| Mi Dept Treasury Coll Div Act Of A J Skarich | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mi Employmt Security Comm | | C o 7310 Woodward Ave Rm 406 | | | | Detroit | MI | 48202 | |
| Mi Family Indep Agency | | 125 E Union St Box 1620 | | | | Flint | MI | 48502 | |
| Mi Political Action Comm | | Delphi Automotive Systems Corp | Attn Thomas C Woods | 5725 Delphi Dr M c | | Troy | MI | 48098-2815 | |
| Mi Political Action Comm Delphi Automotive Systems Corp | | Attn Thomas C Woods | 5725 Delphi Dr M c | | | Troy | MI | 48098-2815 | |
| Mi State Clctns And Tax Enf Div | | 3030 W Grand Blvd Ste 10 200 | | | | Detroit | MI | 48202 | |
| Mi Tech Steel | | Dept 8119 | | | | Carol Stream | IL | 60122-8119 | |
| Mi Tech Steel | | Steel Technologies | 15415 Shelbyville Rd | PO Box 43339 | | Louisville | KY | 40253-0339 | |
| Mi Tech Steel Inc | | 1811 N Montgomery Rd | | | | Greensburg | IN | 47240 | |
| Mi Treasury Collection Div | | Acct Of Adnaloy Rodriguez | Case 267 02 3863 | PO Box 30158 | | Lansing | MI | 26702-3863 | |
| Mi Treasury Collection Div Acct Of Adnaloy Rodriguez | | Case 267 02 3863 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div | | Account Of Aaron Watkins | Case 288194 | PO Box 30158 | | Lansing | MI | 41172-9894 | |
| Mi Treasury Collections Div | | Acct Of Allan F Shroyer | Case 304690 | PO Box 30158 | | Lansing | MI | 37848-1223 | |
| Mi Treasury Collections Div | | Acct Of Beatrice C Agunloye | Case 292188 | PO Box 30158 | | Lansing | MI | 11440-5214 | |
| Mi Treasury Collections Div | | Acct Of Bob G Belton | Case 293443 | PO Box 30158 | | Lansing | MI | 23754-8561 | |
| Mi Treasury Collections Div | | Acct Of Bruce E Ritchie | Case 253970 | PO Box 30158 | | Lansing | MI | 37064-6307 | |
| Mi Treasury Collections Div | | Acct Of Donald Wade | Levy 218680 | PO Box 30158 | | Lansing | MI | 46392-2187 | |
| Mi Treasury Collections Div | | Acct Of Frank Westley | Case 311173 | PO Box 30158 | | Lansing | MI | 36742-6101 | |
| Mi Treasury Collections Div | | Acct Of H L Taderny | Levy 215465 | PO Box 30158 | | Lansing | MI | 43358-4714 | |
| Mi Treasury Collections Div | | Acct Of John W Rushin | Levy 215826 | PO Box 30158 | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div | | Acct Of Joseph E Tyes | Acct 494 48 2313 207707 | PO Box 30158 | | Lansing | MI | 49448-2313 | |
| Mi Treasury Collections Div | | Acct Of L R Horton | Levy 215973 | PO Box 30158 | | Lansing | MI | 37452-5945 | |
| Mi Treasury Collections Div | | Acct Of Larry Wilburn | Case 420 66 6399 245144 | PO Box 30158 | | Lansing | MI | 42066-6399 | |
| Mi Treasury Collections Div | | Acct Of Levi William | Acct 423 38 2818 221883 | PO Box 30158 | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div | | Acct Of Marlene J Weaver | Case 283 46 0796 | PO Box 30158 | | Lansing | MI | 28346-0796 | |
| Mi Treasury Collections Div | | Acct Of Michael N Teed | Case 255132 | PO Box 30158 | | Lansing | MI | 37142-0173 | |
| Mi Treasury Collections Div | | Acct Of Patrice Y White | Case 239160 | PO Box 30158 | | Lansing | MI | 38264-8646 | |
| Mi Treasury Collections Div | | Acct Of R Q Hampton | Levy 214442 | PO Box 30158 | | Lansing | MI | 38660-2253 | |
| Mi Treasury Collections Div | | Acct Of Richard Schnitzer | Acct 294 38 4330 200405 | PO Box 30158 | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div | | Acct Of Risto Todorovski | Case 310795 | PO Box 30158 | | Lansing | MI | 38268-9819 | |
| Mi Treasury Collections Div | | Acct Of Roland Rowell | Case 248374 | PO Box 30158 | | Lansing | MI | 23570-3642 | |
| Mi Treasury Collections Div | | Acct Of Ronald Rowe | Case 291688 | PO Box 30158 | | Lansing | MI | 36746-9981 | |
| Mi Treasury Collections Div | | Acct Of Ronald Turner | Case 233 64 8486 | PO Box 30158 | | Lansing | MI | 23364-8486 | |
| Mi Treasury Collections Div | | Acct Of Sherry L Foster | Case 318071 | PO Box 30158 | | Lansing | MI | 37962-6003 | |
| Mi Treasury Collections Div | | Acct Of Sonia Simpson | Case 276598 | PO Box 30158 | | Lansing | MI | 59422796 | |
| Mi Treasury Collections Div | | Acct Of Thomas Woolridge | Levy 211896 | PO Box 30158 | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div | | Acct Of Vincent F Sajewski | Case 324115 | PO Box 30158 | | Lansing | MI | 37344-6676 | |
| Mi Treasury Collections Div Account Of Aaron Watkins | | Case 288194 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Allan F Shroyer | | Case 304690 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Beatrice C Agunloye | | Case 292188 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Bob G Belton | | Case 293443 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Bruce E Ritchie | | Case 253970 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Donald Wade | | Levy 218680 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Frank Westley | | Case 311173 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of H L Taderny | | Levy 215465 | PO Box 30158 | | | Lansing | MI | 30158 | |
| Mi Treasury Collections Div Acct Of John W Rushin | | Levy 215826 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Joseph E Tyes | | Acct 494 48 2313 207707 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of L R Horton | | Levy 215973 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Larry Wilburn | | Case 420 66 6399 245144 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Levi William | | Acct 423 38 2818 221883 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Marlene J Weaver | | Case 283 46 0796 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Michael N Teed | | Case 255132 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Patrice Y White | | Case 239160 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of R Q Hampton | | Levy 214442 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Richard Schnitzer | | Acct 294 38 4330 200405 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Risto Todorovski | | Case 310795 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Roland Rowell | | Case 248374 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Ronald Rowe | | Case 291688 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Ronald Turner | | Case 233 64 8486 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Sherry L Foster | | Case 318071 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Sonia Simpson | | Case 276598 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Thomas Woolridge | | Levy 211896 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Vincent F Sajewski | | Case 324115 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Miale Vincenzo | | 209 Ramo Dr | | | | Rochester | NY | 14606 | |
| Miami Ambulance | | 3590 Nw 36th St | | | | Miami | FL | 33142 | |
| Miami Cnty Common Pleas Crt | | 201 W Main St | | | | Troy | OH | 45373 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miami Computer Supply Corp | | Mcsi | 727 S 15th St | | | Louisville | KY | 40210 | |
| Miami Computer Supply Inc | | 5703 S East St Ste H | | | | Indianapolis | IN | 46227 | |
| Miami Computer Supply Inc | | 7701 Shadywood Ln | | | | Sylvania | OH | 43560 | |
| Miami Conservancy District | Steve Mchugh Legal Counsel | 38 E Monument Ave | | | | Dayton | OH | 45402 | |
| Miami County Csea | | Acct Of Howard Burton | Case90 Dr 677 | PO Box 576 | | Troy | OH | 29736-4146 | |
| Miami County Csea | | Acct Of Mark Klopf | PO Box 576 | PO Box 576 | | Troy | OH | 29048-6337 | |
| Miami County Csea | | Acct Of Robert L Walters | Case 77dr422 | PO Box 576 | | Troy | OH | 29838-1436 | |
| Miami County Csea | | For The Account Of Mt Mitchell | Case83dr149 | PO Box 576 | | Troy | OH | 29838-1447 | |
| Miami County Csea | | For The Account Of Rl Blalock | Case87dr443 | PO Box 576 | | Troy | OH | | |
| Miami County Csea | | For The Account Of Wf Reaster | Jr Case87dr614 | PO Box 576 | | Troy | OH | | |
| Miami County Csea Acct Of Howard Burton | | Case90 Dr 677 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Csea Acct Of Mark Klopf | | Case 86dr164 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Csea Acct Of Robert L Walters | | Case 77dr422 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Csea For The Account Of Mt Mitchell | | Case83dr149 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Csea For The Account Of Rl Blalock | | Case87dr443 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Csea For The Account Of Wf Reaster | | Jr Case87dr614 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Municipal Court | | 201 W Main St | | | | Troy | OH | 45373 | |
| Miami County Treasurer | | 201 W. Main St | Safety Building | | | Troy | OH | 45373-3263 | |
| Miami Court Clerk | | Courthouse PO Box 184 | | | | Peru | IN | 46970 | |
| Miami City Csea | | Acct Of Steve Gallimore | Case 91jc3042 | PO Box 576 | | Troy | OH | 29750-7366 | |
| Miami Cty Csea Acct Of Steve Gallimore | | Case 91jc3042 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami Ct Clerk Placements | | Box 184 | | | | Peru | IN | 46970 | |
| Miami Cty Municipal Court | | Acct Of Terry Gotthardt | Case 91 Smit 1227 | | | | | 29246-8860 | |
| Miami Cty Municipal Court Acct Of Terry Gotthardt | | Case 91 Smit 1227 | | | | | | | |
| Miami Dade Community College | | Accounts Receivable Dept | 11011 S W 104 St | | | Miami | FL | 33176 | |
| Miami Dade Community College Accounts Receivable Dept | | 11011 S W 104 St | | | | Miami | FL | 33176 | |
| Miami Dade County Tax | | Collector | PO Box 025218 | Corr Nm 3 5 03 Cp | | Miami | FL | 33102-5218 | |
| Miami Dade County Tax Collector | c o Metro Dade County Paralegal Unit | Tangible Personal Property | 140 West Flagler St 14th Flr | | | Miami Lakes | FL | 33130 | |
| Miami Dade County Tax Collector | c o Metro Dade County Paralegal Unit | PO Box 025218 | | | | Miami | FL | 33102-5218 | |
| Miami Dade County Tx Collector | c o Metro Dade County Paralegal Unit | Tangible Personal Property | 140 W Flagler St 14th Fl | | | Miami | FL | 33130-1575 | |
| Miami Dade County Tx Collector Tangible Personal Property | c o Metro Dade County Paralegal Unit | 140 W Flagler St 14th Fl | | | | Miami | FL | 33130-1575 | |
| Miami Industrial Trucks Inc | | PO Box 632616 | | | | Cincinnati | OH | 45263-2616 | |
| Miami International Airport | | Metropolitan Dade County | PO Box 592616 | | | Miami | FL | 33159 | |
| Miami International Airport Metropolitan Dade County | | PO Box 592616 | | | | Miami | FL | 33159 | |
| Miami International Components | | 142 West 29th St | | | | Hialeah | FL | 33012 | |
| Miami International Components | | Sales Ex Lucas Diesel Mexico | 142 West 29th St | | | Hialeah | FL | 33012 | |
| Miami Jacobs College | | Business Office Manager | 110 N Patterson Blvd | | | Dayton | OH | 45402 | |
| Miami Jacobs College | | PO Box 1433 | 400 E Second St | | | Dayton | OH | 45401 | |
| Miami Jacobs College Business Office Manager | | 110 N Patterson Blvd | | | | Dayton | OH | 45402 | |
| Miami Precision Chrome Inc | | Techmetals Inc | 345 Springfield St | | | Dayton | OH | 45403-1240 | |
| Miami Precision Chrome Inc Eft | | Techmetals Inc | PO Box 1266 | | | Dayton | OH | 45401-1266 | |
| Miami Superior Court Act Of | | J Hendricks 52d019705sc522 | Courthouse 25 N Broadway | | | Peru | IN | 31758-8838 | |
| Miami Superior Court Act Of J Hendricks 52d019705sc522 | | Courthouse 25 N Broadway | | | | Peru | IN | 46970 | |
| Miami Superior Court Clerk | | Act Of J Hendricks | Courthouse 25 N Broadway | | | Peru | IN | 31758-8838 | |
| Miami Superior Court Clerk Act Of J Hendricks | | Courthouse 25 N Broadway | | | | Peru | IN | 46970 | |
| Miami Superior Ct Clerk | | Courthouse 25 N Broadway | | | | Peru | IN | 46970 | |
| Miami University | | Addr Chg 01 21 98 | 108 Roudebush Hall | | | Oxford | OH | 45056-1627 | |
| Miami University | | Business Office | 1601 Peck Blvd | | | Hamilton | OH | 45011 | |
| Miami University | | Cashiers Office | 4200 East University Blvd | | | Middletown | OH | 45042 | |
| Miami University | | Office Of Continuing Education | 4200 East University Blvd | | | Middletown | OH | 45042 | |
| Miami University | | Office Of The Bursar | | | | Oxford | OH | 45056 | |
| Miami University Business Office | | 1601 Peck Blvd | | | | Hamilton | OH | 45011 | |
| Miami University Cashiers Office | | 4200 East University Blvd | | | | Middletown | OH | 45042 | |
| Miami University Office Of Continuing Education | | 4200 East University Blvd | | | | Middletown | OH | 45042 | |
| Miami University Office Of The Bursar | | 301 S Campus Ave | | | | Oxford | OH | 45056-3439 | |
| Miami Valley Career | | Technology Ctr | 6800 Hoke Rd | | | Clayton | OH | 45315-9740 | |
| Miami Valley Career Technology | | 6800 Hoke Rd | | | | Clayton | OH | 45315 | |
| Miami Valley Career Technology | | Center | 6800 Hoke Rd | | | Clayton | OH | 45315 | |
| Miami Valley Career Technology Center | | 6800 Hoke Rd | | | | Clayton | OH | 45315 | |
| Miami Valley Cultural Alliance | | 126 N Main Ste 100 | | | | Dayton | OH | 72 | |
| Miami Valley Cultural Alliance | | 126 N Main Ste 100 | | | | Dayton | OH | 45402 | |
| Miami Valley Economic | | Development Coalition | First National Plaza | | | Dayton | OH | 45402 | |
| Miami Valley Economic Development Coalition | | First National Plaza | 130 W 2nd St Ste 1818 | | | Dayton | OH | 45402 | |
| Miami Valley Gasket Co In | Elaine | 1222 E. Third St | | | | Dayton | OH | 45402-2253 | |
| Miami Valley Gasket Co In | Elaine | 1222 East Third St | | | | Dayton | OH | 45402-2253 | |
| Miami Valley Gasket Co In | Paul Purcell | 1222 East Third St | | | | Dayton | OH | 45402-2253 | |
| Miami Valley Hosital | | Center Of Nuring Excellence | 1 Wyoming St | | | Dayton | OH | 45409 | |
| Miami Valley Hosital Center Of Nuring Excellence | | 1 Wyoming St | | | | Dayton | OH | 45409 | |
| Miami Valley Hospital | | Employee Care | 42 Wyoming St | | | Dayton | OH | 45409 | |
| Miami Valley Hospital | | Medwork Occupationl Healthcare | PO Box 1823 | Uptd Rmt Ad 04 12 05 Gj | | Dayton | OH | 45409 | |
| Miami Valley Hospital | | PO Box 713072 | | | | Columbus | OH | 43271-3072 | |
| Miami Valley Hospital Medwork Occupationl Healthcare | | PO Box 710874 | | | | Columbus | OH | 43271-0874 | |
| Miami Valley International Truck | | 3465 Hauck Rd Dr | | | | Cincinnati | OH | 45241-1601 | |
| Miami Valley International Truck | | 7655 Poe Rd | | | | Dayton | OH | 45414-5811 | |
| Miami Valley Punch | Kam Trivedi | 3425 Successful Way | | | | Dayton | OH | 45414 | |
| Miami Valley Regional Planning | | Commission | One Dayton Centre | One South Main St Ste 260 | | Dayton | OH | 45402 | |
| Miami Valley Regional Planning Commission | | One Dayton Centre | One South Main St Ste 260 | | | Dayton | OH | 45402 | |
| Miami Valley Research Park | | 3155 Research Blvd Ste 204 | | | | Dayton | OH | 45420 | |
| Miami Valley Specialties | | 8575 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Miami Valley Steel Service Inc | | 201 Fox Dr | | | | Piqua | OH | 45356 | |
| Miami Valley Steel Service Inc | | 201 Fox Dr | | | | Piqua | OH | 45356-926 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miami Valley Steel Service Inc | | PO Box 1191 | | | | Piqua | OH | 45356 | |
| Miami Valley Steel Service | Accounts Payable | PO Box 1191 | | | | Piqua | OH | 45356 | |
| Miami Valley Steel Service | | 201 Fox Dr | | | | Piqua | OH | 45356 | |
| Miami Valley Wood Recyclers | | 1375 S Union St | | | | Troy | OH | 45373 | |
| Miami Valley Wood Recyclers | | 1375 S Union St | | | | Troy | OH | 45373 | |
| Miami Valley Wood Recyclers | | 1375 S Union St | Lof Address Change 8 10 93 | | | Troy | OH | 45356 | |
| Miamisburg Municipal Court | | 10 N 1st St | | | | Miamisburg | OH | 45342 | |
| Miamisburg Municipal Court | | 10 North First St | | | | Miamisburg | OH | 45342 | |
| Miano Richard J | | 110 Nancy Way | | | | Bellevue | OH | 44811-9076 | |
| Miba Inc | | Reliable Construction Services | 1639 Stanley Ave | | | Dayton | OH | 45404 | |
| Miba Inc Reliable Construction Services | | 1256 Stanley Ave | | | | Dayton | OH | 45404-1014 | |
| Miba Sintermetall Ag | | Dr Mitterbauer Str | Postfach 42 | A 4655 Vorchdorf | | | | | Austria |
| Mic Datenverarbeitung Gmbh | | Hafenstrasse 24 | | | | Linz | | 4020 | Austria |
| Mic Datenverarbeitung Gmbh | | Hafenstrasse 24 | A 4020 Linz | | | | | | Austria |
| Mic General Ins Corp | | National General Ins Co | One National General Plaza | | | Earth City | MO | 63045 | |
| Mic General Ins Corp National General Ins Co | | One National General Plaza | | | | Earth City | MO | 63045 | |
| Mic Logistics Corporation Eft | | 250 E Harbortown Dr | | | | Detroit | MI | 48207 | |
| Mica Tool & Mfg Inc | | Fax 12 97 Addr 4143639363 | 730 Perkins Dr | | | Mukwonago | WI | 53149 | |
| Mica Tool and Mfg Inc | | 730 Perkins Dr | | | | Mukwonago | WI | 53149 | |
| Micafil Inc | | 100 Holiday Dr | | | | Englewood | OH | 45322-2707 | |
| Micafil Inc | | Div Of Globe Products | 5079 Kitridge Rd | Add Chg 12 01 Mh | | Dayton | OH | 45424-4433 | |
| Micafil Inc Div Of Globe Products | | PO Box 714120 | | | | Cincinnati | OH | 45271-4120 | |
| Micale Jr Thomas | | 16 N Oakland Ave | | | | Fords | NJ | 8863 | |
| Micalizio Cynthia M | | 13132 Sunset Prkwy Dr | | | | Waterport | NY | 14571-9618 | |
| Micalizio Russell A | | 5839 Chili Ave Lot F6 | | | | Churchville | NY | 14428-9417 | |
| Micallef James | | 1925 Deer Path Trail | | | | Oxford | MI | 48371 | |
| Micallef Sharon | | 1925 Deer Path Trail | | | | Oxford | MI | 48371 | |
| Micanol | Pat Roberts | Aiken Ziegler Tool Group | 38200 Ecorse Rd | | | Romulus | MI | 48174-0157 | |
| Micciche Joseph | | 2120 Stone Hedge Dr | | | | Ontario | NY | 14519-9915 | |
| Micco | | Modular Industrial Components | 25831 Commerce Dr | | | Madison Height | MI | 48071 | |
| Mice Kaymar Ltd | | Brookhill Ind Estate | Brookhill Rd | | | Pinxton | | NG166NS | United Kingdom |
| Micel Inc | | 1240 N Knollwood Cir | | | | Anaheim | CA | 92801 | |
| Miceli Fatima | | 1161 Biscay Court | | | | Aurora | IL | 60504 | |
| Miceli Michael | | 6930 Cliffside Dr | | | | Racine | WI | 53402-1322 | |
| Mich Dept Of Labor & | | Bureau Of Commercial Services | Corp Div | PO Box 30768 | | Lansing | MI | 48909 | |
| Mich Dept Of Labor & Economic Growth | | Bureau Of Commercial Services | Corp Div | PO Box 30768 | | Lansing | MI | 48909 | |
| Mich Dept Of Treasury Coll | | Act Of C P Bailo | PO Box 30158 | | | Lansing | MI | 37768-7563 | |
| Mich Dept Of Treasury Coll Act Of C P Bailo | | Act Of C P Bailo | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mich Treasury Collection | | Act Of A J Sloan | PO Box 30158 | | | Lansing | MI | 36638-6250 | |
| Mich Treasury Collection | | Act Of M Beemon | PO Box 30158 | | | Lansing | MI | 36644-8472 | |
| Mich Treasury Collection Act Of A J Sloan | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mich Treasury Collection Act Of M Beemon | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div | | Acct Of Charles E Bowman | Case 229305 | PO Box 30158 | | Lansing | MI | 42984-4853 | |
| Mich Treasury Collections Div | | Acct Of Deborah A Ellis | Levy 202643 | PO Box 30158 | | Lansing | MI | 37564-7762 | |
| Mich Treasury Collections Div | | Acct Of Henry C Dean | Case 200398 | PO Box 30158 | | Lansing | MI | 27752-2404 | |
| Mich Treasury Collections Div | | Acct Of Kim Eckstein | Case 239907 | PO Box 30158 | | Lansing | MI | 37470-7142 | |
| Mich Treasury Collections Div | | Acct Of Larry D Conrad | PO Box 30158 | | | Lansing | MI | 37654-8649 | |
| Mich Treasury Collections Div | | Acct Of Rochester Brown | Case 199631 | PO Box 30158 | | Lansing | MI | 37246-6461 | |
| Mich Treasury Collections Div Acct Of Charles E Bowman | | Case 229305 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div Acct Of Deborah A Ellis | | Levy 202643 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div Acct Of Henry C Dean | | Case 200398 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div Acct Of Kim Eckstein | | Case 239907 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div Acct Of Larry D Conrad | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div Acct Of Rochester Brown | | Case 199631 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michael A Gallo Ch 13 Trustee | | Acct Of Floyd Alexander | Case 94 41178 | 20 Fedl Plaza W Ste 600 | | Youngstown | OH | 29050-3917 | |
| Michael A Gallo Ch 13 Trustee Acct Of Floyd Alexander | | Case 94 41178 | 20 Fedl Plaza W Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Ch13 Trustee | | Acct Of Constance E Cospy | Case 92 42105 | 20 Federal Plaza W Ste 600 | | Youngstown | OH | 29738-6455 | |
| Michael A Gallo Ch13 Trustee Acct Of Constance E Cospy | | Case 92 42105 | 20 Federal Plaza W Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Ch13 Trustee | | PO Box 80 | | | | Memphis | TN | 38101 | |
| Michael A Gallo Trustee | | Account Of Stephen M Terlecki | Case 490 00064 | 20 Federal Plaza W Ste600 | | Youngstown | OH | 27544-6744 | |
| Michael A Gallo Trustee | | Acct Of Elayne A Johnson | Case 95 41182 | 20 Federal Plaza West 600 | | Youngstown | OH | 28144-7373 | |
| Michael A Gallo Trustee | | Acct Of Herbert W Lake | Case 91 41225 | 20 Federal Plaza West 600 | | Youngstown | OH | 16028-8847 | |
| Michael A Gallo Trustee | | Acct Of John P Verdream | Case 95 41934 | 20 Federal Plaza W Ste 600 | | Youngstown | OH | 17046-9484 | |
| Michael A Gallo Trustee | | Acct Of Richard A Kidd | Case 94 43038 | 20 Federal Plaza West Ste 600 | | Youngstown | OH | 29040-6372 | |
| Michael A Gallo Trustee Account Of Stephen M Terlecki | | Case 490 00064 | 20 Federal Plaza W Ste600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Trustee Acct Of Elayne A Johnson | | Case 95 41182 | 20 Federal Plaza West 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Trustee Acct Of Herbert W Lake | | Case 91 41225 | 20 Federal Plaza West Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Trustee Acct Of John P Verdream | | Case 95 41934 | 20 Federal Plaza W Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Trustee Acct Of Richard A Kidd | | Case 94 43038 | 20 Federal Plaza West Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Kennedy | | PO Box 843 | | | | Mt Morris | MI | 48458 | |
| Michael Angelo Mold & Design | | 971114 Ontario Ltd | 5445 Outer Dr Rr 1 | | | Windsor | ON | N9A 6J3 | Canada |
| Michael Angelo Mold & Design 971114 Ontario Ltd | | 5445 Outer Dr Rr 1 | | | | Windsor | ON | N9A 6J3 | Canada |
| Michael B Ashton | | 385 7th St | | | | Idaho Falls | ID | 83401 | |
| Michael B Joseph | | PO Box 660 | | | | Memphis | TN | 38101 | |
| Michael Baker Inc | Jim Frazier bob Kaiser | 801 Cromwell Pk Dr | Ste 110 | | | Glen Burnie | MD | 21061 | |
| Michael Bartnicki | | 134 Main St | | | | Plymouth | MI | 48170 | |
| Michael Bartnicki | | Acct Of James R Scott | Case Gc 94 2746 | 134 N Main St | | Plymouth | MI | 23274-4204 | |
| Michael Bartnicki Acct Of James R Scott | | Case Gc 94 2746 | 134 N Main St | | | Plymouth | MI | 48170 | |
| Michael Best & Freidrich Llp | | PO Box 1806 | | | | Madison | WI | 53701 | |
| Michael Best & Friedrich Llp | | 100 E Wisconsin Ave | | | | Milwaukee | WI | 53202-4108 | |
| Michael Best & Friedrich Llp | | Ad Chg Per Goi 04 20 04 Am | 100 E Wisconsin Ave | Chg Per Dc 2 27 02 | | Milwaukee | WI | 53202-4108 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Best and Friedrich Llp | | 100 E Wisconsin Ave | | | | Milwaukee | WI | 53202-4108 | |
| Michael Buzulencia Trustee | | 106 E Market St 605 | | | | Warren | OH | 44481 | |
| Michael C Heyden Esq | | 1201 King St | | | | Wilmington | DE | 19801 | |
| Michael C Wenner | | 6780 Rochester Rd Ste C | | | | Troy | MI | 48098 | |
| Michael Calvin J | | 6107 Clarence Dr | | | | Jackson | MS | 39206-2337 | |
| Michael Chad | | 2638 Gentle Wind Point | | | | Centerville | OH | 45458 | |
| Michael Charles H | | 625 Imy Ln | | | | Anderson | IN | 46013-3870 | |
| Michael Christopher | | 215 Williamson | | | | Edwards | MS | 39066 | |
| Michael Cioni | | Arrsta Aq Abgd Ms 321 | 6501 E 11 Mile Rd | | | Warren | MI | 48397 | |
| Michael Cissell | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Michael D & Diana L Adams | | 24 Ash Dr | | | | Belleville | MI | 48111 | |
| Michael D Mcculloch | | 1729 Crooks Rd Ste 103 | | | | Royal Oak | MI | 48067 | |
| Michael D Norman And Associate | | Dale Carnegie Training | 4938 Lincoln Dr | | | Edina | MN | 55436 | |
| Michael D Norman And Associate Dale Carnegie Training | | 4938 Lincoln Dr | | | | Edina | MN | 55436 | |
| Michael D Ostrosky | | 8163 W Grd River Ste 100 | | | | Brighton | MI | 48116 | |
| Michael D Ostrsoky | | 8163 West Grand River | Ste 100 | | | Brighton | MI | 48116 | |
| Michael D P Burwell | | 2525 S Telegrph Rd Ste 202 | | | | Blmfld Hills | MI | 48302 | |
| Michael D P Burwell | | 4967 Crooks Rd | Ste 150 | | | Troy | MI | 48098 | |
| Michael D P Burwell | | 4967 Crooks Rd Ste 150 | | | | Troy | MI | 48098 | |
| Michael D Reed | | 201 North Cherry Ste C | | | | Olathe | KS | 66061 | |
| Michael D Scallen | | 240 Stephens Ste 100 | | | | Gross Pt Frm | MI | 48236 | |
| Michael Daniel | | Haarstrasse 7 | | | | Hannover Germany | DE | 30169 | Germany |
| Michael David | | PO Box 105 | | | | Forest | IN | 46039-0105 | |
| Michael Davis | | 664 Ridgewood Dr | | | | Daphne | AL | 36526 | |
| Michael Donald | | PO Box 3491 | | | | Brookhaven | MS | 39601 | |
| Michael Drennan Associates | | 1152 Charm Acres Pl | | | | Pacific Palisade | CA | 90272 | |
| Michael Dunlavy | | 4011 Hanning Dr North | | | | Mobile | AL | 36619 | |
| Michael E Cusack | | 21891 Bahamas | | | | Mission Viejo | CA | 92692 | |
| Michael E Nixon | | 7 1 2 N Sycamore St | | | | Arcanum | OH | 45304-0000 | |
| Michael E Piston Pc | | 4000 Livernois Rd Ste 110 | | | | Troy | MI | 48098 | |
| Michael E Scharrer | | Acct Of Jesse Miles | Case 94 0480 Sc | 1015 Church St | | Flint | MI | 41364-1413 | |
| Michael E Scharrer Acct Of Jesse Miles | | Case 94 0480 Sc | 1015 Church St | | | Flint | MI | 48502 | |
| Michael Enfield | | 709 E Logan | | | | Gallup | NM | 87301 | |
| Michael Engineering Ltd | | 5625 Venture Way | | | | Mt Pleasant | MI | 48858 | |
| Michael F Goethals | | PO Box 579 | | | | Royal Oak | MI | 48068 | |
| Michael F Henry Pe Inc | | PO Box 891 | | | | Broken Arrow | OK | 74013-0891 | |
| Michael Ferrante | | 363 1 2 Beatrice Ave | | | | Johnstown | PA | 15906 | |
| Michael G Brown & Associates | | Inc | 3755 Green Ridge Rd | | | Furlong | PA | 18925-1198 | |
| Michael G Brown and Associates Inc | | 3755 Green Ridge Rd | | | | Furlong PA 18925-1198 | PA | 18940 | |
| Michael Gallo Trustee | | Acct Of Charles E Butcher | Case 93 41761 | 20 Federal Plaza West Ste 600 | | Youngstown | OH | 27838-6384 | |
| Michael Gallo Trustee | | Chapter 13 Trustee | PO Box 80 | | | Memphis | TN | 38101-0080 | |
| Michael Gallo Trustee Acct Of Charles E Butcher | | Case 93 41761 | 20 Federal Plaza West Ste 600 | | | Youngstown | OH | 44503 | |
| Michael Gallo Trustee Chapter 13 Trustee | | PO Box 80 | | | | Memphis | TN | 38101-0080 | |
| Michael Giacalone Jr Md | | 5438 Coral Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Michael Grafe | | 11751 Monarch Circle | | | | Foley | AL | 36535 | |
| Michael Gross Ch 13 Trustee | | Acct Of Reed B Wofford | Case 93 40490 | PO Box 7190 | | Tyler | TX | 56062-2442 | |
| Michael Gross Ch 13 Trustee Acct Of Reed B Wofford | | Case 93 40490 | PO Box 7190 | | | Tyler | TX | 75711 | |
| Michael Gross Trustee | | PO Box 734 | | | | Tyler | TX | 75710 | |
| Michael Gutjahr | | C o Padberg And Corrigan Law Firm | 1010 Market St Ste 650 | | | St Louis | MO | 63101 | |
| Michael Gutjahr | Matthew Joseph Padberg | 1010 Market St | Ste 650 | | | Baltimore | MO | 63101 | |
| Michael H Mannes | | 1 East Franklin St | | | | Baltimore | MD | 21202 | |
| Michael Harbaugh | | 809 22nd St | | | | Altoona | PA | 16602 | |
| Michael Henry | | 8691 Lake Pleasant Rd | | | | Erie | PA | 16508 | |
| Michael Herman R | | 204 N Main St | | | | Lewisburg | OH | 45338-9711 | |
| Michael Hodgkiss | | 1830 Northfield Ave | | | | Warren | OH | 44485 | |
| Michael Innes | | 49357 Pontiac Tr Ste 202 | | | | Wixom | MI | 48393 | |
| Michael Irish | | 403 Deepwood Dr | | | | Round Rock | TX | 78681 | |
| Michael J Behm | | 200 Phoenix Bldg | | | | Flint | MI | 48502 | |
| Michael J Fradkin | | 200 E Joppa Rd Ste 301 | | | | Towson | MD | 21286 | |
| Michael J Frymyer | | 12915 W 122 Terr | | | | Overland Prk | KS | 66213 | |
| Michael J Frymyer | | 12915 West 122nd Terrace | | | | Overland Pk | KS | 66213 | |
| Michael J Kelly | | 100 Phoenix Building | | | | Flint | MI | 48502 | |
| Michael J Miller | | PO Box 5016 | | | | Des Plaines | IL | 60017-5016 | |
| Michael J Nickerson | | 105 Cass Ave | | | | Mt Clemens | MI | 48043 | |
| Michael J Nickerson | | Act Of J Greig 93 C04543 | PO Box 1001 | | | Mt Clemens | MI | 48046 | |
| Michael J Nickerson Act Of J Greig 93 C04543 | | PO Box 1001 | | | | Mt Clemens | MI | 48046 | |
| Michael J Scibinico Ii | | 101 South St | | | | Elkton | MD | 21921 | |
| Michael J Spiros | | 8160 Secor Rd PO Box 336 | | | | Lambertville | MI | 48144 | |
| Michael J Tauscher Pc | | 1175 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Michael Jerow & Kinnaman Pc | | 4550 Cascade Rd Ste 102 | | | | Grand Rapids | MI | 49546 | |
| Michael Jones | | 775 Superior Ave | | | | Salem | OH | 44460 | |
| Michael Joseph | | Rm 3 220 Gm Bldg | Delphi Singapore | | | Detroit | MI | 48202-3091 | |
| Michael K Bishop | | PO Box 10088 | | | | Bowling Grn | KY | 42102 | |
| Michael Klinginsmith | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | | Buffalo | NY | 14203 | |
| Michael Kolbicz | | 39373 Durand | | | | Sterling Hts | MI | 48310 | |
| Michael L Grant | | 110 West Seventh St Ste 200 | | | | Tulsa | OK | 74119 | |
| Michael L Sherman | | 135 South La Salle St | | | | Chicago | IL | 60603 | |
| Michael Linda | | 5710 Oak Ln | | | | Lockport | NY | 14094 | |
| Michael Lisa | | 2955 Asbury Ct | | | | Miamisburg | OH | 45342 | |
| Michael Lisa Trucking Inc | | PO Box 91863 | | | | Los Angeles | CA | 90009 | |
| Michael Lisa Trucking Inc | | Sierra Alta Express | PO Box 881027 | | | Los Angeles | CA | 90009 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 906 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael M Gibson | Jones Day | 717 Texas Ste 3300 | | | | Houston | TX | 77002 | |
| Michael M Hall | | 2111 Marshall Court | | | | Saginaw | MI | 48602 | |
| Michael Matthews | | 4282 Lapeer | | | | Burton | MI | 48509 | |
| Michael Mcatee | | 11069 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Michael Mcfarland | | 160 W Winter St | | | | Adrian | MI | 49221 | |
| Michael Nancy J | | 2109 Manger Ln | | | | Anderson | IN | 46011-3916 | |
| Michael Nobile | | Dba Accessory World Inc | 2018 Hylan Blvd | | | Staten Island | NY | 10306-3528 | |
| Michael Nobile Dba Accessory World Inc | | 2018 Hylan Blvd | | | | Staten Island | NY | 10306-3528 | |
| Michael Novello | | 905 Allan Rd | | | | Rockville | MD | 20850 | |
| Michael O Huggins | | PO Box 470529 | | | | Tulsa | OK | 74147 | |
| Michael P Donovan | | 26555 Evergreen Rd Ste 1050 | | | | Southfield | MI | 48076 | |
| Michael P Gannon | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Michael P Moreland | | 187 Camino Vista Real | | | | Chula Vista | CA | 91910 | |
| Michael P Morton | | 1203 N Orange St | | | | Wilmington | DE | 19801 | |
| Michael P Shuster Esq | | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | | Cleveland | OH | 44114 | |
| Michael Pennywell | | 2712 Santa Rosa Ave | | | | Altadena | CA | 91001 | |
| Michael R Boulanger | | 631 N Longwood St Ste 101 | | | | Rockford | IL | 61107 | |
| Michael R Cogan | | 200 A Monroe St Ste 110 | | | | Rockville | MD | 20850 | |
| Michael R Lukuc | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Michael R Naughton | | PO Box 10 | | | | Manhattan | IL | 60442 | |
| Michael R Stillman | | 7091 Orchard Lake Rd 270 | | | | West Bloomfield | MI | 48322 | |
| Michael R Stillman | | 7091 Orchard Lake Rd 270 | | | | Wst Bloomfld | MI | 48322 | |
| Michael Ranieri | | 2400 17th Ave Ste B208 | | | | Longmont | CO | 80501 | |
| Michael Reagan | | 11 Via Torre | | | | Rncho Santa Margarit | CA | 92688 | |
| Michael Richard | | 160 W Olson | | | | Midland | MI | 48640 | |
| Michael Robert J | | 1205 Telemark Dr | | | | Woodland Pk | CO | 80863-2414 | |
| Michael Rose Production Inc | | 1526 14th St Ste 105 | | | | Santa Monica | CA | 90404 | |
| Michael S Shabsin | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Michael S Shulimson | | 610 Cameron Brown Building | 301 South Mc Dowell St | | | Charlotte | NC | 28204 | |
| Michael S Winter | | 735 W Wisconsin Ave 980 | | | | Milwaukee | WI | 53233 | |
| Michael Stengel | | 85 Jeffrey Dr | | | | Amherst | NY | 14228 | |
| Michael Stephen Mfg Ltd | Accounts Payable | 40 Northland Rd | | | | Waterloo | ON | N2V 1K4 | Canada |
| Michael Sweeny | | 918 East 28th | | | | Erie | PA | 16504 | |
| Michael Szuba | | 40500 Ann Arbor Rd Ste 103 | | | | Plymouth | MI | 48170 | |
| Michael T Bojko | | 11414 Acuff Ln | | | | Leneka | KS | 66215-4878 | |
| Michael T Galloway | | 224 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Michael T Joliat | | 5206 Gateway Centre 200 | | | | Flint | MI | 48507 | |
| Michael Timothy | | 1232 Glenwick Dr | | | | Logansport | IN | 46947 | |
| Michael Verrengia | | 13302 Iowa St | | | | Westminster | CA | 92683 | |
| Michael W Farris | | 10550 West Eight Mile Rd | | | | Ferndale | MI | 48034 | |
| Michael Willis | | 133 Creek Dr | | | | Elkton | MD | 21921 | |
| Michael Yetnikoff | William I Kohn | Schiff Hardin Llp | 6600 Sears Tower | | | Chicago | IL | 60606 | |
| Michaelis Robert | | 2176 Mardi Ct | | | | Grove City | OH | 43123-4004 | |
| Michaels Jacob | | 5984 Dunmore Dr | | | | West Chester | OH | 45069 | |
| Michaels Jason | | 3084 Rushton | | | | Windsor | ON | N8R 1M4 | Canada |
| Michaels Kathleen | | 10748 N Cedarburg Rd 55w | | | | Mequon | WI | 53092 | |
| Michaels Restaurant | | 935 Lincoln Hwy | | | | Morrisville | PA | 19067 | |
| Michaels Restaurant & Lounge | | 935 Business Route 1 | | | | Morrisville | PA | 19067 | |
| Michaels Restaurant and Lounge | | 935 Business Route 1 | | | | Morrisville | PA | 19067 | |
| Michaels Ronald | | 108 Copperfield Rd | | | | Rochester | NY | 14615 | |
| Michalak David | | 8406 B Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Michalak David | | 8406 Chestnut Ridge Apt B | | | | Gasport | NY | 14067 | |
| Michalak Gerard | | 4708 Greenview Ct | | | | Commerce Twp | MI | 48382 | |
| Michalak Jeannine | | Dba Transpacific Manufacturing | Ltd | 1690 Woodlands Dr | | Maumee | OH | 43537 | |
| Michalak Jeannine Dba Transpacific Manufacturing | | Ltd | 1690 Woodlands Dr | | | Maumee | OH | 43537 | |
| Michalak Richard | | 125 Albert Dr | | | | Lancaster | NY | 14086-2803 | |
| Michalovic Janette P | | 2847 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9773 | |
| Michalski Alexander | | 1670 S Gera Rd | | | | Frankenmuth | MI | 48734 | |
| Michalski Alexander M | | 1670 S Gera Rd | | | | Frankenmuth | MI | 48734-9733 | |
| Michalski Daniel | | 206 N Alexander St | | | | Saginaw | MI | 48602-4003 | |
| Michalski Enterprises Inc | | Tool Craft | 16733 Industrial Pky | | | Lansing | MI | 48906-9136 | |
| Michalski Gary | | 8570 33 Mile Rd | | | | Romeo | MI | 48065 | |
| Michalski Sr Donald | | PO Box 91 | | | | Rhodes | MI | 48652-0091 | |
| Michalski Stephen | | 8317 Beckett Station Dr | | | | W Chester | OH | 45069 | |
| Michalski W | | 105 Wisteria Ct | | | | Smithville | MO | 64089 | |
| Michaud Barbara J | | 428 Childers St | Pmb 5388 | | | Pensacola | FL | 32534 | |
| Michbio | | 330 East Liberty | | | | Ann Arbor | MI | 48107 | |
| Michbio | | PO Box 7944 | | | | Ann Arbor | MI | 48107 | |
| Michcon | | 3200 Hobson | | | | Detroit | MI | 48201 | |
| Michcon Gas Company | | PO Box 2076 | | | | Grand Rapids | MI | 49501 | |
| Michel D A & Co Inc | | PO Box 584 | | | | Milan | OH | 44846 | |
| Michel D A and Co Inc | | PO Box 584 | | | | Milan | OH | 44846 | |
| Michel Ignacio | | 5640 Caribou Ln | | | | Hoffman Est | IL | 60192-4575 | |
| Michel Richard | | 6618 84th St | | | | Caledonia | MI | 49316 | |
| Michel Ronald | | 1807 Seminary Rd | | | | Milan | OH | 44846 | |
| Michel Simard Limited | | 170 Sheldon Dr | | | | Cambridge | ON | N1R 7K1 | Canada |
| Michele Bonal | | 14940 Keith Ln | | | | Foley | AL | 36535 | |
| Michele Dandrea | | 1578 River Rd | | | | New Hope | PA | 18938 | |
| Michele E Steele | | 96 Amber Dr | | | | Florence | MS | 39073 | |
| Michele Hall | | Acct Of Roy A Plew | Case 83141 | 6015 Whitegate Crossing | | East Amherst | NY | 51445066 | |
| Michele Hall Acct Of Roy A Plew | | Case 83141 | 6015 Whitegate Crossing | | | East Amherst | NY | 14051 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 907 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michele Leyland | | 2905 Arrowhead Dr Apt D4 | | | | Augusta | GA | 30909 | |
| Michele M Tucci | | 29777 Telegraph Rd 2500 | | | | Southfield | MI | 48034 | |
| Michele M Tucci | | 29777 Telegraph Rd 2500 | Case 94 111142 | | | Southfield | MI | 41882-5962 | |
| Michele M Tucci Acct Of Mary Jane Versey | | Case 94 111142 | 29777 Telegraph Rd Ste 2500 | 29777 Telegraph Rd Ste 2500 | | Southfield | MI | 48034 | |
| Micheli Adolph L | | 38900 Elmite St | | | | Harrison Twp | MI | 48045-2038 | |
| Micheli Charles | | 1900 Norhardt Dr | | 112 | | Brookfield | WI | 53045 | |
| Michelin Diane | | 5355 Dillon Rd | | | | Flushing | MI | 48433 | |
| Michelle Hill | | 1225 Harvard | | | | Grosse Point Pk | MI | 48230 | |
| Michelle Griffin | | 11350 Barnes Rd | | | | Foley | AL | 36535 | |
| Michelle Grzedzicki | | 27 Pine Ridge Terrace | | | | Cheektowaga | NY | 14225 | |
| Michelle Hill | | 325 Coral Reef Dr 19 | | | | Huntington Beach | CA | 92648 | |
| Michelle Josselyn | | Acct Of Lawrence E Josselyn Jr | Case P4 008846 | 2014 Corrall Dr | | Houston | TX | 45866-8058 | |
| Michelle Josselyn Acct Of Lawrence E Josselyn Jr | | Case P0 008846 | 2014 Corrall Dr | | | Houston | TX | 77090 | |
| Michelle L Bell | | 233 Mallard Dr | | | | Brandon | MS | 39047 | |
| Michelle L Bell | | Acct Of Willie Earl Moore | Case 6 94 1856 0 3 | 6300 Old Canton Rd 12 106 | | Jackson | MS | 58713-9511 | |
| Michelle L Bell Acct Of Willie Earl Moore | | Case 6 94 1856 0 3 | 6300 Old Canton Rd 12 106 | | | Jackson | MS | 39211 | |
| Michelle L Mcgaha | | 817 Broadfield Dr | | | | Newark | DE | 19713 | |
| Michelle Lanos | | 708 Burman Ave | | | | Trotwood | OH | 45426 | |
| Michelle Luna | | 5841 East Rd | | | | Saginaw | MI | 48601 | |
| Michelle M Burgraff | | 303 E Court St | | | | Janesville | WI | 53545 | |
| Michelle M Martin | | 2695 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| Michelle Randazzo | | 45505 Coleman Rd | | | | Robert | LA | 70455 | |
| Michelle Rhea | | 1866 Bethbirei Rd | | | | Lewisburg | TN | 37091 | |
| Michelle Stewart | | 3002 Bernice Av Apt 1 N | | | | Lansing | IL | 60438 | |
| Michelle Suzanne Goldsworthy | | Acct Of David A Goldsworthy | Case91 7949 Do | | | | | 38576-4709 | |
| Michelle Suzanne Goldsworthy Acct Of David A Goldsworthy | | Case91 7949 Do | | | | | | | |
| Michelle T Ridley | | 4083 N Dork Hwy | | | | Flint | MI | 48506 | |
| Michelle T Ridley | | 4083 N Dort Hwy | | | | Flint | MI | 48506 | |
| Michelle Wilson | | 712 Erie St | | | | Shreveport | LA | 71106 | |
| Michelli G T Co Inc | | 1163 Weems St | | | | Pearl | MS | 39208 | |
| Michelman Inc | | 9080 Shell Rd | | | | Cincinnati | OH | 45236-1299 | |
| Michelman Inc | | 9089 Shell Rd | | | | Cincinnati | OH | 45236-1231 | |
| Michelman Inc | | PO Box 633992 | | | | Cincinnati | OH | 45263-3992 | |
| Michelmann Betty | | 558 Sherman Ave | | | | Niles | OH | 44446-1460 | |
| Michels Charles | | 636 Ferndale Nw | | | | Grand Rapids | MI | 49544 | |
| Michels Colleen | | 1590 Redbud | | | | Troy | MI | 48098 | |
| Michels Delores | | 6225 W Kinnickinnic River Py | | | | Milwaukee | WI | 53219 | |
| Michels Jr Dale | | 255 Brookside Terr | | | | Tonawanda | NY | 14150 | |
| Michels Michele | | 303 Smith St Apt 827 | | | | Clio | MI | 48420 | |
| Michelson Beth | | 4368 Tiffton Dr | | | | Saginaw | MI | 48603 | |
| Michelson George | | 4368 Tiffton Dr | | | | Saginaw | MI | 48603 | |
| Michelyn E Pasteur | | 1000 Mihigan National Tower | | | | Lansing | MI | 48933 | |
| Michhel D Ostrsoky | | 8163 West Grand River | Ste 100 | | | Brighton | MI | 48116 | |
| Michi Petric | | 6419 Shasta Creek Way | | | | Elk Grove | CA | 95758 | |
| Michienzi Frank | | 3949 Spring Hollow Court | | | | Orion | MI | 48359-1467 | |
| Michigan Acceptance | | 22146 Ford Rd Ste 4 | | | | Dearborn Hts | MI | 48127 | |
| Michigan Air National Guard | | Headquarters | 127th Wing Acc Ang | Selfridge Air | | National Guard Base | MI | 48045 | |
| Michigan Air National Guard Headquarters | | 127th Wing Acc Ang | Selfridge Air | | | National Guard Base | MI | 48045 | |
| Michigan Air Products Co | | 1185 Equity Dr | | | | Troy | MI | 48099 | |
| Michigan Air Products Co | | 3181 Prairie St Ste 108 | | | | Grandville | MI | 49418 | |
| Michigan Air Products Co | | 3181 Prairie St Sw Ste 108 | | | | Grandville | MI | 49418 | |
| Michigan Air Products Co | | Hvac Mfgrs Representatives | 5265 N Michigan Ste B | | | Saginaw | MI | 48604-1423 | |
| Michigan Air Products Co | | PO Box 1155 | | | | Saginaw | MI | 48099-1155 | |
| Michigan Airgas Inc | | 3070 Shattuck St | | | | Saginaw | MI | 48604 | |
| Michigan Airgas Inc | | 311 Stoker Dr | | | | Saginaw | MI | 48604 | |
| Michigan Airgas Inc | | 32975 Capital | | | | Livonia | MI | 48150 | |
| Michigan Airgas Inc | | Allen Aides Inc | 1710 E High St | | | Jackson | MI | 49203-3320 | |
| Michigan Airgas Inc | | Hartwick Welding | 1119 E Walnut St | | | Kalamazoo | MI | 49001 | |
| Michigan Apprenticeship | | Steering Committe Inc | Iuoe Local 547 Education Ctr | 24270 W Seven Mile Rd | | Detroit | MI | 48219 | |
| Michigan Apprenticeship Steering Committe Inc | | Iuoe Local 547 Education Ctr | 24270 W Seven Mile Rd | | | Detroit | MI | 48219 | |
| Michigan Assessors Association | | PO Box 499 | | | | Westphalia | MI | 98894-0499 | |
| Michigan Assoc Of Certified | | Public Accountants | 5480 Corporate Dr Ste 200 | Rm Chg Per Afc 02 13 04 Am | | Troy | MI | 48007-5068 | |
| Michigan Assoc Of Certified Public Accountants | | PO Box 5068 | | | | Troy | MI | 48007-5068 | |
| Michigan Association Of Cpas | | 28116 Orchard Lake Rd | PO Box 9054 | | | Farmington Hills | MI | 48333 | |
| Michigan Association Of Cpas | | PO Box 9054 | | | | Farmington Hills | MI | 48333 | |
| Michigan Association Of United | | Ways | Afl Cio Community Services | 1627 Lake Lansing Rd Ste B | | Lansing | MI | 48912-3789 | |
| Michigan Association Of United Ways | | Afl Cio Community Services | 1627 Lake Lansing Rd Ste B | | | Lansing | MI | 48912-3789 | |
| Michigan Automotive Bending | | 1850 Brinston St | | | | Troy | MI | 48083-2215 | |
| Michigan Automotive Bending | | Corp | 1850 Brinston | | | | Troy | MI | 48083 | |
| Michigan Automotive Bending Corp | | 135 Lasalle St Dept 5090 | | | | Chicago | IL | 60674-5090 | |
| Michigan Bar Review | | PO Box 381 | | | | Farmington | MI | 48332-0381 | |
| Michigan Battery Equipment Co | | 2612 Lavelle Rd | | | | Flint | MI | 48504 | |
| Michigan Bell | | Acct Of Larry G Bonds | Case 931875 | | | | | 37650-0853 | |
| Michigan Bell Acct Of Larry G Bonds | | Case 931875 | | | | | | | |
| Michigan Bell Telephone Co | | Ameritech Michigan | 444 Michigan Ave | | | Detroit | MI | 48226 | |
| Michigan Bell Telephone Co | | Acct Of Mufid Abu Zahra | Case 89 Gc 2305 Ct | | | | | 13348-8501 | |
| Michigan Bell Telephone Co Acct Of Mufid Abu Zahra | | Case 89 Gc 2305 Ct | | | | | | | |
| Michigan Bell Telephone Co Acct Of William Mcconnell | | Case 92 02 45948 Gc | | | | | | | |
| Michigan Business Aviation | | Assoc | 530 W Ionia Ste C | | | Lansing | MI | 48933 | |
| Michigan Business Aviation Assoc | | 530 W Ionia Ste C | | | | Lansing | MI | 48933 | |
| Michigan Business Group | | C O Detroit Edison | Ste 350 North Bldg | 601 Pennsylvania Ave Nw | | Washington | DC | 20004 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Business Group C.O Detroit Edison | | Ste 350 North Bldg | 601 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| Michigan Capital Area Assoc | | Of Occupational Nurses | Diana D Keenan | | | Lansing | MI | 48917-9711 | |
| Michigan Capital Area Assoc Of Occupational Nurses | | Diana D Keenan | 7791 W Saginaw | | | Lansing | MI | 48917-9711 | |
| Michigan Carbonic Of Saginaw | | Inc | PO Box 376 | 6273 Dixie Hwy | | Bridgeport | MI | 48722 | |
| Michigan Carbonic Of Saginaw I | | 6273 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Michigan Carbonic Of Saginaw Inc | | 6273 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Michigan Cartage | | 15245 Martin Rd | | | | Roseville | MI | 48066 | |
| Michigan Cartage Mi Cart Inc | | 7072 Cromwell Dr | | | | Jenison | MI | 49428 | |
| Michigan Cat | Jackie Weiss 1486credit Dep | Department 77586 | Pobox 77000 | | | Detroit | MI | 48277-0586 | |
| Michigan Cat | | Michigan Tractor & Machinery | 28004 Ctr Ct | | | Wixom | MI | 48393 | |
| Michigan Cat | | PO Box 918 | | | | Novi | MI | 48376-0918 | |
| Michigan Cat | | Pobox 79001 | Drawer 1729 | | | Detroit | MI | 48279-1729 | |
| Michigan Cat Engine Division | Jim Pensom | Dept 77586 | Pobox 77000 | | | Detroit | MI | 48277-0586 | |
| Michigan Chamber Services | Cust 476800 | 600 S Walnut St | | | | Lansing | MI | 48933 | |
| Michigan Chapter Eia | Paula Davis | 1999 Ctrpoint Pkwy | Mc 483 550 346 | | | Pontiac | MI | 48341 | |
| Michigan Chapter Emp Inv Assn | | C o Gary L Sova Sugg Coord | Gm Lansing Powertrain | 920 Townsend St M c | | Lansing | MI | 48900-5001 | |
| Michigan Chapter Emp Inv Assn C o Gary L Sova Sugg Coord | | Gm Lansing Powertrain | 920 Townsend St M c | | | Lansing | MI | 48900-5001 | |
| Michigan Chapter Employee | | Involvement Assoc | Barbara Hutton | 23017 Beverly St | | St Clair Shores | MI | 48082 | |
| Michigan Chapter Employee Involvement Assoc | | Barbara Hutton | 23017 Beverly St | | | St Clair Shores | MI | 48082 | |
| Michigan Coalition For Clean | | Water | 310 N Grand Ave Ste 100 | | | Lansing | MI | 48933 | |
| Michigan Coalition For Clean Water | | 310 N Grand Ave Ste 100 | | | | Lansing | MI | 48933 | |
| Michigan Company  Eft | | 2011 N High St | | | | Lansing | MI | 48906 | |
| Michigan Company Eft | | 2011 N High St | | | | Lansing | MI | 48906 | |
| Michigan Consolidated Gas Co | | 3200 Hobson | | | | Detroit | MI | 48201 | |
| Michigan Consolidated Gas Co | | 333 Bridge St Nw | | | | Grand Rapids | MI | 79504 | |
| Michigan Consolidated Gas Co | | Michcon | 2000 2nd Ave | | | Detroit | MI | 48226 | |
| Michigan Cornerstone Inc | | Design & Displays | 1395 Wheaton Ave Ste 200 | | | Troy | MI | 48083 | |
| Michigan Council For | | Cooperative Education | C o Lexi Welch Career Srvcs | 1050 W Bristol Rd | | Flint | MI | 48507 | |
| Michigan Council For Cooperative Education | | C o Lexi Welch Career Srvcs | 1050 W Bristol Rd | | | Flint | MI | 48507 | |
| Michigan Council Of Women In Technology | | Technology | PO Box 214585 | | | Auburn Hills | MI | 48321 | |
| Michigan Council Of Women In Technology | | PO Box 214585 | | | | Auburn Hills | MI | 48321 | |
| Michigan Custom Machines Inc | Mike Shena | 22750 Heslip Dr | | | | Novi | MI | 48375 | |
| Michigan Department Of | | Environmental Quality | PO Box 30241 | | | Lansing | MI | 48909-7741 | |
| Michigan Department Of | | Treasury | Unclaimed Property Division | Treasury Building | | Lansing | MI | 48922 | |
| Michigan Department Of | | Treasury | | | | | | 2100 | |
| Michigan Department Of | | Treasury | | | | | | 21000DE | |
| Michigan Department Of Environmental Quality | | PO Box 30241 | | | | Lansing | MI | 48909-7741 | |
| Michigan Department Of Labor | | Elevator Safety Div | 7150 Harris Dr | | | Lansing | MI | 48909 | |
| Michigan Department Of Labor & | | Economic Growth | Bureau Of Comm Svcs Corp Div | PO Box 30767 | | Lansing | MI | 48909 | |
| Michigan Department Of Labor and Economic Growth | | Bureau Of Comm Svcs Corp Div | PO Box 30767 | | | Lansing | MI | 48909 | |
| Michigan Department Of Labor And Economic Growth Workers Compensation Agency | Dennis J Raternink | PO Box 30736 | | | | Lansing | MI | 48909-7717 | |
| Michigan Department Of Quality | | Waste & Hazardous Materials Di | PO Box 30241 | | | Lansing | MI | 48909 | |
| Michigan Department Of Quality Waste and Hazardous Materials Di | | PO Box 30241 | | | | Lansing | MI | 48909 | |
| Michigan Department Of State | | 7064 Crowner Dr | | | | Lansing | MI | 48918-0001 | |
| Michigan Department Of State | | Office At The General Seal | | | | Lansing | MI | 48918-1750 | |
| Michigan Department Of State P | | State Police Department Of | 714 S Harrison Rd | | | East Lansing | MI | 48823 | |
| Michigan Department Of Treasury | | Department 77889 | | | | Detroit | MI | 48277-0889 | |
| Michigan Department Of Treasury | | PO Box 30059 | | | | Lansing | MI | 48909 | |
| Michigan Department Of Treasury | | PO Box 30207 | | | | Lansing | MI | 48909 | |
| Michigan Department Of Treasury | | Unclaimed Property Division | Treasury Building | | | Lansing | MI | 48922 | |
| Michigan Dept Of Agriculture Metrology Laboratory | | 320 S Walnut | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Agriculture Metrology Laboratory | | Metrology Laboratory | 320 S Walnut | | | Lansing | MI | 48909 | |
| Michigan Dept Of Community | | Health | Bureau Of Health Systems | Box 30664 | | Lansing | MI | 48909 | |
| Michigan Dept Of Community Health | | Bureau Of Health Systems | Box 30664 | | | Lansing | MI | 48909 | |
| Michigan Dept Of Consumer | | & Ind Svcs | Corp Sec Land Dev Bureau | PO Box 30481 | | Lansing | MI | 48909-7981 | |
| Michigan Dept Of Consumer & | | Ind Serv Corp Sec & Land Dev | PO Box 30057 | | | Lansing | MI | 48909-7557 | |
| Michigan Dept Of Consumer & | | Ind Svcs Corp | Securities & Land Dev Bureau | PO Box 30702 | | Lansing | MI | 48909-8202 | |
| Michigan Dept Of Consumer & In | | Industry Services | Radiation Safety Section | PO Box 30658 | | Lansing | MI | 48909-8158 | |
| Michigan Dept Of Consumer & In | | Bureau Of Construction Codes | 2501 Woodlake Cir 2nd Fl | | | Okemos | MI | 48864 | |
| Michigan Dept Of Consumer & In | | Radiation Safety Section | PO Box 30658 | | | Lansing | MI | 48909-8158 | |
| Michigan Dept Of Consumer and Ind Serv Corp Sec and Land Dev | | PO Box 30057 | | | | Lansing | MI | 48909-7557 | |
| Michigan Dept Of Consumer and Ind Svcs | | Corp Sec Land Dev Bureau | PO Box 30481 | | | Lansing | MI | 48909-7981 | |
| Michigan Dept Of Consumer and Ind Svcs Corp | | Securities and Land Dev Bureau | PO Box 30702 | | | Lansing | MI | 48909-8202 | |
| Michigan Dept Of Consumer and Industry Services | | Radiation Safety Section | PO Box 30658 | | | Lansing | MI | 48909-8158 | |
| Michigan Dept Of Env Quality C o Waste And Hazardous Materials | | PO Box 30241 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Environmental | | Quality | Revenue Control Unit | PO Box 30657 | | Lansing | MI | 48909-8157 | |
| Michigan Dept Of Environmental Quality | | 525 West Allegan St | PO Box 30473 | | | Lansing | MI | 48909-7973 | |
| Michigan Dept Of Environmental Quality | | Revenue Control Unit | PO Box 30657 | | | Lansing | MI | 48909-8157 | |
| Michigan Dept Of Labor & Economic Growth | | Bureau Of Commercial Services | Corp Div | PO Box 30702 | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury | | Collections Division | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury | | PO Box 30059 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury | | PO Box 30199 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury | | PO Box 30207 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury | | PO Box 30704 | | | | Lansing | MI | 48909-8227 | |
| Michigan Dept Of Treasury | | Unclaimed Property Division | Michigan Dept Of Treasury | Treasury Building | | Detroit | MI | 48277-0569 | |
| Michigan Dept Of Treasury Collections Division | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury Unclaimed Property Division | | Michigan Dept Of Treasury | Treasury Building | | | Lansing | MI | 48922 | |
| Michigan Deq | James Bfujayhazmat Storinspect | 350 Ottawa Nw Unit 10 | | | | Grand Rapids | MI | 49503-2341 | |
| Michigan Deq Air Quality Division | | PO Box 30473 | | | | Lansing | MI | 48909 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Deq Saginaw Bay District | | 503 N Euclid Ave | Ste 1 | | | Bay City | MI | 48706-2965 | |
| Michigan Disposal Waste Treatment Plant | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Michigan Dist Ctr Partners | | 3347 128th Ave | | | | Holland | MI | 49424 | |
| Michigan Dist Ctr Partners | | Add Chg 4 2000 | 3347 128th Ave | | | Holland | MI | 49424 | |
| Michigan Economic Development | | Foundation | 201 North Washington Sq | Victor Office Ctr 5th Fl | | Lansing | MI | 48913 | |
| Michigan Economic Development Foundation | | PO Box 13063 | | | | Lansing | MI | 48901 | |
| Michigan Employee Benefits | | Conference | 1786 Lexington Dr | | | Troy | MI | 48084 | |
| Michigan Employee Benefits Conference | | 1786 Lexington Dr | | | | Troy | MI | 48084 | |
| Michigan Federal Credit Eft | | Union | 1314 E Coldwater Rd | | | Flint | MI | 48505 | |
| Michigan Federal Credit Union | | 1314 E Coldwater Rd | | | | Flint | MI | 48505 | |
| Michigan Federal Credit Union | | 1314 E Coldwater Rd | | | | Flint | MI | 48505 | |
| Michigan Fence Co | | G 3059 W Hill Rd | | | | Flint | MI | 48507 | |
| Michigan Fence Co | | 3059 W Hill Rd | | | | Flint | MI | 48507-3859 | |
| Michigan First Aid & Safety Co | | PO Box 386 | | | | Roseville | MI | 48066 | |
| Michigan First Aid and Safety Co | | PO Box 386 | | | | Roseville | MI | 48066 | |
| Michigan Fluid Power Inc | | 4556 Spartan Industrial Dr | | | | Grandville | MI | 49418 | |
| Michigan Fluid Power Inc | | 4556 Spartan Industrial Dr Sw | | | | Grandville | MI | 49418 | |
| Michigan Gage Engineering Inc | | 44404 Phoenix Dr | | | | Sterling Heights | MI | 48314 | |
| Michigan Gage Specialties Inc | | 44404 Phoenix Dr | | | | Sterling Heights | MI | 48314-1467 | |
| Michigan General Grinding | | 328 Winter Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Michigan General Grinding | | 328 Winter Ave | | | | Grand Rapids | MI | 49504-5348 | |
| Michigan Glove & Safety Supply | | 5321 W 164th St | Brook Pk | | | Cleveland | OH | 44142 | |
| Michigan Grand Rapids City | | Treasurer City Income Tax Dept | PO Box 347 | | | Grand Rapids | MI | 49501-0347 | |
| Michigan Grand Rapids City Treasurer City Income Tax Dept | | PO Box 347 | | | | Grand Rapids | MI | 49501-0347 | |
| Michigan Guaranty Agency | | PO Box 30047 | | | | Lansing | MI | 48909 | |
| Michigan Guaranty Agency C o Edsi | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| Michigan Heritage Bancorp Eft | | Fmly Kensington Capital Corp | 28300 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Michigan Heritage Bancorp Eft | | Fmly Kensington Capital Corp | 28300 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Michigan Heritage Bancorp Eft Inc | | 28300 Orchard Lake Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Michigan Hispanic Chamber Of | | Commerce | 24445 Northwestern Hwy 206 | | | Southfield | MI | 48075 | |
| Michigan Hispanic Chamber Of C | | 24445 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Michigan Hispanic Chamber Of Commerce | | 24445 Northwestern Hwy 206 | | | | Southfield | MI | 48075 | |
| Michigan Hot Glass Workshop | | 29 W Lawrence | | | | Pontiac | MI | 48342 | |
| Michigan Hotshot Hauling | | PO Box 1079 | | | | Gaylord | MI | 49734 | |
| Michigan Humane Society | Accounts Receivable | 26711 Northwestern Hwy Ste 175 | | | | Southfield | MI | 48034 | |
| Michigan I & C | | C o Fisher Rosemount | 46200 Port St | | | Plymouth | MI | 48170 | |
| Michigan Imported Cars Inc | | 350 S Newburgh Rd | | | | Westland | MI | 48185 | |
| Michigan Inaugural Dinner | | Dance | C o Hayes & Associates Lc | 1320 Old Chain Brdg Rd Ste 330 | | Mclean | VA | 22101 | |
| Michigan Inaugural Dinner Dance | | C o Hayes and Associates Lc | 1320 Old Chain Brdg Rd Ste 330 | | | Mclean | VA | 22101 | |
| Michigan Industrial Eqp Co | | Industrial Battery Warehouse | 5965 Clay Sw | | | Grand Rapids | MI | 49548-5769 | |
| Michigan Industrial Equipment | | Co Inc | 5965 Clay Ave SW | | | Wyoming | MI | 49548-5769 | |
| Michigan Industrial Equipment Co Inc | | 5965 Clay AveSW | | | | Wyoming | MI | 49548-5769 | |
| Michigan Industrial Shoe Co | | 25477 W 8 Mile Rd | | | | Detroit | MI | 48240 | |
| Michigan Industrial Shoe Co | | 25477 W Eight Mile Rd | | | | Detroit | MI | 48240 | |
| Michigan Industrial Shoe Co | | 25477 West Eight Mile Rd | | | | Detroit | MI | 48240 | |
| Michigan Industrial Shoe Co | | Great Lakes Industrial Shoe Co | 25477 W Eight Mile Rd | | | Detroit | MI | 48240-1005 | |
| Michigan Industrial Systems | | 35498 Tall Pine Rd | | | | Farmington | MI | 48335-3160 | |
| Michigan Industrial Systems Inc | | Inc | 121 E Front St Ste 303 | | | Traverse City | MI | 49684 | |
| Michigan Industrial Systems Inc | | PO Box 87 | | | | Old Mission | MI | 49673 | |
| Michigan Institute Of Real | | Estate | 21896 Farmington Rd | | | Farmington | MI | 48336 | |
| Michigan Institute Of Real Estate | | 21896 Farmington Rd | | | | Farmington | MI | 48336 | |
| Michigan Instrumentation & | | Controls Inc | 46200 Port St | PO Box 701458 | | Plymouth | MI | 48170-0965 | |
| Michigan Instrumentation & Con | | 46200 Port St | | | | Plymouth | MI | 48170 | |
| Michigan Instrumentation and Eft Controls Inc | | PO Box 701458 | | | | Plymouth | MI | 48170-0965 | |
| Michigan International | | Speedway | 12626 Us 12 | | | Brooklyn | MI | 49230 | |
| Michigan International Med | | 1012 Whuron St | | | | Waterford | MI | 48328 | |
| Michigan International Speedway | | 12626 Us 12 | | | | Brooklyn | MI | 49230 | |
| Michigan Lectrols Corp | | 8246 Goldie St | | | | Commerce Township | MI | 48390 | |
| Michigan Lectrols Corp | | 8246 Goldie St | Ad Chg Per Ltr 6 16 04 Am | | | Commerce Township | MI | 48390 | |
| Michigan Lectrols Corp | | PO Box 67000 Dept 285101 | | | | Detroit | MI | 48267-2851 | |
| Michigan Library Consortium | | 6810 S Cedar St Ste 8 | | | | Lansing | MI | 48911 | |
| Michigan Lighting Systems | | 3225 Walker Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Michigan Lighting Systems | | Mkt & Associates | 3225 Walker Ave Nw | | | Grand Rapids | MI | 49544 | |
| Michigan Lumber Co Eft | | 1919 Clifford St | PO Box 766 | | | Flint | MI | 48503 | |
| Michigan Lumber Co Eft | | PO Box 766 | | | | Flint | MI | 48501 | |
| Michigan Lumber Company Inc | | 1919 Clifford St | | | | Flint | MI | 48503-4033 | |
| Michigan Manufacturers Assoc | | 620 South Capitol Ave | | | | Lansing | MI | 48933 | |
| Michigan Manufacturers Assoc | | PO Box 14247 | | | | Lansing | MI | 48901-4247 | |
| Michigan Maple Block | | 1420 Standish Ave | | | | Petoskey | MI | 49770 | |
| Michigan Maple Block | | PO Box 245 | | | | Petoskey | MI | 49770 | |
| Michigan Maple Block Company | | 1420 Standish Ave | | | | Petoskey | MI | 49770-3049 | |
| Michigan Matting Co | | 2529 Gabel Rd | | | | Saginaw | MI | 48601-9731 | |
| Michigan Matting Co | | Change On File 6 24 92 | 2529 Gabel Rd | | | Saginaw | MI | 48601 | |
| Michigan Matting Co Eft | | 2529 Gabel Rd | | | | Saginaw | MI | 48601 | |
| Michigan Measurement Ser Eft | | Inc | 14631 Barber St | | | Warren | MI | 48093 | |
| Michigan Measurement Ser Eft Inc | | 14631 Barber St | | | | Warren | MI | 48093 | |
| Michigan Measurement Services | | 345 W Girard St | | | | Madison Heights | MI | 48071 | |
| Michigan Metal Eft Transporters Inc | | 36253 Michigan Ave | | | | Wayne | MI | 48184 | |
| Michigan Metal Transporters | | Inc | 36253 Michigan Ave | | | Wayne | MI | 48184 | |
| Michigan Micro Imaging Service | | 432 E Westwood Dr | | | | Adrian | MI | 49221 | |
| Michigan Minority Business | | Development Council | 3011 W Grand Blvd Ste 230 | | | Detroit | MI | 48202 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Minority Business Development Council | | 3011 W Grand Blvd Ste 230 | | | | Detroit | MI | 48202 | |
| Michigan Minority Purchasing | | Michigan Minority Business Dev | 3011 W Grand Blvd Ste 230 | Fisher Bldg | | Detroit | MI | 48202-3011 | |
| Michigan Motor Freight Inc | | 4007 W Bristol Rd | PO Box 13 | | | Flint | MI | 48501 | |
| Michigan Motor Freight Inc | | National Freight System Inc | 4007 W Bristol Rd | | | Flint | MI | 48507-3139 | |
| Michigan Motor Freight Inc Eft | | PO Box 13 | | | | Flint | MI | 48501 | |
| Michigan National Bank | | Acct Of Edward J Oneill | Case 91 414739 Ck | 27777 Inkster Rd | | Farmington Hills | MI | 36470-8384 | |
| Michigan National Bank | | Acct Of Olivia Edwards Pearson | Case Gc 104018 | PO Box 5148 | | Southfield | MI | 38140-3983 | |
| Michigan National Bank | | C O Martin Commercial Prop | 1111 E Michigan Ave Ste 201 | | | East Lansing | MI | 48823 | |
| Michigan National Bank | | C o PO Box 9065 10 09 | | | | Farmngtn Hls | MI | 48333 | |
| Michigan National Bank | | Acct Of Alfred Bouie | Case 88 829566 Ck | | | | | 37370-7731 | |
| Michigan National Bank | | Acct Of Lois J Flowers | Case 88 522087 93 1340 | | | | | 38136-2510 | |
| Michigan National Bank | | Acct Of Melvina T Bouie | Case 88 829566 Ck | | | | | 36564-1206 | |
| Michigan National Bank | | Acct Of Phillip Ira Venable | Case Gcb92 384 | | | | | 38240-5228 | |
| Michigan National Bank Acct Of Alfred Bouie | | Case 88 829566 Ck | | | | | | | |
| Michigan National Bank Acct Of Edward J Oneill | | Case 91 414739 Ck | 27777 Inkster Rd | | | Farmington Hills | MI | 48334 | |
| Michigan National Bank Acct Of Henry A Hunt | | Case 90 65678 Ck | | | | | | | |
| Michigan National Bank Acct Of Lois J Flowers | | Case 88 522087 93 1340 | | | | | | | |
| Michigan National Bank Acct Of Melvina T Bouie | | Case 88 829566 Ck | | | | | | | |
| Michigan National Bank Acct Of Olivia Edwards Pearson | | Case Gc 104018 | PO Box 5148 | | | Southfield | MI | 48086 | |
| Michigan National Bank Acct Of Phillip Ira Venable | | Case Gcb92 384 | | | | | | | |
| Michigan National Bank C O Martin Commercial Prop | | 1111 E Michigan Ave Ste 201 | | | | East Lansing | MI | 48823 | |
| Michigan Ndt Inc | | 4345 Clear Lake Rd | | | | Grass Lake | MI | 49240 | |
| Michigan Ndt Inc | | PO Box 296 | | | | Chelsea | MI | 48118 | |
| Michigan Notary Service | | 2176 Oakwood | | | | Troy | MI | 48098 | |
| Michigan Notary Service | | 2176 Oakwood Dr | | | | Troy | MI | 48085 | |
| Michigan Opera Theatre | | 1526 Broadway | | | | Detroit | MI | 48226 | |
| Michigan Plumbing & Mechanical | | 400 N Walnut St | | | | Lansing | MI | 48933 | |
| Michigan Plumbing & Mechanical | | Contractors Association | 400 N Walnut St | | | Lansing | MI | 48933 | |
| Michigan Plumbing and Mechanical Contractors Association | | 400 N Walnut St | | | | Lansing | MI | 48933 | |
| Michigan Precision Ind Ef | | Drawer 67 492a | | | | Detroit | MI | 48267 | |
| Michigan Precision Ind Eft | | Drawer 67 492a | | | | Detroit | MI | 48267 | |
| Michigan Precision Repair Inc | | 10577 Main St | | | | Honor | MI | 49640 | |
| Michigan Precision Repair Inc | | 5109 Curtis Rd | | | | Traverse City | MI | 49684 | |
| Michigan Product Specialties | | 272 W Wardlow Rd | | | | Highland | MI | 48357 | |
| Michigan Product Specialties I | | 272 W Wardlow Rd | | | | Highland | MI | 48357 | |
| Michigan Quarter Horse | | Association | PO Box 278 | | | Greenville | MI | 48838 | |
| Michigan Quarter Horse Association | | PO Box 278 | | | | Greenville | MI | 48838 | |
| Michigan Regional Pass Office | | Inc | C o Tf Doyle Treasurer | 6888 Pokagon Rd | | Berrien Ctr | MI | 49102 | |
| Michigan Regional Pass Office Inc | | C o Tf Doyle Treasurer | 6888 Pokagon Rd | | | Berrien Ctr | MI | 49102 | |
| Michigan Research Institute | | 300 North Fifth Ave | Ste 250 | | | Ann Arbor | MI | 48104-1134 | |
| Michigan Research Institute | | 401 West Morgan Rd | | | | Ann Arbor | MI | 48108-9109 | |
| Michigan Rivet Corp | | PO Box 79001 Drawer 5869 | | | | Detroit | MI | 48279-5869 | |
| Michigan Rivet Corp | | 13201 Stephens Rd | | | | Warren | MI | 48089 | |
| Michigan Rivet Corp Eft | | PO Box 79001 Drawer 5869 | | | | Detroit | MI | 48279-5869 | |
| Michigan Rubber | | 1200 8th Ave | | | | Cadillac | MI | 49601-927 | |
| Michigan Rubber Products | | 1200 8th Ave | | | | Cadillac | MI | 49601 | |
| Michigan Rubber Products Inc | | Dept Ch 17167 | | | | Palatine | IL | 60055-7167 | |
| Michigan Rubber Products Inc | | 1200 8th Ave | | | | Cadillac | MI | 49601-927 | |
| Michigan Rubber Products Inc | | 1200 Eighth Ave | | | | Cadillac | MI | 49601 | |
| Michigan Rubber Products Inc | | 49357 Pontiac Trl Ste 204 | | | | Wixom | MI | 48393 | |
| Michigan Rubber Products Inc | | C o George White Associates | 1631 Livernois | | | Troy | MI | 48083 | |
| Michigan Rubber Products Inc | | C o White George Associates | 1631 Livernois | | | Troy | MI | 48083 | |
| Michigan Rubber Products Inc | | Co Mark Murphy & Associates I | 3069 University Dr Ste 210 | | | Auburn Hills | MI | 48326 | |
| Michigan Safety Products | | 8640 Commerce Ct | | | | Harbor Springs | MI | 49740 | |
| Michigan Safety Products Eft | | 8260 Embury Rd | | | | Grand Blanc | MI | 48439-7031 | |
| Michigan Safety Products Eft | | Of Flint | 8260 Embury Rd | | | Grand Blanc | MI | 48439-7031 | |
| Michigan Safety Products Of Fl | | 5370 Miller Rd Unit 22 | | | | Swartz Creek | MI | 48473 | |
| Michigan Safety Products Of Fl | | 8640 Commerce Ct | | | | Harbor Springs | MI | 49740-9672 | |
| Michigan Sanitary Supply Co | | 5402 Hill 23 Dr | PO Box 1208 | | | Flint | MI | 48501 | |
| Michigan Sanitary Supply Eft Co | | PO Box 1208 | | | | Flint | MI | 48501 | |
| Michigan Saw & Tool Co | | G 3053 W Pasadena | | | | Flint | MI | 48504 | |
| Michigan Saw and Tool Co | | G 3053 W Pasadena | | | | Flint | MI | 48504 | |
| Michigan Scientific Corp | | 321 E Huron St | | | | Milford | MI | 48381 | |
| Michigan Scientific Corp | | 730 Bellevue | | | | Milford | MI | 48381 | |
| Michigan Scientific Corp Eft | | 730 Bellevue | | | | Milford | MI | 48381 | |
| Michigan Self Insurers | | Association | 600 S Adams Rd Ste 300 | Ad Chg As Per Afc 08 15 03 Am | | Birmingham | MI | 48009-6827 | |
| Michigan Self Insurers Association | | 600 S Adams Rd Ste 300 | | | | Birmingham | MI | 48009-6827 | |
| Michigan Shippers Supply | | PO Box 1667 | | | | Grand Rapids | MI | 49501 | |
| Michigan Spline Gage Co | | 1626 E 9 Mile Rd | | | | Hazel Pk | MI | 48030-193 | |
| Michigan Spring & Stamping | Thomas Apostle | Precision Products Group | PO Box 720 | 2700 Wickham Dr | | Muskegon | MI | 49443 | |
| Michigan Spring & Stamping | | 2700 Wickham Dr | | | | Muskegon | MI | 49441 | |
| Michigan Spring & Stamping Eft | | Precision Products Group Inc | 2700 Wickham Dr | | | Muskegon | MI | 49441 | |
| Michigan Spring And Stamping | Dawn Young | PO Box 720 | | | | Muskegon | MI | 49443 | |
| Michigan Spring and Stamping Eft | | 2700 Wickham Dr | | | | Muskegon | MI | 49441 | |
| Michigan Stamping | | 50605 Richard West Rd | | | | Chesterfield | MI | 48501 | |
| Michigan Stamping Inc | | 50605 Richard W | | | | Chesterfield | MI | 48051 | |
| Michigan State Bar Foundation | | C o Linda Rexer | 306 Townsend | | | Lansing | MI | 48933 | |
| Michigan State Bar Foundation C o Linda Rexer | | 306 Townsend | | | | Lansing | MI | 48933 | |
| Michigan State Disbursement | | Center | PO Box 30350 | | | Lansing | MI | 48909 | |
| Michigan State Disbursement Center | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Michigan State Medical Society | | PO Box 950 | | | | East Lansing | MI | 48826-0950 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 911 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan State Of | | Michigan Treasury | Dept 77889 | | | Detroit | MI | 48277-0889 | |
| Michigan State Of | | PO Box 77000 | | | | Detroit | MI | 48277-0437 | |
| Michigan State Of Department | | Of Labor & Economic Growth | Bureau Of Comm Svcs Corp Div | PO Box 30768 | | Lansing | MI | 48909 | |
| Michigan State Of Department Of Labor and Economic Growth | | Bureau Of Comm Svcs Corp Div | PO Box 30768 | | | Lansing | MI | 48909 | |
| Michigan State Of Michigan Treasury | | Dept 77889 | | | | Detroit | MI | 48277-0889 | |
| Michigan State Society | | 449 S Capitol St Se Ste 501 | | | | Washington | DC | 20003 | |
| Michigan State University | Brad Shaw | Office Of Intellectual Property | 238 Administration Building | | | East Lansing | MI | 48824-1046 | |
| Michigan State University | | 301 Administration Bldg | | | | Lansing | MI | 48824-1046 | |
| Michigan State University | | 422 S Kedzie Hall | | | | East Lansing | MI | 48824-1032 | |
| Michigan State University | | 4700 S Hagadorn Ste 220 | | | | E Lansing | MI | 48823 | |
| Michigan State University | | Att Barbara Brochu | 103 Farrall Hall | | | East Lansing | MI | 48824-1323 | |
| Michigan State University | | Dept Of Materials Science & | Mechanics | Engineering Bldg | | East Lansing | MI | 48824 | |
| Michigan State University | | Eli Broad Grad School Of Mgmt | 3535 Forest Rd | Exec Mba Pgrm | | Lansing | MI | 48910 | |
| Michigan State University | | Engineering Research | B 100 Research Complex | | | East Lansing | MI | 48824-1326 | |
| Michigan State University | | Exec Deve Pgrm Henry Cntr For | Executave Development | 3535 Forest Rd | | Lansing | MI | 48910-3734 | |
| Michigan State University | | Hr Education And Training Cntr | 422 S Kedzie Hall | Schl Of Labor And Indust Rltns | | East Lansing | MI | 48824-1032 | |
| Michigan State University | | Hr Education And Training Cntr | Schl Of Lbr & Industrial Relations | | | East Lansing | MI | 48824-1032 | |
| Michigan State University | | Management Education Ctr | 811 W Square Lake Rd | | | Troy | MI | 48098-2831 | |
| Michigan State University | | Material Science & Mechanics | 3536 Engineering Bldg | | | East Lansing | MI | 48824 | |
| Michigan State University | | Mechanical Engineering Dept | Attn Brian S Thompson | 2450a Engineering Bldg | | East Lansing | MI | 48824-1226 | |
| Michigan State University | | Off Of The Controller Dept Rec | 110 John Hannah | Administration Building | | East Lansing | MI | 48824-1046 | |
| Michigan State University | | Offc Of Intellectual Property | 246 Administration Building | | | East Lansing | MI | 48824-1046 | |
| Michigan State University | | Office Of Executive Programs | 424 Eppley Ctr | | | East Lansing | MI | 48824 | |
| Michigan State University | | Personnel Management Program S | 422 S Kedzie Hall | | | East Lansing | MI | 48824-1032 | |
| Michigan State University | | Project On Innovative Employme | 409 S Kedzie Hall | | | East Lansing | MI | 48824 | |
| Michigan State University | | School Of Labor & Ind Relation | Hr Education & Training Ctr | 4th Fl South Kidzie Hall | | East Lansing | MI | 48824-1032 | |
| Michigan State University | | Student Accts | PO Box 79001 | | | Detroit | MI | 48279-3269 | |
| Michigan State University | | Workers Compensation Ctr | 207 S Kedzie Hall | | | East Lansing | MI | 48824-1032 | |
| Michigan State University Dept Of Materials Science and | | 103 Farrall Hall | | | | East Lansing | MI | 48824-1323 | |
| Michigan State University Eli Broad Grad School Of Mgmt | | 3535 Forest Rd | Exec Mba Pgrm | | | Lansing | MI | 48910 | |
| Michigan State University Exec Deve Pgrm Henry Cntr For | | Executave Development | 3535 Forest Rd | | | Lansing | MI | 48910-3734 | |
| Michigan State University Hr Education And Training Cntr | | 422 S Kedzie Hall | Schl Of Labor And Indust Rltns | | | East Lansing | MI | 48824-1032 | |
| Michigan State University Management Education Center | | 811 W Square Lake Rd | | | | Troy | MI | 48098 | |
| Michigan State University Mechanical Engineering Dept | | Attn Brian S Thompson | 2450a Engineering Bldg | | | East Lansing | MI | 48824-1226 | |
| Michigan State University Off Of The Controller Dept Rec | | 110 John Hannah | Administration Building | | | East Lansing | MI | 48824-1046 | |
| Michigan State University Offc Of Intellectual Property | | 246 Administration Building | | | | East Lansing | MI | 48824-1046 | |
| Michigan State University Office Of Executive Programs | | 424 Eppley Ctr | | | | East Lansing | MI | 48824 | |
| Michigan State University School Of Labor and Ind Relation | | Hr Education and Training Ctr | 4th Fl South Kidzie Hall | | | East Lansing | MI | 48824-1032 | |
| Michigan State University Student Accts | | PO Box 79001 | | | | Detroit | MI | 48279-3269 | |
| Michigan State University Workers Compensation Center | | 207 S Kedzie Hall | | | | East Lansing | MI | 48824-1032 | |
| Michigan Strategic Fund | | Mi Economic Development Corp | 300 N Washington Sq | | | Lansing | MI | 48912 | |
| Michigan Strategic Fund Mi Economic Development Corp | | 300 N Washington Sq | | | | Lansing | MI | 48912 | |
| Michigan Strategic Fund Series | | 88a | 2001 Bryan St 10th Fl | | | Dallas | TX | 75201 | |
| Michigan Strategic Fund Series 88a | | 2001 Bryan St 10th Fl | | | | Dallas | TX | 75201 | |
| Michigan Sugar Co | | 4800 Fashion Square Blvd | | | | Saginaw | MI | 48605-1348 | |
| Michigan Tareasury Acct Of Alvin C Banks | | Case 347449 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Tareasury Acct Of S C Smith | | Case 333692 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Tax Golf Outing | Kellianne M Nagy | 16622 Sherwood Ln | | | | Northville | MI | 48167 | |
| Michigan Tech | | 1400 Townsend Dr | PO Box 390 | | | Houghton | MI | 49931 | |
| Michigan Technical Services In | | 32036 Edward St | | | | Madison Heights | MI | 48071-1420 | |
| Michigan Technological | | University | Cashiers Office | 1400 Townsend Dr | | Houghton | MI | 49931-1295 | |
| Michigan Technological University | | Cashiers Office | 1400 Townsend Dr | | | Houghton | MI | 49931-1295 | |
| Michigan Testing Institute | | 42818 Mound Rd | | | | Sterling Heights | MI | 48314-3256 | |
| Michigan Testing Institute Eft Inc | | 42818 Mound Rd | | | | Sterling Hgts | MI | 48310 | |
| Michigan Testing Institute Inc | | 42818 Mound Rd | | | | Sterling Hgts | MI | 48310 | |
| Michigan Tractor & Machinery C | | Michigan Cat | 3141 Wolf | | | Saginaw | MI | 48601 | |
| Michigan Tractor & Machinery C | | Michigan Caterpiller | 7700 Caterpiller Ct | | | Grand Rapids | MI | 49548 | |
| Michigan Tractor and  Eft Machinery Co | | Dba Michigan Cat | PO Box 1020 | | | Wixom | MI | 48393 | |
| Michigan Treasury | | Acct Of Alvin C Banks | Case 347449 | PO Box 30158 | | Lansing | MI | 37054-5618 | |
| Michigan Treasury | | Acct Of Danita Rodgers | Case 352370 | PO Box 30158 | | Lansing | MI | 36966-1698 | |
| Michigan Treasury | | Acct Of Kathy M Loveless | Levy 246508 | PO Box 30158 | | Lansing | MI | 37976-4631 | |
| Michigan Treasury | | Acct Of Mark A Leslie | Levy 331121 | PO Box 30158 | | Lansing | MI | 38554-9564 | |
| Michigan Treasury | | Acct Of Michael J Cranmore | Levy 352789 | PO Box 30158 | | Lansing | MI | 37352-4986 | |
| Michigan Treasury | | Acct Of R M Wallace | Case 38 3151912 347996 | PO Box 30158 | | Lansing | MI | 38666-4470 | |
| Michigan Treasury | | Acct Of S C Smith | Case 333692 | PO Box 30158 | | Lansing | MI | 36772-9474 | |
| Michigan Treasury | | Acct Of Theodore Hemphill | Levy 354606 | PO Box 30158 | | Lansing | MI | 56613-3189 | |
| Michigan Treasury | | PO Box 30149 | | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of Danita Rodgers | | Case 352370 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of Kathy M Loveless | | Levy 246508 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of Mark A Leslie | | Levy 331121 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of Michael J Cranmore | | Levy 352789 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of R M Wallace | | Case 38 3151912 347996 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of Theodore Hemphill | | Levy 354606 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div | | Acct Of Aaron A Hamler Iii | Levy 173949 | PO Box 30158 | | Lansing | MI | 30372-9206 | |
| Michigan Treasury Coll Div | | Acct Of Aaron Harrison | Levy 177301 | PO Box 30158 | | Lansing | MI | 37936-1613 | |
| Michigan Treasury Coll Div | | Acct Of Aaron Watkins | Levy 203518 | PO Box 30158 | | Lansing | MI | 41172-9894 | |
| Michigan Treasury Coll Div | | Acct Of Alan H Peterson | Levy 315156 | PO Box 30158 | | Lansing | MI | 33834-1827 | |
| Michigan Treasury Coll Div | | Acct Of Aleta Oneal | Levy 308646 | PO Box 30158 | | Lansing | MI | 37246-3856 | |
| Michigan Treasury Coll Div | | Acct Of Alphonso Dial | Levy 309385 | PO Box 30158 | | Lansing | MI | 28234-8013 | |
| Michigan Treasury Coll Div | | Acct Of Anthony Paige | Levy 221663 | PO Box 30158 | | Lansing | MI | 36652-4189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Treasury Coll Div | | Acct Of Arnett Rison Jr | Levy 324848 | PO Box 30158 | | Lansing | MI | 38442-8790 | |
| Michigan Treasury Coll Div | | Acct Of Barbara J Rodriguez | Levy 329977 | PO Box 30158 | | Lansing | MI | 38246-3917 | |
| Michigan Treasury Coll Div | | Acct Of Carmelita Mc Kinnis | Levy 331828 | PO Box 30158 | | Lansing | MI | 36478-5399 | |
| Michigan Treasury Coll Div | | Acct Of Carol A Peterson | Levy 291218 | PO Box 30158 | | Lansing | MI | 36548-3206 | |
| Michigan Treasury Coll Div | | Acct Of Carolyn R Etherly | Levy 349833 | PO Box 30158 | | Lansing | MI | 38644-2517 | |
| Michigan Treasury Coll Div | | Acct Of Charles E Cole | Levy 316717 | PO Box 30158 | | Lansing | MI | 33444-9833 | |
| Michigan Treasury Coll Div | | Acct Of Charles Nelson | Levy 303005 | PO Box 30158 | | Lansing | MI | 37746-7946 | |
| Michigan Treasury Coll Div | | Acct Of Charles T Nolen | Levy 310732 | PO Box 30158 | | Lansing | MI | 37844-3279 | |
| Michigan Treasury Coll Div | | Acct Of Conrad Davillier | Levy 260166 | PO Box 30158 | | Lansing | MI | 43347-1583 | |
| Michigan Treasury Coll Div | | Acct Of Daniel J Bicknell | Levy 396069 | PO Box 30158 | | Lansing | MI | 38258-3809 | |
| Michigan Treasury Coll Div | | Acct Of David Mc Intosh | Levy 305046 | PO Box 30158 | | Lansing | MI | 40554-0275 | |
| Michigan Treasury Coll Div | | Acct Of David W Finnerty | Levy 290643 | PO Box 30158 | | Lansing | MI | 36834-8689 | |
| Michigan Treasury Coll Div | | Acct Of David W Pker | Levy 296487 | PO Box 30158 | | Lansing | MI | 12452-4420 | |
| Michigan Treasury Coll Div | | Acct Of Deborah Mosley Eady | Levy 294927 | PO Box 30158 | | Lansing | MI | 38666-5806 | |
| Michigan Treasury Coll Div | | Acct Of Eddie B Johnson | Case 230657 | PO Box 30158 | | Lansing | MI | 42584-3701 | |
| Michigan Treasury Coll Div | | Acct Of Edmund F Nowos | Levy 267013 | PO Box 30158 | | Lansing | MI | 38130-0386 | |
| Michigan Treasury Coll Div | | Acct Of Eloise Passmore | Levy 289848 | PO Box 30158 | | Lansing | MI | 43354-9708 | |
| Michigan Treasury Coll Div | | Acct Of Ernestine Hunter | Levy 301354 | PO Box 30158 | | Lansing | MI | 26846-0574 | |
| Michigan Treasury Coll Div | | Acct Of Gary C Fulks | Levy 295980 | PO Box 30158 | | Lansing | MI | 27588-2408 | |
| Michigan Treasury Coll Div | | Acct Of Gayleen M Nikoriuk | Levy 296438 | PO Box 30158 | | Lansing | MI | 48574-3254 | |
| Michigan Treasury Coll Div | | Acct Of Glenn Jett | Levy 330044 | PO Box 30158 | | Lansing | MI | 58705-2984 | |
| Michigan Treasury Coll Div | | Acct Of Harold L Knox | Levy 332381 | PO Box 30158 | | Lansing | MI | 37360-3317 | |
| Michigan Treasury Coll Div | | Acct Of Howard L Marshall | Levy 158510 | PO Box 30158 | | Lansing | MI | 52308-9292 | |
| Michigan Treasury Coll Div | | Acct Of Howard L Marshall | Levy 325344 | PO Box 30158 | | Lansing | MI | 52308-9292 | |
| Michigan Treasury Coll Div | | Acct Of James A Mc Curdy | Levy 211841 | PO Box 30158 | | Lansing | MI | 38540-4318 | |
| Michigan Treasury Coll Div | | Acct Of James B Graham | Levy 290188 | PO Box 30158 | | Lansing | MI | 24680-0742 | |
| Michigan Treasury Coll Div | | Acct Of James C Ford | Levy 222112 | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div | | Acct Of James E Provins Jr | Levy 200118 | PO Box 30158 | | Lansing | MI | 38642-8193 | |
| Michigan Treasury Coll Div | | Acct Of Janice Moody | Levy 344127 | PO Box 30158 | | Lansing | MI | 38468-8769 | |
| Michigan Treasury Coll Div | | Acct Of Jessie B Hubbard | Levy 211719 | PO Box 30158 | | Lansing | MI | 38046-1309 | |
| Michigan Treasury Coll Div | | Acct Of Joe Butts | Levy 395727 | PO Box 30158 | | Lansing | MI | 23056-4753 | |
| Michigan Treasury Coll Div | | Acct Of John D Odneal | Levy 328596 | PO Box 30158 | | Lansing | MI | 36350-3186 | |
| Michigan Treasury Coll Div | | Acct Of Joseph N Johnson | Levy 290287 | PO Box 30158 | | Lansing | MI | 37046-0571 | |
| Michigan Treasury Coll Div | | Acct Of Karen C Hinton | Levy 331261 | PO Box 30158 | | Lansing | MI | 37258-1742 | |
| Michigan Treasury Coll Div | | Acct Of Karen L Bowie | Levy 166781 | PO Box 30158 | | Lansing | MI | 37188-2741 | |
| Michigan Treasury Coll Div | | Acct Of Kimberly L Ikiet | Levy 285896 | PO Box 30158 | | Lansing | MI | 28662-3232 | |
| Michigan Treasury Coll Div | | Acct Of Leslie D Hall | Levy 308252 | PO Box 30158 | | Lansing | MI | 42598-3406 | |
| Michigan Treasury Coll Div | | Acct Of Linda W Jenkins | Levy 246479 | PO Box 30158 | | Lansing | MI | 37760-3301 | |
| Michigan Treasury Coll Div | | Acct Of Lionel K Perkins | Levy 261153 | PO Box 30158 | | Lansing | MI | 46629-0277 | |
| Michigan Treasury Coll Div | | Acct Of Mark Dennis | Levy 307026 | PO Box 30158 | | Lansing | MI | 36760-2233 | |
| Michigan Treasury Coll Div | | Acct Of Mark Nadolski | Levy 296389 | PO Box 30158 | | Lansing | MI | 38376-1845 | |
| Michigan Treasury Coll Div | | Acct Of Mary E Burton | Levy 179110 | PO Box 30158 | | Lansing | MI | 40450-3342 | |
| Michigan Treasury Coll Div | | Acct Of Michael J Crane | Levy 266385 | PO Box 30158 | | Lansing | MI | 38456-8274 | |
| Michigan Treasury Coll Div | | Acct Of Montez Clarke | Levy 329858 | PO Box 30158 | | Lansing | MI | 36962-3754 | |
| Michigan Treasury Coll Div | | Acct Of Mozella E Bogan | Levy 266729 | PO Box 30158 | | Lansing | MI | 36754-4946 | |
| Michigan Treasury Coll Div | | Acct Of Patrick T Goggins | Levy 199467 | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div | | Acct Of Paul E Romain | Levy 306862 | PO Box 30158 | | Lansing | MI | 24874-3539 | |
| Michigan Treasury Coll Div | | Acct Of Peter G Gies | Levy 226223 | PO Box 30158 | | Lansing | MI | 37044-0229 | |
| Michigan Treasury Coll Div | | Acct Of Peter R Scholar | Levy 386675 | PO Box 30158 | | Lansing | MI | 11344-1940 | |
| Michigan Treasury Coll Div | | Acct Of Raymond W Mc Millan | Levy 203866 | PO Box 30158 | | Lansing | MI | 20924-2091 | |
| Michigan Treasury Coll Div | | Acct Of Regenald G Fletcher | Levy 307352 | PO Box 30158 | | Lansing | MI | 38172-3812 | |
| Michigan Treasury Coll Div | | Acct Of Richard Porter | Levy 323809 | PO Box 30158 | | Lansing | MI | 36248-7952 | |
| Michigan Treasury Coll Div | | Acct Of Robert Mc Gee | Levy 312527 | PO Box 30158 | | Lansing | MI | 37044-0170 | |
| Michigan Treasury Coll Div | | Acct Of Ronald Mc Ginnis Ii | Levy 308712 | PO Box 30158 | | Lansing | MI | 37446-8825 | |
| Michigan Treasury Coll Div | | Acct Of Ronald S Cubberly | Levy 296718 | PO Box 30158 | | Lansing | MI | 36652-2399 | |
| Michigan Treasury Coll Div | | Acct Of Santonia A Martin | Levy 295651 | PO Box 30158 | | Lansing | MI | 38272-4499 | |
| Michigan Treasury Coll Div | | Acct Of Thomas Phipps | Levy 308664 | PO Box 30158 | | Lansing | MI | 37274-8714 | |
| Michigan Treasury Coll Div | | Acct Of Timothy L Gauthier | Levy 306155 | PO Box 30158 | | Lansing | MI | 38260-7425 | |
| Michigan Treasury Coll Div | | Acct Of Wilfred Caswell Jr | Levy 304957 | PO Box 30158 | | Lansing | MI | 38544-6974 | |
| Michigan Treasury Coll Div | | Acct Of Willie B King | Levy 181936 | PO Box 30158 | | Lansing | MI | 37632-8999 | |
| Michigan Treasury Coll Div | | Act D A Koop 486525 | | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div | | Levy 211498 | Acct Of James C Ford | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Aaron A Hamler Iii | | Levy 173949 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Aaron Harrison | | Levy 177201 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Aaron Watkins | | Levy 203518 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Alan H Peterson | | Levy 315156 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Aleta Oneal | | Levy 308646 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Alphonso Dial | | Levy 309385 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Anthony Paige | | Levy 221663 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Arnett Rison Jr | | Levy 324848 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Barbara J Rodriguez | | Levy 329977 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Carmelita Mc Kinnis | | Levy 331828 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Carol A Peterson | | Levy 291218 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Carolyn R Etherly | | Levy 349833 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Charles E Cole | | Levy 316717 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Charles Nelson | | Levy 303005 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Charles T Nolen | | Levy 310732 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Conrad Davillier | | Levy 260166 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Daniel J Bicknell | | Levy 396069 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of David Mc Intosh | | Levy 305046 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of David W Finnerty | | Levy 290643 | PO Box 30158 | | | Lansing | MI | 48909 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Treasury Coll Div Acct Of David W Parker | | Levy 296487 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Deborah Mosley Eady | | Levy 294927 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Eddie B Johnson | | Case 230657 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Edmund F Nowos | | Levy 267013 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Eloise Passmore | | Levy 289848 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Ernestine Hunter | | Levy 301354 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Gary C Fulks | | Levy 295980 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Gayleen M Nikoriuk | | Levy 296438 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Glenn Jett | | Levy 330044 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Harold L Knox | | Levy 333281 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Howard L Marshall | | Levy 158510 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Howard L Marshall | | Levy 325344 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of James A Mc Curdy | | Levy 211841 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of James B Graham | | Levy 290188 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of James C Ford | | Levy 222112 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of James E Provins Jr | | Levy 200118 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Janice Moody | | Levy 344127 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Jessie B Hubbard | | Levy 211719 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Joe Butts | | Levy 395727 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of John D Odneal | | Levy 328596 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Joseph N Johnson | | Levy 290287 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Karen C Hinton | | Levy 331261 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Karen L Bowie | | Levy 166781 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Kimberly L Ikiet | | Levy 285896 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Leslie D Hall | | Levy 306252 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Linda W Jenkins | | Levy 246479 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Lionel K Perkins | | Levy 261153 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Mark Dennis | | Levy 307026 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Mark Nadolski | | Levy 296389 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Mary E Burton | | Levy 179110 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Michael J Crane | | Levy 266385 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Montez Clarke | | Levy 329858 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Mozella E Bogan | | Levy 266729 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Patrick T Goggins | | Levy 199467 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Paul E Romain | | Levy 306862 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Peter G Gies | | Levy 226223 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Peter R Scholar | | Levy 386675 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Raymond W Mc Millian | | Levy 203866 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Regenald G Fletcher | | Levy 307352 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Richard Porter | | Levy 323809 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Robert Mc Gee | | Levy 312527 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Ronald Mc Ginnis Ii | | Levy 308712 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Ronald S Cubberly | | Levy 296718 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Santonia A Martin | | Levy 295651 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Thomas Phipps | | Levy 308664 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Timothy L Gauthier | | Levy 306155 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Wilfred Caswell Jr | | Levy 304957 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Willie B King | | Levy 181936 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Act D A Koop 466525 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Levy 211498 | | Acct Of James C Ford | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div | | Acct Of Aaron R Harrison | Case 256010 | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div | | Acct Of Bradley K Wilson | Case 288741 | PO Box 30158 | | Lansing | MI | 37754-3662 | |
| Michigan Treasury Collect Div | | Acct Of Brenda Hairston | Case 30 2048596 | PO Box 30158 | | Lansing | MI | 40776-8857 | |
| Michigan Treasury Collect Div | | Acct Of Cherlyne Laird Grant | Levy 208912 | PO Box 30158 | | Lansing | MI | 38248-4735 | |
| Michigan Treasury Collect Div | | Acct Of Craig A Lawrence | Case 263807 | PO Box 30158 | | Lansing | MI | 39660-8056 | |
| Michigan Treasury Collect Div | | Acct Of Darrell Ison | Case 221761 | PO Box 30158 | | Lansing | MI | 37762-3147 | |
| Michigan Treasury Collect Div | | Acct Of Frank T Gause | Case 253536 | PO Box 30158 | | Lansing | MI | 38044-0984 | |
| Michigan Treasury Collect Div | | Acct Of Lula Gamble | Levy 270233 | PO Box 30158 | | Lansing | MI | 23882-5940 | |
| Michigan Treasury Collect Div | | Acct Of Maurice W Rose | Levy 346248 | PO Box 30158 | | Lansing | MI | 28336-2070 | |
| Michigan Treasury Collect Div | | Acct Of Philip Bernhart | Case 247575 | PO Box 30158 | | Lansing | MI | 38156-9614 | |
| Michigan Treasury Collect Div | | Acct Of William Abraham Jr | Case 288730 | PO Box 30158 | | Lansing | MI | 37654-8149 | |
| Michigan Treasury Collect Div | | Acct Of Willie B King | Levy 266215 | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Aaron R Harrison | | Case 256010 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Bradley K Wilson | | Case 288741 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Brenda Hairston | | Case 30 2048596 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Cherlyne Laird Grant | | Levy 208912 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Craig A Lawrence | | Case 263807 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Darrell Ison | | Case 221761 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Frank T Gause | | Case 253536 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Lula Gamble | | Levy 270233 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Maurice W Rose | | Levy 346248 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Philip Bernhart | | Case 247575 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of William Abraham Jr | | Case 288730 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Willie B King | | Levy 266215 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collection | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Treasury Collection Act Of V Mrak | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections | | Acct Of Charles Davenport | Levy 205509 | PO Box 30158 | | Lansing | MI | 38050-9632 | |
| Michigan Treasury Collections | | Acct Of Dwight E Anderson | Case 364 60 3317 | PO Box 30158 | | Lansing | MI | 36450-3317 | |
| Michigan Treasury Collections | | Acct Of Francis Durham | Levy 206572 | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Collections | | Acct Of Henry L Treadwell | Case 236340 | PO Box 30158 | | Lansing | MI | 23988-2627 | |
| Michigan Treasury Collections | | Acct Of James A Grandberry | Case 234725 | PO Box 30158 | | Lansing | MI | 41572-9598 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Treasury Collections | | Acct Of Joyce A Wilson | Case 373 52 4645 | PO Box 30158 | | Lansing | MI | 37352-4645 | |
| Michigan Treasury Collections | | Acct Of Moses H Caldwell | Levy 204931 | PO Box 30158 | | Lansing | MI | 42060-2928 | |
| Michigan Treasury Collections | | Acct Of Mufid Abu Kahra | Case 218193 | PO Box 30158 | | Lansing | MI | 13348-8501 | |
| Michigan Treasury Collections | | Act A Byrd 479846 | PO Box 30158 | | | Lansing | MI | 38556-0939 | |
| Michigan Treasury Collections | | Act Of J L Berry | PO Box 30158 | | | Lansing | MI | 38660-3978 | |
| Michigan Treasury Collections Acct Of Charles Davenport | | Levy 205509 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Dwight E Anderson | | Case 364 50 3317 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Francis Durish | | Levy 206572 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Henry L Treadwell | | Case 236340 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of James A Grandberry | | Case 234725 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Joyce A Wilson | | Case 373 52 4645 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Moses H Caldwell | | Levy 204931 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Mufid Abu Kahra | | Case 218193 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Act A Byrd 479846 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Act Of J L Berry | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Venture Capital Assoc | | 130 S 1st St 2nd Fl | | | | Ann Arbor | MI | 48104 | |
| Michigan Venture Capital Assoc | | Add Chg 02 11 05 Ah | 130 S 1st St 2nd Fl | | | Ann Arbor | MI | 48104 | |
| Michigan Voters Against | | Lawsuit Abuse Attn C Hadden | 620 S Capitol | | | Lansing | MI | 48933-2308 | |
| Michigan Voters Against Lawsuit Abuse Attn C Hadden | | 620 S Capitol | | | | Lansing | MI | 48933-2308 | |
| Michigan Wheel Corp | | Quality Castings | 1908 Mac Arthur Rd | | | Waukesha | WI | 53188 | |
| Michigan Wholesale Printing | | 20732 Negaunee | | | | Southfield | MI | 48034 | |
| Michigan Window Tinting & Fine | | 2905 S Saginaw St | | | | Flint | MI | 48503 | |
| Michigan Window Tinting and Fine Arts | | Arts | G 2905 S Saginaw St | | | Flint | MI | 48503 | |
| Michigan Window Tinting and Fine Arts | | G 2905 S Saginaw St | | | | Flint | MI | 48503 | |
| Michigan Wire Processing Inc | | 138 Water St | | | | Lowell | MI | 49331-1646 | |
| Michigan Wire Processing Inc | | PO Box 70 | | | | Lowell | MI | 49331-0070 | |
| Michigan Youth In Government | | PO Box 65 | | | | Quincy | MI | 49082 | |
| Michlin Diazo Products Corp | | 10501 Haggerty St | | | | Dearborn | MI | 48126-1906 | |
| Michlin Diazo Products Corp | | Corp | 10501 Haggerty St | | | Dearborn | MI | 48126 | |
| Michlin Diazo Products Eft Corp | | 10501 Haggerty St | | | | Dearborn | MI | 48126 | |
| Michner Plating Co Inc | | 520 N Mechanic St | | | | Jackson | MI | 49201-1309 | |
| Michtel Bignet Inc | Walt Rush | Dept 77762 PO Box 77000 | | | | Detroit | MI | 48227-0762 | |
| Mick Theresa | | 1642 West Main St | | | | New Lebanon | OH | 45345 | |
| Mickelson Jeffery | | 8575 S 15th Ave | | | | Oak Creek | WI | 53154 | |
| Mickelson Joanne | | 4210 Maple Rd | | | | East Troy | WI | 53120-9604 | |
| Mickelson John N | | 813 Hickory Way | | | | Noblesville | IN | 46060-8517 | |
| Mickelson Linda S | | 5130 E County Rd 100 N | | | | Kokomo | IN | 46901-8312 | |
| Mickens Denise | | 527 Freedom Ave | | | | Lakecity | SC | 29560 | |
| Mickens Robert | | 1890 Kathiwade Dr | | | | Columbus | OH | 43228 | |
| Mickett Charles | | 1540 Copper Creek Dr | | | | Mustang | OK | 73064 | |
| Mickey Jeffery | | 1856 Countryside Dr | | | | Austintown | OH | 44515 | |
| Mickey Judy | | 159 Upper Hillside Dr | | | | Bellbrook | OH | 45305 | |
| Mickey Lynn | | 1856 Countryside Dr | | | | Austintown | OH | 44515 | |
| Mickey Stanley | | 212 Wae Trail | | | | Cortland | OH | 44410 | |
| Mickeys Army & Navy Store | | 239 Main Ave S W | | | | Warren | OH | 44481 | |
| Mickeys Army & Navy Store | | 239 Main St | | | | Warren | OH | 44481-1012 | |
| Mickeys Army and Navy Store | | 239 Main Ave S W | | | | Warren | OH | 44481 | |
| Mickholtzick Anthony B | | 1013 Duomo Cv | | | | Cordova | TN | 38018-1407 | |
| Mickie Majewski | | 5241 Coldwater Rd Lot 168 | | | | Flint | MI | 48506 | |
| Mickler James | | 822 E Vaile | | | | Kokomo | IN | 46901 | |
| Mickler James E | | 822 E Vaile Ave | | | | Kokomo | IN | 46901-5510 | |
| Mickler Sharon G | | 315 W Hoffer St | | | | Kokomo | IN | 46902-2023 | |
| Mickler Timothy | | 3952 Haigh | | | | Beaverton | MI | 48612 | |
| Mickler Timothy | | 3952 Haigh Rd | | | | Beaverton | MI | 48612 | |
| Mickles Shamille | | 4502 Crowne Lake Circle 3a | | | | Jamestown | NC | 27282 | |
| Mickles Valerie | | 4116 Pompton Ct | | | | Dayton | OH | 45405 | |
| Mico Industries Inc | | 1425 Burlingame Ave Sw | | | | Grand Rapids | MI | 49509-100 | |
| Mico Industries Inc Eft | | 1425 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Micomonaco Frank | | 6402 Gorsuch St | | | | Franklin | OH | 45005 | |
| Micralyne | | 1911 94 St | | | | Edmonton | AB | T6N 1E6 | Canada |
| Micralyne | | 1911 94 St | | | | Edmonton Canada | AB | T6N 1E6 | Canada |
| Micralyne Inc | | 1911 94 St | | | | Edmonton | AB | T6N 1E6 | Canada |
| Micro 2000 Inc | | 600 N Brand Blvd Fl 2 | | | | Glendale | CA | 91203-4210 | |
| Micro Advanced Detection | | 3865 Lawrenceville Hwy | Ste 106 | | | Lawrenceville | GA | 30044 | |
| Micro Advantage | | 36 W 44th St Ste 711 | | | | New York | NY | 10036 | |
| Micro Advantage Inc | | 36 West 44th St Ste 711 | | | | New York | NY | 10036 | |
| Micro Air Inc | | 6320 La Pas Trl | | | | Indianapolis | IN | 46268 | |
| Micro Air Inc | | 7132 Lakeview Pkwy W Dr | | | | Indianapolis | IN | 46268 | |
| Micro Bermuda Ltd Micro Semi Ireland | | Gort Rd | | | | Ennis Co Clare | | 0 | Ireland |
| Micro Bio Medics Inc | | Frmly Mbm Work Health | 8119 37 Zionsville Rd | Name Chg 8 00 Tbk | | Indianapolis | IN | 46268 | |
| Micro Bio Medics Inc | | Box 1701 | | | | Mt Vernon | NY | 10551 | |
| Micro Bio Medics Inc | | Park Vanderbilt Div | 846 Pelham Pky | | | Pelham | NY | 10803 | |
| Micro Care Marketing Services | | 595 John Downey Dr | | | | New Britain | CT | 6051 | |
| Micro Center | | Computer Education | 1555 W Ln Ave | | | Columbus | OH | 43221 | |
| Micro Center Computer Education | | 1555 W Ln Ave | | | | Columbus | OH | 43221 | |
| Micro Centric | Joe Rauseo | 25 Terminal Dr | | | | Plainview | NY | 11803 | |
| Micro Centric Corp | | 25 Terminal Dr | | | | Plainview | NY | 11803 | |
| Micro Centric Corp | | 25 Terminal Dr | | | | Plainview | NY | 11803-2303 | |
| Micro Chart Co | | 116 N Main St | | | | New Carlisle | OH | 45344 | |
| Micro Chip Inc | | C o Janus Inc | 375 Williamstowne | | | Delafield | WI | 53018 | |
| Micro Circuits C Mac Inc Les | | 3000 Industrial Blvd | | | | Sherbrooke | PQ | J1L 1V8 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Micro Circuits C Mac Inc Les | | C Mac Microcircuits | 3000 Industrial Blvd | | | Sherbrooke | PQ | J1L 1V8 | Canada |
| Micro Circuits C Mac Inc Les | | C Mac Microcircuits | Sherbrooke | 3000 Industrial Blvd | | Sherbrooke | PQ | J1L 1V8 | Canada |
| Micro City Computers | Mike Buttitta | 2040 Corporate Ln | | | | Naperville | IL | 60563 | |
| Micro Coax Inc | | PO Box 13007 | | | | Newark | NJ | 07188-0007 | |
| Micro Coax Inc | | 206 Jones Blvd | | | | Pottstown | PA | 19464 | |
| Micro Coax Inc | | 206 Jones Blvd | Rm Chg Per Ltr 7 9 04 Am | | | Pottstown | PA | 19464-3465 | |
| Micro Commercial Components | | 20736 Marilla St | | | | Chatsworth | CA | 91311 | |
| Micro Commercial Components | | Frmly Microsemi Corp | 20736 Marilla St | Chg Add 060503 Vc | | Chatsworth | CA | 91311 | |
| Micro Communications | | Incorporated | PO Box 371838 | | | Pittsburgh | PA | 15250-7838 | |
| Micro Communications Incorporated | | PO Box 371838 | | | | Pittsburgh | PA | 15250-7838 | |
| Micro Comp Tech Kok | Marilyn Siemers | Nw 7234 | PO Box 1450 | | | Minneapolis | MN | 55485-7234 | |
| Micro Component Technolog | Pat | 2340 W County Rd C | | | | Saint Paul | MN | 55164 | |
| Micro Computer Control Corp | | 17 Model Ave | | | | Hopewell | NJ | 8525 | |
| Micro Computer Control Corp | | PO Box 275 | 17 Model Ave | | | Hopewell | NJ | 8525 | |
| Micro Control Inc | | 5600 W Maple Rd Ste D 401 | | | | West Bloomfield | MI | 48322 | |
| Micro Control Inc Eft | | 4970 Countryside Dr | | | | West Bloomfield | MI | 48323 | |
| Micro Craft | Larry Eson | 15656 Hwy 84 Quitman | | | | | GA | 31643 | |
| Micro Craft Inc | Accounts Payable | 41107 Jo Dr | | | | Novi | MI | 48050 | |
| Micro Craft Inc | | 41107 Jo Dr | | | | Novi | MI | 48375-1920 | |
| Micro Craft Inc | | C o Ets Associates | 24901 Northwestern Hwy Ste 314 | | | Southfield | MI | 48075 | |
| Micro Craft Inc Eft | | 41107 Jo Dr | | | | Novi | MI | 48375 | |
| Micro Data Technologies Llc | | 3085 Southwestern Blvd Ste 202 | | | | Orchard Pk | NY | 14127 | |
| Micro Doctor Inc | | 4195 Pkman Rd | | | | Warren | OH | 44481 | |
| Micro Doctor Inc | | 4195 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| Micro Dynamics | Sandi Seidel | 6201 Bury Dr | | | | Eden Prairie | MN | 55346 | |
| Micro Epsilon | | 8120 Brownleigh Dr | | | | Raleigh | NC | 27617 | |
| Micro Epsilon America Lp | | 8120 Brownleigh Dr | | | | Raleigh | NC | 27617 | |
| Micro Fab Llc | | 180 Zachary Rd Unit 1 | | | | Manchester | NH | 3109 | |
| Micro Fab Llc Eft | | 180 Zachary Rd | | | | Manchester | NH | 3109 | |
| Micro Fab Llc Eft | | Off Eft Per Vendor | 180 Zachary Rd | | | Manchester | NH | 3109 | |
| Micro Focus Inc | Mary Ann Biewener | 9420 Key West Ave | | | | Rockville | MD | 20850 | |
| Micro Fushion Technology Inc | | Hwy 41 N | | | | Hemingway | SC | 29554 | |
| Micro Fushion Technology Inc | | PO Box 371 | | | | Hemingway | SC | 29554 | |
| Micro Fusion Technology Inc | | Hwy 41 N | | | | Hemingway | SC | 29554 | |
| Micro Group Inc The | | All Tube Div | 7 Industrial Pk Rd | | | Medway | MA | 2053 | |
| Micro Group Inc The All Tube Div | | 7 Industrial Pk Rd | | | | Medway | MA | 2053 | |
| Micro Industries Inc | | 200 W Second St PO Box 400 | | | | Rock Falls | IL | 61071-040 | |
| Micro Industries Inc  Eft | | 200 W Second St | PO Box 400 | | | Rock Falls | IL | 61071-0400 | |
| Micro Industries Inc Eft | | 200 W Second St | PO Box 400 | | | Rock Falls | IL | 61071-0400 | |
| Micro Instrument Corp | Sales parts | 1199 Emerson St | PO Box 60619 | | | Rochester | NY | 14606 | |
| Micro Instrument Corp | | 1199 Emerson St | | | | Rochester | NY | 14606-303 | |
| Micro Laboratories | | 7158 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| Micro Laboratories | | Add Chg 3 97 | 7158 Industrial Pk | | | Mentor | OH | 44060 | |
| Micro Lamps Inc | | 1520 Hubbard Ave | | | | Batavia | IL | 60510-1420 | |
| Micro Lamps Inc | | 1530 Hubbard Ave | | | | Batavia | IL | 60150 | |
| Micro Lite Inc | | 2039 Bridge St | | | | Three Rivers | MA | 1080 | |
| Micro Logic Inc | | 5101 Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Micro Lube Inc | | 2970 Main St | | | | San Diego | CA | 92113 | |
| Micro Machining Corp | | 7223 Ambassador Rd | | | | Baltimore | MD | 21244 | |
| Micro Matics Llc | Denise Albrecht | 8050 Ranchers Rd Ne | | | | Minneapolis | MN | 55432-1825 | |
| Micro Measurement Systems | | PO Box 1036 | | | | Medford | MA | 02155-0011 | |
| Micro Mechanics Inc | Eric | 610 University Ave | | | | Los Gatos | CA | 95032 | |
| Micro Mo Electronics Inc | | 14881 Evergreen Ave | | | | Clearwater | FL | 34622-3008 | |
| Micro Molding Inc | | 91 Howard St | | | | Phillipsburg | NJ | 88653101 | |
| Micro Motion Inc | Customer Financial Services | 1201 Technology Dr AB03 | | | | Eden Prairie | MN | 55344 | |
| Micro Motion Inc | Mike Maina | Customer Financial Services | 120001 Technology Dr Ms Ab03 | | | Eden Prairie | MN | 55344 | |
| Micro Motion Inc Eft | | 7070 Winchester Circle | | | | Boulder | CO | 80301 | |
| Micro Motion Inc Eft | | PO Box 70707 | | | | Chicago | IL | 60673 | |
| Micro Phenomena Limited Liability | | 111 Tsimiski St | | | | Thessaloniki | | 54622 | Greece |
| Micro Photo | | C o Mckenzie & Assoc | 1307 E Markland Ave | | | Kokomo | IN | 46901 | |
| Micro Photonics | | 4972 Medical Ctr Cir | | | | Allentown | PA | 18106 | |
| Micro Photonics | | PO Box 3129 | | | | Allentown | PA | 18106-0129 | |
| Micro Photonics Inc | | 21 Morgan Ste 100 | | | | Irvine | CA | 92618 | |
| Micro Photonics Inc | | 4949 Liberty Ln Ste 170 | | | | Allentown | PA | 18106 | |
| Micro Plastics Inc | | Highway 178 North | | | | Flippin | AR | 72634 | |
| Micro Plastics Inc | | Hwy 178 N | | | | Flippin | AR | 72634 | |
| Micro Plastics Inc | | PO Box 149 | | | | Flippin | AR | 72634 | |
| Micro Precision Calibration | | 9080 Activity Rd Ste C | | | | San Diego | CA | 92126 | |
| Micro Precision Equipment | | 1002 W Hwy 380 | | | | Farmersville | TX | 75442 | |
| Micro Precision Operations Inc | | 525 Berne St | | | | Berne | IN | 46711 | |
| Micro Precision Textron | Dave Kloepper | 525 Berne St | | | | Berne | IN | 46711 | |
| Micro Probe Inc | | 2281 Las Palmas Dr | | | | Carlsbad | CA | 92009 | |
| Micro Products Co | Bill Keller | 1296 Mark St | | | | Bensenville | IL | 60106-1022 | |
| Micro Products Co | | Stryco Bandsaw Welders | 1296 Mark St | | | Bensenville | IL | 60106-1022 | |
| Micro Products Co Stryco Bandsaw Welders | | 1296 Mark St | | | | Bensenville | IL | 60106-1022 | |
| Micro Quality Calibration | | 20743 Marilla St | | | | Chatsworth | CA | 91311-4408 | |
| Micro Robotics Systems Inc | | Newport Mrsi | 101 Billerica Ave Bldg 3 | | | North Billerica | MA | 1862 | |
| Micro Scan Services | | 737 St Davids Ln | | | | Schenectady | NY | 12309 | |
| Micro Scan Services Inc | | 737 St Davids Ln | | | | Niskayuna | NY | 12309 | |
| Micro Scan Services Inc | | PO Box 9167 | | | | Niskayuna | NY | 12309 | |
| Micro Software Training Center | | 801 S Waverly Ste 300 | | | | Lansing | MI | 48917 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Micro Stamping Corp Eft | | 150 Belmont Dr | | | | Somerset | NJ | 8873 | |
| Micro Surface Engr Inc | | 1550 E Slauson Ave | | | | Los Angeles | CA | 90011 | |
| Micro Sys | | 3730 Pk Pl | | | | Montrose | CA | 91020 | |
| Micro Systems Engineeringi | | 6024 Sw Jean Rd | Bldg B | | | Lake Oswego | OR | 97035 | |
| Micro Tech Automotive Industries | | 3918 Bardstown Rd | | | | Louisville | KY | 40218 | |
| Micro Tech Laboratories Inc | | Dba Microtek Laboratories | 1435 S Allec St | | | Anaheim | CA | 92805-6306 | |
| Micro Tech Systems | Tom | 4466 Enterprise St | | | | Fremont | CA | 94538 | |
| Micro Tel Center | | 3700 Holcomb Bridge Rd | | | | Norcross | GA | 30092 | |
| Micro Tel Center | | 4700 Holcomb Bridge Rd | | | | Norcross | GA | 30092 | |
| Micro Tool and Mfg Inc | Mark Hanna | 1425 Liberty St | | | | Meadville | PA | 16335-8601 | |
| Micro Tool Service Inc | | 433 S Diamond Mill Rd | | | | New Lebanon | OH | 45345-9765 | |
| Micro Trak Systems Inc | | PO Box 99 | | | | Eagle Lake | MN | 56024 | |
| Micro Warehouse | | 7077 Collection Ctr Dr | | | | Chicago | IL | 60693-0072 | |
| Micro Warehouse | | 1720 Oak St | | | | Lakewood | NJ | 08701-5926 | |
| Micro Warehouse Inc | | Dba Mac Warehouse | PO Box 3013 | 1720 Oak St | | Lakewood | NJ | 87019-0917 | |
| Micro Warehouse Inc | | 535 Connecticut Ave | | | | Norwalk | CT | 68541700 | |
| Micro Warehouse Inc | | 7077 Collection Ctr Dr | | | | Chicago | IL | 60693-0072 | |
| Micro Warehouse Inc | | 1720 Oak St | | | | Lakewood | NJ | 8701 | |
| Micro Warehouse Inc | | Data Com Warehouse | 1720 Oak St | | | Lakewood | NJ | 8701 | |
| Micro Warehouse Inc | | Mac Sales | 1720 Oak St | | | Lakewood | NJ | 8701 | |
| Micro Warehouse Inc | | Mac Warehouse | 1720 Oak St | | | Lakewood | NJ | 8701 | |
| Micro Warehouseinc | | 1720 Oak St4 | 1720 Oak St | | | Lakewood | NJ | 8701 | |
| Microanalisis Sa De Cv Eft | | Otono No 14 Col Merced Gomez | 01600 Df | | | | | | Mexico |
| Microanalisis Sa De Cv Eft | | Otono No 14 Col Merced Gomez | Deleg Alvaro Obregon 01600 Dl | | | | | | Mexico |
| Microanalisis Sa De Cv | | Otono No 14 | Col Merced Gomex | | | | | 1600 | Mexico |
| Microbonds Inc | Accounts Payable | 151 Amber St Unit 1 | | | | Markham | ON | L3R 3B3 | Canada |
| Microbus Manufacturing | Accounts Payable | Treadwayhill Loudwater | | | | High Wycombe | | HP10 09QL | United Kingdom |
| Microcal Software Inc | | One Roundhouse Plaza | | | | Northampton | MA | 1060 | |
| Microcat | | 19557 Mack Ave Ste C | | | | Grosse Pte Wds | MI | 48236 | |
| Microchem Corp | | 1254 Chestnut St | | | | Newton | MA | 2164 | |
| Microchip | | C o Comptech Sales | 2313 Brookhollow Plz Dr | | | Arlington | TX | 76006 | |
| Microchip Technology Inc | | 2767 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Microchip Technology Inc | Kim Peters | 500 Sugarmill Rd | Ste 200b | | | Atlanta | GA | 30350 | |
| Microchip Technology Inc | | 2355 W Chandler Blvd | | | | Chandler | AZ | 85224-6199 | |
| Microchip Technology Inc | | Boulevard Chandler | 2355 W Chandler | | | | AZ | 85224 | |
| Microchip Technology Inc | | Comptech | 2355 W Chandler Blvd | | | Chandler | AZ | 85224 | |
| Microchip Technology Inc | | PO Box 100799 | | | | Pasadena | CA | 91189-0799 | |
| Microchip Technology Inc | | C o Electro Reps Inc | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Microchip Technology Inc | | 32255 Northwestern Hwy Ste 190 | | | | Farmington Hills | MI | 48334 | |
| Microchip Technology Inc | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 | |
| Microchip Technology Inc | | PO Box 371573m | | | | Pittsburgh | PA | 15251 | |
| Microchip Technology Inc Comptech | | 2355 W Chandler Blvd | | | | Chandler | AZ | 85224 | |
| Microchip Technology Ireland Ltd | | Northern Cro | Woodford Business Pk | | | Dublin | | | Ireland |
| Microcircuit Engineering Corp | | 192 Rancocas Rd | | | | Mount Holly | NJ | 80601320 | |
| Microcomponents Sa Eft Div Universo Plastique | | Maienstrasse 11 | 2540 Grenchen | | | | | | Switzerland |
| Microcomponents Sa Eft Div Universo Plastique | | Maienstrasse 11 | Ch 2540 Grenchen | | | | | | Switzerland |
| Microcomponents Sa Div Switec | | Maienstrasse 11 | 2540 Grenchen | | | | | | Switzerland |
| Microcomponents Sa Div Universo Plastique | | Maienstrasse 11 Postfach 764 | Ch 2540 Grenchen | | | | | | Switzerland |
| Microcomponents Sa Eft | | Frmly Eta Sa Fabriques D Ebauc | Maienstrasse 11 | 2540 Grenchen | | | | | Switzerland |
| Microcomponents Sa Eft | | Frmly Universo Plastique Sa | Maienstrasse 11 Postfach 764 | Ch 2540 Grenchen | | | | | Switzerland |
| Microcomponents Sa Eft | | Frmly Universo S A | Maienstrasse 11 | 2540 Grenchen | | | | | Switzerland |
| Microcomponents Sa Eft | | Frmly Universo Sa | Maienstrasse 11 | Ch 2540 Grenchen | | | | | Switzerland |
| Microcomputer Technology Inst | | 17164 Blackhawk Blvd | | | | Friendswood | TX | 77546 | |
| Microconnex Corporation | Tracy Stokes | 34935 Se Douglas St | | | | Snoqualmie | WA | 98065 | |
| Microconnex Corporation | | 34935 Se Douglas St | Ste 200 | | | Snoqualmie | WA | 98065 | |
| Microconsult Gmbh Eft | | Rosenheimer Str 143b | 81671 Munich | | | | | | Germany |
| Microconsult Gmbh Eft | | Rosenheimer Str 143b | 81671 Munich | | | | | | Germany |
| Microconsult Microelectronics | | Rosenheimer Str 143 | | | | Muenchen | | 81671 | Germany |
| Microcube Corporation | | PO Box 488 | | | | Leesburg | VA | 20178 | |
| Microcut Inc | | 18 Plymouth Dr | | | | South Easton | MA | 2375 | |
| Microcut Inc | | 18 Plymouth Dr S | | | | Easton | MA | 2375 | |
| Microcut Inc | | Easton Industrial Pk | 18 Plymouth Dr | | | South Easton | MA | 2375 | |
| Microdata Technologies Inc | | 3085 Southwestern Blvd Ste 202 | | | | Orchard Pk | NY | 14127 | |
| Microdia Usa | | 144 Pine Tree Cir | | | | North Kingstown | RI | 2852 | |
| Microdia Usa | | 144 Pine Tree Circle | | | | North Kingstown | RI | 2852 | |
| Microdyne Plastics Inc | | 4651 East Airport Dr | | | | Ontario | CA | 91761 | |
| Microelectronic Modules Corp | | 2601 S Moorland Rd | | | | New Berlin | WI | 53151-2949 | |
| Microfine Products Ltd | | D159 Hanuman Nagar | | | | Jaipur | | 302021 | India |
| Microfine Products Ltd | | D159 Hanuman Nagar | 302021 Jaipur | | | | | | India |
| Microfinish | Gary Warren | 225 Smith Dr | | | | Clayton | OH | 45315 | |
| Microfinish   Eft Jernigan Bill J Inc | | 225 Smith Dr | | | | Clayton | OH | 45315 | |
| Microfinish Eft | | Jernigan Bill J Inc | 225 Smith Dr | | | Clayton | OH | 45315 | |
| Microfluidics Corp | David Henkel | David Henkel | S 75 W 19494 Woodland Pl | | | Muskego | WI | 53150 | |
| Microknowledge Inc | | 845 Central Ave South 3 | | | | Albany | NY | 12206 | |
| Microlap Technologies Inc | | 213 1st St Nw | | | | Rolla | ND | 58367-2080 | |
| Microlithography Chemical Corp | | 1254 Chestnut St | | | | Newton | MA | 2164 | |
| Micromanipulator Co Inc | | C o Tsa | 217 Southway Blvd E Ste 102 | | | Kokomo | IN | 46902 | |
| Micromanipulator Co The Inc | | 1555 Forrest Way | | | | Carson City | NV | 89706-044 | |
| Micromanipulator Co The Inc | | 1555 Forrest Way | | | | Carson City | NV | 89706-0448 | |
| Micromark | | Abacus Polar Holdings Ltd At | Abacus House | Bone Lnnewbury | | Berkshire | | RG14 5SF | United Kingdom |
| Micromash | | 6402 S Troy Circle | | | | Englewood | CO | 80111-6424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Micromatic Inc | | Micromatic Berne Operations | 525 Berne St | | | Berne | IN | 46711 | |
| Micromatic Operations Eft | | 525 Berne St | | | | Berne | IN | 46711 | |
| Micromatic Operations Eft | | 525 Berne St | | | | Berne | IN | 46711 | |
| Micromatic Operations Inc | | 525 Berne St | | | | Berne | IN | 46711-1246 | |
| Micromation | Ron Troast | 2502 N. Clark St. | | | | Chicago | IL | 60614 | |
| Micromax Inc | | 5840 Canton Ctr Ste 270 | | | | Canton | MI | 48187-2614 | |
| Micromax Inc Eft | | 5840 Canton Ctr Ste 270 | Rmt Add Chg 4 01 Tbk Ltr | | | Canton | MI | 48187-2614 | |
| Micromeritics Instrument Corp | | 1 Micromeritics Dr | | | | Norcross | GA | 30093-1801 | |
| Micromeritics Instrument Corp | | Material Analysis Laboratory | One Micromeritics Dr | | | Norcross | GA | 30093-1877 | |
| Micromeritics Instrument Corp | | PO Box 101108 | | | | Atlanta | GA | 30392 | |
| Micromeritics Instrument Corpo | | 1 Micromeritics Dr | | | | Norcross | GA | 30093-187 | |
| Micrometals Inc | | 5615 E Lapalma Ave | | | | Anaheim | CA | 92807-2109 | |
| Micromo Electronics Inc | | 14881 Evergreen Ave | | | | Clearwater | FL | 33762-3008 | |
| Micron Industries/tec Plate | | 3609 Marquis Dr | | | | Garland | TX | 75042 | |
| Micron Industriestec Plate | Darryl Cox | 3609 Marquis Dr | | | | Garland | TX | 75042 | |
| Micron Inspection & | Darryl Cox | Calibration Services | 4308 N George St Extended | | | Manchester | PA | 17345 | |
| Micron Inspection and Calibration Services | | 4308 N George St Extended | | | | Manchester | PA | 17345 | |
| Micron Laser Technology Inc | | 5555nw Five Oaks Dr | Ste A | | | Hillsboro | OR | 97124 | |
| Micron Precision Machining Inc | | 2824 Universal Dr | | | | Saginaw | MI | 48603 | |
| Micron Precision Machining Inc | | 3860 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Micron Precision Machining Inc | | 3860 E Washington Rd | Ad Chg Per Ltr 06 22 05 Gj | | | Saginaw | MI | 48601 | |
| Micron Semiconductor Prod Inc | | Rm Chg 011604 Am | 8000 S Federal Way | PO Box 6 | | Boise | ID | 83707 | |
| Micron Semiconductor Prod Inc | | 12829 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Micron Semiconductor Products | | C o Maxtech Marketing | 4 Sycamore Creek Dr Ste B | | | Springboro | OH | 45066 | |
| Micron Semiconductor Products Inc C o Maxtech Marketing | | 4 Sycamore Creek Dr Ste B | | | | Springboro | OH | 45066 | |
| Micron Semiconductors | Roger Hawkins | 8000 S Federal Way | | | | Boise | ID | 83716 | |
| Micron Technology Inc | | 8000 S Federal Way | | | | Boise | ID | 83716 | |
| Micron Technology Inc | | 8000 S Federal Way | | | | Boise | ID | 83716-9624 | |
| Micron U S A Inc Eft | | 5150 Falcon View Ave SE | | | | Grand Rapids | MI | 49512-5450 | |
| Micron Usa Inc | | 5150 Falcon View Ave Se | | | | Kentwood | MI | 48512 | |
| Micronas | Alfred Berner | Micronas Gmbh | Hans Bunte Strasse 19 PO Box 840 | | | Freiburg | | | Germany |
| Micronas Gmbh | | Hans Bunte Str 19 | 79108 Freiburg | | | | | | Germany |
| Micronas Gmbh Eft | | Hans Bunte Str 19 | 79108 Freiburg | | | | | | Germany |
| Micronas Semiconductors Inc | | 2635 N 1st St Ste 117 | | | | San Jose | CA | 95134 | |
| Micronas Semiconductors Inc | | 8954 Rio San Diego Dr Ste 106 | | | | San Diego | CA | 92108 | |
| Micronas Semiconductors Inc | | Division Of Micronas Gmbh | 8954 Rio San Diego Dr Ste 106 | | | San Diego | CA | 92108 | |
| Micronics Inc | | 200 West Rd | | | | Portsmouth | NH | 3801 | |
| Micropaq Corporation | Accounts Payable | 6650 Roxburgh Dr Ste 180 | | | | Houston | TX | 77041 | |
| Micropaq Corporation | | 6650 Roxburgh Dr Ste 180 | | | | Houston | TX | 77041-0203 | |
| Micropatent Llc | | 250 Dodge Ave | | | | East Haven | CT | 6512 | |
| Micropatent Llc | | Nm Chg Per W9 08 23 05 Cp | 250 Dodge Ave | | | East Haven | CT | 6512 | |
| Microphenomena Ltd | | 111 Tsimiski St | 54622 Thessaloniki | | | Greece | | | Greece |
| Microphenomena Ltd | | 111 Tsimiski St | 54622 Thessaloniki | | | Greece | | | Greece |
| Microphoto Inc | | 30499 Edison Dr | | | | Roseville | MI | 48066 | |
| Microplastics Inc | | 406 38th Ave | | | | St Charles | IL | 60174 | |
| Microplastics Inc Eft | | 406 38th Ave | | | | St Charles | IL | 60174 | |
| Microplex Electronic | Theresa Maroun | 100 Northfield Rd. | | | | Bedford | OH | 44146 | |
| Micropower Direct | Lee Sylvia | 292 Page St Ste D | | | | Stoughton | MA | 02072-1136 | |
| Micropower Electronics | | 13955 SW Millikan Way | | | | Beaverton | OR | 97005-2886 | |
| Microprobe Inc | | 2281 Las Palmas Dr | | | | Carlsbad | CA | 92009 | |
| Micropulse Inc | Accounts Payable | 5865 East State Rd 14 | | | | Columbia City | IN | 46725 | |
| Micropulse Inc | | 5865 E State Rd 14 | | | | Columbia City | IN | 46725 | |
| Micropulse Inc | | PO Box 10533 | | | | Fort Wayne | IN | 46852-0533 | |
| Micropump Inc | | 1402 Ne 136th Ave | | | | Vancouver | WA | 09868-408 | |
| Microridge Systems Inc | | 2 Venture Ln 204 | | | | Sunriver | OR | 97707 | |
| Microridge Systems Inc | | 56888 Enterprise Dr | | | | Sunriver | OR | 97707-0249 | |
| Microridge Systems Inc | | PO Box 3249 | | | | Sunriver | OR | 97707-0249 | |
| Microscan Inc | | C o Aidea Inc | 7735 Loma Ct | | | Fishers | IN | 46038 | |
| Microscreen | Holly Wise | 1106 South High St | | | | South Bend | IN | 46601 | |
| Microsemi Corp | Melissa King | 8700 E Thomas Rd | | | | Scottsdale | AZ | 85251 | |
| Microsemi Corp | Microsemi Corp | 11861 Western Ave | | | | Garden Grove | CA | 92841 | |
| Microsemi Corp | | 11861 Western Ave | | | | Garden Grove | CA | 92841 | |
| Microsemi Corp Power Mgmt | | Add Chg 10 18 04 Ah | File 11626 | PO Box 60000 | | San Francisco | CA | 94160-1626 | |
| Microsemi Corp Power Mgmt | | File 11626 | PO Box 60000 | | | San Francisco | CA | 94160-1626 | |
| Microsemi Corp Scottsdale | | 8700 E Thomas Rd | | | | Scottsdale | AZ | 85251-5073 | |
| Microsi Inc | | 10028 South 51st St | | | | Phoenix | AZ | 85044 | |
| Microsoft Corp | | 1000 Town Ctr Ste 2000 | | | | Southfield | MI | 48075 | |
| Microsoft Corp | | Microsoft Technical Support Sa | PO Box 844510 | | | Dallas | TX | 75284-4510 | |
| Microsoft Corp | | 1 Microsoft Way | | | | Redmond | WA | 98052-8300 | |
| Microsoft Corporation | Julie Sams | One Microsoft Way | | | | Redmond | WA | 98052-6399 | |
| Microsoft Corporation | | 1 Microsoft Way PO Box 97017 | | | | Redmond | WA | 98073-9717 | |
| Microsoft Licensing Gp | | Oem Division | PO Box 100430 | | | Atlanta | GA | 30384-0430 | |
| Microsoft Licensing Gp | | 6100 Neil Rd | Rmt Chg 9 21 04 Cc | | | Reno | NV | 89511-1132 | |
| Microsoft O1e62067 | Patty Dilger | 1 Microsoft Way | | | | Redmond | WA | 98052-8300 | |
| Microsoft Project Users Group | | Global World Headquarters | 3923 Ranchero Dr | | | Ann Arbor | MI | 48108 | |
| Microsoft Project Users Group Global World Headquarters | | 3923 Ranchero Dr | | | | Ann Arbor | MI | 48108 | |
| Microsoft Services | | PO Box 844510 | | | | Dallas | TX | 75284-4510 | |
| Microsoft Technet | Payment Processing | PO Box 5387 | | | | Pleasanton | CA | 94566-9849 | |
| Microsoft Technet | | PO Box 5540 | | | | Pleasanton | CA | 94566-9940 | |
| Microsolid Solutions Inc | | 3600 Pk 42 Dr Ste 120a | | | | Cincinnati | OH | 45241 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Microsolid Solutions Inc | | 3600 Pk 42 Dr Ste 120a | Rmt Add Chg 3 01 Tbk Ltr | | | Cincinnati | OH | 45241 | |
| Microstar Laboratories Inc | | 2265 116th Ave Ne | | | | Bellevue | WA | 98004-3039 | |
| Microstar Laboratories Inc | | Dept 4124 | 2265 116th Ave N E | | | Bellevue | WA | 98004 | |
| Microstar Laboratories Inc Dept 4124 | | PO Box 34936 | | | | Seattle | WA | 9812x-1936 | |
| Microsys Inc | | 3730 Pk Pl | | | | Montrose | CA | 91020 | |
| Microtec | | 880 Ridder Pk Dr | | | | San Jose | CA | 95131 | |
| Microtech Welding Corp | | 5716 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| Microtechnic Sam | | 2 Rue Du Gabian | | | | Monaco | | 98000 | Monaco |
| Microtek Inc | Accounts Payable | 36 Justin Dr | | | | Chicopee | MA | 1022 | |
| Microtek Laboratories | | 1435 Allec St | | | | Anaheim | CA | 92805 | |
| Microtel Technologie Elettroni | Fausto Deponti | Via Di Vittorio 5 | 20065 Inzago Mi | | | | | | Italy |
| Microtest Inc | | 4747 N 22nd St | | | | Phoenix | AZ | 85016 | |
| Microtrac Inc | | 148 Keystone Dr | | | | Montgomeryville | PA | 18936 | |
| Microtron Inc | | 1200 Washington Ave N | | | | Minneapolis | MN | 55401 | |
| Microtron Inc | | 1200 Washington Ave North | | | | Minneapolis | MN | 55401 | |
| Microtronic Inc | | C O Lewis Guidone | 164 Katherine Dr | | | Hamden | CT | 6514 | |
| Microtronic Inc C O Lewis Guidone | | 164 Katherine Dr | | | | Hamden | CT | 6514 | |
| Microtronics Inc | | 171 Brady Ave | | | | Hawthorne | NY | 10532 | |
| Microtune Gmbh & Co Kg | | Marie Curie Str 1 | | | | Ingolstadt | | 85055 | Germany |
| Microview Usa Inc | | 8151 Millis Rd | | | | Shelby Township | MI | 48318-2275 | |
| Microview Usa Inc | | Dirt Systems Div | 8151 Millis Rd | | | Shelby Township | MI | 48318 | |
| Microview Usa Inc | | PO Box 631832 | | | | Cincinnati | OH | 45263-1832 | |
| Microware Education Centers | | Registration | 34119 W 12 Mile Rd | Ste 355 | | Farmington Hills | MI | 48331 | |
| Microware Education Centers Registration | | 34119 W 12 Mile Rd | Ste 355 | | | Farmington Hills | MI | 48331 | |
| Microwave Distributors Co | Kelly Nartowicz | 500 Johnson Ave Ste A | | | | Bohemia | NY | 11719-2675 | |
| Microwave Engineering Corp | | 1551 Osgood St | | | | North Andover | MA | 1845 | |
| Microwave Instrumentation Eft | | Technologies Llc | 4500 River Green Pkwy Ste 200 | | | Duluth | GA | 30096-2580 | |
| Microwave Instrumentation Eft Technologies Llc | | 4500 River Green Pkwy Ste 200 | | | | Duluth | GA | 30096-2580 | |
| Microwave Instrumentation Tech | | Mi Technologies | 4500 River Green Pky Ste 200 | | | Duluth | GA | 30096 | |
| Microworx Serviceland | | 793 S Goodman St | | | | Rochester | NY | 14620 | |
| Mid Amer Packaging&janitorial Suppl | | 6544 S Irvington | | | | Tulsa | OK | 74136 | |
| Mid America Bible College | | 3500 Sw 119th St | | | | Oklahoma City | OK | 73170 | |
| Mid America International Trucks | | 1750 E Brooks Rd | | | | Memphis | TN | 38116-3641 | |
| Mid America Plastics Inc | | 2033 N Dort Hwy | | | | Flint | MI | 48506 | |
| Mid America Plastics Inc Eft | | 2033 N Dort Hwy | | | | Flint | MI | 48506 | |
| Mid America Precision | | Products Llc | PO Box 1444 | | | Joplin | MO | 64802-1444 | |
| Mid America Seal & Gasket Inc | | Addr Chg 1 6 00 | 4221 James P Cole Blvd | | | Flint | MI | 48505 | |
| Mid America Seal and Gasket Eft Inc | | 4221 James P Cole Blvd | | | | Flint | MI | 48505 | |
| Mid America Tape & Reel | Kim Zeller | 121 Exchange Blvd | | | | Glendale Heights | IL | 60139 | |
| Mid America Taping & Reeling I | | 121 Exchange Blvd | | | | Glendale Heights | IL | 60139 | |
| Mid America Taping and Reeling Inc | | 121 Exchange Blvd | | | | Glendale Heights | IL | 60139 | |
| Mid American Products | Accounts Payable | PO Box 983 | | | | Jackson | MI | 49204 | |
| Mid American Products Inc | | 1623 Wildwood Ave | | | | Jackson | MI | 49202-404 | |
| Mid American Products Inc | | 1623 Wildwood Ave | | | | Jackson | MI | 49204 | |
| Mid Atlantic Realty | | 248 Presidential Dr | | | | Greenville | DE | 19807 | |
| Mid Atlantic Realty Co | | 490 Stamford Dr | | | | Newark | DE | 19711 | |
| Mid Atlantic Rubber Co | | 2900 Whittington Ave | | | | Baltimore | MD | 21230 | |
| Mid Atlantic Truck Center Inc | | 525 W Linden Ave | | | | Linden | NJ | 07036-6507 | |
| Mid Central Trophy | | 422 Arnold Ct | | | | Kokomo | IN | 46902 | |
| Mid City Automotive | | 3450 N Kostner Ave | | | | Chicago | IL | 60641-3805 | |
| Mid City Columbia Inc | | 3044 E River Rd | | | | Dayton | OH | 45439-1436 | |
| Mid Con Freight Systems Inc | | 14147 Poplar | | | | Southgate | MI | 48195 | |
| Mid Continent Fastener Inc | | Frmly Mid Continent Screw Prod | PO Box 15310 | | | Loves Pk | IL | 60712 | |
| Mid Continent Fastener Inc | | PO Box 15310 | | | | Loves Pk | IL | 61132-5310 | |
| Mid Continent Spring Co | | Industrial Dr | | | | Hopkinsville | KY | 42240 | |
| Mid Continent Spring Co | | PO Box 649 | | | | Hopkinsville | KY | 42241-0649 | |
| Mid Continent Spring Co Eft | | 1500 Industrial Dr | | | | Hopkinsville | KY | 42241 | |
| Mid East Acceptance Corp | Ruby Netercut | 3015 S Memorial Dr | | | | Greenville | NC | 27834 | |
| Mid Eastern Transportation Inc | | 20 Nami Ln | | | | Mercerville | NJ | 8619 | |
| Mid Lux Det hamtramck19019 | | C o Cti Reg Dist Cntr Memphi | 3650 Tulane Rd | | | Memphis | TN | 38116 | |
| Mid Mi Ear Nose & Throat | | 2045 Asher Ct | | | | E Lansing | MI | 48823 | |
| Mid Mi Neuropsychology Assc | | C o PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Mid Michigan Community College | | Accounts Receivable | 1375 S Clare Ave | | | Harrison | MI | 48625 | |
| Mid Michigan Community College Accounts Receivable | | 1375 S Clare Ave | | | | Harrison | MI | 48625 | |
| Mid Michigan Door Llc | | Dba Overhead Door Of Saginaw | 8259 Tittabawassee Rd | | | Saginaw | MI | 48603 | |
| Mid Michigan Door Llc | | Overhead Door Co | 8259 Tittabawassee Rd | | | Saginaw | MI | 48603 | |
| Mid Michigan Door Llc Dba Overhead Door Of Saginaw | | 8259 Tittabawassee Rd | | | | Saginaw | MI | 48603 | |
| Mid Michigan Emergency Doctors | | Inc Dba Georgetown Medical Ctr | 670 Baldwin | | | Jenison | MI | 49428 | |
| Mid Michigan Emergency Doctors Inc Dba Georgetown Medical Ctr | | 670 Baldwin | | | | Jenison | MI | 49428 | |
| Mid Michigan Ice Co | | 2765 Universal Dr | | | | Saginaw | MI | 48603 | |
| Mid Michigan Ice Co | | Frmly Winkler Lucas Ice | Name Chnge Lof 8 96 | 2765 Universal Dr | | Saginaw | MI | 48603 | |
| Mid Michigan Neurological Cons | | Acct Of Maurine H Muhammad | Case 930792gcc | | | | | 45678-5909 | |
| Mid Michigan Neurological Cons Acct Of Maurine H Muhammad | | Acct Of Maurine H Muhammad | Case 930792gcc | | | | | | |
| Mid Michigan Research | | 2170 Long Leaf Trl | | | | Okemos | MI | 48864 | |
| Mid Michigan Royal Family Kids | | Camp | 6100 Sinede Ave | | | Midland | MI | 48642 | |
| Mid Michigan Royal Family Kids Camp | | 6100 Sinede Ave | | | | Midland | MI | 48642 | |
| Mid Michigan Sweeping Services | | 28 West St | | | | Stockbridge | MI | 49285 | |
| Mid Michigan Sweeping Services | | Inc | 218 West St | | | Stockbridge | MI | 49285 | |
| Mid Michigan Sweeping Services Inc | | 218 West St | | | | Stockbridge | MI | 49285 | |
| Mid Ohio Packaging Co Inc | | 2135 Innovation Rd | Mopac | | | Marion | OH | 43302 | |
| Mid Ohio Packaging Co Inc | | Mopac | 2135 Innovation Dr | | | Marion | OH | 43302 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mid Ohio School | | Truesports Inc | 545 Metro Pl South Ste 400 | | | Dublin | OH | 43017-5367 | |
| Mid Ohio School Truesports Inc | | 545 Metro Pl South Ste 400 | | | | Dublin | OH | 43017-5367 | |
| Mid Pro Fluid Power | Jodi | 444 Johnson Ln | | | | Brownsburg | IN | 46112 | |
| Mid Rivers Machinery Inc | | 3991 Green Pk Rd | | | | Saint Louis | MO | 63125 | |
| Mid Rivers Machinery Inc | | PO Box 186 | | | | St Peters | MO | 63376 | |
| Mid South Diesel Service | | PO Box 16527 | | | | Memphis | TN | 38186 | |
| Mid South Electronics | | 2620 East Meighan Blvd | | | | Gadsden | AL | 35903 | |
| Mid South Electronics Eft | | PO Box 1308 | | | | Gadsen | AL | 35902 | |
| Mid South Electronics Eft | | PO Box 198447 | | | | Atlanta | GA | 30384-8447 | |
| Mid South Electronics Eft | | Black Creek Mold & Tool Div | 985 Sutton Bridge Rd | | | Rainbow City | AL | 35906 | |
| Mid South Electronics Inc Eft | | PO Box 1308 | | | | Gadsden | AL | 35902 | |
| Mid South Electronics Inc Eft | | PO Box 198447 | | | | Atlanta | GA | 30384-8447 | |
| Mid South Express Delivery | | 3277 Millbranch Ste A | | | | Memphis | TN | 38116-3623 | |
| Mid South Industries Inc | | 1059 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Mid South Marking Systems | | 2677 Mount Moriah Terrace | | | | Memphis | TN | 38115 | |
| Mid South Metallurgical Inc | | 742 Old Salem Rd | | | | Murfreesboro | TN | 37129 | |
| Mid South Metalurgical Inc | | 742 Old Salem Rd | | | | Murfreesboro | TN | 37129-4979 | |
| Mid South Packaging | | Menasha Corporation | 1622 22nd St Se | | | Cullman | AL | 35056 | |
| Mid South Packaging | | PO Box 1648 | | | | Cullman | AL | 35056 | |
| Mid South Power Distributors | | 3280 Millbranch | | | | Memphis | TN | 38116 | |
| Mid South Power Distributors | | PO Box 16527 | | | | Memphis | TN | 38186 | |
| Mid South Roller | | PO Box 130 | Porter Industrial Rd | | | Clarksville | AR | 72830 | |
| Mid South Testing Inc | | 2220 Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| Mid South Testing Inc | | 2220 Beltline Rd Sw | | | | Decatur | AL | 35601-7000 | |
| Mid South Tool Supply | | PO Box 2929 | | | | West Memphis | AR | 72303 | |
| Mid South Tool Supply Inc | | 503 S 4th St | | | | West Memphis | AR | 72301 | |
| Mid State Automotive Distribut | | Reliable Supply Co | 130 N 12th Ave | | | Laurel | MS | 39440 | |
| Mid State Bolt & Nut Co Eft | | Inc Hld Per D Fidler | 1575 Alum Creek Dr | PO Box 2039 | | Columbus | OH | 43216 | |
| Mid State Bolt & Nut Co Eft Inc | | 1575 Alum Creek Dr | | | | Columbus | OH | 43209-2712 | |
| Mid State Bolt & Nut Co Inc | | 11407 Rockfield Ct | | | | Cincinnati | OH | 45241 | |
| Mid State Bolt & Nut Co Inc | | 1575 Alum Creek Dr | | | | Columbus | OH | 43209-2712 | |
| Mid State Distributing Co | | 2600 Bell Ave | | | | Des Moines | IA | 50321-1121 | |
| Mid State Fluid Power & Automa | | 4500 Empire Way Ste 1 | Westland Commerce Ctr | | | Lansing | MI | 48917-9580 | |
| Mid State Industrial | Brian Anderson | 4125 Westward Ave. | | | | Columbus | OH | 43228 | |
| Mid State Industrial | Mark Schalski | 4125 Westward Ave | | | | Columbus | OH | 43228 | |
| Mid State Material Eft Handling Inc | | 8226 S Saginaw St B | | | | Grand Blanc | MI | 48439-1828 | |
| Mid State Material Handling | | Inc Address Change 5 25 00 | 8226 S Saginaw St B | | | Grand Blanc | MI | 48439-1828 | |
| Mid State Material Handling In | | 8226 S Saginaw St Ste B | | | | Grand Blanc | MI | 48439-1483 | |
| Mid State Plating Co | | 602 Kelso | | | | Flint | MI | 48506-4035 | |
| Mid State Plating Co | | 602 Kelso St | | | | Flint | MI | 48506 | |
| Mid State Sprinkler Co | | 3 Shirley Ave | | | | Somerset | NJ | 08873-342 | |
| Mid State Truck Service Inc | | 2100 E 29th St | | | | Marshfield | WI | 54449 | |
| Mid State Truck Service Inc | | 2921 Hwy 13 North | | | | Wisconsin Rapids | WI | 54495 | |
| Mid States Bolt & Screw Co | | 4126 Somers Dr | | | | Burton | MI | 48529 | |
| Mid States Bolt & Screw Co | | Midstate Bolt & Screw Inc | 3400 W St Joseph St | | | Lansing | MI | 48917 | |
| Mid States Bolt & Screw Eft | | Addr Chg 01 16 96 | 4126 Somers Dr | | | Burotn | MI | 48529 | |
| Mid States Crane & Hoist Inc | | 6209 Claremont | | | | Raytown | MO | 64133 | |
| Mid States Crane and Hoist Inc | | PO Box 18367 | | | | Kansas City | MO | 64133 | |
| Mid States Development Co | | C o Miller Valentine Group | PO Box 744 | | | Dayton | OH | 45401-0744 | |
| Mid States Development Co | | C O Miller Valentine Prop Mgmt | PO Box 744 | | | Dayton | OH | 45401-0744 | |
| Mid States Development Co C o Miller Valentine Group | | PO Box 744 | | | | Dayton | OH | 45401-0744 | |
| Mid States Engineering & | | Manufacturing Inc | 509 E Maple St | | | Milton | IA | 52570 | |
| Mid States Engineering & Mfg I | | 509 E Maple St | | | | Milton | IA | 52570 | |
| Mid States Engineering and Manufacturing Inc | | 509 E Maple St | | | | Milton | IA | 52570 | |
| Mid States Express Inc | | Dept Ch 17234 | | | | Palatine | IL | 60055-7234 | |
| Mid States Recycling and Refining Inc | | 1841 Busse Hwy | | | | Des Plaines | IL | 60016 | |
| Mid States Rubber Products | | 1230 S Race St | | | | Princeton | IN | 47670 | |
| Mid States Rubber Products | | 1230 S Race St PO Box 370 | | | | Princeton | IN | 47670 | |
| Mid States Rubber Products Eft Inc | | 1230 S Race St | PO Box 370 | | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | 1230 S Race St | | | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | C o Smith Richard A & Assoc | | | | Rochester | MI | 48308 | |
| Mid States Rubber Products Inc | | C o Smith Richard A & Assoc | PO Box 80429 | | | Rochester | MI | 48308 | |
| Mid States Rubber Products Inc | | C o Smith Richard A & Associa | PO Box 429 | | | Rochester | MI | 48308-0429 | |
| Mid States Supply Co Inc | | 1716 Guinotte Ave | Chg Rmt Per Afc 1 19 04 Vc | | | Kansas City | MO | 64120 | |
| Mid States Supply Co Inc | | Controls Midwest | 1716 Guinotte Ave | | | Kansas City | MO | 64120-1480 | |
| Mid States Supply Co Inc Eft Midco Supply Controls Midwest | | PO Box 804482 | | | | Kansas City | MO | 64180 | |
| Mid States Supply Company Inc | | Midco Supply Controls Midwest | PO Box 804482 | | | Kansas City | MO | 64180-4482 | |
| Mid States Supply Company Inc Midco Supply Controls Midwest | | PO Box 804482 | | | | Kansas City | MO | 64180-4482 | |
| Mid Thumb Services Inc | | Mts | 6359 Euclid St | | | Marlette | MI | 48453 | |
| Mid West Spring & Stamping | | 4543 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Mid West Spring & Stamping Co | | 1404 Joliet Rd Unit C | | | | Romeoville | IL | 60446 | |
| Mid West Spring and Stamping Co | | 135 S La Salle St Dept 4543 | | | | Chicago | IL | 60674-4543 | |
| Mid West Spring Manufacturing | | 135 S La Salle St Dept 4543 | | | | Chicago | IL | 60674-4543 | |
| Mid West Wire Products Inc | | 800 Woodward Heights Blvd | | | | Ferndale | MI | 48220-1431 | |
| Mid West Wire Products Inc | | 800 Woodward Hgts Blvd | | | | Ferndale | MI | 48220-1488 | |
| Midamerica Nazarene College | | 2030 E College Way | PO Box 1776 | | | Olathe | KS | 66062-1899 | |
| Midamerica Recycling | | 2742 Se Market St | | | | Des Moines | IA | 50317 | |
| Midas Muffler Acorn Auto | | 32601 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Midas Muffler N Hunt | Don Raynes | Attn Nancy D | PO Box 2234 | | | Wendel | PA | 15691-0234 | |
| Midas Muffler Pa | Robert L Santini | Robert L Santini | 3390william Penn Hwy | | | Pittsburgh | PA | 15235 | |
| Midbrook Inc | Andy Lefere | 2080 Brooklyn Rd PO Box 867 | | | | Jackson | MI | 49204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Midbrook Inc | | 2080 Brooklyn Rd. | | | | Jackson | MI | 49203 | |
| Midbrook Inc | Gregg Fay | 2080 Brooklyn Rd | | | | Jackson | MI | 49204-9954 | |
| Midbrook Inc | Walt Sanford | 2080 Brooklyn Rd | PO Box 867 | | | Jackson | MI | 49204 | |
| Midbrook Inc | | 2080 Brooklin Rd | | | | Jackson | MI | 49203-474 | |
| Midbrook Inc Eft | | Fmly Midbrook Products & Hurri | Cane Systems Inc | 2080 Brooklyn Rd | | Jackson | MI | 49204 | |
| Middry Camera | | 1316 Walnut St | | | | Philadelphia | PA | 19107-5410 | |
| Midco Waste Systems | | 5 Industrial Dr | | | | New Brunswick | NJ | 8901 | |
| Midcon Cables Co | | PO Box 1786 | | | | Joplin | MO | 64802-1786 | |
| Midcon Manufacturing Incorporated | | Division Of Altex Mar Electronics | 17201 Westfield Pk Rd | | | Westfield | IN | 46074 | |
| Midd | | Ellisville State School | 1101 Hwy 11 South | | | Ellisville | MS | 39437 | |
| Middelstetter Eileen | | 245 E Peach Orchard | | | | Oakwood | OH | 45419 | |
| Middenway Annmarie F | | 13652 Taft St | | | | Garden Grove | CA | 92843 | |
| Middle Atlantic Warehouse Dist | | 601 Vickers St | | | | Tonawanda | NY | 14150-2594 | |
| Middle Bucks Avts | | Adult Education | 2740 Old York Rd | | | Jamison | PA | 18929 | |
| Middle Bucks Avts Adult Education | | 2740 Old York Rd | | | | Jamison | PA | 18929 | |
| Middle Bucks Institute | Kay Business Office X6 | 2740 Old York Rd | | | | Jamison | PA | 18929 | |
| Middle East Battery | | Dammam 2nd Industrial Estate | | | | Alkhobar Kingdom Of | | 31952 | Saudi Arabia |
| Middle East Battery Co | | PO Box 13441 | 31493 Dammam | | | Kingdom | | | Saudi Arabia |
| Middle East Battery Co | | Mebc | Dammam Abquai Hwy | 2nd Industrial City | | Dammam Ksa | | 31493 | Sudan |
| Middle East Battery Co Eft | | PO Box 13441 | | | | Kingdom Saudi Arabia | | | Saudi Arabia |
| Middle East Battery Company | Accounts Payable | PO Box 13441 | 31493 Dammam | | | Dammam | | 31493 | Saudi Arabia |
| Middle Tennessee State Univ | | Business Office | | | | Murfreesboro | TN | 37132 | |
| Middlebrook Tierney | | 640 Infirmary Rd | | | | Dayton | OH | 45427 | |
| Middlebrooks Brenda | | 3921 N Fordham Pl | | | | Cincinnati | OH | 45213-2326 | |
| Middleman Robert | | 445 S Robert Ct | | | | Oak Creek | WI | 53154-5735 | |
| Middlesex Bd Of Social Services | | PO Box 509 | | | | New Brunswick | NJ | 8903 | |
| Middlesex Co Utility Authority | Wastewater Discharge | PO Box 159 | | | | Sayreville | NJ | 08872-0159 | |
| Middlesex Community College | | Technical College | 100 Training Hill Rd | | | Middletown | CT | 04574889 | |
| Middlesex Community College | | Bursars Office | 591 Springs Rd | | | Beford | MA | 17301197 | |
| Middlesex Community College Bursars Office | | 591 Springs Rd | | | | Beford | MA | 01730-1197 | |
| Middlesex Community Technical College | | 100 Training Hill Rd | | | | Middletown | CT | 06457-4889 | |
| Middlesex Container Co Inc | | Ford Ave | | | | Milltown | NJ | 8850 | |
| Middlesex County Clerk | | PO Box 95 | | | | New Brnswick | NJ | 8903 | |
| Middlesex County College | | Accounts Receivable Asb | 155 Mill Rd | PO Box 3050 | | Edison | NJ | 88183050 | |
| Middlesex County College Accounts Receivable Asb | | PO Box 3050 | | | | Edison | NJ | 08818-3050 | |
| Middlesex County Fire Academy | | 1001 Fire Academy Land | | | | Sayreville | NJ | 8872 | |
| Middlesex County Hfh | | 631 E Woodbridge Ave | | | | Avenel | NJ | 7001 | |
| Middlesex County Of | | Middlesex County Fire Academy | 1001 Fire Academy Dr | | | Sayreville | NJ | 8872 | |
| Middlesex County Utilities | | Authority | PO Box 159 | | | Sayreville | NJ | 8872 | |
| Middlesex County Utilities Authority | | PO Box 159 | | | | Sayreville | NJ | 8872 | |
| Middlesex Cty Probation Dept | | Acct Of Robert Rozyla | Case Ce50694895a | | | New Brunswick | NJ | 8903 | |
| Middlesex Cty Probation Dept | | For Acct Of B Davis | Casecs50686684a | PO Box 1285 | | New Brunswick | NJ | | |
| Middlesex Cty Probation Dept | | For Acct Of R J Chlopicki | Casecs50710485a | PO Box 1285 | | New Brunswick | NJ | | |
| Middlesex Cty Probation Dept Acct Of Robert Rozyla | | Case Ce50694895a | PO Box 1285 Bayard and Paterson | | | New Brunswick | NJ | 8903 | |
| Middlesex Cty Probation Dept For Acct Of B Davis | | Casecs50686884a | PO Box 1285 | | | New Brunswick | NJ | 8903 | |
| Middlesex Cty Probation Dept For Acct Of R J Chlopicki | | Casecs507710485a | PO Box 1285 | | | New Brunswick | NJ | 8903 | |
| Middlesex City Sheriffs Office | | Acct Of Joseph L Riddick | Docket Som L 1208 90 J 11 | PO Box 1188 | | New Brunswick | NJ | 14636-0679 | |
| Middlesex Cty Sheriffs Office Acct Of Joseph L Riddick | | Docket Som L 1208 90 J 11 | PO Box 1188 | | | New Brunswick | NJ | 8903 | |
| Middleton Albert | | 6214 Whitestone Rd | | | | Jackson | MS | 39206-2311 | |
| Middleton Brian | | 800 27th St Apt 128 B | | | | Tuscaloosa | AL | 35401 | |
| Middleton Clare | | 22063 Saratoga Dr | | | | Athens | AL | 35613 | |
| Middleton Cordelius E | | 950 Miller St Sw | | | | Warren | OH | 44485-4194 | |
| Middleton Debra | | 2270 Cove Landing | | | | Grove City | OH | 43123 | |
| Middleton Diane | | 9030 Monticello Rd | | | | Wesson | MS | 39191 | |
| Middleton Dupree | | Gatlin Court Apt 11 | | | | New Brunswick | NJ | 8901 | |
| Middleton Gregory | | 4850 Bill Rd | | | | Durand | MI | 48429-9787 | |
| Middleton James B | | 17583 E Meadow Ln | | | | Claremore | OK | 74017 | |
| Middleton Jocelyn | | 735 Osmond Ave | | | | Dayton | OH | 45417 | |
| Middleton Judith | | 863 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Middleton Kenneth | | 11520 Fairbanks Rd | | | | Linden | MI | 48451-9419 | |
| Middleton Kenneth | | 5813 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Middleton Kevin | | 350 Seaman St | | | | New Brunswick | NJ | 8901 | |
| Middleton Kyle | | W233 S8675 Chateau Ln | | | | Big Bend | WI | 53103 | |
| Middleton Liza M | | 47 Waterman St | | | | Lockport | NY | 14094-4900 | |
| Middleton Mary | | 1147 East 77th Terr | | | | Kansas City | MO | 64131-1940 | |
| Middleton Mary | | 1297 Crete Ln Nw | | | | Brookhaven | MS | 39601 | |
| Middleton Mary | | 216a Bridge St | | | | Franklin | OH | 45005 | |
| Middleton Mary | | 5126 Crescent Ridge Dr | | | | Clayton | OH | 45315 | |
| Middleton Mary A | | 1297 Crete Ln Nw | | | | Brookhaven | MS | 39601-5919 | |
| Middleton Michael | | 5249 E 21st St | | | | Indianaplis | IN | 46218 | |
| Middleton Michael | | 40 N Elm Grove Rd | | | | Lapeer | MI | 48446 | |
| Middleton Municipal Court | | Civil Division | | | | Middletown | OH | 45042 | |
| Middleton Municipal Court Civil Division | | 1 Donham Plaza | 1 Donham Plaza | | | Middletown | OH | 45042 | |
| Middleton Paul & Betina | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Middleton Paul & Betina | | 1800 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Middleton Randal | | W233 S8625 Chateau Ln | | | | Big Bend | WI | 53103-9654 | |
| Middleton Real Estate Training | | 20300 Civic Ctr Ste 103 | | | | Southfield | MI | 48076 | |
| Middleton Real Estate Training | | 26211 Central Pk Blvd | Rmt Chg 12 01 Mh | | | Southfield | MI | 48076 | |
| Middleton Robert | | 1147 E 77th Terrace | | | | Kansas City | MO | 64131 | |
| Middleton Steven | | 1065 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Middleton Travis | | W233 S8625 Chateau Ln | | | | Big Bend | WI | 53103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Middletown Municipal Crt Civ Div | | 1 Donham Plaza | | | | Middletown | OH | 45042 | |
| Mideast Machinery Movers Inc | | 66 Eaker St | | | | Dayton | OH | 45401 | |
| Mideast Machinery Movers Inc | | Dba Oberie Jordre Rigging Co | 66 Eaker St | Rmt Chg 5 02 Mh | | Dayton | OH | 45401 | |
| Mideast Machinery Movers Inc Dba Oberie Jordre Rigging Co | | PO Box 55 | | | | New Paris | OH | 45347 | |
| Mideastern Inc | | 1479 Broadway | | | | Hanover | PA | 17331 | |
| Midfirst Bank Spec Assets | | PO Box 75280 | | | | Oklahoma Cty | OK | 73147 | |
| Midget Louver Co | | 671 Naugatuck Ave | | | | Milford | CT | 6460 | |
| Midlam Antonio | | PO Box 13 | | | | Pleasant Hill | OH | 45359-0013 | |
| Midlam Ruth | | 3415 Michael Dr | | | | New Carlisle | OH | 45344 | |
| Midland Area Chamber Of | | Commerce | Carl A Gerstacker Commerce Ctr | 300 Rodd St Ste 101 | | Midland | MI | 48640-5126 | |
| Midland Area Chamber Of Commerce | | Carl A Gerstacker Commerce Ctr | 300 Rodd St Ste 101 | | | Midland | MI | 48640-5126 | |
| Midland Brake Inc | | Div Echlin Co | 10930 N Pomona Ave | | | Kansas City | MO | 64153-1297 | |
| Midland Brake Inc Eft | | 10930 N Pomona Ave | | | | Kansas City | MO | 64153 | |
| Midland Computer Shoppe | | Mcs Business Tech Ctr | 244 E Main St | | | Midland | MI | 48640 | |
| Midland Computer Shoppe Mcs Business Tech Center | | 244 E Main St | | | | Midland | MI | 48640 | |
| Midland Concert Band | | C O Lisa Spink | 511 Plainfield St | | | Midland | MI | 48642 | |
| Midland Concert Band C O Lisa Spink | | 511 Plainfield St | | | | Midland | MI | 48642 | |
| Midland Consultants Inc | | 4401 Rockside Rd Ste 214 | | | | Independence | OH | 44131 | |
| Midland County Friend Of Court | | Acct Of Anthony G Neloms | Case 92 1680 Dz C | PO Box 619 | | Midland | MI | 37478-6601 | |
| Midland County Friend Of Court | | Acct Of Duane Cooper | Case 91 009352 Dm C | PO Box 619 | | Midland | MI | 38350-1080 | |
| Midland County Friend Of Court | | Acct Of Ruben Trevino | Case 86 004864 Dm B | PO Box 619 | | Midland | MI | 36256-4003 | |
| Midland County Friend Of Court | | For Acct Of D Mayhew | Alpha373980 | PO Box 619 | | Midland | MI | 38154-9612 | |
| Midland County Friend Of Court Acct Of Anthony G Neloms | | Case 92 1680 Dz C | PO Box 619 | | | Midland | MI | 48640-0619 | |
| Midland County Friend Of Court Acct Of Duane Cooper | | Case 91 009352 Dm C | PO Box 619 | | | Midland | MI | 48640-0619 | |
| Midland County Friend Of Court Acct Of Ruben Trevino | | Case 86 004864 Dm B | PO Box 619 | | | Midland | MI | 48640-0619 | |
| Midland County Friend Of Court For Acct Of D Mayhew | | Alpha373980 | PO Box 619 | | | Midland | MI | 48640-0619 | |
| Midland Daily News | | PO Box 432 | | | | Midland | MI | 48640 | |
| Midland Diesel Service | John Laskey | 120 28th St S | PO Box 214 | | | Fargo | ND | 58107-0214 | |
| Midland Diesel Service | Shelly | PO Box 214 | | | | Fargo | ND | 58107-0214 | |
| Midland Finance Co | | 7451 N Western Ave | | | | Chicago | IL | 60645 | |
| Midland Machine Co | | 451 Maple Ave | | | | Carpentersville | IL | 60110 | |
| Midland Mortgage Bkpt | | 3232 W Reno | | | | Oklahoma City | OK | 73107 | |
| Midland Plastics Inc | Wendy | 5405 S Westridge Ct | | | | New Berlin | WI | 53151 | |
| Midland Research Laboratories | | Inc | 10850 Mid America Ave | | | Lenexa | KS | 66219 | |
| Midland Research Laboratories Inc | | 10850 Mid America Ave | | | | Lenexa | KS | 66219 | |
| Midland Research Laboratories | | 10850 Mid America Ave | | | | Shawnee Mission | KS | 66219 | |
| Midland Ross Corp | | Bay City Foundry Div | 29200 Northwestern | | | Southfield | MI | 48034 | |
| Midland Transport Ltd | | 100 Midland Dr | | | | Dieppe Canada | NB | E1A 6X4 | Canada |
| Midland Transport Ltd | | 100 Midland Dr | Add Chg 3 24 05 Cm | | | Dieppe | NB | E1A 6X4 | Canada |
| Midland Transportation | | PO Box 673 | | | | Marshalltown | IA | 50158 | |
| Midland Transportation | | Pobox 673 | | | | Marshall Town | IA | 50158 | |
| Midland Transportation Co | | 611 S 3rd Ave | | | | Marshalltown | IA | 50158 | |
| Midland Valve | | 401 Barth St | | | | Midland | MI | 48640-9427 | |
| Midland Valve & Fitting Co | | 401 Barth St | | | | Midland | MI | 48640 | |
| Midland Valve & Fitting Co Eft | | 401 Barth St | | | | Midland | MI | 48640 | |
| Midland Valve & Fitting Co Eft | | 401 Barth St | Removed Eft 7 14 00 | | | Midland | MI | 48640 | |
| Midlands Technical College | | PO Box 2408 | | | | Columbia | SC | 29202 | |
| Midlux Car Group Warren | | 30001 Van Dyke Ave | | | | Warren | MI | 48090 | |
| Midnight Auto Inc | Arthur Veenstra | PO Box 182032 | | | | Shelby Township | MI | 48318-2032 | |
| Midock Peter | | 3288 W Pkwy | | | | Flint | MI | 48504 | |
| Midpro Inc | | 444 Johnson Ln | | | | Brownsburg | IN | 46112 | |
| Midpro Inc | | Midpro Fluid Power | 444 Johnson Ln | | | Brownsburg | IN | 46112 | |
| Midpro Inc Midpro Fluid Power | | PO Box 216 | | | | Brownsburg | IN | 46112 | |
| Midstate Erectors & Riggers | | Inc | 4000 Bordentown Ave Ste 12 | | | Sayreville | NJ | 88722752 | |
| Midstate Erectors & Riggers In | | 4000 Bordentown Ave Ste 12 | | | | Sayreville | NJ | 8872 | |
| Midstate Erectors and Riggers Inc | | 4000 Bordentown Ave Ste 12 | | | | Sayreville | NJ | 08872-2752 | |
| Midstate Sales and Servinc | Robert Owsley | 618 Lunt Ave | | | | Schaumberg | IL | 60193 | |
| Midstate Truck Service Inc | | 2351 Plover Rd | | | | Plover | WI | 54467-3910 | |
| Midstates Industrial Group Inc | | 12898 Westmore St | | | | Livonia | MI | 48150 | |
| Midstates Industrial Group Inc | | 23450 Reynolds Ct | | | | Clinton Township | MI | 48036 | |
| Midstates Industrial Group Inc | | PO Box 78391 | | | | Milwaukee | WI | 53278-0391 | |
| Midtexas International Center | | The Auto Part | 1500 N Service Rd Hwy 67 | | | Midlothian | TX | 76065 | |
| Midtown Claims Llc | | 65 East 55th St | 19th Fl | | | New York | NY | 10022 | |
| Midtown Emergency Expedite | Aileen Watson | 340 Edinburgh Rd N | | | | Guelph | ON | N1H 7Y4 | Canada |
| Midtronics Inc | | 36715 Eagle Way | Adc Hg Per Goi 05 17 05 Gj | | | Chicago | IL | 60678-1367 | |
| Midtronics Inc | | 7000 Monroe St | | | | Willowbrook | IL | 60521 | |
| Midvale Industries Inc | | PO Box 771370 | St Louis Mo 63177 2370 | | | St Louis | MO | 63177-2370 | |
| Midvale Industries Inc | | 11384 E Tecumseh | | | | Tulsa | OK | 74116 | |
| Midvale Truck Sales & Serv | | 3429 Brightwood Rd | | | | Midvale | OH | 44653 | |
| Midway Auto Supply Inc | | PO Box 4415 | | | | Dallas | TX | 75208-0415 | |
| Midway College | | School For Career Development | 512 E Stephens St | | | Midway | KY | 40347-1120 | |
| Midway College School For Career Development | | 512 E Stephens St | | | | Midway | KY | 40347-1120 | |
| Midway Delivery Service Inc | | PO Box 28307 | | | | Cleveland | OH | 44128 | |
| Midway Diesel And Electric Inc | Mr Donald Humble | 1611 43rd Ave Se | | | | Mandeh | ND | 58554 | |
| Midway Industries | | At Supply | 505 North French Rd | | | Amherst | NY | 14228 | |
| Midway Products Corp | | 523 Detroit Ave | | | | Monroe | MI | 48161-2540 | |
| Midway Products Group Inc | | C o P&a Industries | 600 Crystal Ave | | | Findlay | OH | 45840 | |
| Midway Signs Inc | | 3220 Commerce Centre Dr | | | | Saginaw | MI | 48601 | |
| Midway Signs Inc | | 3220 Commerce Ctr Dr | | | | Saginaw | MI | 48601 | |
| Midway Truck Parts | | 7400 W 87th St | | | | Bridgeview | IL | 60456 | |
| Midwesco Filter Resources Eft | | Inc | 385 Battaile Dr | PO Box 2075 | | Winchester | VA | 22601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Midwesco Filter Resources Inc | | Co United Process Control Inc | 12 Maple St | | | Somerville | NJ | 8876 | |
| Midwesco Inc | | Midwesco Mechanical & Energy D | 7720 N Lehigh Ave | | | Niles | IL | 60714-3491 | |
| Midwesco Inc | | Thermal Care Maayer Div | 7720 N Lehigh Ave | | | Niles | IL | 60714 | |
| Midwest Air Filter Inc | | 742 Mckendrick St Sw | | | | Grand Rapids | MI | 49509 | |
| Midwest Air Filter Inc | | PO Box 16300 | | | | Lansing | MI | 48901-6300 | |
| Midwest Air Products Co Inc | | Mapco | 281 Hughes Dr | | | Traverse City | MI | 49686 | |
| Midwest America Federal | | Credit Union | 1104 Medical Pk Dr | | | Fort Wayne | IN | 46825 | |
| Midwest America Federal Credit Union | | 1104 Medical Pk Dr | | | | Fort Wayne | IN | 46825 | |
| Midwest Audio Corp | | Dba Independence Audio | 16208 E 23rd St S | | | Independence | MO | 64055-1917 | |
| Midwest Audio Corp Dba Independence Audio | | 16208 E 23rd St S | | | | Independence | MO | 64055-1917 | |
| Midwest Automotive Media | | Association | 27383 Lilly Court | | | Brownstown Township | MI | 48183 | |
| Midwest Automotive Media Assoc | | 1089 Rock Rd Ln Unit 3 | | | | East Dundee | IL | 60118-2444 | |
| Midwest Automotive Media Association | | 27383 Lilly Court | | | | Brownstown Township | MI | 48183 | |
| Midwest Automotive Press | | Association | 27383 Lilly Ct | | | Brownstown Twp | MI | 48183 | |
| Midwest Automotive Press Association | | 27383 Lilly Ct | | | | Brownstown Twp | MI | 48183 | |
| Midwest Brake Bond Co | | 26255 Groesbeck Hwy | | | | Warren | MI | 48089-4150 | |
| Midwest Brake Bond Co Eft | | 26255 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Midwest Bus Group On Health | | 8765 W Higgins Rd | Ste 280 | | | Chicago | IL | 60631 | |
| Midwest Business Systems | | PO Box 40090 | | | | Redford | MI | 48240-0090 | |
| Midwest Cable & Harness | | 741 Winston St | | | | West Chicago | IL | 60185 | |
| Midwest Cable And Harness | Accounts Payable | PO Box 189 | | | | West Chicago | IL | 60186 | |
| Midwest Carriers Inc | | PO Box 530 | | | | Mars Hill | ME | 4758 | |
| Midwest Chemical & Supply | Craig | 340 East 56th Ave | | | | Denver | CO | 80216 | |
| Midwest Chemical & Supply | | 340 E 56th Ave | | | | Denver | CO | 80216 | |
| Midwest Circuits | | 2206 Burdette St | | | | Ferndale | MI | 48220-1404 | |
| Midwest City Loan Service | | 1434 N Key Blvd | | | | Midwest City | OK | 73110 | |
| Midwest Cnc Service Inc | | 9175 Harrison Pk Crt | | | | Indianapolis | IN | 46216 | |
| Midwest Cnc Service Inc | | 9175 Harrison Pk Ct | | | | Indianapolis | IN | 46216 | |
| Midwest Community Fcu | | 08770 State Route 66 | | | | Defiance | OH | 43512 | |
| Midwest Computer Products Eft | | Inc | 33w 512 Roosevelt Rd | | | West Chicago | IL | 60185 | |
| Midwest Computer Products Eft Inc | | 33w 512 Roosevelt Rd | | | | West Chicago | IL | 60185 | |
| Midwest Computer Products Inc | | Midwest Computer Supply | 33w512 Roosevelt Rd | | | West Chicago | IL | 60185 | |
| Midwest Computer Works | | Addr Chg 1 3 00 | 1495 Busch Pkwy | | | Buffalo Grove | IL | 60089 | |
| Midwest Computer Works Chicago Compuer Works | | 1495 Busch Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Midwest Credit & Collection | | 306 West Eldorado St | | | | Decatur | IL | 62525 | |
| Midwest Die Mold Inc | | 410 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| Midwest Die Supply Co | Sales | 6240 American Rd | PO Box 6657 | | | Toledo | OH | 43612-3864 | |
| Midwest Die Supply Co | | PO Box 6657 | | | | Toledo | OH | 43612 | |
| Midwest Diesel | | Hwy 275 W | PO Box 347 | | | Beemer | NE | 68716 | |
| Midwest Diesel Inj | | 10 West Second St | | | | Havre | MT | 59501-3548 | |
| Midwest Diesel Injection Servi | | 2773 200th St | | | | Fort Dodge | IA | 50501-8513 | |
| Midwest Doors Llc | | 4701 N Superior Dr | | | | Muncie | IN | 47303 | |
| Midwest Doors Llc | | Fmly Overhead Door Co Hartford | 4701 N Superior Dr City Inc | | | Munice | IN | 47303 | |
| Midwest Edm Specialties Inc | | 24121 W Theodore Rd Ste 2a | | | | Plainfield | IL | 60544 | |
| Midwest Edm Specialties Inc | | 24121 W Theodore St Bldg 2a | | | | Plainfield | IL | 60544 | |
| Midwest Elastomers Inc | | Industrial Dr | | | | Wapakoneta | OH | 45895 | |
| Midwest Elastomers Inc | | PO Box 631124 | | | | Cincinnati | OH | 45263-1124 | |
| Midwest Engineered Products | | Remit Chg 8 97 Ltr | 5060 E 62nd St Ste 144 | PO Box 20369 | | Indianapolis | IN | 46220 | |
| Midwest Engineered Products Co | | 5060 E 62nd St Ste 110 | | | | Indianapolis | IN | 46220-5228 | |
| Midwest Engineered Products Corp | | 5060 E 62nd St Ste 144 | PO Box 20369 | | | Indianapolis | IN | 46220 | |
| Midwest Engineering System Inc | | 2241 S 116th St | | | | West Allis | WI | 53227 | |
| Midwest Engineering Systems In | | Midwest Engineering Systems | 2241 S 116th St | | | West Allis | WI | 53227-100 | |
| Midwest Environment Transport | | 10163 Cincinnati Dayton Rd | | | | Cincinnati | OH | 45241 | |
| Midwest Factory Warehouse | Kevin Krumholtz | 804 E. Monument | PO Box 3309 | | | Dayton | OH | 45402 | |
| Midwest Factory Warehouse Eft Inc | | 1054 Gateway Dr | | | | Dayton | OH | 45404 | |
| Midwest Factory Warehouse Inc | | Hallowell Distributors | 1054 Gateway Dr | | | Dayton | OH | 45404 | |
| Midwest Fastener Corp | | 665 W Armory Dr | | | | South Holland | IL | 60473 | |
| Midwest Fastener Corp | | Dept 3487 | | | | Chicago | IL | 60673 | |
| Midwest Fasteners | | C o Michigan Metal Products | 32500 Concord Dr Ste 256 | | | Madison Heights | MI | 48071 | |
| Midwest Fence Co Inc | | 6827 E 9 Mile Rd | | | | Warren | MI | 48091 | |
| Midwest Fence Company | | 6827 E Nine Mile Rd | | | | Warren | MI | 48091 | |
| Midwest Fire & Safety | | Equipment Co Inc | 1605 Prospect St | | | Indianapolis | IN | 46203 | |
| Midwest Fire & Safety Eqp Co | | 1605 Prospect St | | | | Indianapolis | IN | 46203-2024 | |
| Midwest Fire and Safety Equipment Co Inc | | 1605 Prospect St | | | | Indianapolis | IN | 46203-2024 | |
| Midwest Fluid Power Co | | 5702 Opportunity Dr | | | | Toledo | OH | 43612-2974 | |
| Midwest Fluid Power Llc | | 5702 Opportunity Dr | | | | Cincinnati | OH | 45263-3629 | |
| Midwest Fluid Power Llc | | 5702 Opportunity Dr | | | | Toledo | OH | 43612 | |
| Midwest Fluid Power Llc | | PO Box 633629 | | | | Cincinnati | OH | 45263-3629 | |
| Midwest Fluid Power Llc Eft | | 5702 Opportunity Dr | | | | Toledo | OH | 43612 | |
| Midwest Fluid Power Llc Eft | | PO Box 633629 | | | | Cincinnati | OH | 45263-3629 | |
| Midwest Food Equipment Service | | 3055 Dixie Ave | | | | Grandville | MI | 49418 | |
| Midwest Food Equipment Service | | 3055 Dixie Ave | | | | Grandville S | MI | 49418 | |
| Midwest Food Equipment Service | | 3055 Dixie Sw | | | | Grandville | MI | 49418 | |
| Midwest Fuel Inj Svc Palatine | | 543a So Vermont St | | | | Palatine | IL | 60067 | |
| Midwest Fuel Injection | Paul Thoms | 1110 Holser Dr | | | | Bolingbrook | IL | 60490 | |
| Midwest Helicopter Airways | | 525 Executive Dr | | | | Hinsdale | IL | 60521-5601 | |
| Midwest Helicopter Airways Inc | | 525 Executive Dr | | | | Willowbrook | IL | 60527 | |
| Midwest Illumination Inc | | 8405 Andersonville Rd Ste C | | | | Clarkston | MI | 48346-2577 | |
| Midwest Illumination Inc | | 8405 Andersonville Rd Ste C | | | | Clarkston | MI | 48346-2577 | |
| Midwest Imaging | | 19951 James Couzens | | | | Detroit | MI | 48235 | |
| Midwest Industrial Services | | Inc | 180 Hughes Ln | | | Saint Charles | MS | 63301 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Midwest Industrial Services In | | 180 Hughes Ln | | | | Saint Charles | MO | 63301 | |
| Midwest Industrial Services Inc | | 180 Hughes Ln | | | | Saint Charles | MS | 63301 | |
| Midwest Information Systems | | Inc | 10740 West Grand Ave | | | Franklin Pk | IL | 60131-2212 | |
| Midwest Information Systems In | | 10706 W Grand Ave Ste 200 | | | | Franklin Pk | IL | 60131 | |
| Midwest Information Systems In | | Mis | 10740 Grand Ave | | | Franklin Pk | IL | 60131-220 | |
| Midwest Information Systems Inc | | 10740 West Grand Ave | | | | Franklin Pk | IL | 60131-2212 | |
| Midwest Infrared Services | | 14240 Us Hwy 12 | | | | Somerset | MI | 49281 | |
| Midwest Infrared Services | | PO Box 467 | | | | Somerset Ctr | MI | 49282 | |
| Midwest Insert & Composite | Ken Litrenta | Molding | 3940 Industrial Ave | | | Rolling Meadows | IL | 60008 | |
| Midwest Insert & Composite Molding | | 3940 Industrial Ave | | | | Rolling Meadows | IL | 60008 | |
| Midwest Intl Trucks Lcc | | 2090 N Mannheim Rd | | | | Melrose Pk | IL | 60160-1057 | |
| Midwest Iron & Metal Co | Accounts Payable | PO Box 546 | | | | Dayton | OH | 45401 | |
| Midwest Iron & Metal Co | | 813 W Stewart St | | | | Dayton | OH | 45408 | |
| Midwest Iron & Metal Co Inc | | 813 W Stewart St | | | | Dayton | OH | 45408 | |
| Midwest Iron and Metal Co | | PO Box 546 | | | | Dayton | OH | 45401 | |
| Midwest Laser Inc | Josie | 10705 S.roberts Rd Pmb 103 | | | | Palos Hills | IL | 60465 | |
| Midwest Laser Service | | 3076 Stonefield TRL | | | | Green Bay | WI | 54313-7275 | |
| Midwest Laser Systems Inc | | Mis | 1101 Commerce Pkwy | | | Findlay | OH | 45840 | |
| Midwest Logistics | | PO Box 2963 | | | | South Bend | IN | 46614 | |
| Midwest Logistics | | PO Box 2963 | Add Chg 9 18 04 Cm | | | South Bend | IN | 46614 | |
| Midwest Logistics Systems Ltd | | PO Box 461 | | | | St Marys | OH | 45885 | |
| Midwest Machinery Movers Llc | | 1012 Hess Ave | | | | Saginaw | MI | 48601 | |
| Midwest Machinery Movers Llc | | PO Box 621 | | | | Bridgeport | MI | 48722 | |
| Midwest Manufacturing Resource | | Haas Factory Outlet | 1993 Case Oarkway North | | | Twinsburg | OH | 44087 | |
| Midwest Manufacturing Resources | | Nw7968 08 | PO Box 1450 | | | Minneapolis | MN | 55485-7968 | |
| Midwest Marketing Inc | | Sweney Kern Manufacturing | 105 Lyon St | | | Saginaw | MI | 48602 | |
| Midwest Mat Sales Inc | | 726 Golden Arrow Dr. | PO Box 11 | | | Miamisburg | OH | 45343 | |
| Midwest Mat Sales Inc | Linda Fry | PO Box 11 | | | | Miamisburg | OH | 45343 | |
| Midwest Mold & Texture | | Corporation | 4270 Armstrong Blvd | | | Batavia | OH | 45103-1670 | |
| Midwest Mold & Texture Corp | | 4270 Armstrong Blvd | | | | Batavia | OH | 45103 | |
| Midwest Mold & Texture Corporation | | 4270 Armstrong Blvd | | | | Batavia | OH | 45103-1670 | |
| Midwest Mold Services Inc | | 29900 Hayes Rd | | | | Roseville | MI | 48066-1820 | |
| Midwest Mold Services Inc | | 29900 Hayes Rd | | | | Roseville | MI | 48066-1820 | |
| Midwest Mold Services Inc | | Add Chg 10 04 01 | 24750 21 Mile Rd | | | Macomb Twp | MI | 48042 | |
| Midwest Molding Inc | | PO Box 189 | | | | West Chicago | IL | 60186 | |
| Midwest Molding Inc Eft | | PO Box 189 | | | | West Chicago | IL | 60186 | |
| Midwest Mole Inc | | 2460 N Graham Ave | | | | Indianapolis | IN | 46218 | |
| Midwest Motor Expense Inc | | PO Box 1496 | | | | Bismarck | ND | 58502 | |
| Midwest Motor Express Inc | | 5015 E Main Ave | | | | Bismarck | ND | 58501 | |
| Midwest Motor Express Inc | | PO Box 1058 | | | | Bismark | ND | 58501 | |
| Midwest Motor Express Inc | | PO Box 1496 | | | | Bismarck | ND | 58502 | |
| Midwest Motor Express Inc | | Scac Midw | PO Box 1058 | | | Bismark | ND | 58501 | |
| Midwest Motor Supply Co | | Kimball Midwest | 582 Goodale | | | Columbus | OH | 43215 | |
| Midwest Painting & Decorating | | 2850 Dryden Rd | | | | Dayton | OH | 45439 | |
| Midwest Painting & Decorating | | Inc | 2850 Dryden Rd | | | Dayton | OH | 45439 | |
| Midwest Painting and Decorating Inc | | 2850 Dryden Rd | | | | Dayton | OH | 45439 | |
| Midwest Paper Specialties Co | | 322 Ryder Rd | | | | Toledo | OH | 43607 | |
| Midwest Paper Specialties Co I | | 322 Ryder Rd | | | | Toledo | OH | 43607-3104 | |
| Midwest Plastic Components | Accounts Payable | 7309 West 27th St | | | | Minneapolis | MN | 55426 | |
| Midwest Precision Products Inc | | 9940 York Alpha Dr | | | | Cleveland | OH | 44133 | |
| Midwest Precision Products Inc | | 9940 York Alpha Dr | | | | North Royalton | OH | 44133 | |
| Midwest Pressure Systems Inc | | 204 Easy St | | | | Carol Stream | IL | 60188-2314 | |
| Midwest Pro Painting Inc Eft | | 12845 Farmington Rd | | | | Livonia | MI | 48150 | |
| Midwest Pro Painting Inc | | 12845 Farmington Rd | | | | Livonia | MI | 48150-1624 | |
| Midwest Quality Inc | | 3201 Stellhorn Rd | | | | Fort Wayne | IN | 46815-4697 | |
| Midwest Quality Transport Ltd | | 4201 Laybourne Rd | | | | Springfield | OH | 45505 | |
| Midwest Reemployment Assoc Inc | | Dba Right Mgmt Consultants | 40 Oak Hollow Ste 210 | | | Southfield | MI | 48034-7471 | |
| Midwest Rubber Co | | 3525 Range Line Rd | | | | Deckerville | MI | 48427 | |
| Midwest Rubber Company | | 3525 Range Line Rd | PO Box 98 | | | Deckerville | MI | 48427-0098 | |
| Midwest Rubber Company | | PO Box 77000 Dept 771103 | | | | Detroit | MI | 48277-1103 | |
| Midwest Shredding Service Llc | | 501 North Atlantic | | | | Kansas City | MO | 64116 | |
| Midwest Specialties Inc | | Flexarm | 851 Industrial Dr | | | Wapakoneta | OH | 45895 | |
| Midwest Specialties Inc Flexarm | | 851 Industrial Dr | | | | Wapakoneta | OH | 45895 | |
| Midwest Stamping & Mfg Co | | 3455 Briarfield Blvd Ste A | | | | Maumee | OH | 43537 | |
| Midwest Stamping & Mfg Co | | PO Box 1120 | 3455 Briarfield Rd Ste A | | | Maumee | OH | 43537 | |
| Midwest Stamping Inc | Larry E Parres | Lewis Rice & Fingersh Lc | 500 N Broadway Ste 2000 | | | St Louis | MO | 63102-2147 | |
| Midwest Stamping Inc | | 3455 Briarfield Blvd Ste A | | | | Maumee | OH | 43537-8933 | |
| Midwest Tech Services | Dan Frailey | 7101 Adams St Unit 8 | | | | Willowbrook | IL | 60521 | |
| Midwest Tech Services Inc | | 7101 Adames St Unit 8 | | | | Willowbrook | IL | 60521 | |
| Midwest Tech Services Inc | | 7101 Adames St Unit 8 | | | | Willowbrook | IL | 60521 | |
| Midwest Technology Ventures In | | Specplus Automation Consultant | 11301 E 300 S | | | Zionsville | IN | 46268 | |
| Midwest Testing Laboratories | | 1072 Wheaton Ave | | | | Troy | MI | 48083 | |
| Midwest Testing Laboratories I | | 1072 Wheaton Ave | | | | Troy | MI | 48083 | |
| Midwest Thermal Spray Inc | | 23164 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Midwest Tool & Die Corp | Dave Venderley | 327 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Midwest Tool & Die Corp | Rothberg Logan & Warsco LLP | Attn Mark A Warsco | 110 W Berry St Ste 2100 | PO Box 11647 | | Fort Wayne | IN | 46859 | |
| Midwest Tool & Die Corp | Thompson & Knight LLP | Attn Ira Herman | 919 Third Ave 39th Fl | | | New York | NY | 10022 | |
| Midwest Tool & Die Corp | | 327 Ley Rd | | | | Fort Wayne | IN | 46825-5219 | |
| Midwest Tool & Die Corporation | | 327 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Midwest Tool & Engineering Co | | 112 Webster St | | | | Dayton | OH | 45402-136 | |
| Midwest Tool & Engineering Eft | | Co | 112 Webster St | | | Dayton | OH | 45402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Midwest Tool and Die Corp | Attn Mark A Warsco | Rothberg Logan and Warsco Llp | PO Box 11647 | | | Fort Wayne | IN | 46859-1647 | |
| Midwest Tool and Die Corp | David Venderley | 327 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Midwest Tool and Eng Co | Marsha | 112 Webster St | | | | Dayton | OH | 45402 | |
| Midwest Tool and Engineerin | Norman Kammerer | 112 Webster St | | | | Dayton | OH | 45402-1363 | |
| Midwest Trailer Sales Inc | | 4107 Terminal Dr | | | | Mc Farland | WI | 53558-9437 | |
| Midwest Transatlantic Lines | | Inc | 1230 W Bagley Rd | | | Berea | OH | 44017 | |
| Midwest Transatlantic Lines Inc | | 1230 W Bagley Rd | | | | Berea | OH | 44017 | |
| Midwest Transit Equipment | | 146 W Issert Dr | | | | Kankakee | IL | 60901-7134 | |
| Midwest Transit Equipment | | 725 N Belt W | | | | Swansea | IL | 62226-1710 | |
| Midwest Transit Equipment | | 4500 S Indianapolis Rd | | | | Whitestown | IN | 46075-9535 | |
| Midwest Transit Equipment Inc | | 1336 W New Monee Rd | | | | Crete | IL | 60417-4066 | |
| Midwest Transport Inc | | W 124 N 8925 Boundary Rd | | | | Menomonee Falls | WI | 53051 | |
| Midwest Truck And Salvage | Jim | 43 Lyford | | | | Waterford | MI | 48328 | |
| Midwest Underground | | Technologies | 7007 Wooster Pk Hwy | | | Medina | OH | 44256 | |
| Midwest Underground Technologies | | 7007 Wooster Pk Hwy | | | | Medina | OH | 44256 | |
| Midwest Vacuum Inc | | 201 E Ogden Ave | | | | Hinsdale | IL | 60521 | |
| Midwest Vacuum Inc | | 201 E Ogden Ave Ste 15 | | | | Hinsdale | IL | 60521 | |
| Midwest Valve and Fitting | Cust Serv | PO Box 517 | 14409 W Eddison Dr Unit 1 | | | New Lenox | IL | 60451 | |
| Midwest Vision | | Box 456 | | | | St Cloud | MN | 56302 | |
| Midwest Visual Communications | | 6500 N Hamlin St | | | | Chicago | IL | 60645-3924 | |
| Midwest Waterblasting Corp | | 6299 Pennington Rd | PO Box 118 | | | Tecumseh | MI | 49286 | |
| Midwest Zinc Corp | Ct Corp | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Midwest Zinc Corp | | 1101 W Weed St | | | | Chicago | IL | 60622-2542 | |
| Midwestern Audit Services Inc | | PO Box 1707 | | | | Troy | MI | 48099-1707 | |
| Midwestern Audit Svc | Daniel Mayer | Pobox 1707 | | | | Troy | MI | 48099-1707 | |
| Midwestern Industries Inc | | 915 Oberlin Rd Sw | | | | Massillon | OH | 44647-7661 | |
| Midwestern Industries Inc | | PO Box 810 | | | | Massillon | OH | 44648-0810 | |
| Midwestern State University | | 3410 Taft Blvd | | | | Wichita Falls | TX | 76308-2099 | |
| Midwestern State University | | Continuing Education | 3410 Taft St | | | Wichita Falls | TX | 76308 | |
| Midwestern State University | | Continuing Education Dept | 3410 Taft | | | Whichita Falls | TX | 76308 | |
| Midwestern State University Continuing Education | | 3410 Taft St | | | | Wichita Falls | TX | 76308 | |
| Midzinski Robert | | 91 Nichols St | | | | Lockport | NY | 14094 | |
| Miedema James | | 100 Avonwood Blvd | | | | Rochester Hills | MI | 48309 | |
| Mielcarek Jeffrey | | 6390 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Mielens Randy | | 1177 S Knight Rd | | | | Munger | MI | 48747-9702 | |
| Mielke Curtis | | 2266 N Thomas Rd | | | | Saginaw | MI | 48609 | |
| Mielke Jr James | | 26516 Roosevelt Ln | | | | Wind Lake | WI | 53185-2110 | |
| Mielke Matthew | | 3296 Christy Way N | | | | Saginaw | MI | 48603 | |
| Mieney Harry | | PO Box 127 | | | | West Henrietta | NY | 14586 | |
| Mientus Michael | | 10669 Meadowfield Court | | | | Dayton | OH | 45458 | |
| Mieras Family Shoes | | 841 W Leonard St | | | | Grand Rapids | MI | 49504 | |
| Mieras Mike P | | 240 Sunset Hills Ave Sw | | | | Grand Rapids | MI | 49544-5852 | |
| Miesch Gregg | | 3394 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Mieske Daniel | | 2258 9 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Mieske Viola | | 1701 W Beaver Rd | | | | Auburn | MI | 48611-9790 | |
| Mif Realty Lp | | Two Bent Tree Tower | 16479 Dallas Pky Ste 400 | | | Dallas | TX | 75249 | |
| Mif Realty Lp Two Bent Tree Tower | | 16479 Dallas Pky Ste 400 | | | | Dallas | TX | 75249 | |
| Miggins Latonya | | 225 Pine Ridge Rd | | | | Jackson | MS | 39206 | |
| Miggins Terry | | 247 Shiloh Dr | | | | Jackson | MS | 39212-3049 | |
| Mighty Distributing System Of | | America Inc | 650 Engineering Dr | | | Norcross | GA | 30097 | |
| Mighty Ducks Care | Erin Bickhaier | 2695 Katella Ave | | | | Anaheim | CA | 92803 | |
| Mighty Hook Inc | Kim Catalano | 2522 W. Chicago Ave. | | | | Chicago | IL | 60622 | |
| Mighty Lube | Matt | 9569 W 40th St | | | | Fremont | MI | 49412 | |
| Mighty Product Center | | 2495 Dr F E Wright Rd | | | | Jackson | TN | 38305 | |
| Mighty Rooter Plumbing Of | | Albany Inc | PO Box 2267 | | | Albany | GA | 31702-2267 | |
| Mighty Rooter Plumbing Of Alba | | 511 S Slappey Blvd | | | | Albany | GA | 31701 | |
| Mighty Rooter Plumbing Of Albany Inc | | PO Box 2267 | | | | Albany | GA | 31702-2267 | |
| Migliore Brenda | | PO Box 26288 | | | | Rochester | NY | 14626 | |
| Migliozzi Bryan | | 2775 N River Rd Ne | | | | Warren | OH | 44483 | |
| Miguel A Pabon | Miguel Pabon | 17821 Shotley Bridge Pl | | | | Olney | MD | 20832 | |
| Miguel Cepeda | | PO Box 706 | | | | South Beloit | IL | 61080 | |
| Mihaci Charles | | 804 Beach St | | | | Sebewaing | MI | 48759-1228 | |
| Mihail Adrian | | 16120 Etna Green | | | | Westfield | IN | 46074 | |
| Mihalick Ruth | | 5462 Norquest Blvd | | | | Youngstown | OH | 44515 | |
| Mihaljevic Dan | | 5330 S Brennan Dr | | | | New Berlin | WI | 53146-4419 | |
| Mihalovic Joseph J | | 300 Foxwood Dr | Unit 170 | | | Waterford | WI | 53185 | |
| Mihelcic Rose A | | 1266 Rinn St | | | | Burton | MI | 48509-2372 | |
| Mihulka Robert J | | PO Box 413 | | | | Mount Morris | MI | 48458-0413 | |
| Mijenix | | 3030 Sterling Circle | | | | Boulder | CO | 80301 | |
| Mika John R | | 75 Willow Dr | | | | Tonawanda | NY | 14150-1433 | |
| Mika Shad A | | 3501 South Stover S 98 | | | | Ft Collins | CO | 80525 | |
| Mika Shannon | | 6644 Seed St | | | | Cass City | MI | 48726 | |
| Mikalas Lawrence | | 10009 W State Route 571 | | | | Laura | OH | 45337-9720 | |
| Mike & Jerrys | | 828 Central Ave | | | | Jefferson | LA | 70121 | |
| Mike & Jerrys | | 828 Central Ave | | | | Jefferson | LA | 70121 | |
| Mike And Jerrys Auto Parts Co | | Mike & Jerrys Paint & Supply | 828 Central Ave | | | Jefferson | LA | 70121 | |
| Mike Barron | | 5507 S Cedar | | | | Lansing | MI | 48912 | |
| Mike Barron | | 5507 South Cedar | | | | Lansing | MI | 48912 | |
| Mike Beebe | | 200 Tower Bldg | 323 Ctr St | | | Little Rock | AR | 72201-2610 | |
| Mike Behlar | | PO Box 640310 | | | | Kenner | LA | 70064 | |
| Mike Cox | | Pobox 30212 | 525 W Ottawa St | | | Lansing | MI | 48909-0212 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mike Deitering | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mike Dunlavy | | 4011 Henning Dr North | | | | Mobile | AL | 36619 | |
| Mike Grady | | 315 Delaware Ave | | | | Delanco | NJ | 8075 | |
| Mike H Irish | Mike Irish | 403 Deepwood Dr | | | | Round Rock | TX | 78681 | |
| Mike Hatch | | State Capitol | Ste 102 | | | St Paul | MN | 55155 | |
| Mike Helmen | C o Reviva | 7120 Northland Terrace | | | | Minneapolis | MN | 55428 | |
| Mike Henk | | 1220 E 18th St | | | | Tulsa | OK | 74120 | |
| Mike Hirish | Mike H Irish | 403 Deepwood Dr | | | | Round Rock | TX | 78681 | |
| Mike Jr Walter | | S70 W12950 Flintlock Trl | | | | Muskego | WI | 53150-3427 | |
| Mike Kilroy Corp | Mike Kilroy | 12360 Hemple Rd | | | | Farmersville | OH | 45325 | |
| Mike Klanke | c/o Hayes And Boone LLP | Todd D Mattingly | 901 Main St | Ste 3100 | | Dallas | TX | 75202 | |
| Mike Landrys Electrical | | Service | 3552 Avon St Ste 209 | | | Hartland | MI | 48353 | |
| Mike Landrys Electrical Service | | PO Box 95 | | | | Hartland | MI | 48353 | |
| Mike Lemon Casting | | 413 N 7th St | Ste 602 | | | Philadelphia | PA | 19123 | |
| Mike Lewis Construction | | 7756 Simmons Dr | | | | Foley | AL | 36535 | |
| Mike Mcgrath | | Justice Building | 215 N Sanders | | | Helena | MT | 59620-1401 | |
| Mike Pahsetopah | | 2834 S Hickory St | | | | Sapulpa | OK | 74066-7107 | |
| Mike Quinter | | 2270 Falmouth Ave | | | | Anaheim | CA | 92801 | |
| Mike Ryan Motorsports | | 10615 Chandler Blvd | | | | North Hollywood | CA | 91601 | |
| Mike Schuppe | | 6340 Franklin Red | | | | El Paso | TX | 79912-8145 | |
| Mike Sefcik | | 1181 Pine Tree Ln | | | | Bartlett | IL | 60103 | |
| Mike Stuart | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Mike Wills Excavating and Eft | | Trucking Inc | 63 Johnson Lake Rd | | | Gwinn | MI | 49841 | |
| Mike Wills Excavating and Eft Trucking Inc | | PO Box 937 | | | | Gwinn | MI | 49841 | |
| Mike's Automotive Service | Mike Peterson | 1 Union Sqa | | | | Somerville | MA | 2143 | |
| Mike's Downtown Garage | Candy Ruiza | 401 South Floresa | | | | San Antonio | TX | 78204 | |
| Mikeka Hughes | | 8628 Windmill Rd | | | | Randallstown | MD | 21133 | |
| Mikel E Lupisella | | 1121 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Mikels Anne | | 645 Guinevere Dr | | | | Rochester | NY | 14626 | |
| Mikels John | | 1 Cross Ln | | | | Hilton | NY | 14468-1603 | |
| Mikels Judith E | | 6258 S Wheaton Dr | | | | Tuscon | AZ | 85747 | |
| Mikels Kira | | 178 Golden Rod Ln | | | | Rochester | NY | 14623 | |
| Mikels Robert | | 356 Frederick Douglass St | | | | Rochester | NY | 14608 | |
| Mikels Steven | | 4837 Pennswood Dr | | | | Huber Heights | OH | 45424 | |
| Mikels Valerie | | 1 Cross Ln | | | | Hilton | NY | 14468 | |
| Mikes Diesel Fuel Injection Ltd | Marilyn Goodyear | 50 Adam Ferrie Pl | | | | Kitchener | ON | N2E2A9 | Canada |
| Mikes Down Town Garage | Ken Smith | 400 S Flores | | | | San Antonio | TX | 78204 | |
| Mikes Tv & Appliance Inc | | 1454 S Lake Dr | | | | Prestonsburg | KY | 41653-1330 | |
| Mikes Wrecker Service Inc | | 2850 Bay Rd | | | | Saginaw | MI | 48602 | |
| Mikes Wrecker Service Inc | | Add Change 100197 | 2850 Bay Rd | | | Saginaw | MI | 48602 | |
| Mikes Wrecker Service Inc | | Tri City Towing | 2809 Maplewood Ave | | | Saginaw | MI | 48601 | |
| Mikesell Jeffrey | | 8195 Starry Night Dr | | | | Germantown | OH | 45327 | |
| Mikesell Ronald | | 5868 Ozias Rd | | | | Eaton | OH | 45320-9716 | |
| Mikesell Scott | | 8465 Tanager Ln | | | | Streetsboro | OH | 44241 | |
| Miket Ads Inc | | 218 N Missouri | | | | Claremore | OK | 74017 | |
| Miketa Kurtis | | 466 Bonnie Brae | | | | Niles | OH | 44446 | |
| Mikic Branko | | 77 Archer Rd | | | | Rochester | NY | 14624 | |
| Mikicic Kenneth G | | 25 North Outer Dr | | | | Vienna | OH | 44473-9771 | |
| Mikiciuk Amy | | 1516 Devon Ln | | | | Troy | MI | 48084 | |
| Mikita Dennis | | 10255 Pine Island Dr | | | | Sparta | MI | 49345 | |
| Mikita Peter | | 3410 Overlook Ave Se | | | | Warren | OH | 44484 | |
| Mikityanskiy Yakov | | 801 Far Hills Ave | 4 | | | Oakwood | OH | 45419 | |
| Mikkola Paul W | | 115 Tanglewood Dr | | | | Sharpsville | IN | 46068-9296 | |
| Mikkoss Ray | | 7031 Union Schoolhouse Rd | | | | Dayton | OH | 45424 | |
| Miklik Tom | | 2300 W Maple | | | | Kokomo | IN | 46901 | |
| Miklos Luke | | 503 Waldron St | | | | West Lafayette | IN | 47906 | |
| Miklos Luke B | | 3384 Peppermill Dr Apt 1b | | | | West Lafayette | IN | 47906 | |
| Miklovic Mary | | 3939 Dale Rd | | | | Saginaw | MI | 48603-3135 | |
| Miko John | | 2039 Sherwood Forest Dr | | | | Miamisburg | OH | 45342-6200 | |
| Mikola Stephen R | | 9619 Cain Dr Ne | | | | Warren | OH | 44484-1719 | |
| Mikolaizik Dan | | 4063 Knollwood Dr | | | | Grand Blanc | MI | 48439 | |
| Mikolaizik Daniel | | 4063 Knollwood Dr | | | | Grand Blanc | MI | 48439 | |
| Mikolajczyk Gary | | 2319 W Bridge St | | | | Milwaukee | WI | 53221-4947 | |
| Mikoleizik Robert | | 3091 W Wintergreen | | | | Saginaw | MI | 48603 | |
| Mikron Bostomatic Corp | | 150 Hopping Brook Rd | | | | Holliston | MA | 1746 | |
| Mikron Bostomatic Inc | | Fmly Bostomatic Corporation | 150 Hopping Brook Rd | | | Holliston | MA | 1746 | |
| Mikron Bostomatic Inc | | PO Box 67000 Dept 242601 | | | | Detroit | MI | 48267-2426 | |
| Mikron Corp Monroe | | 600 Pepper St | | | | Monroe | CT | 64682663 | |
| Mikron Corp Monroe | | PO Box 268 | | | | Monroe | CT | 6468 | |
| Mikron Holding Ag | | Muhlebrucke 2 | | | | Biel Bienne | | 2501 | Switzerland |
| Mikron Infrared Inc | | 16 Thornton Rd | | | | Oakland | NJ | 7436 | |
| Mikron Instrument | | C o Advanced Technology Associ | 1651 D Crossings Pky | | | Westlake | OH | 44145 | |
| Mikron Instrument Co Inc | | C o Dave Ray & Assoc | 2603 Parmenter Ave | | | Royal Oak | MI | 48073-1086 | |
| Mikron Instrument Co Inc | | 16 Thornton Rd | | | | Oakland | NJ | 7436 | |
| Mikron Ltd | | Tandem | Tandem Industrial Estate | | | Huddersfield Yw | | HD50QR | United Kingdom |
| Mikron Technology Group | | 150 Pk Centre Dr | | | | Huddersfield | NY | 14586 | |
| Mikron Technology Group Eft | | Frmly Mikron Corporation | 150 Pk Centre Dr | | | West Henrietta | NY | 14586 | |
| Mikron Uk Ltd | | Tandem Industrial Est Wakefield Rd | Waterloo Tandem | | | Huddersfield | | HD5 0QR | Gbr |
| Mikrut Thomas | | 8022 W 85th Pl | | | | Justice | IL | 60458 | |
| Miksa Jennifer | | 2254 Bay Rd | | | | Saginaw | MI | 48602 | |
| Mikschewitsch Peter | | 15507 Darrow Rd | | | | Vermilion | OH | 44089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miksit George | | 2198 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Mikula Joyce E | | 5895 S Summerton Rd | | | | Shepherd | MI | 48883-9328 | |
| Mikula Jr Peter D | | 1316 N Trumbull St | | | | Bay City | MI | 48708-6363 | |
| Mikutowicz John | | 339 Bayfront North | | | | Rochester | NY | 14622 | |
| Mil Spec Components | | 2701 Griffin Rd | | | | Ft Lauderdale | FL | 33312 | |
| Mil Spec Heat Treating Inc | | 5662 Research Dr | | | | Huntington Beach | CA | 92649 | |
| Milacron Inc | | Cincinnati Milacron Marketing | 900 Tech Row | | | Madison Heights | MI | 48071 | |
| Milacron Inc | | 2090 Florence Ave | | | | Cincinnati | OH | 45206-2455 | |
| Milacron Inc | | Consumable Products Div | 3000 Disney | | | Cincinnati | OH | 45209 | |
| Milacron Inc F/k/a/ Cincinnati Milacron | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Milacron Industrial Products I | | 31003 Industrial Rd | | | | Livonia | MI | 48150-2023 | |
| Milacron Marketing Co | | 2090 Florence Ave | | | | Cincinnati | OH | 45206-2455 | |
| Milacron Marketing Co | | 4165 Halface Rd | | | | Batavia | OH | 45103 | |
| Milacron Marketing Co | | Ferromatik Milacron | 3041 Disney St | | | Cincinnati | OH | 45209 | |
| Milacron Mkgt Co | | 4165 Half Acre Rd | | | | Batavia | OH | 45103 | |
| Milacron Mkgt Co Eft | | 4165 Half Acre Rd | | | | Batavia | OH | 45103-3247 | |
| Milagon | James Daniels | 3115 Frenchmens Rd | | | | Toledo | OH | 43607-2958 | |
| Milagro Packaging | | 14015 East Weston Rd | | | | Riga | MI | 49276 | |
| Milagro Packaging | | 17900 Woodland Dr Ste 10 A | | | | New Boston | MI | 48164 | |
| Milagro Packaging Llc | | 14015 E Weston Rd | | | | Riga | MI | 49276 | |
| Milagro Packaging Llc | | 17900 Woodland Dr Ste 10 A | | | | New Boston | MI | 48164 | |
| Milagro Packaging Llc | | Concept Packaging Grp | 17900 Woodland Dr Ste 10 A | | | New Boston | MI | 48164 | |
| Milak Karen L | | 723 Indiana Ave | | | | Mc Donald | OH | 44437-1822 | |
| Milam Diane | | 258 N Lansdowne Ave | | | | Dayton | OH | 45427 | |
| Milam Erwin D | | 9250 Streamview Ct | | | | Dayton | OH | 45458-9271 | |
| Milam Gloria | | 5488 Kettering Sgnorth | | | | Kettering | OH | 45440 | |
| Milam Kelly | | 1812 Mt Zion Ave | | | | Gadsden | AL | 35904 | |
| Milan Express | | PO Box 440235 | | | | Nashville | TN | 37244-0235 | |
| Milan Express Co Inc | | General Offices | | | | Milan | TN | 37244 | |
| Milan Express Co Inc | | Lock Box T577 | | | | Nashville | TN | 37244 | |
| Milan Express Co Inc | | PO Box 699 | 1091 Kefauver Dr | | | Milan | TN | 38358 | |
| Milani Patricia Marie | | Michael W Milani Bd 271734 | 13534 Blodgett Ave | | | Downey | CA | 56590-2619 | |
| Milani Patricia Marie Michael W Milani Bd 271734 | | 13534 Blodgett Ave | | | | Downey | CA | 90242 | |
| Milanowski Dorothy | | 1140 Blanchard St Sw | | | | Wyoming | MI | 49509-2816 | |
| Milara Inc | | 71 West St | | | | Medfield | MA | 2052 | |
| Milas Walter | | 2121 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Milavec Robin | | 2880 Churchill Ln | | | | Saginaw | MI | 48603 | |
| Milbank Tweed Hadley & Mccloy | | International Square Bldg | 1825 Eye St Nw | | | Washington | DC | 20006 | |
| Milbank Tweed Hadley & Mccloy | | 1 Chase Manhattan Plaza | | | | New York | NY | 10005 | |
| Milbank Tweed Hadley and Mccloy | | 1 Chase Manhattan Plaza | | | | New York | NY | 10005 | |
| Milbank Tweed Hadley and Mccloy International Square Bldg | | 1825 Eye St Nw | | | | Washington | DC | 20006 | |
| Milberg Weiss Bershad & Schulman LLP | Melvin I Weiss Steven G Schulman Peter Seidman & Andrei Rado | One Pennsylvania Plaza 49th Fl | | | | New York | NY | 10119-0165 | |
| Milbocker Mary Christine | | 3410 M32 | | | | Atlanta | MI | 49709-9128 | |
| Milbourne David | | 4690 Foxcroft | | | | Bay City | MI | 48706 | |
| Milbrand Gary J | | 1240 Penora St | | | | Depew | NY | 14043-4511 | |
| Milbrand Keith | | 226 Selkirk | | | | N Tonawanda | NY | 14120 | |
| Milbrand Kimberle | | 276 Hampton Pkwy | | | | Kenmore | NY | 14217-1257 | |
| Milbrandt Donna | | 245 Jefferson St 501 | | | | Hemlock | MI | 48626-9106 | |
| Milbrandt Jr Clifford A | | 3565 S Hemlock Rd | | | | Hemlock | MI | 48626-9785 | |
| Milbry W | | 4070 Buckleigh Way | | | | Trotwood | OH | 45426 | |
| Milburn Henry W | | 5940 S 600 E | | | | Cutler | IN | 46920-9445 | |
| Milburn Michael D | | 4450 Edmund St | | | | Wayne | MI | 48184-2159 | |
| Milburn Nancy L | | 4603 Pumpkin Vine Dr | | | | Kokomo | IN | 46902-2822 | |
| Milburn Paul | | 5 Kenway | | | | Rainford | | WA118AX | United Kingdom |
| Milchen Jr Andrew P | | 712 Sandlewood Dr | | | | Elyria | OH | 44035-1828 | |
| Milco Manufacturing Co | Warren | 2147 E Ten Mile Rd | | | | Warren | MI | 48091-3784 | |
| Milcom Systems Corporation | | 532 Viking Dr | | | | Virginia Beach | VA | 23452-7399 | |
| Mildred Barnett | | 230 Pkridge Ave Apt 1 | | | | Buffalo | NY | 14215 | |
| Mildred Biernert | | 7834 St Gregory | | | | Baltimore | MD | 21222 | |
| Mildred Grahovac | | 11337 Avenue G Apt 2 | | | | Chicago | IL | 60617 | |
| Mildred Irene Ford Smith | | 276 Franklin | | | | Elm Grove | LA | 71051 | |
| Mildred Irene Ford Smith | | Acct Of Charles Lee Smith | Case 90610 | 276 Franklin | | Elm Grove | LA | 36838-4832 | |
| Mildred Irene Ford Smith Acct Of Charles Lee Smith | | Case 90610 | 276 Franklin | | | Elm Grove | LA | 71051 | |
| Mildred L Parks | | 9 Mineral Springs Ln | | | | Newnan | GA | 30263 | |
| Mildred Lucille Parks | | 9 Mineral Springs Ln | | | | Newnan | GA | 30263 | |
| Mildred M Lawson | | 1305 S Burris Ave | | | | Compton | CA | 90221 | |
| Mile High United Way | | 2505 18th St | | | | Denver | CO | 14 | |
| Mile High United Way | | 2505 18th St | United Way Centennial Plaza | | | Denver | CO | 80211-3907 | |
| Mile High United Way | | 2505 18th St | United Way Centennial Plaza | | | Denver | CO | 80211 | |
| Milefchik Christopher | | 3304 Rods Dr | | | | Sandusky | OH | 44870 | |
| Milena Stojcevski | | 36821 South Irish Ln | | | | Custer Pk | IL | 60481 | |
| Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | | Baltimore | MD | 21202 | |
| Miles & Stockbridge Pc | | PO Box 688 | | | | Frederick | MD | 21701 | |
| Miles And Associates | | Material Management Specialist | 6366 Heidler Rd | | | Fairview | PA | 16415 | |
| Miles And Associates Material Management Specialist | | 6366 Heidler Rd | | | | Fairview | PA | 16415 | |
| Miles and Stockbridge Pc | Thomas D Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Miles and Stockbridge Pc | | PO Box 688 | | | | Frederick | MD | 21701 | |
| Miles Anthony | | 11192 Mandale Dr | | | | Sterling Heights | MI | 48312 | |
| Miles Becky | | Rt 1 Box 290 | | | | Mount Pleasant | TX | 75455 | |
| Miles Bradley | | 2900 N Apperson Way | | | | Kokomo | IN | 46901 | |
| Miles Brian Keith | | 7222 Ledgewood Dr | | | | Fenton | MI | 48430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miles Charles | | 743 Linwood Ave | | | | Columbus | OH | 43205 | |
| Miles Charles A | | 4616 Cambria Wilson Rd | | | | Lockport | NY | 14094-9738 | |
| Miles Chester | | 179 PO Box | | | | Laura | OH | 45337 | |
| Miles College | | Business Office | | | | Birmingham | AL | 35208 | |
| Miles College | | Business Office | PO Box 3800 | | | Birmingham | AL | 35208 | |
| Miles College Business Office | | PO Box 3800 | | | | Birmingham | AL | 35208 | |
| Miles Daniel | | 4330 Chippewa Dr | | | | Pigeon | MI | 48755 | |
| Miles Daniel J | | 1010 Lincoln Pl | | | | Boulder | CO | 80302 | |
| Miles Daniel W | | 13956 Quitman Meridian Hwy | | | | Meridian | MS | 39301-7718 | |
| Miles Darkesha | | 3910 Boggs Ave | | | | Dayton | OH | 45416 | |
| Miles Darryl C | | 4774 Upger Mountain Rd | | | | Lockport | NY | 14094-9606 | |
| Miles Daryl | | PO Box 1646 | | | | Andover | OH | 44003 | |
| Miles Data Technolodies | Jim | N27 W23713 B Paul Rd | | | | Pewaukee | WI | 53072 | |
| Miles Data Technologies Llc | | Miles Data | N27 W23713 Paul Rd Ste B | | | Pewaukee | WI | 53072 | |
| Miles Demitra | | 3794 Cl2 Lake Bend Dr | | | | Dayton | OH | 45404 | |
| Miles Edward | | PO Box 26075 | | | | Indianapolis | IN | 46226 | |
| Miles Evelyn | | 6466 Mahoning Ave | | | | Warren | OH | 44483 | |
| Miles Frederick | | 712 Eldon Baker Dr | | | | Flint | MI | 48507 | |
| Miles Jacqueline A | | 3139 Valerie Arms Dr Apt 7 | | | | Dayton | OH | 45405-2037 | |
| Miles James C | | 402 Lody Ln | | | | Kokomo | IN | 46901-4102 | |
| Miles Jason | | 825 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Miles Jesse J | | 8070 N Bray Rd | | | | Mount Morris | MI | 48458-8829 | |
| Miles Jon | | 153 Fairview Dr | | | | Cortland | OH | 44410 | |
| Miles Laquanta | | 2672 Sycamore Wood Ln | | | | Lawrenceville | GA | 30044 | |
| Miles Larissa | | 4370 S Kessler Frederick Rd | | | | West Milton | OH | 45383 | |
| Miles Melissa | | 35 Lexington Pl | | | | Youngstown | OH | 44515 | |
| Miles Neil F | | 6240 Price Rd | | | | Livonia | NY | 14487-9523 | |
| Miles Phyllis | | 9440 Gladstone Rd | | | | North Jackson | OH | 44451 | |
| Miles Raymond | | 103 Waterside Ct | | | | Columbiana | OH | 44408 | |
| Miles Robert | | 1219 Green Timber Trail | | | | Centerville | OH | 45458 | |
| Miles Rodney | | PO Box 316 | | | | Peru | IN | 46970-0316 | |
| Miles Rubber Co | | PO Box 530413 | | | | Atlanta | GA | 30353-0413 | |
| Miles Rubber Co | | 595 Wilcox Ave | | | | Gaffney | SC | 29340-8532 | |
| Miles Rubber Co | | 595 Wilcox Ave | Remit Uptd 01 2000 Letter | | | Gaffney | SC | 29341-8532 | |
| Miles Rudolph & Sons Inc | | 417 Union Pacific Blvd | | | | Laredo | TX | 78045 | |
| Miles Rudolph & Sons Inc | | 4950 Gateway E Blvd | | | | El Paso | TX | 79905-1606 | |
| Miles Rudolph and Sons | | PO Box 2489 | | | | Laredo | TX | 78045 | |
| Miles Samantha | | 00 Ew 4463 S Lt62 | | | | Kokomo | IN | 46902 | |
| Miles Sharaun | | 3618 Camelot Rd | | | | Trotwood | OH | 45426 | |
| Miles Sharon J | | 1601 N Carolina St | | | | Saginaw | MI | 48602-3928 | |
| Miles Shipping | | 5760 Bird Creek Ave | | | | Catoosa | OK | 74015-3007 | |
| Miles Technologies Inc | | 13545 Watertown Plank Rd | | | | Elm Grove | WI | 53122 | |
| Miles Transportation Disb Inc | | 4950 Gateway East | | | | El Paso | TX | 79905 | |
| Miles Ty Inc | | 9855 Derby Ln | | | | Westchester | IL | 60154-3707 | |
| Milestek Corporation | | 36109 Treasury Ctr | | | | Chicago | IL | 60694-6100 | |
| Milestek Corporation | | 1506 I 35w | | | | Denton | TX | 76207-2402 | |
| Milestek Inc | | 1506 Interstate 35 W | | | | Denton | TX | 76207 | |
| Milestone Driving Training Sch | | Fmly Milestone Driving Sch | 2440 Glick St | Ad Chg Per Goi 3 23 05 Am | | Lafayette | IN | 47905 | |
| Milestone Driving Training Sch Inc | | 2440 Glick St | | | | Lafayette | IN | 47905 | |
| Milet Donald | | 14325 West Sunrise Ave | | | | Brookfield | WI | 53005 | |
| Mileti Nicholo Md | | 1150 S Main St | | | | Dayton | OH | 45409 | |
| Mileti Nicolo Md | | 1150 S Main St | | | | Dayton | OH | 45409 | |
| Mileti Nicolo Md | | Add Chg Per W9 6 03 02 Cp | 1150 S Main St | | | Dayton | OH | 45409 | |
| Milewski Richard | | 253 E Market St | | | | Germantown | OH | 45327 | |
| Milewski David | | 6739 Blythefield Ave Ne | | | | Rockford | MI | 49341 | |
| Milewski Thomas | | 3241 Newbury Pl | | | | Troy | MI | 48084 | |
| Miley Christine | | 9214 Graytrax Rd | | | | Grand Blanc | MI | 48439 | |
| Miley Laquinta | | 650 N Siwell Rd | | | | Jackson | MS | 39209 | |
| Milford Dennis C | | PO Box 16409 | | | | Rochester | NY | 14616-0409 | |
| Milford Fastening Systems | | Mrmc Inc Off Eft | | | | Milford | CT | 6460 | |
| Milford Fastening Systems Off Eft Per Vendor | | PO Box 13700 1349 | 125 Old Gate Ln | | | Philadelphia | PA | 19191-1349 | |
| Milford James | | 5 Kress Hill Dr | | | | Spencerport | NY | 14559 | |
| Milford Township | | Milford Township Treasurer | 1100 Atlantic | | | Milford | MI | 48381 | |
| Milford Township Treasurer | | 1100 Atlantic | | | | Milford | MI | 48381 | |
| Milhollon Joel | | PO Box 601 | | | | Holliday | TX | 76366 | |
| Milhouse Isaac | | 2749 W 18th St | | | | Anderson | IN | 46011 | |
| Milicevic Slobodan | | 1281 Sussex Rd | | | | Venice | FL | 34293-4832 | |
| Milich William | | 402 Pulaski Mercer Rd | | | | Pulaski | PA | 16143-3125 | |
| Milici Cynthia | | 31105 Carpenter Ct | | | | Warrenville | IL | 60555 | |
| Miliner Anthony | | 721 Eppington Dr | | | | Trotwood | OH | 45426 | |
| Miliner Ii Kenneth | | 4950 Hagen Ave | | | | Dayton | OH | 45426 | |
| Miliner Marvin | | PO Box 26242 | | | | Trotwood | OH | 45426 | |
| Miling Jeffrey | | PO Box 61 | | | | Dorr | MI | 49323-0061 | |
| Militar Aviation Ltd | | Christchurch Rd | Ringwood | | | Hampshire | | BH24 3RP | United Kingdom |
| Military Hwy Water Supply Corp | | Box 250 | | | | Progreso | TX | 78579 | |
| Military Hwy Water Supply Corp | | Box 250 | Military Hwy 281 | | | Progreso | TX | 78579 | |
| Military Truck Parts Inc | | 205 Mc Donald Dr | | | | Many | LA | 71449 | |
| Militec 1 | | Militec Incorporated | 1128 Pika Dr | | | Waldorf | MD | 20602 | |
| Militec 1 Militec Incorporated | | 1128 Pika Dr | | | | Waldorf | MD | 20602 | |
| Militec Inc | | Adopted Molecular Tech | 11828 Pike Dr | | | Waldorf | MD | 20602 | |
| Militello Andrew | | 329 Triangle Ave | | | | Oakwood | OH | 45419 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 928 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Militello James | | 1826 Midland Rd | | | | Bay City | MI | 48706 | |
| Militello James | | 2340 East Chip Rd | | | | Kawkawlin | MI | 48631 | |
| Militello Teresa | | 1794 S 7 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Milkasingh Harjit | | 1422a Spartan Village | | | | East Lansing | MI | 48823 | |
| Mill | | 230 N Main St | | | | Onsted | MI | 49265 | |
| Mill Creek Lumber | | 7801 Owasso Expressway | | | | Catoosa | OK | 74055 | |
| Mill Creek Lumber | | Dept 1227 | | | | Tulsa | OK | 74182 | |
| Mill Devices Company | | Div Of A B Carter Inc | 4801 York Hwy | | | Gastonia | NC | 28053-0518 | |
| Mill Masters Inc | | 730 Airways Blvd | PO Box 7566 | | | Jackson | TN | 38302 | |
| Mill Masters Inc Eft | | 730 Airways Blvd | PO Box 7566 | | | Jackson | TN | 38302 | |
| Mill Specialties Inc | | 5 E 49th St | | | | La Grange | IL | 60525 | |
| Mill Steel Company | | 1827 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Mill Steel Company | | 5116 36th | PO Box 8827 | | | Grand Rapids | MI | 49518 | |
| Mill Supplies Inc | | 5105 Industrial Rd | | | | Fort Wayne | IN | 46857-1286 | |
| Mill Supplies Inc | Jason Patten | Msi Tool Repair | 5105 Industrial Rd | | | Fort Wayne | IN | 46825-5215 | |
| Mill Supplies Inc | | PO Box 11286 | | | | Ft Wayne | IN | 46857 | |
| Millander Lois A | | 4079 Squire Hill Dr | | | | Flushing | MI | 48433-3100 | |
| Millar Craig D | | 1934 Dayton Germantown Pike | | | | Germantown | OH | 45327-1162 | |
| Millar Elevator Service Co | | 3409 Fenton Rd | | | | Flint | MI | 48507 | |
| Millar Elevator Service Co Eft | | Div Of Schindler Elevator | 1735 Delmar Blvd | | | St Louis | MO | 63103 | |
| Millar T | | 8083 Dry Run Circle | | | | Germantown | OH | 45327 | |
| Millard Christopher | | 6192 Eastknoll Dr | 214 | | | Grand Blanc | MI | 48439 | |
| Millard Design Group Pty Ltd | | 52 62 Stud Rd | | | | Bayswater | | 3153 | |
| Millard Fillmore College | | 3435 Main St | 142 Pker Hall | | | Buffalo | NY | 14214-3007 | |
| Millard Judith | | W140 S7395 Settler Way | | | | Muskego | WI | 53150-3624 | |
| Millard Lawrence | | PO Box 51 | | | | Oakford | IN | 46965 | |
| Millard Scott Beth | | 8493 Woodridge Dr | | | | Davison | MI | 48423 | |
| Millat Industries Corp | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Millat Industries Corp | | 4901 Croftshire Dr | | | | Dayton | OH | 45440-170 | |
| Millat Industries Corp | | 4901 Croftshire Dr | | | | Kettering | OH | 45440-170 | |
| Millat Industries Corp Eft | | 4901 Croftshire Dr | | | | Dayton | OH | 45440-1709 | |
| Millat Industries Corp Eft | | PO Box 3440 | | | | Dayton | OH | 45401-3440 | |
| Millbrook Proving Grounds Ltd | Accounts Payable | Station Ln | | | | Millbrook | | MK45 2JQ | United Kingdom |
| Millbrook Proving Grounds Ltd | | Millbrook | Nr Ampthill | Bedfordshire | | Great Britian | | MK45 2JQ | United Kingdom |
| Millbrook Proving Grounds Ltd Millbrook | | Nr Ampthill | Bedfordshire | | | Great Britian | | 0MK45- 2JQ | United Kingdom |
| Millcraft Of Michigan | | Drawer 64817 | | | | Detroit | MI | 48264-4817 | |
| Millcraft Of Michigan | | Paper Company | 35255 Glendale | | | Livonia | MI | 48150 | |
| Millen Hardware | | 78 Stone Pl | | | | Melrose | MA | 2176 | |
| Millenium Environmental Inc | | PO Box 246 | | | | Southampton | PA | 18966 | |
| Millenium Rentals Llc | | 55 Elizabeth St | | | | Lake Orion | MI | 48362 | |
| Millenium Rentals Llc | | 653 S Lapeer Rd | | | | Oxford | MI | 48371 | |
| Millennium Expedited Logistics | | 501 N Dixie Dr | | | | Vandalia | OH | 45377 | |
| Millennium Expedited Logistics | | Inc | 501 N Dixie Dr | | | Vandalia | OH | 45377 | |
| Millennium Iii Inc | Accounts Payable | 290 Pratt St Ms 13 | | | | Meriden | CT | 6450 | |
| Millennium Industries Angola Llc | Gary L Vollmar | 1501 Wohlert St | | | | Angola | IN | 46703 | |
| Millennium Industries Asi | Bryant K Murphy | 6285 Garfield Ave | | | | Cass City | MI | 48726 | |
| Millennium Industries Corp | Accounts Payable | 925 North Main St | | | | Ligonier | IN | 46767-2060 | |
| Millennium Industries Corp | | 1700 Harmon Rd Ste 2 | | | | Auburn Hills | MI | 48326 | |
| Millennium Industries Corp Eft | | 925 N Main St | | | | Ligonier | IN | 46767-0350 | |
| Millennium Industries Corp Eft | | PO Box 67000 Dept 150401 | | | | Detroit | MI | 48267-1504 | |
| Millennium Industries Corporation | Accounts Payable | 925 North Main St | | | | Ligonier | IN | 46767 | |
| Millennium Industries Corporation | c o John P Hensien and Susanna C Brennan | Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Millennium Industries Corporation Cass City | Gary L Vollmar | 6285 Garfield Ave | | | | Cass City | MI | 48726 | |
| Millennium Inorganic Chemicals | Eve Meyer | PO Box 91356 | | | | Chicago | IL | 60693 | |
| Millennium Inorganic Chemicals | | 20 Wight Ave Ste 100 | | | | Hunt Valley | MD | 21030 | |
| Millennium Investors Llc | | 110 N Washington St | | | | Kokomo | IN | 46901 | |
| Millennium Machining and Assembly | | 3265 Blue Heron View | | | | Macedon | NY | 14502 | |
| Millennium Machining Llc | | Millennium Machining & Assembl | 3265 Blue Heron View | | | Macedon | NY | 14502 | |
| Millennium Metals | | 7004 State Route 123 | | | | Franklin | OH | 45005 | |
| Millennium Metals Inc | Curtis | 7004 St. Rt. 123 | | | | Franklin | OH | 45005 | |
| Millennium Metals Inc | | 7004 State Rte 123 | | | | Franklin | OH | 45005 | |
| Millennium Plastics Technologies Llc | | PO Box 671129 | | | | Dallas | TX | 75267-1129 | |
| Millennium Plastics Technology | | 1305 Henry Brennan Dr | | | | El Paso | TX | 79936 | |
| Millennium Power Technologies | | 1850 New Castle Dr | | | | Troy | MI | 48098-6550 | |
| Millennium Technologies Inc | | 26822 Vista Terrace | | | | Lake Forest | CA | 92630 | |
| Miller & Chevalier Chtd | | Metropolitan Square | 655 15th St Nw Ste 900 | | | Washington | DC | 20005-5701 | |
| Miller & Chitty Co Inc | | 135 139 Market St | | | | Kenilworth | NJ | 7033 | |
| Miller & Chitty Co Inc | | 139 Market St | | | | Kenilworth | NJ | 7033 | |
| Miller & Meola | | K s From Dd000302315 | 14 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| Miller & Reust Enterprises | | PO Box 138 | | | | Dewitt | MI | 48820 | |
| Miller A W Technical Sales Inc | | PO Box 69 | | | | East Aurora | NY | 14052-0069 | |
| Miller Aaron | | 4685 Orchard Manor Blvd 12 | | | | Bay City | MI | 48706 | |
| Miller Adam | | 714 Fortenberry Dr | | | | Monticello | MS | 39654 | |
| Miller Albert E | | 5993 Godfrey Rd | | | | Burt | NY | 14028-9722 | |
| Miller Alene | | 31542 Orchard Creek | | | | Farmington Hills | MI | 48334 | |
| Miller Allen | | 8555 Flick Rd | | | | Tipp City | OH | 45371 | |
| Miller Aloysius | | 1154 Sheffield Dr | | | | Avon | IN | 46123 | |
| Miller Amanda | | PO Box 364 | | | | Dayton | IN | 47941 | |
| Miller Amie | | 3002 Wynstone Ct | | | | Grove City | OH | 43123-8773 | |
| Miller Amy | | 70 Eastdale Dr | | | | Howell | MI | 48843 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Amy | | 8751 Emeraldgate Dr | | | | Huber Heights | OH | 45424 | |
| Miller and Chevalier Chtd Metropolitan Square | | 655 15th St Nw  Ste 900 | | | | Washington | DC | 20005-5701 | |
| Miller and Meola | | 14 Corporate Woods Blvd | | | | Albany | NY | 12211 | |
| Miller Andrew | | 375 West Squire Dr | Apt 3 | | | Rochester | NY | 14623 | |
| Miller Angela | | 109 Wintergreen Dr | | | | Noblesville | IN | 46060 | |
| Miller Angela | | 5415 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Miller Anthony | | 1149 Dunaway St 1 | | | | Miamisburg | OH | 45342 | |
| Miller Anthony | | 612 Eppington Dr | | | | Trotwood | OH | 45426 | |
| Miller April | | 200 Riggs St | | | | Fenton | MI | 48430-2363 | |
| Miller Aw Technical Sales Inc | | 7661 Seneca St | | | | East Aurora | NY | 14052-9407 | |
| Miller Barbara | | 2106 Stevenson St | | | | Flint | MI | 48504-4031 | |
| Miller Barbara J | | 9060 Stanley Rd | | | | Windham | OH | 44288-9725 | |
| Miller Barry E | | 1716 W 11th St | | | | Anderson | IN | 46016-2725 | |
| Miller Bearing Company Inc | | 225 Industrial Dr | | | | Bremen | IN | 46506-211 | |
| Miller Bearings Inc | | 17 S Westmoreland | | | | Orlando | FL | 32805 | |
| Miller Ben | | 7323 Pine Grove Dr | | | | Jenson | MI | 49428 | |
| Miller Ben J | | 7323 Pinegrove Dr | | | | Jenison | MI | 49428-7784 | |
| Miller Benny | | PO Box 1427 | | | | Decatur | AL | 35602-1427 | |
| Miller Bernice | | 2248 Balmer Rd | | | | Ransomville | NY | 14131-9786 | |
| Miller Bertram | | 4289 Waynesville Jamestown | | | | Jamestown | OH | 45335 | |
| Miller Billie | | 574 State Route 99 S | | | | Willard | OH | 44890-9722 | |
| Miller Bradley | | PO Box 74 | | | | Greentown | IN | 46936 | |
| Miller Brent | | 3099 Greenwood Dr | | | | Rochester Hills | MI | 48309 | |
| Miller Brian | | 432 S 15th St | | | | Saginaw | MI | 48601-2005 | |
| Miller Brian | | 248 Hilltop Ln | | | | Spencerport | NY | 14559-1439 | |
| Miller Brian | | 6039 Godfrey Rd | | | | Burt | NY | 14028 | |
| Miller Brian | | 202 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Miller Brian | | 2661 Mohican | | | | Kettering | OH | 45429 | |
| Miller Brian | | 835 West Martindale Rd | | | | Union | OH | 45322 | |
| Miller Brian | | 3217 Galloway | | | | Wichita Falls | TX | 76306 | |
| Miller Bros | Tom Kauflin | 1324 Wilmington Pike | | | | Dayton | OH | 45420 | |
| Miller Bruce | | 1916 S 400 E | | | | Kokomo | IN | 46902-9723 | |
| Miller Bruce | | 174 Harsen Rd | | | | Lapeer | MI | 48446 | |
| Miller Bryant | | 906 Owen St | | | | Saginaw | MI | 48601 | |
| Miller Canfield Paddock & | | Stone | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226-4415 | |
| Miller Canfield Paddock and Stone | | P O Drawer 64348 | | | | Detroit | MI | 48264-0348 | |
| Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock And Stone Plc | Jonathan S Green | 150 W Jefferson Ave | Ste 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock and Stone Plc | Thomas W Cramer | 150 W. Jefferson Ave | Ste 250 | | | Detroit | MI | 48226 | |
| Miller Carl E | | 8788 State Rd | | | | Millington | MI | 48746-9665 | |
| Miller Carl E | | 291 Wistowa Trl | | | | Dayton | OH | 45430-2015 | |
| Miller Carlton | | 230 Colgate Ave | | | | Dayton | OH | 45427 | |
| Miller Carlysa | | 1409 Superior Ave | | | | Dayton | OH | 45407 | |
| Miller Carol | | 6403 E 100 N | | | | Kokomo | IN | 46902 | |
| Miller Carol | | 3320 Pencombe Pl | | | | Flint | MI | 48503 | |
| Miller Carol | | 5756 Sharp Rd | | | | Dayton | OH | 45432 | |
| Miller Carol | | PO Box 1325 | | | | Youngstown | OH | 44501-1325 | |
| Miller Carol | | PO Box 49127 | | | | Dayton | OH | 45449-0127 | |
| Miller Carol A | | 6403 E County Rd 100 N | | | | Kokomo | IN | 46901-9553 | |
| Miller Caroline | | 1319 E Juliah Ave | | | | Flint | MI | 48505 | |
| Miller Caroline L | | 1319 E Juliah Ave | | | | Flint | MI | 48505-1714 | |
| Miller Carolyn | | 948 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Miller Carolyn A | | 14124 Old Dayton Rd | | | | New Lebanon | OH | 45345-9711 | |
| Miller Cassidy Larroca & Lewin | | Llp | 2555 M St Nw Ste 500 | | | Washington | DC | 20037 | |
| Miller Cassidy Larroca and Lewin Llp | | 2555 M St Nw Ste 500 | | | | Washington | DC | 20037 | |
| Miller Catalyzer Corp | | | | | | Hayward | CA | 94545 | |
| Miller Catherine | | 1916 S 400 E | | | | Kokomo | IN | 46902-9723 | |
| Miller Catherine M | | 8115 Pepperidge Ln | | | | Port Richey | FL | 34668-7027 | |
| Miller Cathey G | | 14102 E 126th St N | | | | Collinsville | OK | 74021 | |
| Miller Cathrine | | 405 Gordon Dr Sw | | | | Decatur | AL | 35601-2219 | |
| Miller Cathy | | 5180 Calia Ave Nw | | | | Warren | OH | 44483 | |
| Miller Cecelia | | 5924 W Oregon Rd | | | | Lapeer | MI | 48446-8079 | |
| Miller Charles | | 5530 Brackenridge Ave | | | | Columbus | OH | 43228 | |
| Miller Charles | | PO Box 854 | | | | Cortland | OH | 44410-0854 | |
| Miller Charles Edward | | 2924 S County Rd 350 E | | | | Kokomo | IN | 46902-9511 | |
| Miller Charles F | | 520 Taylor Rd | | | | Sandusky | OH | 44870-8342 | |
| Miller Charles F | | PO Box 903 | | | | Nowata | OK | 74048 | |
| Miller Charles M | | 6296 Shaker Rd | | | | Franklin | OH | 45005 | |
| Miller Charles W | | 827 N Leeds St | | | | Kokomo | IN | 46901-3231 | |
| Miller Christine | | 508 Balsam Dr | | | | Davison | MI | 48423 | |
| Miller Christopher | | 4151 S 580w | | | | Russiaville | IN | 46979 | |
| Miller Christopher | | 242 S Hickory | | | | Nowata | OK | 74048 | |
| Miller Christy | | PO Box 83 | | | | Urbana | OH | 43078 | |
| Miller Clara | | 810 Cantebury Ave Sw | | | | Decatur | AL | 35601 | |
| Miller Clyde | | 1800 W Tamarron Ct | | | | Springboro | OH | 45066 | |
| Miller Clyde W | | 1800 W Tamarron Ct | | | | Springboro | OH | 45066-9210 | |
| Miller Colin | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Miller Colin | | 3869 Old Creek Rd | | | | Troy | MI | 48084 | |
| Miller Consiglia A | | 3380e N County Rd 150 W | | | | Kokomo | IN | 46901-8255 | |
| Miller Consolidated Industries | | 2221 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Miller Consulting Services Eft Inc | | 581 Congress Pk Dr | | | | Dayton | OH | 45459-4035 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Consulting Services Inc | | 581 Congress Pk Dr | | | | Dayton | OH | 45459-4035 | |
| Miller Cornetta | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Miller Cornetta | | 1533 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Miller Craig | | 23562 Spring River Dr | | | | Elkhart | IN | 46516 | |
| Miller Craig | | 4788 Burkhardt Ave | | | | Dayton | OH | 45403 | |
| Miller Cris A | | 3718 Sheridan Rd | | | | Saginaw | MI | 48601-5019 | |
| Miller Cynthia | | 51293 Indian Pointe Dr | | | | Macomb | MI | 48042 | |
| Miller Daisy M | | 3319 Shiloh Springs Rd Apt C | | | | Trotwood | OH | 45426-2279 | |
| Miller Dale E | | 809 Twyckingham Ln | | | | Kokomo | IN | 46901-1886 | |
| Miller Daniel | | Rr1 Box 23 | | | | Oconee | IL | 62553 | |
| Miller Daniel | | 3705 Balfour Dr | | | | Troy | MI | 48084 | |
| Miller Daniel | | 34 Pkhurst Dr | | | | Spencerport | NY | 14559 | |
| Miller Daniel | | 5708 W Bogart Rd | | | | Castalia | OH | 44824 | |
| Miller Daniel J | | 7161 Hilltop Dr | | | | Linden | MI | 48451 | |
| Miller Darline R | | 2287 Macscott Rd | | | | Swartz Creek | MI | 48473-9740 | |
| Miller Dave Buick Inc | | 3250 W Lincoln Hwy | | | | Forest Pk | IL | 60466 | |
| Miller David | | 17745 Sweetbriar Dr | | | | Athens | AL | 35613 | |
| Miller David | | 21118 N Banbury Rd | | | | Noblesville | IN | 46062 | |
| Miller David | | 234 W Rowan Ct | | | | Westfield | IN | 46074 | |
| Miller David | | 4301 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Miller David | | 4500 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Miller David | | 902 Bellevue Pl | | | | Kokomo | IN | 46901 | |
| Miller David | | 6477 Martha Grove Tr | | | | Brighton | MI | 48116-9174 | |
| Miller David | | PO Box 331 | | | | Manitou Beach | MI | 49253 | |
| Miller David | | 1073 Divide Rd | | | | Niagara Falls | NY | 14305 | |
| Miller David | | 4380 Green Rd | | | | Lockport | NY | 14094 | |
| Miller David | | 1690 County Rd 243 | | | | Fremont | OH | 43420 | |
| Miller David | | 5480 Meadow Grove Dr | | | | Grove City | OH | 43123 | |
| Miller David | | 4845 Squire Dr | | | | Greendale | WI | 53129 | |
| Miller David A | | 6067 Fountain Pointe Apt 2 | | | | Grand Blanc | MI | 48439-7607 | |
| Miller David C | | 8838 Howland Springs Rd Se | | | | Warren | OH | 44484-3126 | |
| Miller David L | | 4115 Bennetts Corners Rd | | | | Holley | NY | 14470-9705 | |
| Miller Dean | | 36 Riddle St | | | | Rochester | NY | 14611 | |
| Miller Deborah | | 6205 Al Ter Rd | | | | Huber Heights | OH | 45424 | |
| Miller Deborra | | 906 Owen | | | | Saginaw | MI | 48601 | |
| Miller Dejuane | | 223 Bellewood Ave | | | | Dayton | OH | 45406 | |
| Miller Dennis | | 407 York Rd | | | | Galveston | IN | 46932-9776 | |
| Miller Dennis J | | 13073 Links Ct | | | | Clio | MI | 48420-8266 | |
| Miller Dennis M | | 41 Carolina Ave | | | | Lockport | NY | 14094-5705 | |
| Miller Derek | | 352 W 3rd St | | | | Peru | IN | 46970 | |
| Miller Derrick | | 2181 Equestrian Dr | Apt 2b | | | Miamisburg | OH | 45342 | |
| Miller Design and Equipinc | Chris | 63946 Pioneer Coop | | | | Bend | OR | 97708 | |
| Miller Diane | | 15399 Leona Dr | | | | Redford | MI | 48239 | |
| Miller Diane | | 1905 Southern Blvd | | | | Warren | OH | 44485 | |
| Miller Diesel | Mr Jj Miller | 6030 Jonestown Rd | | | | Harrisburg | PA | 17112-2693 | |
| Miller Diesel Inc | Julie Miller | 6030 Jonestown Rd | | | | Harrisburg | PA | 17112 | |
| Miller Dixie L | | 12638 S County Rd 200 W | | | | Kokomo | IN | 46901-7656 | |
| Miller Donald | | 404 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Miller Donald D | | 26 Jamestown Ave | | | | Englewood | FL | 34223-2248 | |
| Miller Donald R | | 5036 City Line Tripk Rd | | | | Southington | OH | 44470-9783 | |
| Miller Donna | | 2240 Wicklow South Dr | | | | Davison | MI | 48423 | |
| Miller Donna | | 3575 Oakleaf Rd | | | | West Bloomfield | MI | 48324 | |
| Miller Donna | | 5051 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Miller Donna | | 715 Cherrymonte Dr | | | | Columbus | OH | 43228 | |
| Miller Donna R | | 3233 Tod Ave Nw | | | | Warren | OH | 44485-1358 | |
| Miller Douglas | | 14931 Beacon Blvd | | | | Carmel | IN | 46032-5049 | |
| Miller Douglas | | 3053 146th St | | | | Dorr | MI | 49323 | |
| Miller Douglass | | 1509 W Taylor | | | | Kokomo | IN | 46901 | |
| Miller E | | 63 Rowan Dr | | | | Liverpool | | L32 0SF | United Kingdom |
| Miller Earselene | | 4901 Cloverlawn Dr | | | | Flint | MI | 48504-5418 | |
| Miller East Office Building | | C o Cooper Commercial | | | | Flint | MI | 48501 | |
| Miller East Office Building C o Cooper Commercial | | G 3487 Linden Rd | G 3487 Linden Rd | | | Flint | MI | 48501 | |
| Miller Edward D | | 6225 King Graves Rd | | | | Fowler | OH | 44418-9722 | |
| Miller Electric Co Inc | | 421 Skyland Blvd | | | | Tuscaloosa | AL | 35405-4020 | |
| Miller Electric Co Inc | | PO Box 2144 | | | | Tuscaloosa | AL | 35403 | |
| Miller Electric Mfg Co | | 1635 W Spencer St | | | | Appleton | WI | 54912 | |
| Miller Electric Mfg Co | | 1635 W Spencer St | | | | Appleton | WI | 54914 | |
| Miller Electric Mfg Co | | 1635 W Spencer St | PO Box 1079 | | | Appleton | WI | 54912 | |
| Miller Electric Mfg Co | | PO Box 1079 | | | | Appleton | WI | 54912 | |
| Miller Emile | | 6240 Westford Rd | | | | Trotwood | OH | 45426 | |
| Miller Emile C | | 6240 Westford Rd | | | | Trotwood | OH | 45426-1436 | |
| Miller Engineering Group Inc | | 581 Congress Pk Dr | | | | Dayton | OH | 45459-403 | |
| Miller Erelcely | | PO Box 331 | | | | Saginaw | MI | 48606 | |
| Miller Eric | | 1905 Burgess Dr | | | | West Lafayette | IN | 47906 | |
| Miller Eric | | 2630 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Miller Ernie | | 1192 Jessie White Rd | | | | Edwards | MS | 39066 | |
| Miller Ethan | | 4598 N 700 W | | | | Kokomo | IN | 46901 | |
| Miller Evalena | | 322 Arborwood Ln | | | | Rochester | NY | 14615-3857 | |
| Miller Faucher and Cafferty LLP | Patrick Cafferty | 101 N Main St Ste 450 | | | | Ann Arbor | MI | 48104 | |
| Miller Faucher and Cafferty LLP | Patrick E Cafferty | 101 N Main St | | | | Ann Arbor | MI | 48104 | |
| Miller Felicia | | 1021 B Shawnee Rd | | | | W Carrollton | OH | 45449 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Fluid Power Corp | Laure | 33067 Industrial Rd | | | | Livonia | MI | 48150 | |
| Miller Frances I | | 645 Baltimore Blvd | | | | Flint | MI | 48505-0000 | |
| Miller Frankie | | 246 Penrod Ave | | | | Dayton | OH | 45427 | |
| Miller Frankie | | 7596 Us Rte 127n | | | | Camden | OH | 45311 | |
| Miller Fred W | | 1400 Honey Ln | | | | Kokomo | IN | 46902-3920 | |
| Miller Frederick | | 2820 Nantucket Rd | | | | Beavercreek | OH | 45434 | |
| Miller Freeman Inc | | 600 Harrison St | | | | San Francisco | CA | 94107 | |
| Miller Gail K | | 4200 Pk Newport 403 | | | | Newport Beach | CA | 92660 | |
| Miller Galen | | 1103 N 900 E | | | | Greentown | IN | 46936 | |
| Miller Gary | | 29 Ginger Ct | | | | Earnherst | NY | 14051 | |
| Miller Gary | | 6915 Patten Tract Rd | | | | Sandusky | OH | 44870 | |
| Miller Gary | | PO Box 181563 | | | | Fairfield | OH | 45018-1563 | |
| Miller Gary A | | 3419 Perkins Ave | | | | Huron | OH | 44839-1052 | |
| Miller Gary W | | 2190 Poplar Springs Rd | | | | Hazlehurst | MS | 39083-9132 | |
| Miller Gene A | | 6546 Clark Rd | | | | Arcanum | OH | 45304-9447 | |
| Miller Gene R | | 4838 S County Rd 200 W | | | | Kokomo | IN | 46902-9101 | |
| Miller George | | 2048 Mcphail St | | | | Flint | MI | 48503 | |
| Miller George | | 355 Somershire Dr | | | | Rochester | NY | 14617 | |
| Miller George | | 5318 Fairgrounds Rd | | | | Hamburg | NY | 14075 | |
| Miller George Co | | 5858 E Molloy Rd Ste 164 | | | | Syracuse | NY | 13211 | |
| Miller Gerald | | 4025 S Shady Ln Ct | | | | Greenfield | WI | 53228 | |
| Miller Gg | | 13 Penryn Ave | Laffak | | | St Helens | | WA119E | United Kingdom |
| Miller Gordon | | 1651 Castle Rd East | | | | North Branch | MI | 48461 | |
| Miller Greg | | 18275 Swan Creek Rd | | | | Hemlock | MI | 48626 | |
| Miller Gregory | | 27299 Jarrod Blvd | | | | Harvest | AL | 35749 | |
| Miller Gregory | | 1151 Morningside Dr | | | | Kokomo | IN | 46901 | |
| Miller Gregory | | 8269 Trail Lake Dr | | | | Powell | OH | 43065 | |
| Miller H | | 1272 Abington Pl | | | | N Tonawanda | NY | 14120 | |
| Miller Harry | | 7140 Springdale Dr | | | | Brookfield | OH | 44403 | |
| Miller Hazel | | 1222 Eldorado Dr | | | | Flint | MI | 48504-3218 | |
| Miller Heiman | | 10509 Professional Cir Ste 100 | | | | Reno | NV | 89521-4883 | |
| Miller Heiman Inc | | 10509 Professional Cir Ste 100 | | | | Reno | NV | 89521-4883 | |
| Miller Heiman Inc | | PO Box 41081 | | | | Reno | NV | 89504-5081 | |
| Miller Huggins Inc Eft | | 1212 Meridian St | | | | Anderson | IN | 46015-1476 | |
| Miller Huggins Inc Eft | | PO Box 1476 | | | | Anderson | IN | 46015-1476 | |
| Miller Ii Roger | | 823 Fair Rd | | | | Sidney | NY | 45365 | |
| Miller Ii William | | 1723 Hocker | | | | New Carlisle | OH | 45344 | |
| Miller Industrial Products | | 801 Water | | | | Jackson | MI | 49203-196 | |
| Miller Industrial Products | | 801 Water | | | | Jackson | MI | 49203-1963 | |
| Miller Industrial Products | | Release Per J Miller | 801 Water | | | Jackson | MI | 49203-1963 | |
| Miller Industrial Products Inc | | 801 Water St | | | | Jackson | MI | 49203-1963 | |
| Miller Investment Inc | | Car Wash Village | 1100 S Euclid | | | Bay City | MI | 48706-3310 | |
| Miller Irene | | 518 Linden Way Dr | | | | Sandusky | OH | 44870-6300 | |
| Miller James | | 4623 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Miller James | | 5132 N 550 W | | | | Sharpsville | IN | 46068-9598 | |
| Miller James | | 0 6943 Kenowa | | | | Grandville | MI | 49418 | |
| Miller James | | 1361 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Miller James | | 347 W Gloucester Dr | | | | Saginaw | MI | 48609-9609 | |
| Miller James | | 4419 Autumn Ridge | | | | Saginaw | MI | 48603 | |
| Miller James | | 5051 Rathbun | | | | Birch Run | MI | 48415 | |
| Miller James | | 95 Haussauer Rd | | | | Getzville | NY | 14068 | |
| Miller James | | 207 Harrison Ave | | | | Greenville | OH | 45331 | |
| Miller James | | 5463 St Rt 122 | | | | Franklin | OH | 45005 | |
| Miller James | | 6463 Loma De Cristo | | | | El Paso | TX | 79912 | |
| Miller James E | | 206 Mullis St | | | | Sylvester | GA | 31791-1253 | |
| Miller James E | | 308 Kiwanis Ave | | | | Huron | OH | 44839-1820 | |
| Miller Janice | | 1737 Waterford Ln | | | | Tuscaloosa | AL | 35405 | |
| Miller Jason | | 5301 Belle Isle Dr | | | | Dayton | OH | 45434 | |
| Miller Jeanette C | | PO Box 1325 | | | | Youngstown | OH | 44501-1325 | |
| Miller Jeanine | | 501 Rosegarden Dr Ne | | | | Warren | OH | 44484 | |
| Miller Jeff | | 25141 Melody | | | | Taylor | MI | 48180 | |
| Miller Jeffrey | | 17731 Village Brook Dr East | Apt D | | | Noblesville | IN | 46062 | |
| Miller Jeffrey | | 202 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Miller Jeffrey | | 8911 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Miller Jeffrey | | 3165 South Block Rd | | | | Frankenmuth | MI | 48734 | |
| Miller Jeffrey | | 6210 S Pond Pointe | | | | Grand Blanc | MI | 48439 | |
| Miller Jeffrey | | 5904 W Alexis Rd | | | | Sylvania | OH | 43560 | |
| Miller Jeffrey | | 8130 Venice Hts Dr | | | | Warren | OH | 44484 | |
| Miller Jena | | 5652 Pontiac Trail | | | | Orchard Lake | MI | 48323 | |
| Miller Jennifer | | 13309 Diena | | | | Warren | MI | 48093 | |
| Miller Jennifer | | 1383 Allendale | | | | Saginaw | MI | 48603 | |
| Miller Jennifer | | 823 Caton | | | | Adrian | MI | 49221 | |
| Miller Jennifer | | 122 East 11th St | | | | Columbus | OH | 43210 | |
| Miller Jennifer | | 4321 Hillsboro St | | | | Wichita Falls | TX | 76306 | |
| Miller Jerome | | 20 Five Oaks Dr | | | | Saginaw | MI | 48603-5953 | |
| Miller Jerry | | 415 81st St | | | | Niagara Falls | NY | 14304 | |
| Miller John | | 822 W Lambert Rd E | | | | La Habra | CA | 90631 | |
| Miller John | | 12988 Lanclair Pl | | | | Fishers | IN | 46038 | |
| Miller John | | 1430 Bay | | | | Saginaw | MI | 48602 | |
| Miller John | | 6067 Wallace Ave | | | | Newfane | NY | 14108 | |
| Miller John | | 64 Haines St | | | | Lockport | NY | 14094 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 932 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller John | | 1109 St Adalbert Aveneu | | | | Dayton | OH | 45404 | |
| Miller John | | 24 N Short St | | | | Troy | OH | 45373 | |
| Miller John | | 4566 Peru Ctr Rd N | | | | Monroeville | OH | 44847-9512 | |
| Miller John | | 5440 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Miller John | | 7573 Pebrook Farm Dr | | | | Centerville | OH | 45459-5015 | |
| Miller John A | | 3728 Cadwallader Sonk Rd | | | | Cortland | OH | 44410-9412 | |
| Miller John D | | 4110 Mellis Dr | | | | Indianapolis | IN | 46235-1534 | |
| Miller John J | | 1993 N Perrine Rd | | | | Midland | MI | 48642-7901 | |
| Miller John W | | 8858 E Penstemon Dr | | | | Tucson | AZ | 85715-5926 | |
| Miller John W | | 822 W Lambert Rd Unit E | | | | La Habra | CA | 90631 | |
| Miller John W | | 822 W Lambert Rd Unit E | Add Chg 01 14 05 Cp | | | La Habra | CA | 90631 | |
| Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | | Grand Rapids | MI | 49501-0306 | |
| Miller Johnson | Thomas P Sarb Robert D Wolford | 250 Monroe Ave Nw | Ste 800 PO Box 306 | | | Grand Rapids | MI | 49501-0306 | |
| Miller Johnson Snell & | | Cummiskey Plc Chg 10 97 | 800 Calder Plaza Bldg | 250 Monroe Ave Nw | | Grand Rapids | MI | 16203-2250 | |
| Miller Joleen | | 4380 Green Rd | | | | Lockport | NY | 14094 | |
| Miller Jon | | 4707 W Kochville Rd | | | | Saginaw | MI | 48604 | |
| Miller Jon A | | 5194 Eagle Harbor Rd | | | | Albion | NY | 14411-9334 | |
| Miller Joseph | | 2782 E 600 N | | | | Alexandria | IN | 46001 | |
| Miller Joseph | | 4604 State Rd 132 | | | | Morrow | OH | 45152-9748 | |
| Miller Joshua | | 529 South Monroe Dr | | | | Xenia | OH | 45385 | |
| Miller Jr Artis | | 106 N Oak Blvd | | | | North Brunswick | NJ | 8902 | |
| Miller Jr Clarence | | 516 Daytona Pkwy Apt7 | | | | Dayton | OH | 45404 | |
| Miller Jr Douglas | | 6049 Eldon Rd | | | | Mt Morris | MI | 48458-2713 | |
| Miller Jr Harold R | | 484 Witmer Rd | | | | N Tonawanda | NY | 14120-1641 | |
| Miller Jr John | | 2163 Lehigh Pl | | | | Moraine | OH | 45439 | |
| Miller Jr John | | 3064 Jewelstone Dr Apt B | | | | Dayton | OH | 45414 | |
| Miller Jr Michael | | 1139 Schmidt Ln | | | | No Brunswick | NJ | 8902 | |
| Miller Jr Orian | | PO Box 902 | | | | Sylvania | OH | 43560 | |
| Miller Jr Ronald | | 790 Nassau St | | | | North Brunwic | NJ | 8902 | |
| Miller Jr William | | 14379 Seymour Rd | | | | Montrose | MI | 48457 | |
| Miller Jr William | | 3661 Crestview Dr | | | | Niagara Falls | NY | 14304 | |
| Miller Jr William R | | 93 Brooks Ave | | | | Rochester | NY | 14619-2453 | |
| Miller Juanita | | 498 Westgate Blvd | | | | Youngstown | OH | 44515 | |
| Miller Judy M | | 2546 S Sheridan Rd | | | | Caro | MI | 48723-9623 | |
| Miller Kalita | | 3810 Suffolk Ct | | | | Flushing | MI | 48433-3117 | |
| Miller Karen | | PO Box 123 | | | | Germantown | OH | 45327 | |
| Miller Karen R | | 1562 Pimlico Dr | | | | Austintown | OH | 44515-5162 | |
| Miller Karyl | | 2532 Drum Rd | | | | Middleport | NY | 14105 | |
| Miller Kathleen | | 1670 16 Mile | | | | Cedar Springs | MI | 49319 | |
| Miller Kathy | | Workhouse Custom Chassis | 350 Deerfield Rd | | | Union City | IN | 47930 | |
| Miller Kathy J | | 4909 23rd St W A | | | | Bradenton | FL | 34207-2313 | |
| Miller Kathy Workhouse Custom Chassis | | PO Box 110 | | | | Union City | IN | 47930 | |
| Miller Kelly | | 2424 Mounds Rd | | | | Anderson | IN | 46016 | |
| Miller Kenneth | | 640 Beaver St | | | | Girard | OH | 44420 | |
| Miller Kenneth R | | 11387 Elms Rd | | | | Clio | MI | 48420-9468 | |
| Miller Kenneth R | | 134 Roche Way | | | | Youngstown | OH | 44512-6220 | |
| Miller Kent | | 1263 E 1125 S | | | | Galveston | IN | 46932 | |
| Miller Kevin | | 479 S Co Rd 400 E | | | | Kokomo | IN | 46902 | |
| Miller Kevin | | 4435 Curundy | | | | Trotwood | OH | 45416 | |
| Miller Kim | | 4311 Annapolis Ave | | | | Dayton | OH | 45416 | |
| Miller Kimberly | | 44 Highridge Ct | | | | Franklin | OH | 45005 | |
| Miller Kirk | | 7536 Dark Preble County Line | | | | Arcanum | OH | 45304 | |
| Miller Kurt | | 2029 Capitol Hill Ct | | | | Kokomo | IN | 46902 | |
| Miller Lannette | | 302 Bishoff Rd | | | | New Carlisle | OH | 45344 | |
| Miller Larry | | 13520 S 500 E | | | | Amboy | IN | 46911-9749 | |
| Miller Larry | | 5333 2 Mile Rd | | | | Bay City | MI | 48706-3039 | |
| Miller Larry | | 1215 S Heineke Rd | | | | Miamisburg | OH | 45342 | |
| Miller Larry | | 1950 Schwilk Rd Se | | | | Lancaster | OH | 43130-9496 | |
| Miller Larry | | 2073 Stowe Dr | | | | Springfield | OH | 45505 | |
| Miller Larry | | 5935 Shull Rd | | | | Huber Heights | OH | 45424-1209 | |
| Miller Larry | | 7030 S Lovers Ln Rd | | | | Franklin | WI | 53132-1442 | |
| Miller Lateisha | | 4 Pembrook Ave | | | | North Brunswick | NJ | 8902 | |
| Miller Laura | | 1502 16th Ave Sw | | | | Decatur | AL | 35601 | |
| Miller Laurie Jo | | 5147 Old Colony Dr | | | | Warren | OH | 44481 | |
| Miller Lawrence | | 12044 W Lake | | | | Montrose | MI | 48457 | |
| Miller Lee P | | PO Box 188 | | | | Kinsman | OH | 44428-0188 | |
| Miller Leo B & Beatrice | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Miller Leo B & Beatrice | | 1950 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Miller Leonard | | 3352 Cinnamon Trace | | | | Kokomo | IN | 46902 | |
| Miller Leonard | | 154 Traviswood St | | | | Jackson | MS | 39212-6234 | |
| Miller Lesley R | | 2569 Johnnycake Rd SE | | | | Warren | OH | 44484-3858 | |
| Miller Leslie | | 24825 Kennedy Ave | | | | Kansasville | WI | 53139 | |
| Miller Linda | | 25515 Ray Pker Rd | | | | Arcadia | IN | 46030 | |
| Miller Linda | | 435 Mistletoe | | | | Youngstown | OH | 44511 | |
| Miller Linda M | | 1400 Clear Brook Dr | | | | Dayton | OH | 45440-4342 | |
| Miller Linda S | | 14200 S Haven Rd | | | | Grandview | MO | 64030-4059 | |
| Miller Lisa | | 18466 Middlesex Ave | | | | Lathrup Vlg | MI | 48237 | |
| Miller Lisa | | 23060 Kipling | | | | Oak Pk | MI | 48237 | |
| Miller Lisa D | | 18466 Middlesex Ave | Apt 201 | | | Lathrup Vlg | MI | 48076-4516 | |
| Miller Lloyd | | 609 Cherry St | | | | New Castle | IN | 47362 | |
| Miller Lori | | 3165 Peebles Rd | | | | Troy | OH | 45373 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Lorne | | Dba Healthcare Corrections | X Ray | 107 Crestview Dr | | Sylvester | GA | 31791 | |
| Miller Lorne Dba Healthcare Corrections | | X Ray | 107 Crestview Dr | | | Sylvester | GA | 31791 | |
| Miller Louise | | 600 Hopper Rd | | | | Altoona | AL | 35952 | |
| Miller Lovely | | 5898 Hillary St | | | | Trotwood | OH | 45426 | |
| Miller Lyle | | 1517 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Miller Lyle J | | 17426 4 Mile Rd | | | | Morley | MI | 49336-9527 | |
| Miller Lyndsay | | 12371 Coolidge Rd | | | | Goodrich | MI | 48438 | |
| Miller M | | 161 Taunton Dr | | | | Liverpool | | L10 8JN | United Kingdom |
| Miller Marc | | 10337 Springpointe Cirapt H | | | | Miamisburg | OH | 45342 | |
| Miller Marcia | | 144 Wilcox Rd | | | | Youngstown | OH | 44515 | |
| Miller Maria | | 7340 Wilcox Rd | | | | Otisville | MI | 48463 | |
| Miller Maria E | | 1437 Charwood Rd | | | | Mount Morris | MI | 48458-2776 | |
| Miller Marianne | | 829 E Maumee St | | | | Adrian | MI | 49221 | |
| Miller Marilyn | | 6034 Woodhaven Rd | | | | Jackson | MS | 39206-2527 | |
| Miller Marion C | | 3737 W Cheyenne 2 | | | | Milwaukee | WI | 53209-2428 | |
| Miller Marjorie | | 2326 S 500 W | | | | Marion | IN | 46953 | |
| Miller Mark | | 4780 Sheridan | | | | Saginaw | MI | 48601 | |
| Miller Mark | | 5051 Middleboro | | | | Grand Blanc | MI | 48439 | |
| Miller Mark | | 5161 W Kochville Rd | | | | Saginaw | MI | 48604 | |
| Miller Mark | | 6847 Beard Rd | | | | Byron | MI | 48418 | |
| Miller Mark | | 6005 Calico Ln | | | | Canfield | OH | 44406 | |
| Miller Marsha | | 213 N Green St | | | | Greentown | IN | 46936 | |
| Miller Mary | | 11311 S 200 W | | | | Bunker Hill | IN | 46914 | |
| Miller Mary | | 3904 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Miller Mary | | 5243 Courtney Rd | | | | Montrose | MI | 48457 | |
| Miller Mary & Steven Sheldon | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Miller Mary & Steven Sheldon | c/o Bos & Glazier | 1750 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Miller Mary W | | 5079 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9711 | |
| Miller Matthew | | 4569 River | | | | Freeland | MI | 48623 | |
| Miller Matthew | | 1034 Styer Dr | | | | New Carlisle | OH | 45344 | |
| Miller Melissa | | 1149 Dunaway St 1 | | | | Miamisburg | OH | 45342 | |
| Miller Michael | | 465 N Union St | | | | Russiaville | IN | 46979 | |
| Miller Michael | | 6519 W Co Rd 800n | | | | Rossville | IN | 46065-9791 | |
| Miller Michael | | 13183 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Miller Michael | | 2840 Rogers Hwy | | | | Palmyra | MI | 49268 | |
| Miller Michael | | 3337 Field Rd Unit 17 | | | | Clio | MI | 48420-1180 | |
| Miller Michael | | 4665 Kochville Rd | | | | Saginaw | MI | 48604 | |
| Miller Michael | | PO Box 3273 | | | | Montrose | MI | 48457 | |
| Miller Michael A | | 5147 Old Colony Dr | | | | Warren | OH | 44481 | |
| Miller Michael A | | 3337 Field Rd Apt 17 | | | | Clio | MI | 48420-1180 | |
| Miller Michael E | | PO Box 188 | | | | Kansasville | WI | 53139-0188 | |
| Miller Michael J | | 8115 Pepperidge La | | | | Port Richey | FL | 34668-7027 | |
| Miller Michelle | | 1600 Franklin St | | | | Olcott | NY | 14126 | |
| Miller Michelle | | 5440 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Miller Michelle | | 14555 Jewel St | | | | Brookfield | WI | 53005 | |
| Miller Mike | | 7375 Moorish | | | | Bridgeport | MI | 48722 | |
| Miller Myron | | 2360 W Deckerville Rd | | | | Caro | MI | 48723-9780 | |
| Miller Nancy | | 110 Mcpherson Dr | | | | Laredo | TX | 78041 | |
| Miller Nancy A | | 12250 Belding Rd | | | | Belding | MI | 48809-9350 | |
| Miller Nancy L | | 110 Mcpherson Dr | | | | Laredo | TX | 78041 | |
| Miller Nathan | | 1002 Winterset Rd | | | | Ebensburg | PA | 15931 | |
| Miller Nathaniel | | 5158 Remington Dr | | | | Lapeer | MI | 48446 | |
| Miller Neil | | 4790 Sheridan Rd | | | | Saginaw | MI | 48601-9301 | |
| Miller Neva J | | 2338 Housel Craft Rd | | | | Bristolville | OH | 44402-9654 | |
| Miller Nicole | | 51 Lakeshore Dr | | | | Springvalley | OH | 45370 | |
| Miller Norman L | | 3167 Sunny Crest Ln | | | | Dayton | OH | 45419-1336 | |
| Miller Oralia | | 2304 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Miller Pamela | | 712 E 400 S | | | | Oakford | IN | 46965 | |
| Miller Pamela | | 4790 Sheridan | | | | Saginaw | MI | 48601 | |
| Miller Pamela J | | 712 E 400 S | | | | Oakford | IN | 46965 | |
| Miller Paris | | 1349 Dobbins Dr | | | | New Albany | OH | 43054 | |
| Miller Patricia | | 2582 Valais Ct | | | | Dayton | OH | 45458 | |
| Miller Patricia L | | 1725 Bittersweet Dr | | | | Anderson | IN | 46011-9202 | |
| Miller Paul | | 70 Lemmond Circle | | | | Somerville | AL | 35670 | |
| Miller Paul | | 2749 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Miller Paul S | | 5493 Crains Run Rd | | | | Miamisburg | OH | 45342-4705 | |
| Miller Pauline | | 601 1 2 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Miller Philip A | | PO Box 162 | | | | Eaton | OH | 45320 | |
| Miller Phillip | | 12284 S 950 E | | | | Galveston | IN | 46932 | |
| Miller Phillip D | | 1405 Bramble Way | | | | Anderson | IN | 46011-2832 | |
| Miller Phillip L | | PO Box 143 | | | | Cicero | IN | 46034-0143 | |
| Miller Phyllis M | | 7364 Crystal Lake Dr Apt 9 | | | | Swartz Creek | MI | 48473-8946 | |
| Miller Plating & Metal | | Finishing Inc | 3200 N 6th Ave Reinstated 2499 | Remove Eft 3 12 99 | | Evansville | IN | 47719-0075 | |
| Miller Plating & Metal Eft | | Finishing Inc | 3200 N 6th Ave Reinstated 2499 | Remove Eft 3 12 99 | | Evansville | IN | 47719-0075 | |
| Miller Plating & Metal Finishi | | 3200 N 6th Ave | | | | Evansville | IN | 47710-336 | |
| Miller Plating & Metal Finishing Inc | | PO Box 6075 | | | | Evansville | IN | 47719-0075 | |
| Miller Products Inc | | M P I Label Systems | 450 Courtney Rd | | | Sebring | OH | 44672-1339 | |
| Miller Pump Systems Inc | | 6301 S 5th Ave | | | | Broken Arrow | OK | 74011 | |
| Miller R A Industries Inc | | 14500 168th Ave | | | | Grand Haven | MI | 49417-0858 | |
| Miller Ralph | | PO Box 67 | | | | Greenwood | IN | 71033 | |
| Miller Randall L | | 4633 State Route 364 | | | | Canandaigua | NY | 14424-9754 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Randi H | | 4028 Evaline St Se | | | | Warren | OH | 44484-4006 | |
| Miller Randy | | 4 Mission Ridge | | | | Frankenmuth | MI | 48734 | |
| Miller Raymond D | | 8924 Sherwood Dr Ne | | | | Warren | OH | 44484-1768 | |
| Miller Rekeysha | | 195 Pawtueket | | | | Dayton | OH | 45427 | |
| Miller Rena | | 10420 Us Hwy 31 207 | | | | Tanner | AL | 35671 | |
| Miller Renee | | 5273 Woodbine Ave | | | | Dayton | OH | 45432 | |
| Miller Richard | | 3021 E State Rd 28 | | | | Frankfort | IN | 46041-9468 | |
| Miller Richard | | 5894 Birch Run Rd | | | | Millington | MI | 48746 | |
| Miller Richard | | 1289 Miller Ln | | | | Clinton | MS | 39056 | |
| Miller Richard | | 7228 Ridge Rd | | | | Lockport | NY | 14094 | |
| Miller Richard | | 203 Blenheim Rd | | | | Columbus | OH | 43214-3217 | |
| Miller Richard | | 6104 Homegardner Rd | | | | Castalia | OH | 44824 | |
| Miller Richard D | | 3102 17th Ave Lot 52 | | | | Greeley | CO | 80631 | |
| Miller Richard E | | 5794 Arrowroot Tr | | | | Gaylord | MI | 49735-8977 | |
| Miller Richard L | | 13976 S Nyssa Pl | | | | Glenpool | OK | 74033 | |
| Miller Robert | | 1414 Moss Chapel Rd | | | | Hartselle | AL | 35640 | |
| Miller Robert | | 2655 Bradford Dr | | | | Saginaw | MI | 48603 | |
| Miller Robert | | 2775 Alisop Pl | Apt 205 | | | Troy | MI | 48084 | |
| Miller Robert | | 4342 Meadowbrook | | | | Freeland | MI | 48623 | |
| Miller Robert | | 9440 N Linden Rd | | | | Clio | MI | 48420 | |
| Miller Robert | | 1330a Ne 39th St | | | | Kansas City | MO | 64116 | |
| Miller Robert | | 39 Jennie Ln | | | | Rochester | NY | 14606 | |
| Miller Robert | | 6946 Lee Rd | | | | Canandaigua | NY | 14424 | |
| Miller Robert | | 4758 Millikin Rd | | | | Hamilton | OH | 45011-2390 | |
| Miller Robert | | 8424 W Beacon Hill Dr | | | | Franklin | WI | 53132 | |
| Miller Robert A | | 822 Flat Rock Rd | | | | Bellevue | OH | 44811-9410 | |
| Miller Robert E | | 2751 Aspen Dr | | | | Girard | OH | 44420-3173 | |
| Miller Robert F | | 7316 Perkins Greenville Rd | Apt A | | | Kinsman | OH | 44428 | |
| Miller Robert H | | 634 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Miller Robert L | | 300 E South St | | | | Davison | MI | 48423-1620 | |
| Miller Robert L | | 4648 Casablanca Dr | | | | Jackson | MS | 39206-5406 | |
| Miller Robert S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Miller Robin | | 1314 Rollins St | | | | Grand Blanc | MI | 48439-5120 | |
| Miller Rodney | | 5645 Elam Way | | | | Columbus | OH | 43228-7227 | |
| Miller Rodney | | 800 Jeannie Way | | | | Miamisburg | OH | 45342 | |
| Miller Roger | | 525 Dream St | | | | Anderson | IN | 46013 | |
| Miller Roger | | 303 Auburn Rd | | | | Auburn | MI | 48611 | |
| Miller Roger | | 2080 S Breiel Apt F | | | | Middletown | OH | 45044 | |
| Miller Roger D | | 5561 Ridge Rd | | | | Lockport | NY | 14094-9442 | |
| Miller Ronald | | 6591 W 800 S | | | | Rossville | IN | 46065 | |
| Miller Ronald | | 1095 Trotwood Ln | | | | Flint | MI | 48507-3716 | |
| Miller Ronald | | 38 Douglas Ave | | | | Somerset | NJ | 8873 | |
| Miller Ronald | | 11526 Portage Rd | | | | Medina | NY | 14103-9601 | |
| Miller Ronald | | 754 S Fuls Rd | | | | New Lebanon | OH | 45345 | |
| Miller Ronald E | | 200 E Twin St | | | | Lewisburg | OH | 45338-8928 | |
| Miller Rosemary | | 1910 W Pierson Rd Apt 238 | | | | Flint | MI | 48504 | |
| Miller Roy | | 3841 Sablecreek Dr | | | | Mineral Ridge | OH | 44440 | |
| Miller Rudolph | | 4845 Squire Dr | | | | Greendale | WI | 53129 | |
| Miller Russell | | 1512 Buick Ln | | | | Kokomo | IN | 46902 | |
| Miller Russell | | 1710 West Alto Rd | | | | Kokomo | IN | 46902 | |
| Miller Russell | | 12479 Field Rd | | | | Clio | MI | 48420 | |
| Miller Ruth | | 1271 Main St | | | | Snover | MI | 48472-9384 | |
| Miller Ruth | | 102 Zinfandel Dr | | | | Englewood | OH | 45322 | |
| Miller Ruthanne T | | 2304 Willowside Ln | | | | Grove City | OH | 43123 | |
| Miller Samuel | | 4017 E 900 N | | | | Alexandria | IN | 46001 | |
| Miller Samuel C | | 4017 E 900 N | | | | Alexandria | IN | 46001-8274 | |
| Miller Sandra | | 5755 N Ctr Rd | | | | Saginaw | MI | 48604 | |
| Miller Sandra J | | 6830 Ridge Rd | | | | Lockport | NY | 14094-9436 | |
| Miller Sara | | 1220 Grant Ave | | | | Gadsden | AL | 35903 | |
| Miller Scott | | 1871 Arrowwood Dr | | | | Carmel | IN | 46033 | |
| Miller Scott | | 2462 Valley Church Dr | | | | Clio | MI | 48420 | |
| Miller Scott | | 291 Lowell Rd | | | | Xenia | OH | 45385 | |
| Miller Sean | | 3630 Glenmere Dr | | | | Youngstown | OH | 44511 | |
| Miller Shane | | 10403 E 164 S | | | | Greentown | IN | 46936 | |
| Miller Shannon | | 2954 Powhattan Pl | | | | Kettering | OH | 45420 | |
| Miller Shari | | 1806 W Mcclellan St | | | | Flint | MI | 48504-2511 | |
| Miller Sharon | | 1710 Sandra St Sw | | | | Decatur | AL | 35601 | |
| Miller Sharon | | 694 Albright Mckay Rd | | | | Brookfield | OH | 44403 | |
| Miller Sharon | | 11140 W Woodside Dr | | | | Hales Corners | WI | 53130-1213 | |
| Miller Sharon B | | 1716 W 11th St | | | | Anderson | IN | 46016-2725 | |
| Miller Sharon L | | 807 Maridon CT | | | | Vandalia | OH | 45377-3038 | |
| Miller Sharon L | | PO Box 162 | | | | Eaton | OH | 45320 | |
| Miller Shaun | | 1623 N Charles | | | | Saginaw | MI | 48602 | |
| Miller Shawn | | 269 S Clayton Rd Apt N 12 | | | | New Lebanon | OH | 45345 | |
| Miller Shayla | | 2736 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Miller Shea PC | E Powell Miller & Marc L Newman | Miller Shea Building | 950 W University Dr Ste 300 | | | Rochester | MI | 48307 | |
| Miller Shea PC | Martha D Olijnyk | | 950 W University Dr Ste 300 | | | Rochester | MI | 48307 | |
| Miller Sheranda | | 2932 Millicent | | | | Dayton | OH | 45408 | |
| Miller Shirley | | 1008 Elmhurst Dr | | | | Kokomo | IN | 46901-1551 | |
| Miller Shirley | | 3024 Red Fox Run Dr | | | | Warren | OH | 44485 | |
| Miller St Nazianzinc Oem | | 511 East Main St | PO Box 127 | | | St Nazianz | WI | 54232 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 935 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Stacey | | 3630 Glenmere Dr | | | | Youngstown | OH | 44511 | |
| Miller Stacie | | 1018 Grandview Ave | | | | Greenfield | OH | 45123 | |
| Miller Stephen | | 5637 Wembley Ct | | | | Clarkston | MI | 48346 | |
| Miller Stephen | | 746 Waymarket Dr | | | | Ann Arbor | MI | 48103 | |
| Miller Stephen | | 16626 Ridge Rd W | | | | Holley | NY | 14470 | |
| Miller Stephenson Chem | Customer Serv | Miller Stephenson Chemicalinc | 6348 Oakton St | | | Morton Grove | IL | 60053 | |
| Miller Stephenson Chemica | Millie | 6348 Oakton St | | | | Morton Grove | IL | 60053 | |
| Miller Stephenson Chemica | Millie Lydiksen | 6348 Oakton | | | | Morton Grove | IL | 60053 | |
| Miller Stephenson Chemical Co | | 12261 Foothill Blvd | | | | Sylmar | CA | 91342 | |
| Miller Stephenson Chemical Co | | 55 Backus Ave | | | | Danbury | CT | 68107328 | |
| Miller Stephenson Chemical Co | | 6348 Oakton St | | | | Morton Grove | IL | 60053 | |
| Miller Stephenson Chemical Eft Co | | 55 Backus Ave | | | | Danbury | CT | 6810 | |
| Miller Steve | | [Address on File] | | | | | | | |
| Miller Steven | | 10420 Us Hwy 31 207 | | | | Tanner | AL | 35671 | |
| Miller Steven | | 10245 E 200 N | | | | Logansport | IN | 46947 | |
| Miller Steven | | 7705 S State Rd 29 | | | | Frankfort | IN | 46041 | |
| Miller Steven | | 3716 N River Rd | | | | Freeland | MI | 48623-8839 | |
| Miller Steven | | 2616 Mulberry Dr | | | | Sandusky | OH | 44870 | |
| Miller Steven | | 7538 Darke Preble Cty Line Rd | | | | Arcanum | OH | 45304 | |
| Miller Steven W | | 323 W 700 N | | | | Kokomo | IN | 46902-9307 | |
| Miller Susan C | | 6817 Colleen Dr | | | | Youngstown | OH | 44517-3834 | |
| Miller T | | 1043 Hyde Park Dr | | | | Centerville | OH | 45429 | |
| Miller Talma | | 3600 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Miller Tammy | | 6648 Oak Hill Dr | | | | Enon | OH | 45323 | |
| Miller Tassie | | 291 Lowell Rd | | | | Xenia | OH | 45385 | |
| Miller Teague | | 7577 Martz Paulin | | | | Franklin | OH | 45005 | |
| Miller Teddy | | 524 Old Falls Blvd | | | | N Tonawanda | NY | 14120 | |
| Miller Terry | | 989 72nd St Se | | | | Grand Rapids | MI | 49508-7407 | |
| Miller Terry | | 142 Hager Rd | | | | Rochester | NY | 14616-3136 | |
| Miller Thomas | | 3709 Frost St Nw | | | | Huntsville | AL | 35810-2125 | |
| Miller Thomas | | 26268 Bonnie | | | | Warren | MI | 48089 | |
| Miller Thomas | | 274 Hyatt Ln | | | | Linden | MI | 48451 | |
| Miller Thomas | | 6510 Brook Trail | | | | Lansing | MI | 48917 | |
| Miller Thomas | | 400 Elmgrove Rd | | | | Rochester | NY | 14606 | |
| Miller Thomas | | 7326 East Creek Rd | | | | Lockport | NY | 14094 | |
| Miller Thomas | | 2050 South Main St | | | | Milan | MI | 44846 | |
| Miller Thomas J | | 9265 East Rd | | | | Burt | MI | 48417-9782 | |
| Miller Thomas R | | 6510 Brook Trail | | | | Lansing | MI | 48917-9700 | |
| Miller Tiffany | | 634 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Miller Timothy | | 9901 N Oracle Rd | Apt 7202 | | | Tucson | AZ | 85737 | |
| Miller Timothy | | 1007 Virginia | | | | Franklin | OH | 45005 | |
| Miller Timothy | | 54 Forest Hill Dr | | | | Hubbard | OH | 44425 | |
| Miller Timothy E Law Offices | | 7150 Sw Fir Loop Ste 204 | | | | Portland | OR | 97223 | |
| Miller Tina | | 3557 Lynwood Dr Nw | | | | Warren | OH | 44485 | |
| Miller Todd | | 12310 Genesee Rd | | | | Clio | MI | 48420 | |
| Miller Todd | | S76 W39985 Hwy Zz | | | | Eagle | WI | 53119 | |
| Miller Tom Investments Llc | | Tmi Industrial Air Systems | 200 Quality Way | | | Holly | MI | 48442 | |
| Miller Tool & Die Co | | 829 Belden Rd | | | | Jackson | MI | 49203 | |
| Miller Tool & Die Co | | 829 Belden Rd | | | | Jackson | MI | 49203-1994 | |
| Miller Tool & Die Co Eft | | 829 Belden Rd | | | | Jackson | MI | 49203 | |
| Miller Tool and Die Co Eft | | 829 Belden Rd | | | | Jackson | MI | 49203 | |
| Miller Tracey | | 142 Hager Rd | | | | Rochester | NY | 14616 | |
| Miller Training Systems | | PO Box 490399 | | | | West Carrollton | OH | 45449 | |
| Miller Transf Rigging Co Del | | 3917 State Route 183 | | | | Rootstown | OH | 44272-9740 | |
| Miller Transfer & Rigging Co | | PO Box 322 | | | | Cuyahoga Falls | OH | 44222 | |
| Miller Transfer and Rigging Eft Co | | PO Box 322 | | | | Cuyahoga Falls | OH | 44222 | |
| Miller Transporters Inc | | PO Box 1123 | | | | Jackson | MS | 39215 | |
| Miller Travis T | | 1437 Charwood Rd | | | | Mount Morris | MI | 48458-2776 | |
| Miller Troy | | 1430 Reid Ave | | | | Xenia | OH | 45385 | |
| Miller Truck & Storage Company | | 420 Ingham St | | | | Jackson | MI | 49201 | |
| Miller Truck & Storage Inc | | 420 Ingham St | | | | Jackson | MI | 49201-1251 | |
| Miller Truck and Storage Company | | 420 Ingham St | | | | Jackson | MI | 49201 | |
| Miller Truck Lines | | PO Box 26923 | | | | Oklahoma City | OK | 73126-9998 | |
| Miller Valentine | | 4000 Miller Valentine Ct | PO Box 744 | | | Dayton | OH | 45439-1487 | |
| Miller Valentine Group | | Mid States Indust Complex Ltd | 4000 Miller Valentine Ct | | | Dayton | OH | 45401-0744 | |
| Miller Valentine Group Mid States Indust Complex Ltd | | PO Box 744 | | | | Dayton | OH | 45401-0744 | |
| Miller Valentine Partners | | 4000 Miller Valentine Ct | | | | Dayton | OH | 45439 | |
| Miller Vernon | | 12411 W County House Rd | | | | Albion | NY | 14411-9317 | |
| Miller Vicki | | 6380 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9704 | |
| Miller Vicky | | 2247 N Carolina St | | | | Saginaw | MI | 48602-3870 | |
| Miller Vicky L | | 10502 S 4260 Rd | | | | Chelsea | OK | 74016 | |
| Miller W Francis | | 4712 Creighton Rd | | | | Pensacola | FL | 32504 | |
| Miller Waste Mills Inc | | R T P Co | 580 E Front St | | | Winona | MN | 55987-425 | |
| Miller Wayne | | 4501 Willow Dr | | | | Kokomo | IN | 46901-6448 | |
| Miller Welding Supply Co Inc | | 1105 N Front St | | | | Niles | MI | 49120 | |
| Miller Welding Supply Co Inc | | 505 Grandville Sw | | | | Grand Rapids | MI | 49503-4948 | |
| Miller Wendy | | 511 N Gettysburg | | | | Dayton | OH | 45417 | |
| Miller Wendy W | | 1807 Sheridan Ave Ne | | | | Warren | OH | 44483-3539 | |
| Miller William | | 2778 W Pkdale | | | | Anaheim | CA | 92801 | |
| Miller William | | 7064 W 200 S | | | | Russiaville | IN | 46979 | |
| Miller William | | 9021 Alibeck Court | | | | Indianapolis | IN | 46256 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller William | | 518 Linden Way Dr | | | | Sandusky | OH | 44870-6300 | |
| Miller William L | | 9021 Allbeck Ct | | | | Indianapolis | IN | 46256-9755 | |
| Miller Willie | | 5265 N 55th St | | | | Milwaukee | WI | 53218-3202 | |
| Miller Willie J | | 1910 10th Ave Apt 3 | | | | Tuscaloosa | AL | 35401 | |
| Miller Yount Paving Co Eft | | 2295 Bazetta Rd | | | | Cortland | OH | 44410-9318 | |
| Miller Yount Paving Company | | 2295 Bazetta Rd | | | | Cortland | OH | 44410-9318 | |
| Millering Duane | | 12345 Stout Ave | | | | Cedar Springs | MI | 49319 | |
| Millering Mike | | 15361 Green Oak | | | | Grand Haven | MI | 49417 | |
| Millerline Jacob A | | 27 Oak Lynn Dr | | | | Columbus | NJ | 08022-9521 | |
| Millerov Brian D | | 4097 S Vassar Rd | | | | Vassar | MI | 48758-9436 | |
| Millers Of Columbia Inc | | PO Box 4690 | | | | Columbia | SC | 29240 | |
| Millersville University | | Bursars Office | PO Box 1002 | | | Millersville | PA | 17551-0302 | |
| Millersville University Bursars Office | | PO Box 1002 | | | | Millersville | PA | 17551-0302 | |
| Millerwise James | | 25 E Sebewaing St | | | | Sebewaing | MI | 48759-1003 | |
| Millet Denise | | 2281 Renshaw Ave | | | | Dayton | OH | 45439 | |
| Millet Jennifer | | 8868 Old Route 36 | | | | Bradford | OH | 45308-9655 | |
| Millett Ronald | | 3009 Old Sellars Rd | | | | Moraine | OH | 45439 | |
| Milleville Michael | | 5163 Upper Mtn Rd | | | | Lockport | NY | 14094 | |
| Millhouse Joseph | | 2326 Mardell Dr | | | | Centerville | OH | 45459 | |
| Milli George | | 1117 Nautilus Pl | | | | Westerville | OH | 43082 | |
| Milli George | | 1117 Nautilus Pl | | | | Westerville | OH | 43082-7476 | |
| Milligan Alan | | 5834 Newgate Court | | | | San Jose | CA | 95138 | |
| Milligan Blanche | | 2101 W Dayton St | | | | Flint | MI | 48504 | |
| Milligan John R | | 1179 Marie Dr | | | | Girard | OH | 44420-2124 | |
| Milligan Kenneth | | 186 Peck Rd | | | | Hilton | NY | 14468 | |
| Milligan Patrick R | | 16669 Kenmore Rd | | | | Kendall | NY | 14476-9611 | |
| Millikan Trucking Co | | Rte 1 | | | | Cave In Rock | IL | 62919 | |
| Milliken & Co | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Stanley L Lane | 230 Park Ave | | | New York | NY | 10169 | |
| Milliken & Co | | C o Commercial Carpet Customer | 201 Lukken Indstri Dr W | M 818 | | La Grange | GA | 30240 | |
| Milliken & Co | | Commercial Carpet Div | 201 W Lukken Industrial Blvd | | | La Grange | GA | 30241-2956 | |
| Milliken & Co | | Kex Development | 1401 4th Ave | | | La Grange | GA | 30240 | |
| Milliken & Co | | Kex Plant | Leeman St | | | Lagrange | GA | 30240 | |
| Milliken & Co | | Milliken Commercial Carpets | 201 Industrial Dr W M818 | | | La Grange | GA | 30240 | |
| Milliken & Co | | Milliken Contract Carpets Div | 201 Lukken Industrial Dr W | | | La Grange | GA | 30240-5963 | |
| Milliken & Co | | C o Morris Associates Inc | 24007 Telegraph Rd | | | Southfield | MI | 48034 | |
| Milliken & Co | | PO Box 7247 8959 | | | | Philadelphia | PA | 19170-0001 | |
| Milliken & Co | | 920 Milliken Rd | | | | Spartanburg | SC | 29303-4995 | |
| Milliken & Co | | Brook St | | | | Abbeville | SC | 29620 | |
| Milliken & Co | | Milliken Chemical | 1440 Campton Rd | | | Inman | SC | 29349 | |
| Milliken & Co | | PO Box 1926 Mc 240 | 1 02 Rmt Chg Mh | | | Spartanburg | SC | 29304 | |
| Milliken & Co | | PO Box 4396 | | | | Spartanburg | SC | 29304 | |
| Milliken & Co Eft | | 1045 6th St | | | | New York | NY | 10018-9998 | |
| Milliken & Co Eft | | PO Box 4396 | | | | Spartanburg | SC | 29304 | |
| Milliken & Company | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Stanley L Lane | 230 Park Ave | | | New York | NY | 10169 | |
| Milliken & Company | Stanley L Ln Jr | Otterbourg Steindler Houston & Rosen Pc | 230 Pk Ave | | | New York | NY | 10169-0075 | |
| Milliken and Co | Tom Casey | 1045 6th Ave | | | | New York | NY | 10018 | |
| Milliken and Co | | PO Box 7247 8959 | | | | Philadelphia | PA | 19170 | |
| Milliken and Co | | PO Box 843234 | | | | Dallas | TX | 75284 | |
| Milliken Co | Tom Nevius | Mdc M 821 | 201 Lukken Industrial Dr West | | | Lagrange | GA | 30240 | |
| Milliken Leticia C | | 229 Status | | | | El Paso | TX | 79912 | |
| Milliken Sommer | | PO Box 7247 8959 | | | | Philadelphia | PA | 19170 | |
| Millikin Gerald | | 3869 Tressla Rd | | | | Vassar | MI | 48768 | |
| Millikin Martin | | 599 N Sulphur Springs Rd | | | | W Alexandria | OH | 45381 | |
| Millimaker Douglas | | 2516 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Millington J | | 10 Millbrook Dr | | | | Liverpool | | L32 1TE | United Kingdom |
| Million Jr James | | 6527 Howe Rd | | | | Middletown | OH | 45042 | |
| Million Richard | | PO Box 421 | | | | Mexico | IN | 46958 | |
| Million Thomas | | 4564 W 200 N | | | | Peru | IN | 46970 | |
| Millipore Corp | | 535 E Brokaw Rd | | | | San Jose | CA | 95112 | |
| Millipore Corp | | Millipore Tylan Products | 18617 Broadwick Dr | | | Rancho Dominquez | CA | 90220 | |
| Millipore Corp | | 290 Concord Rd | | | | Billerica | MA | 1821 | |
| Millipore Corp Eft | | 2736 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Millipore Corp Eft | | 80 Ashby Rd Bldg G | | | | Bedford | MA | 1730 | |
| Millipore Corporation | | 448 Grandview Dr | | | | South San Francisco | CA | 94080 | |
| Millipore Corporation | | Dept 2736 | 135 S Lasalle | | | Chicago | IL | 60674-2736 | |
| Millipore Corporation | | Millipore Water Chromatography | 34 Maple St | | | Milford | MA | 1757 | |
| Millipore Corporation | | Millipore Water Systems | 12400 Darrington Rd | | | El Paso | TX | 79927-7343 | |
| Milliron Joanne | | 1096 Raymond St Nw | | | | Warren | OH | 44485 | |
| Millis Transfer Inc | | PO Box 3416 | | | | Lacrosse | WI | 54602-3416 | |
| Millitello Joanna L | | 492 Keenan Ct | | | | Ft Myers | FL | 33919-0000 | |
| Millmet Resources Inc | Alvin H Nelson | 33588 Oak Pointe Circle | | | | Farmington Hills | MI | 48331 | |
| Millon Steven | | PO Box 8024 Mc481tha048 | | | | Plymouth | MI | 48170 | |
| Millonzi James | | 1345 76th St | | | | Raymond | WI | 53108 | |
| Mills Bobby O | | 11385 N Lakeside Trl | | | | Shepherd | MI | 48883 | |
| Mills Bruce | | 522 Davis Dr | | | | Anderson | IN | 46011 | |
| Mills Carolyn S | | 11106 W County Rd 500 N | | | | Kokomo | IN | 46901-8793 | |
| Mills Charlanne | | 4207 Kelly Ct | | | | Kokomo | IN | 46902-4107 | |
| Mills Charlane K | | 4207 Kelly Ct | | | | Kokomo | IN | 46902-4107 | |
| Mills Christina | | 2102 Maplewood Ave | | | | Flint | MI | 48506 | |
| Mills Christopher | | 3510 W Lake Rd | | | | Clio | MI | 48420 | |
| Mills Christopher | | 283 Triple Crown Circle | | | | Springboro | OH | 45066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mills Constance | | 5019 Ballard Dr | | | | Dayton | OH | 45418 | |
| Mills Cynthia | | 9326 Heritage Glen Dr | | | | Miamisburg | OH | 45342 | |
| Mills Darla | | 522 Davis Dr | | | | Anderson | IN | 46011 | |
| Mills David | | 701 Petersburg Rd | | | | Tuscaloosa | AL | 35406 | |
| Mills Donelle | | 20 Chandler Cir | | | | Covington | GA | 30016-1001 | |
| Mills Elementary School | | 1918 Mills School | | | | Sandusky | OH | 44870 | |
| Mills Eual H | | 730 Alvord Ave | | | | Flint | MI | 48507-2522 | |
| Mills Floyd | | 265 Kinsman Rd | | | | Greenville | PA | 16125 | |
| Mills Gary | | 571 Kathys Way | | | | Xenia | OH | 45385-4884 | |
| Mills Grace | | 18905 Briargate Ln Apt 2A | | | | Parker | CO | 80134-3638 | |
| Mills Grace E | | 18905 Briargate Ln Apt 2A | | | | Parker | CO | 80134-3638 | |
| Mills Greg | | 345 E Main St | | | | West Carrollton | OH | 45449 | |
| Mills Howard E | | 16601 Powerline Rd | | | | Holley | NY | 14470-9002 | |
| Mills Iii Floyd | | 2546 Orne Ave | | | | Dayton | OH | 45414-5113 | |
| Mills Installation | | 6000 S Burlington Dr | | | | Muncie | IN | 47302 | |
| Mills Installation | | PO Box 3437 | | | | Muncie | IN | 47307-3437 | |
| Mills Jason | | 4840 Woodland Ave | | | | Royal Oak | MI | 48073 | |
| Mills Jimmie | | 4370 Oak Tree Trail | | | | Fenton | MI | 48430 | |
| Mills Joseph | | 1684 Wynterbrooke Dr | | | | Kokomo | IN | 46901-0709 | |
| Mills Joyce L | | PO Box 781 | | | | Kokomo | IN | 46903-0781 | |
| Mills Jr Thomas | | 3880 King Rd | | | | Saginaw | MI | 48601 | |
| Mills Juanita M | | 6107 David Berger St | 1101 Beach St | | | Mt Morris | MI | 48458-2709 | |
| Mills Judith A | | 401 Southlea Dr | | | | Kokomo | IN | 46902-3643 | |
| Mills Juliann | | 8074 Flintlock Rd | | | | Mount Morris | MI | 48458-9345 | |
| Mills Karen | | 751 Churchill Rd Apt 5 | | | | Girard | OH | 44420 | |
| Mills Kelly A | | 2455 Bazetta Rd Ne | | | | Warren | OH | 44481-9303 | |
| Mills Kenneth | | 1536 Canfield Ave | | | | Dayton | OH | 45406-4207 | |
| Mills Kenneth E | | 218 E Blvd | | | | Kokomo | IN | 46902-2209 | |
| Mills Landers Vicky | | 1109 Genesee Ave Ne | | | | Warren | OH | 44483-4213 | |
| Mills Lloyd | | 11106 W 500 N | | | | Kokomo | IN | 46901 | |
| Mills Mary | | 601 W Wenger Rd 37 | | | | Englewood | OH | 45322 | |
| Mills Melvin | | 1524 Emily | | | | Saginaw | MI | 48601 | |
| Mills Michael | | 10415 Ravenwood | | | | Concord | OH | 44077 | |
| Mills Mildred L | | 2030 Walnut Creek Dr | | | | Flint | MI | 48532 | |
| Mills Nancy | | 221 Kerry Court | | | | Carmel | IN | 46032 | |
| Mills R L | | 6975 Jaysville Saint Johns Rd | | | | Greenville | OH | 45331-8252 | |
| Mills Randle | | 1807 Versailles Dr | | | | Kokomo | IN | 46902 | |
| Mills Richard | | 2942 Demorest Rd | | | | Grove City | OH | 43123-9110 | |
| Mills Robert | | 805 Wilmington Ave Apt 22 | | | | Kettering | OH | 45420 | |
| Mills Rosanna | | 3560 S 562 E | | | | Bringhurst | IN | 46913 | |
| Mills Ryan | | 115 Western Ave | | | | Brookville | OH | 45309 | |
| Mills Sarah | | 16601 Powerline Rd | | | | Holley | NY | 14470 | |
| Mills Saudia | | 586 Commerce Nw | | | | Warren | OH | 44485 | |
| Mills Stephen | | 175 Frayne Dr | | | | New Carlisle | OH | 45344 | |
| Mills Thomas | | 3458 Cardinal Dr | | | | Saginaw | MI | 48601-5711 | |
| Mills Valerie | | PO Box 190212 | | | | Burton | MI | 48529 | |
| Mills Vickie S | | 9158 Heatherfield Ln | | | | Saginaw | MI | 48609-6788 | |
| Mills William | | 570 Shoop | | | | Dayton | OH | 45407 | |
| Millsap Scott | | 2262 Village Woods Dr | | | | Grand Blanc | MI | 48439 | |
| Millsaps College | | Business Office | PO Box 150433 | | | Jackson | MS | 39210 | |
| Millsaps College | | Office Of Adult Learning | Post Office Box 150035 | | | Jackson | MS | 39210-0001 | |
| Millsaps College Business Office | | PO Box 150433 | | | | Jackson | MS | 39210 | |
| Millsaps College Office Of Adult Learning | | Post Office Box 150035 | | | | Jackson | MS | 39210-0001 | |
| Millspaugh Thomas | | 309 N Ctr | | | | Eaton | IN | 47338 | |
| Milltech Machine Services Ltd | | Attleborough Fields Ind Est | Unit 22 Ptarmingan Pl | | | Nuneaton | | CV11 6RX | United Kingdom |
| Milltech Machine Services Ltd | | Unit 22 Ptarmigan Pl | | | | Nuneaton | | 0CV11- 6RX | United Kingdom |
| Milltronics Inc | | 4459 Collectons Ctr Dr | | | | Chicago | IL | 60693 | |
| Millwood Inc | Sam O Simmerman Esq | Kruglak Wilkins Griffiths & Dougherty Co Lpa | 4775 Munson St Nw PO Box 36963 | | | Canton | OH | 44735-6963 | |
| Millwood Inc | | Millwood Pallet | 18362 Brenneman Rd | | | Dundee | OH | 44624-9401 | |
| Millwood Inc | | Millwood Pallet Co | 229 E Dennick Ave Bldg 93 | | | Youngstown | OH | 44505-2535 | |
| Milnar Edward | | 1129 Will O Wood | | | | Hubbard | OH | 44425 | |
| Milne Christine | | 1338 Greenleaf | | | | Rochester Hills | MI | 48309 | |
| Milne Jeffrey | | 203 Dimatteo Dr | | | | N Tonawanda | NY | 14120 | |
| Milner Jerry | | PO Box 96 | | | | Forest | IN | 46039-0096 | |
| Milner John | | 6406 S 625 W | | | | Pendleton | IN | 46064 | |
| Milner Katja | | 56495 Scotland Blvd | | | | Shelby Twp | MI | 48316 | |
| Milner Rex | | 325 Chadlee Dr | | | | Brockport | NY | 14420 | |
| Milodragovich Dale | | Steinbrenner & Binney Pc | PO Box 4947 | | | Missoula | MT | 59806-4947 | |
| Milodragovich Dale Steinbrenner and Binney Pc | | PO Box 4947 | | | | Missoula | MT | 59806-4947 | |
| Milonczyk Ralph | | 6511 W Forest Home Ave | | | | Greenfield | WI | 53220 | |
| Milone Marisa | | 751 Howland Wilson | | | | Warren | OH | 44484 | |
| Milos Robert | | 422 Claxton Glen Court | | | | Kettering | OH | 45429 | |
| Milosevich Peter | | PO Box 592 | | | | Hurricane | UT | 84737 | |
| Milpower Source | | 7 Field Ln | PO Box 810 | | | Belmont | NH | 3220 | |
| Milt Weiss Apparel Inc | | 4225 Miller Rd Pmb Ste 147 | | | | Flint | MI | 48507 | |
| Milt Weiss Apparel Inc | | Acct Of Ellis R Buckner | Case 95 0158 Sc | 428 South Saginaw St | | Flint | MI | 36640-8491 | |
| Milt Weiss Apparel Inc | | Acct Of Graylin Etherly | Case 92 0559 Sc | | | | | 36262-1106 | |
| Milt Weiss Apparel Inc | | Acct Of Tommie D Miller | Case 93 0247 Sc | | | | | 36756-5341 | |
| Milt Weiss Apparel Inc Acct Of Ellis R Buckner | | Case 95 0158 Sc | 428 South Saginaw St | | | Flint | MI | 48502 | |
| Milt Weiss Apparel Inc Acct Of Graylin Etherly | | Case 92 0559 Sc | | | | | | | |
| Milt Weiss Apparel Inc Acct Of Tommie D Miller | | Case 93 0247 Sc | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miltec Inc   Eft | | 6870 S 10th St | | | | Oak Creek | WI | 53154 | |
| Miltenberger F | | 2417 E Northgate | | | | Indianapolis | IN | 46220 | |
| Miltenberger Milo J | | 2074 E Lytle 5 Points Rd | | | | Dayton | OH | 45458-5210 | |
| Milton Camika | | PO Box 524 | | | | Bolton | MS | 39041 | |
| Milton Consuela | | PO Box 524 | | | | Bolton | MS | 39041 | |
| Milton Donnie | | 348 Sheridan Ave | | | | Dayton | OH | 45403 | |
| Milton Elbert | | 14541 Mcguire St | | | | Taylor | MI | 48180-4468 | |
| Milton Eugene L | | 2644 Churchland Ave | | | | Dayton | OH | 45406-1201 | |
| Milton H Greenman | | 1000 Town Ctr Ste 500 | | | | Southfield | MI | 48075 | |
| Milton Henry | | PO Box 62 | | | | Bolton | MS | 39041-0062 | |
| Milton Hershey School | Martin Beck | 820 Spartan Ln | | | | Hershey | PA | 17033 | |
| Milton Hirsch Pa | | 2 Datran Ctr Ste 1702 | 91350 S Dadeland Blvd | | | Miami | FL | 33156 | |
| Milton Janice M | | PO Box 703 | | | | Richmond | IN | 47374 | |
| Milton Jr Robert | | 243 Fox Meadows Rd | | | | Jackson | MS | 39212 | |
| Milton K Ball | | 454 Rimer Pond Rd | | | | Blythewood | SC | 29016-9504 | |
| Milton K Ball | | 454 Rimer Pond Rd | | | | Blythewood | SC | 46358-4049 | |
| Milton Robert E | | 1349 Big Creek Rd | | | | Raymond | MS | 39154-9609 | |
| Milton Sam | | 1102 W 11th St | | | | Anderson | IN | 46016 | |
| Milton Tommy | | 2439 Overbrook Dr | | | | Jackson | MS | 39213-4733 | |
| Milton Torii | | 5990a North Colony Blvd | | | | Jackson | MS | 39216 | |
| Milton Tracy | | PO Box 235 | | | | Terry | MS | 39170 | |
| Milus Glenn | | 5828 Marble Ct | | | | Anderson | IN | 46013 | |
| Milwaukee 2 Way Inc | | 11408 W Lincoln Ave | | | | Milwaukee | WI | 53227 | |
| Milwaukee 2 Way Inc | | 11408 W Lincoln Ave | | | | West Allis | WI | 53227 | |
| Milwaukee 2 Wayinc | Bruce Lepak | 11408 W.lincoln Ave | | | | West Allis | WI | 53227 | |
| Milwaukee Area District Board | | Matc | 700 W State St | | | Milwaukee | WI | 53233-1419 | |
| Milwaukee Area Technical | | College | 700 W State St | Attn Accounts Receivable | | Milwaukee | WI | 53233 | |
| Milwaukee Area Technical | | College Fndtn Apprentice Fund | Attn Nick Triscari | 6665 S Howell Ave | | Oak Creek | WI | 53154 | |
| Milwaukee Area Technical College | | 700 W State St | Attn Accounts Receivable | | | Milwaukee | WI | 53233 | |
| Milwaukee Area Technical College Fndtn Apprentice Fund | | Attn Nick Triscari | 6665 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Milwaukee Circuit Crt Family | | Support Div For Account Of | J H Danley Casexp56 740 | Room 104 Courthouse | | Milwaukee | WI | 39458-3270 | |
| Milwaukee Circuit Crt Family | | Support Div For Account Of | T Falvey Case694 106 | Room 104 Courthouse | | Milwaukee | WI | | |
| Milwaukee Circuit Crt Family | | Support Div For Account Of | W E Hellpap Case14867 | Room 104 Courthouse | | Milwaukee | WI | | |
| Milwaukee Circuit Crt Family Support Div For Account Of | | J H Danley Casexrp56 740 | Room 104 Courthouse | | | Milwaukee | WI | 53233 | |
| Milwaukee Circuit Crt Family Support Div For Account Of | | T Falvey  Case694 106 | Room 104 Courthouse | | | Milwaukee | WI | 53233 | |
| Milwaukee Circuit Crt Family Support Div For Account Of | | W E Hellpap Case514867 | Room 104 Courthouse | | | Milwaukee | WI | 53233 | |
| Milwaukee Cnty For R Bussler | | Rm 303 Courthouse | | | | Milwaukee | WI | 53233 | |
| Milwaukee County Circuit Court | | Acct Of Wayne Loar Sr | Case 93 Sc 042889 | | | | | 36546-8147 | |
| Milwaukee County Circuit Court Acct Of Wayne Loar Sr | | Case 93 Sc 042889 | | | | | | | |
| Milwaukee County Council | | Bsa Development Dept | 330 S 84th St | | | Milwaukee | WI | 53214-1468 | |
| Milwaukee County Council Bsa Development Dept | | 330 S 84th St | | | | Milwaukee | WI | 53214-1468 | |
| Milwaukee County Emergency Management | | 821 West State St | | | | Milwaukee | WI | 53233-1476 | |
| Milwaukee County Labor Council | | Afl Cio | 633 S Hawley Rd Ste 110 | | | Milwaukee | WI | 53214 | |
| Milwaukee County Labor Council Afl Cio | | 633 S Hawley Rd Ste 110 | | | | Milwaukee | WI | 53214 | |
| Milwaukee Ductile Iron Inc | | West Allis Ductile Iron | 1706 S 68th St | | | West Allis | WI | 53214 | |
| Milwaukee Electric Tool Corp | | 1130 N Magnolia Ave | | | | Anaheim | CA | 92801 | |
| Milwaukee Habitat For Humanity | | 2233 North 30th St | | | | Milwaukee | WI | 53208 | |
| Milwaukee Institute Of Art | | And Design | 273 E Erie St | | | Milwaukee | WI | 53202 | |
| Milwaukee Institute Of Art And Design | | 273 E Erie St | | | | Milwaukee | WI | 53202 | |
| Milwaukee Investment Co | | C o Signature Associates | Attn Property Mgmt | 1 Towne Square Ste 1200 | | Southfield | MI | 48076 | |
| Milwaukee Investment Co C o Signature Associates | | Attn Property Mgmt | 1 Towne Square Ste 1200 | | | Southfield | MI | 48076 | |
| Milwaukee Journal Sentinel Inc | | PO Box 2929 | | | | Milwaukee | WI | 53201-2929 | |
| Milwaukee Magazine | | 417 East Chicago St | | | | Milwaukee | WI | 53202-5802 | |
| Milwaukee Metropolitan | | Sewerage District | 260 W Seeboth St | | | Milwaukee | WI | 53204-0847 | |
| Milwaukee Metropolitan Sewerag | | Metropolitan Sewer System | 260 W Seeboth St | | | Milwaukee | WI | 53204 | |
| Milwaukee Metropolitan Sewerage District | | 260 West Seeboth St | | | | Milwaukee | WI | 53204-1446 | |
| Milwaukee Metropolitan Sewerage District | | PO Box 78847 | | | | Milwaukee | WI | 53278-0847 | |
| Milwaukee School Of | | Engineering | 1025 N Broadway St | | | Milwaukee | WI | 53202-3109 | |
| Milwaukee School Of | | Engineering | Student Accts | 1025 N Broadway St | | Milwaukee | WI | 53202 | |
| Milwaukee School Of Engineering | | 1025 N Broadway St | | | | Milwaukee | WI | 53202-3109 | |
| Milwaukee School Of Engineering | | Student Accts | 1025 N Broadway St | | | Milwaukee | WI | 53202 | |
| Milwaukee Technologies Inc | | 7620 W Clarke St | | | | Milwaukee | WI | 53213 | |
| Milwaukee Wire Products Div | | Charter Mfg Co | PO Box 217 | | | Mequon | WI | 53092 | |
| Milwaukee Wire Products Div | | Charter Mfg Company | 4834 N 35th St | | | Milwaukee | WI | 53209 | |
| Milwood Inc | Sam O Simmerman Esq | Krugliak Wilkins Griffiths & Dougherty Co Lpa | 4775 Munson St Nw PO Box 36963 | | | Canton | OH | 44735-6963 | |
| Milzarski Michael | | 11093 Boxwood Dr | | | | Canadian Lakes | MI | 49346 | |
| Mim Industries Inc | | Per Csids 4 98 | 4301 Lyons St | Rm Chg Per Ltr 9 20 04 Am | | Miamisburg | OH | 45342 | |
| Mimbela Construction | | 4411 Apollo | | | | El Paso | TX | 79904 | |
| Mimbela Construction Inc | | 4411 Apollo Ave | | | | El Paso | TX | 79904 | |
| Mims Edward | | 6679 Learned Rd | | | | Edwards | MS | 39066 | |
| Mims Jacqueline | | 12 Watson Rd | | | | Byram | MS | 39272-9446 | |
| Mims John | | 2008 Cleary Rd | | | | Florence | MS | 39073 | |
| Mims Jr Edward | | 6679 Learned Rd | | | | Edwards | MS | 39066 | |
| Mims Martha | | 121 Anna St | | | | Dayton | OH | 45417 | |
| Mims Rel | | 2008 Cleary Rd | | | | Florence | MS | 39073 | |
| Mims Robert | | 334 Hoover Circle | | | | Toney | AL | 35773 | |
| Mims Theodis | | 1307 Old Orchard Ave | | | | Dayton | OH | 45405 | |
| Mims Trinise | | 6679 Learned Rd | | | | Edwards | MS | 39066 | |
| Min Jia | | Duke University | Box 95282 | | | Durham | NC | 27708 | |
| Minacs Group Usa Inc Frmly Mo Ore North America | | Phoenix Group | 915 Sandy Beach Rd | | | Pickering Canada | ON | L1W 1Z5 | Canada |
| Minacs Group Usa Inc Frmly Mo Ore North America | | Phoenix Group | 915 Sandy Beach Rd | | | Pickering Canada | ON | L1W 1Z5 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Minacs Group Usa Inc Frmly Moore North America | | Phoenix Group | 915 Sandy Beach Rd | | | Pickering Canada | ON | L1W 1Z5 | Canada |
| Minacs Worldwide Inc | | 1189 Colonel Sam Dr | | | | Oshawa | ON | L1H 8W8 | Canada |
| Minacs Worldwide Inc | | 180 Duncan Mills Rd | | | | Toronto | ON | M3B 1Z6 | Canada |
| Minacs Worldwide Inc Eft | | 180 Duncan Mills Rd | | | | Toronto | ON | M3B 1Z6 | Canada |
| Minacs Worldwide Inc Eft | | 180 Duncan Mills Rd | | | | Toronto | ON | M3B 1Z6 | Canada |
| Minalex Corp | | PO Box 247 | | | | Whitehouse Station | NJ | 08889-0247 | |
| Minalex Corporation | | Coddington Rd | | | | White House Station | NJ | 8889 | |
| Minar Debbie | | 4385 S Block Rd | | | | Frankenmuth | MI | 48734-9760 | |
| Minarcin Andrew | | 1843 Swann Rd | | | | Ransomville | NY | 14131 | |
| Minard Burt | | 6060 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Minard George | | 6155 Lucas Rd | | | | Flint | MI | 48506-1228 | |
| Minard Robert | | 4327 S Portsmouth | | | | Bridgeport | MI | 48722 | |
| Minarik Automation & Control | | 545 Great Rd | | | | Littleton | MA | 01460-1208 | |
| Minarik Corp | Roseann | 22600 Ascoa Ct Unit A | | | | Strongsville | OH | 44136 | |
| Minarik Corp | | 12742 Knott St | | | | Garden Grove | CA | 92841-3904 | |
| Minarik Corp | | 1548 W Yale | | | | Orange | CA | 92867 | |
| Minarik Corp | | Minarik Automation & Control | 545 Great Rd | | | Littleton | MA | 01450-1208 | |
| Minarik Corp | | 4338 Tejasco | | | | San Antonio | TX | 78218 | |
| Minarik Corporation | Cust Serv | 1261 Wiley Rd Ste A | | | | Schaumburg | IL | 60173-4353 | |
| Minarik Corporation | | PO Box 25033 | | | | Glendale | CA | 91201 | |
| Minarik Corporation | | 2309 Spring Lake Rd Ste 680 | | | | Dallas | TX | 75234 | |
| Minarik Electric Co | | 3720 E Lasalle St | | | | Phoenix | AZ | 85040 | |
| Minarik Electric Co | | Add Chng 9 21 95 | 3720 E Lasalle St | | | Phoenix | AZ | 85040 | |
| Minarik Electric Co | | PO Box 25033 | | | | Glendale | CA | 91221 | |
| Mince Gary | | 7958 Cedar Lake Rd | | | | Oscoda | MI | 48750-9494 | |
| Mince Richard | | 1304 Red Bird Ct | | | | Kokomo | IN | 46902 | |
| Mince Richard | | PO Box 2932 | | | | Kokomo | IN | 46904-2932 | |
| Mincek Mark | | 744 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Mincey Richard | | 7793 Bowens Mill Rd | | | | Douglas | GA | 31533 | |
| Minch Alan | | 222 Nora | | | | Kentwood | MI | 49548 | |
| Minchella Steven | | 143 Lyncourt Pk | | | | Rochester | NY | 14612 | |
| Minco Products Inc | Warren Tang | 7300 Commerce Ln | | | | Minneapolis | MN | 55432-3177 | |
| Minco Products Inc | Warren Tang barb | 7300 Commerce Ln | | | | Minneapolis | MN | 55432 | |
| Minco Products Inc | | 700 Commerce Ln | | | | Minneapolis | MN | 55432-3177 | |
| Minco Products Inc | | 7300 Commerce Ln | | | | Minneapolis | MN | 55432-3113 | |
| Minco Tool & Mold | Minco Tool & Mold | 370 Linden St | 370 Linden St | | | Meadville | PA | 16335-3026 | |
| Minco Tool & Mold | | 370 Linden St | | | | Meadville | PA | 16335-3026 | |
| Minco Tool & Mold Inc | | Minco Group The | 5690 Webster St | | | Dayton | OH | 45414-351 | |
| Minco Tool & Mold Inc Eft | | 5690 Webster St | | | | Dayton | OH | 45414 | |
| Minco Tool and Mold Inc Eft | | 5690 Webster St | | | | Dayton | OH | 45414 | |
| Mind Extension University | | PO Box 6612 | | | | Englewood | CO | 80155-6612 | |
| Mind Extention University | Education Ctr | 9697 E Mineral Ave | PO Box 3309 | | | Englewood | CO | 80155-3309 | |
| Mind Extention University | Education Ctr | 9697 E. Mineral Ave | PO Box 3309 | | | Englewood | CO | 80155-3309 | |
| Mind Matters | | PO Box 3001 | | | | Stamford | CA | 94389 | |
| Minda Craig | | 2606 Blackmore | | | | Saginaw | MI | 48602 | |
| Mindalex Corp | | Coddington Rd | | | | Whitehouse Station | NJ | 88890247 | |
| Mindbranch | | 131 Ashland St Ste 200 | | | | North Adams | MA | 1247 | |
| Mindek Mark | | 4909 State Route 45 | | | | Bristolville | OH | 44402 | |
| Mindera Harry | | Pobox 633 | | | | Sandusky | OH | 44871-0633 | |
| Minds Program | | 30233 Southfield Rd Ste 113 | | | | Southfield | MI | 48076 | |
| Mindware Engineering Inc | | 39555 Orchard Hill Pl Ste 160 | | | | Novi | MI | 48375 | |
| Mindware Inc | | Mindware Engineering | 39555 Orchard Hill Pl Ste 160 | | | Novi | MI | 48375 | |
| Mindy James | | 4243 Ann Ct | | | | Bay City | MI | 48706 | |
| Mindy Meador | | | | | | Catoosa | OK | 74015 | |
| Mindykowski Dennis | | 1582 E Wheeler | | | | Bay City | MI | 48706 | |
| Mine Safety Appliance | | C o Sw Controls Inc | 45345 Five Mile Rd | | | Plymouth | MI | 48170 | |
| Mine Safety Appliance Co | | C o Gilson Sales Inc | PO Box 450 | | | Chagrin Falls | OH | 44022-0450 | |
| Mine Safety Appliances Co | | Pob 561408 | | | | Dallas | TX | 75356-1408 | |
| Mine Safety Appliances Co | | 5330 Snapfinger Woods Dr | | | | Decatur | GA | 30035 | |
| Mine Safety Appliances Co | | C o Abbey Mec Tric | 5680 Oak Brook Pky Ste 170 | | | Norcross | GA | 30093 | |
| Mine Safety Appliances Co | | Repair & Service Ctr | 8628 Mississippi | | | Merrillville | IN | 46410 | |
| Mine Safety Appliances Co | | 8932 Bond St | | | | Shawnee Mission | KS | 66214 | |
| Mine Safety Appliances Co | | 12232 Industriplex Blvd Ste 26 | | | | Baton Rouge | LA | 70809 | |
| Mine Safety Appliances Co | | 165 Creekside Dr Ste 159 | | | | Amherst | NY | 14228 | |
| Mine Safety Appliances Co | | C o Glen Instrument Co Inc | 830 Linden Ave | | | Rochester | NY | 14625 | |
| Mine Safety Appliances Co | | Callery Chemical | Mars evans City Rd | | | Evans City | PA | 16033 | |
| Mine Safety Appliances Co | | Instruments Div | PO Box 427 | | | Pittsburgh | PA | 15230 | |
| Mine Safety Appliances Co | | Msa Instrument Div | 1000 Cranberry Woods Dr | | | Cranberry Township | PA | 16066 | |
| Mine Safety Appliances Co | | Msa Pittsburgh District Sales | 1901 William Flynn Hwy | | | Glenshaw | PA | 15116 | |
| Mine Safety Appliances Co | | Msa Research Corp | 1420 Mars Evan City Rd 2 | | | Evans City | PA | 16033 | |
| Mine Safety Appliances Co | | PO Box 640348 | | | | Pittsburgh | PA | 15264-0348 | |
| Mine Safety Appliances Co | | 2225 Century Cir | | | | Irving | TX | 75062 | |
| Mine Safety Appliances Co | | M S A | 2225 Century Cir | | | Irving | TX | 75062 | |
| Mine Safety Appliances Co Inc | | 121 Gamma Dr Ridc Pk | | | | Pittsburgh | PA | 15238-291 | |
| Mine Safety Appliances Company | | 1000 Nicholas Blvd | | | | Elk Grove Village | IL | 60007 | |
| Mine Safety Appliances Company | | PO Box 640348 | | | | Pittsburgh | PA | 15264-0348 | |
| Mine Safety Appliance Co | | PO Box 426 | | | | Pittsburgh | PA | 15238 | |
| Minehart Amy | | 525 East St | | | | Springboro | OH | 45066 | |
| Minehart Jr Thomas | | 2114 Sunset Ave | | | | Springfield | OH | 45505 | |
| Minehart Lawrence | | 525 East St | | | | Springboro | OH | 45066 | |
| Minellis Pizza | | 1189 N Wilson Rd | | | | Columbus | OH | 43204 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 940 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mineo Randy | | 467 S Niagara St | | | | Tonawanda | NY | 14150 | |
| Miner Carol | | 264 Loring Ave | | | | Buffalo | NY | 14214 | |
| Miner Corp  Eft | | 4848 Whirlwind Dr | | | | San Antonio | TX | 78217 | |
| Miner Corp Eft | | 4848 Whirlwind Dr | | | | San Antonio | TX | 78217 | |
| Miner Corp The | | 4848 Whirlwind Dr | | | | San Antonio | TX | 78217 | |
| Miner Denise | | 8350 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Miner Elastomer Products Corp | | PO Box 95710 | | | | Chicago | IL | 60694-5710 | |
| Miner Jeanne | | 530 E Lewiston | | | | Ferndale | MI | 48220 | |
| Miner Jr Edward F | | 225 Lee Rd | | | | Rochester | NY | 14606-5547 | |
| Miner Kenneth | | 105 W 3rd St | | | | Mc Donald | OH | 44437-1946 | |
| Miner Larry L | | 6352 State Rd | | | | Vassar | MI | 48768-9215 | |
| Miner Linda | | 2425 S 300 E | | | | Kokomo | IN | 46902 | |
| Miner Myla | | 237 Strand Ave | | | | Dayton | OH | 45427 | |
| Miner Ronald | | 189 Stafford Way | | | | Rochester | NY | 14626 | |
| Mineral Area College | | PO Box 1000 | | | | Park Hills | MO | 63601 | |
| Mineral&pigment Solutions Southwest | | 15710 Jfk Blvd Ste 380 | | | | Houston | TX | 77032 | |
| Minert Eli | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Minert Elli | | 19731 31 Mile Rd | | | | Ray Township | MI | 48096 | |
| Minerva Trading | Carlos Lema | Carrera 7 | No 121 20 Local 101 | | | Bogota | | | Colombia |
| Mines Kimberly A | | 2802 Ivy Cir Unit D | | | | Cortland | OH | 44410 | |
| Mines Lawrence | | 1229 Bris Champtnln | | | | Bristolville | OH | 44402 | |
| Mines Margaret | | 2802 D Ivy Circle | | | | Cortland | OH | 44410 | |
| Mines Margaret A | | 2802 D Ivy Circle | | | | Cortland | OH | 44410-0000 | |
| Mineweaser James | | 1059 Nash Rd | | | | N Tonawanda | NY | 14120-3414 | |
| Ming Ly | | 33 Larkspur Dr | | | | Aliso Viejo | CA | 92656 | |
| Ming Wei | | | | | | Catoosa | OK | 74015 | |
| Minge Lori | | 4501 Moss Oak Trail | | | | Bellbrook | OH | 45305 | |
| Mingerink Ernest | | 7801 Hearthway Ave | | | | Jenison | MI | 49428-9184 | |
| Mingus Douglas | | 1470 Prospect | | | | Ypsilanti | MI | 48198 | |
| Mingus Marcia | | 10302 Cr 312 | | | | Bellevue | OH | 44811 | |
| Mini Circuits | | PO Box 350165 | | | | Brooklyn | NY | 11235-0003 | |
| Mini Circuits | | Scientific Components Corp | PO Box 350165 | | | Brooklyn | NY | 11235-0003 | |
| Mini City | Doug Scribner | 799 Holt Rd | | | | Webster | NY | 14580 | |
| Mini City Ltd Cod | | 799 Holt Rd | | | | Webster | NY | 14580 | |
| Mini Jector Machinery Corp | | 11835 Bell Rd | | | | Newbury | OH | 44065 | |
| Mini Jector Machinery Corp | | PO Box 259 | | | | Newbury | OH | 44065 | |
| Mini Jector Machinery Corp Inc | | 11835 Bell Rd | | | | Newbury | OH | 44065 | |
| Mini Systems Inc | Darryl Moody | 20 David Rd | | | | N Attleboro | MA | 02761-0069 | |
| Mini Tec Framing Systems Llc | | 100 Rawson Rd Ste 228 | | | | Victor | NY | 14564 | |
| Miniard Amanda | | 8525 Cody Court | | | | Huber Heights | OH | 45424 | |
| Miniard Teresa | | 5017 25 Wolfcreek Pike | | | | Trotwood | OH | 45426 | |
| Miniature Precision  Eft Components Inc | | Lock Box 329 | | | | Milwaukee | WI | 53288 | |
| Miniature Precision Components | Accounts Payable | PO Box 1901 | | | | Walworth | WI | 53184 | |
| Miniature Precision Components | | Mpc | 29200 Northwestern Hwy Ste 250 | | | Southfield | MI | 48034 | |
| Miniature Precision Components | | 100 Wisconsin St | PO Box 1901 | | | Walworth | WI | 53184 | |
| Miniature Precision Components | | Mpc | 100 Wisconsin St | | | Walworth | WI | 53184-9715 | |
| Miniature Precision Components | | Aps Autopartes De Precision De | Avenida Serna Y Calle 13 Bis | | 900 | Santa Ana Sonora | | 84600 | Mexico |
| Miniature Precision Components Inc | Miniature Precision Components | 100 Wisconsin St | PO Box 1901 | | | Walworth | WI | 53184 | |
| Miniature Precision Eft | | Components Inc | 100 Wisconsin St | | | Walworth | WI | 53184 | |
| Minick Paul | | 157 Cadman Dr | | | | Williamsville | NY | 14221-6963 | |
| Minier Judith | | 5031 Bensett Tr | | | | Davison | MI | 48423 | |
| Minier Robert | | 5031 Bennsett Trl | | | | Davison | MI | 48423-8781 | |
| Minier Ronald | | 1358 Jackson Rd | | | | Webster | NY | 14580 | |
| Minitab Inc | | 1829 Pine Hall Rd | | | | State College | PA | 16801-3008 | |
| Minitab Inc | | 3081 Enterprise Dr | | | | State College | PA | 16801-3008 | |
| Minitab Inc | | Minitab Statistical Software | 1829 Pine Hall Rd | Quality Ptz | | State College | PA | 16801-3008 | |
| Minitec Framing Systems Llc | | 100 Rawson Rd 228 | | | | Victor | NY | 14564-1151 | |
| Miniture Precision Components | Jim Brost | 100 Wisconsin Sterrt | | | | Walworth | WI | 53184 | |
| Mink Ernest | | 35208 23 Mile Rd Pmb 217 | | | | New Baltimore | MI | 48047 | |
| Mink Steven J | | 3897 Cornell St | | | | Hamburg | NY | 14075-2804 | |
| Mink William E | | 5850 North River Bay Rd | | | | Waterford | MI | 53185-3033 | |
| Minke Richard | | Pobox 483 | | | | Mayville | MI | 48744-9327 | |
| Minkler Nancy | | 251 Callahan Rd | | | | Canfield | OH | 44406 | |
| Minkler Robert | | 251 Callahan Rd | | | | Canfield | OH | 44406 | |
| Minkner Jonathan | | 1530 Dean Circle | | | | Troy | MI | 45373 | |
| Minks Engineering Inc | Accounts Payable | 2700 Settlement Rd | | | | Kissimmee | FL | 34744 | |
| Minn Dak Inc | | Fargo Freightliner | 2315 7th Ave N | | | Fargo | ND | 58102 | |
| Minn Par Inc | | 900 Sixth Ave Se | | | | Minneapolis | MN | 55414 | |
| Minnema Dennis | | 2919 Creekview Dr | | | | Zeeland | MI | 49464-1529 | |
| Minnema James | | 4812 Grenadier Dr Sw | | | | Wyoming | MI | 49509-5022 | |
| Minner Jeffrey | | 5922 Locust St | | | | Lockport | NY | 14094 | |
| Minnesota Cspc | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Minnesota Department Of | | Revenue | Minnesota Corp Estimate Tax | | | St Paul | MN | 55145-1260 | |
| Minnesota Department Of | | Revenue | PO Box 64651 | | | Saint Paul | MN | 55164-0651 | |
| Minnesota Department Of Revenue | | Corporate Estimated Tax | Mail Station 1260 | | | St Paul | MN | 55145-1260 | |
| Minnesota Department Of Revenue | | Minnesota Corp Estimate Tax | | | | St Paul | MN | 55145-1260 | |
| Minnesota Department Of Revenue | | PO Box 64651 | | | | Saint Paul | MN | 55164-0651 | |
| Minnesota Dept Of Jobs And Training | | Tax Accounting Section | Tax Branch | | | | | | |
| Minnesota Dept Of Revenue | | 5270 W 84th St 400 | | | | Bloominton | MN | 55437 | |
| Minnesota Dept Of Revenue | | Employers Withholding Tax | Nw 1000 PO Box 66117 | Wire Transfer | | St Paul | MN | 55166-0002 | |
| Minnesota Dept Of Revenue | | PO Box 64651 | | | | St Paul | MN | 55164 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Minnesota Mining & Manufacturing Co D/B/A/ 3M | | | | | | | | | |
| Minnesota Mining & Manufacturing Co oba 3M | c/o Barnes & Thornburg | Terri L Bruksch | 11 South Meridian St | | | Indianapolis | IN | 46204 | |
| Minnesota Mining & Mfg | | 3m Filtration Products | 2465 Lexington Ave S | | | Mendotaaul | MN | 55120 | |
| Minnesota Mining & Mfg Co | | 3m Business Products Sales Inc | Maxim Rd | | | Hartford | CT | 6114 | |
| Minnesota Mining & Mfg Co | | Md Analytical Labs | 4432 Pk Heights Ave | | | Baltimore | MD | 21215 | |
| Minnesota Mining & Mfg Co | | Electrical Specialties Div | Building 260 4a 02 | | | St Paul | MN | 55144 | |
| Minnesota Mining & Mfg Co | | 3m Electrical Products | 6801 River Pl Blvd | 3m Austin Ctr Bldg 143 3n | | Austin | TX | 78726-9000 | |
| Minnesota Mining & Mfg Co | | 3m Electronic Products Div | 6801 Riverplace Blvd | | | Austin | TX | 78726-453 | |
| Minnesota Mining & Mfg Co | | 3m Static Control | 6801 River Pl Blvd | | | Austin | TX | 78726 | |
| Minnesota Mining and Mfg Co | Becky Nadeau | 3m Ctr Bldg 223 5n 06 | | | | Saint Paul | MN | 55144-1000 | |
| Minnesota Mining and Mfg Co | Greg Franczyk | 19460 Victor Pky | PO Box 537907 | | | Livonia | MI | 48152-7507 | |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd | | | | St Paul | MN | 55155-4194 | |
| Minnesota Revenue | | Mail Station 1250 | | | | St Paul | MN | 55145-1250 | |
| Minnesota Revenue | | Mail Station 1255 | | | | Saint Paul | MN | 55146-1255 | |
| Minnesota Rubber Co Eft | | 3630 Wooddale Ave S | | | | Minneapolis | MN | 55416 | |
| Minnesota Rubber Europe Eft | | Bp 486 | 14 Rue Du Faubourg St Leger | 27004 Evreux Cedex | | | | | France |
| Minnesota Rubber Europe Eft Bp 486 | | 14 Rue Du Faubourg St Leger | 27004 Evreux Cedex | | | | | | France |
| Minnesota Secretary Of State | | Business Services Division | 180 State Office Bldg | 100 Rev Dr M L King Jr Blvd | | St Paul | MN | 55155-1299 | |
| Minnesota Secretary Of State Business Services Division | | 180 State Office Bldg | 100 Rev Dr M L King Jr Blvd | | | St Paul | MN | 55155-1299 | |
| Minnesota State College | Vicki White | Attn Marcia Johnson | 1450 College Way | | | Worthington | MN | 56187 | |
| Minnesota Wire & Cable Co | | 1835 Energy Pk Dr | | | | Saint Paul | MN | 55108 | |
| Minney Shaun | | 5988 Hanley Rd | | | | Jamestown | OH | 45335 | |
| Minnich Joseph | | 117 Drummer Ave | | | | Dayton | OH | 45403 | |
| Minnich William | | 461 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Minnick Glenn F | | 3301 E Thompson Ave | | | | Saint Francis | WI | 53235-4729 | |
| Minnick Heidi | | 612 Cr 278 | | | | Clyde | OH | 43410 | |
| Minnick Ralph D | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Minniear Bill | | 2719 E Blvd | | | | Kokomo | IN | 46902-6516 | |
| Minnifield Calvin | | 4510 Robinhill Ct | | | | Dayton | OH | 45415-1640 | |
| Minnifield Paula | | 125 Liscum Dr | | | | Dayton | OH | 45427 | |
| Minnifieldr Joe | | 1908 Haverhill Dr | | | | Dayton | OH | 45406-4634 | |
| Minnis Gary R | | 6006 Willowbrook | | | | Saginaw | MI | 48603-5489 | |
| Minnix Danny L | | 410 Witherby Dr | | | | Kettering | OH | 45429-5266 | |
| Minnkota Power Cooperative Inc | | 1822 Mill Rd | PO Box 13200 | | | Grand Forks | ND | 58208-3200 | |
| Minnpar Inc Oem | | 900 6th Ave Se | | | | Minneapolis | MN | 55414-1361 | |
| Minns Shannon | | 6667 Hidden Knolls Ct | | | | Dayton | OH | 45449 | |
| Minocha Rajat | | 5905 Weiss St C 7 | | | | Saginaw | MI | 48603 | |
| Minoletti Michele | | 13298 Azure | | | | Shelby Township | MI | 48315 | |
| Minolta Business Solutions Inc Fka Minolta Business Systems Inc | | One International Blvd | | | | Mahwah | NJ | 7430 | |
| Minolta Corp | | 101 Williams Dr | | | | Ramsey | NJ | 74461282 | |
| Minolta Corp | | 101 Williams Dr | | | | Ramsey | NJ | 07446-1293 | |
| Minolta Uk Ltd | | 27 28 Eastcastle St | | | | London | | W1WBDH | United Kingdom |
| Minor Barbara | | 15761 Main St | | | | Town Creek | AL | 35672 | |
| Minor Betty J | | 3072 N Jennings Rd | | | | Flint | MI | 48504-1732 | |
| Minor Charles | | 1502 Lavender Ave | | | | Flint | MI | 48504-3048 | |
| Minor Dennis | | 1010 Alexandria Jville Hwy | | | | Alexandria | AL | 36250 | |
| Minor Emergency Center East | | Dept 965 | | | | Tulsa | OK | 74182 | |
| Minor Fannie | | 6718 County Rd 15 | | | | Florence | AL | 35633 | |
| Minor Gerald J | | 29 Pinehurst Ave | | | | Youngstown | OH | 44512-1517 | |
| Minor Harry | | 3376a Eagles Loft | | | | Cortland | OH | 44410 | |
| Minor Jo A | | 3012 Winthrop Ln | | | | Kokomo | IN | 46902-4578 | |
| Minor Kenya | | 4414 Germantown Pike Apt K | | | | Dayton | OH | 45418 | |
| Minor L M | | 1890 Embarcadero Way | | | | North Fort Myers | FL | 33917-6748 | |
| Minor Lori | | 2008 Northview Blvd | | | | Kokomo | IN | 46901 | |
| Minor Nikki | | 1502 Lavender Ave | | | | Flint | MI | 48504 | |
| Minor Rubber Co | | Ste 180 | 2425 Mcider Ln | | | Carrollton | TX | 75006 | |
| Minor Rubber Co Inc | | 2425 Mciver Ln Ste 180 | | | | Carrollton | TX | 75006-6517 | |
| Minority Auto Handling Eft | | Specialists Inc Mahs Inc | 9850 Pelham Rd | | | Taylor | MI | 48180-3852 | |
| Minority Auto Handling Eft Specialists Inc | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Minority Engineering Program | | University Of Notre Dame | 256 Fitzpatrick Hall | | | Notre Dame | IN | 46556 | |
| Minority Engineering Program University Of Notre Dame | | 256 Fitzpatrick Hall | | | | Notre Dame | IN | 46556 | |
| Minority Faculty & Staff Assoc | | C o William Regan Office Of | Special Events Univ Of Buffalo | 352 Fargo Quad Bldg 4 | | Buffalo | NY | 14261 | |
| Minority Faculty and Staff Assoc C o William Regan Office Of | | Special Events Univ Of Buffalo | 352 Fargo Quad Bldg 4 | | | Buffalo | NY | 14261 | |
| Minority Solutions Llc | | PO Box 40508 | | | | Indianapolis | IN | 46240-0508 | |
| Minotti Donald | | 677 Roosevelt St Nw | | | | Warren | OH | 44483-3139 | |
| Minotti Patty W | | 8637 Hunters Trl Se | | | | Warren | OH | 44484-2412 | |
| Minotti Samuel | | 3794 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Minshew James | | 2476 Lower Rebecca Rd | | | | Rebecca | GA | 31783 | |
| Minshew Larry J | | 106 Firecrest Dr | | | | Brandon | MS | 39042-1931 | |
| Minsor Powertrain Systems Llc | | Dba Promet | 950 Bridgeview North | | | Saginaw | MI | 48604 | |
| Minsor Powertrain Systems Llc Dba Promet | | 950 Bridgeview North | | | | Saginaw | MI | 48604 | |
| Minster Machine | Randy | 240 W. Fifth St | | | | Minster | OH | 45865 | |
| Minster Machine Co | John Turner | 240 W 5th St | PO Box 120 | | | Minster | OH | 45865 | |
| Minster Machine Co | | PO Box 632313 | | | | Cincinnati | OH | 45263-2313 | |
| Minster Machine Co Eft | | Nte 9910061215432 | 240 W 5th St Reinstate Eft | PO Box 120 10 11 99 | | Minster | OH | 45865-0120 | |
| Minster Machine Co The | Warner | 240 W 5th St | PO Box 120 | | | Minster | OH | 45865 | |
| Minster Machine Co The | | Minster Automation | 240 W 5th St | | | Minster | OH | 45865-1065 | |
| Minster Machine Co The | | PO Box 632313 | | | | Cincinnati | OH | 45263 | |
| Mint Condition Inc | David Liz | 24751 La Plata Dr | | | | Laguna Niguel | CA | 92677 | |
| Minter John | | 2689 Harbour Estates Rd | | | | Greenbank | WA | 98253 | |
| Minter Jason | | 4738 Pierpont Dr | | | | Trotwood | OH | 45426-1532 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mintner Linda S | | W145s7845 Durham Dr | | | | Muskego | WI | 53150-3807 | |
| Mintner Mike R | | W145 7845 S Durham Dr | | | | Muskego | WI | 53150-0000 | |
| Minton C E | | 30 Moss Ln | Lydiate | | | Liverpool | | L31 4DQ | United Kingdom |
| Minton Terrell E | | 510 S 300e | | | | Anderson | IN | 46017-1808 | |
| Mintz Levin Cohn Ferris | | Glovsky & Popeo Pc | 1 Financial Ctr | | | Boston | MA | 2111 | |
| Mintz Levin Cohn Ferris Glovsky And Pepco Pc | Michael L Schein | 666 Third Ave | | | | New York | NY | 10017 | |
| Mintz Levin Cohn Ferris Glovsky and Popeo Pc | Michael L Schein | 666 Third Ave | | | | New York | NY | 10017 | |
| Mintz Levin Cohn Ferris Glovsky and Popeo Pc | | 1 Financial Ctr | | | | Boston | MA | 2111 | |
| Minus K Technology Inc | | 420 South Hindry Ave Unit E | | | | Inglewood | CA | 90301 | |
| Minus K Technology Inc | | 420 Hindry Ave Ste E | | | | Inglewood | CA | 90301 | |
| Minuteman International Inc | | 135 S Lasalle St Dept 2569 | | | | Chicago | IL | 60674 | |
| Minuteman International Inc | | Minuteman Power Boss | 25920 Northline Commerce Dr St | | | Taylor | MI | 48180 | |
| Minuteman Powerboss | | 135 S Lasalle St Dept 2569 | | | | Chicago | IL | 60674-2569 | |
| Minuteman Powerboss | | Minuteman International Inc | 25920 Northline Commerce Dr | Ste 400 | | Taylor | MI | 48180-7946 | |
| Minuteman Transport Inc | | PO Box 90396 | | | | Industry | CA | 91715-0396 | |
| Minuto Paula | | 587 Hickory Rd | | | | Thomaston | CT | 6787 | |
| Miodrag Jerome | | Rr 1 | | | | Transfer | PA | 16154-9801 | |
| Miodrag Joseph | | Rr 1 | | | | Transfer | PA | 16154-9801 | |
| Mion Robert | | 4308 North 3rd | | | | Mc Allen | TX | 78504 | |
| Mip De Reynosa Sa De Cv | | 1219 N 336 Hwy | | | | Hidalgo | TX | 78557 | |
| Mip De Reynosa Sa De Cv | | Maquinados Industriales De Pre | Col Almaguer | Cerro De La Silla 112 | | Reynosa | | 88780 | Mexico |
| Mip De Reynosa Sa De Cv Eft | | 1219 N 336 Hwy | | | | Hidalgo | TX | 78557 | |
| Mipco Impression Products Inc | | Advantage Business Systems | 5442 Executive Pl | | | Jackson | MS | 39206 | |
| Mipco Impression Products Inc | | Fmly Id Group Inc | 5442 Executive Pl | | | Jackson | MS | 39206 | |
| Mipco Impression Products Inc Dba Advantage Business Systems | | 5442 Executive Pl | | | | Jackson | MS | 39206 | |
| Mir Khuram | | 1016 W Stadium Ave | | | | West Lafayette | IN | 47906 | |
| Mir Sayeed | | 5261 Oakbrook Dr | | | | Saginaw | MI | 48603 | |
| Mir Waseem | | 350 N Oneil St | | | | Frankfort | IN | 46041 | |
| Mira James | | 6610 County Rd 175 | | | | Bellevue | OH | 44811-9457 | |
| Mirabelli Jinny | | 506 Kenmore Ave Se | | | | Warren | OH | 44483-6153 | |
| Miracle Brown Vickie | | 9538 Lower Valley Pike | | | | Medway | OH | 45341 | |
| Miracle Clint | | 4641 Old Cheney Rd Apt 24 | | | | Lincoln | NE | 68516 | |
| Miracle Computers Inc | | Computer Online | 780 Montague Expressway Ste 20 | | | San Jose | CA | 95131 | |
| Miracle Melissa | | 333 Huffman Ave | | | | Dayton | OH | 45403 | |
| Miracle Smith Diana E | | 7320 100th St | | | | Flushing | MI | 48433-8703 | |
| Miracle Software Systems | | Vanguard Ctr | 23800 W 10 Mile Rd | Ste 190a | | Southfield | MI | 48034 | |
| Miracle Software Systems Inc | | Vanguard Ctr | 23800 W 10 Mile Rd Ste 260 | | | Southfield | MI | 48034 | |
| Miracle Software Systems Vanguard Center | | 23800 W 10 Mile Rd | Ste 190a | | | Southfield | MI | 48034 | |
| Miraco Inc | | 102 Maple St | | | | Manchester | NH | 3103 | |
| Miramonte Resort & Spa | | 45000 Indian Wells Ln | | | | Indian Wells | CA | 92210 | |
| Miramonte Resort and Spa | | 45000 Indian Wells Ln | | | | Indian Wells | CA | 92210 | |
| Miramontes Deborah | | 4135 Ring St | | | | Saginaw | MI | 48603 | |
| Miramontes Jesse | | 4135 Ring St | | | | Saginaw | MI | 48603 | |
| Miranda Arcadio | | 1415 S Wabash | | | | Kokomo | IN | 46902 | |
| Miranda Arcadio | | 2227 S Washington St | | | | Kokomo | IN | 46902 | |
| Miranda Cardenas Law Office | | PO Box 152 | Old San Juan Station | | | San Juan | PR | 902 | |
| Miranda Cardenas Law Office Po Box 152 | | Old San Juan Station | | | | San Juan | PR | 902 | |
| Miranda Cassandra | | 33 Commercial Aveapt12p | | | | New Brunswick | NJ | 8901 | |
| Miranda Danielle | | 7889 Pine Ridge Dr | | | | Clarkston | MI | 48346 | |
| Miranda Debra | | PO Box 148 | | | | Earlville | IL | 60518 | |
| Miranda Jr Edwin | | 4604 Rhode Island 3 | | | | Austintown | OH | 44515 | |
| Miranda Larry L | | 10690 Frederick Pike | | | | Vandalia | OH | 45377-9727 | |
| Miranda Louis | | 7889 Pine Ridge Dr | | | | Clarkston | MI | 48346 | |
| Miranda Nancy | | 116 N Crandon | | | | Niles | OH | 44446 | |
| Miranda Oscar | | 24085 Groven Ln | | | | Moreno Valley | CA | 92557 | |
| Miranda Oscar | | PO Box 255 | | | | Moreno Valley | CA | 92556 | |
| Miranda Osvaldo | | 11324 Lindenwood | | | | El Paso | TX | 79936 | |
| Miranda Rebecca | | 7843 Alvira Ave | | | | Dayton | OH | 45414 | |
| Miranda Suzanne | | 9405 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Miranda Terrance L | | 116 N Crandon Ave | | | | Niles | OH | 44446-3415 | |
| Miranda Warwick & Milazzo Aplc | | 2121 Airline Ste 601 | Chg Per Dc 3 12 02 Cp | | | New Orleans | LA | 70001 | |
| Miranda Warwick and Milazzo Aplc | | PO Box 13607 | | | | New Orleans | LA | 70185-3607 | |
| Miranto Machinery Corp | | 1128 Oliver St | | | | North Tonawanda | NY | 14120-0001 | |
| Miranto Machinery Corp | | PO Box 1 | | | | North Tonawanda | NY | 14120-0001 | |
| Mirapoint Inc | Accounts Receivable | 909 Hermosa Court | | | | Sunnyvale | CA | 94085 | |
| Mirazo Alfredo | | 8902 Mines Ave | | | | Pico Rivera | CA | 90660 | |
| Mire Jr Patrick | | 308 Hunters Ridge Dr | | | | Clinton | MS | 39056 | |
| Mire Melissa | | 308 Hunters Ridge Dr | | | | Clinton | MS | 39056 | |
| Miree Dalphine | | 68 Woodward Dr | | | | Saginaw | MI | 48601 | |
| Mireles Lupe M | | PO Box 883 | | | | Corona | CA | 92878-0883 | |
| Mirelez Cherrie | | 345 Ed Cooke Rd | | | | Smiths Grove | KY | 42171 | |
| Mirelez Fidencio | | 345 Ed Cooke Rd | | | | Smiths Grove | KY | 42171 | |
| Mirgor S A C I F I A | Accounts Payable | 1766 La Tablada | | | | Guayaquil | | 4301 | Argentina |
| Mirib Mosa | | 670 W Alkaline Spring | | | | Vandalia | OH | 45377 | |
| Mirkec Trucking Inc | | C o Riviera Finance | 22331 Network Pl | | | Chicago | IL | 60673-1223 | |
| Mirkec Trucking Inc C o Riviera Finance | | 22331 Network Pl | | | | Chicago | IL | 60673-1223 | |
| Mirle Gargi | | 6132 Brittany Tree | | | | Troy | MI | 48085 | |
| Miro Weiner & Kramer Pc | | 38500 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Miro Weiner and Kramer Pc | | PO Box 908 | | | | Bloomfield Hills | MI | 48303-0908 | |
| Miron Jr Eugene | | 4312 Beechwood Ave | | | | Burton | MI | 48509 | |
| Miron Shauna | | 2301 Grange Hall Rd | | | | Beavercreek | OH | 45341 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 943 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mirror Image Productions | | 4946 Gratiot Rd | | | | Saginaw | MI | 48603 | |
| Mirror Image Productions | | PO Box 87 | | | | Chesaning | MI | 48616 | |
| Mirsa | | 501 N Bridge St | Pbm 148 | | | Hidalgo | TX | 78557 | |
| Mirsa Manufactura Inspecion Y | | Av Eloy Cavazos No 3810 | Local 12 El Penon | | | Guadalupe | | 67182 | Mexico |
| Mirsa Manufactura Inspecion Y | | Calzada De Los Arcos 71 B | Col Arquitos | | | Queretaro | | 76048 | Mexico |
| Mirsa Manufactura Inspecion Y | | Cerro Del Bernal 220 | Colonia Almaguer | | | Reynosa | | 28059 | Mexico |
| Mirsa Manufacturing Llc | | 14216 Transportation Ave | | | | Laredo | TX | 78045 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Pnm 148 | | | | Hidalgo | TX | 78557 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | | Hidalgo | TX | 78504 | |
| Mirsa Manufacturing Llc Eft | | Blvd Pedro Figuero 321 A | Fracc Real De Pena Saltillo | Coahuila Cp 25210 9 08 04 Am | | | | | Mexico |
| Mirtes Arthur C | | 2708 Hull Rd | | | | Huron | OH | 44839-2111 | |
| Mis Environmental Svcs Inc | | 3515 Janes Ave Ste 1 | | | | Saginaw | MI | 48601-6369 | |
| Mis Insulation Inc | | 1300 Woodside St | | | | Essexville | MI | 48732 | |
| Mis Insulation Inc | | 304 S Niagra St | | | | Saginaw | MI | 48605-2005 | |
| Mis Insulation Inc | | PO Box 68 | | | | Essexville | MI | 48732-0068 | |
| Mis International Inc | | 31440 Northwestern Hwy | | | | Farmington Hills | MI | 48334-2564 | |
| Mis Ronald J | | 2032 Harvey Rd | | | | Grand Island | NY | 14072-2168 | |
| Misdu | | 2600 N Westgate | | | | Springfield | MO | 65803 | |
| Misc Automotive Products | | 627 West 11th St | | | | Winamac | IN | 46996 | |
| Misc Braun Corporation | | Plt Ra | 601 Joaquin Cavazos Rd | | | Los Indios | TX | 78577 | |
| Misc Delco Electronics Delphi Automotive Sys | | 601 N Congress Ave | | | | Evansville | IN | 47716 | |
| Misc Guardian Automotive Pobox 5109 | | 441 E Roosevelt | Dock12 | | | Zeeland | MI | 49464 | |
| Misc Innotec Lighting Suite 100 | | 365 Passmore Ave | | | | Scarborough | ON | M1V 4B3 | Canada |
| Misc Invotronics Manufac Attn Accts Payable | | 15656 Hwy 84 Cr 242 | Rt 1 Box 1965 | | | Quitman | GA | 31643 | |
| Misc Micro Craft Inc A Niles Company | | 41107 Jo Dr | | | | Novi | MI | 48375 | |
| Misc Microcraft Inc | | Rt 6 East | | | | Wellsboro | PA | 16901 | |
| Misc Truck Lite | | 5752 Industrial Pk Roa | | | | Winona | MN | 55987 | |
| Misc Trw Automotive Elc | | 800 Liberty St | | | | Adrian | MI | 49221 | |
| Misc Venchurs Packaging | | Blvd Manuel J Clouthier No 351 | Col Ma Isabel Col Juarez | | | Chihuahua | | | Mexico |
| Miscelec Juarez Sa De Cv | | 3706 E Baycliffs Dr | | | | Marblehead | OH | 43440 | |
| Mischier David | | 6195 E Port Clinton Eastern Rd | | | | Lakeside | OH | 43440-9784 | |
| Mischier Robert C | | 71 Steepview Dr | | | | Hudson | OH | 44236 | |
| Mischley Charles | | 3401 Virginia Rd | | | | Cleveland | OH | 44122 | |
| Misco Products | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Misdu | | 2400 Starlite | | | | Saginaw | MI | 48603 | |
| Misekow Randy | | 1450 N Oxford Rd | | | | Oxford | MI | 48371 | |
| Misiak David | | 2165 Whispering Mdws Ne | | | | Warren | OH | 44483-3661 | |
| Misik Hayden | | 197 Lagoon Beach Dr | | | | Bay City | MI | 48706-1436 | |
| Misika Richard | | 841 Connecticut Ave | | | | Mc Donald | OH | 44437-1820 | |
| Miskell Kathleen M | | 1921 Nikki Court | | | | Howell | MI | 48843 | |
| Miskerik Mark | | 204 N Robinson Ste 1100 | | | | Oklahoma City | OK | 73102 | |
| Miskovsky & Mccracken | | 4534 S 200 W | | | | Kokomo | IN | 46902 | |
| Miskulin Glenna | | 4534 S 200 W | | | | Kokomo | IN | 46902 | |
| Miskulin Michael | | 11408 Sheridan Rd | | | | Montrose | MI | 48457-9404 | |
| Mislik Gary | | 4023 East 45th Pl | | | | Tulsa | OK | 74135 | |
| Misok Llc | | 9 Barnett Pl | Ernest | | | Queensland | | 4214 | Australia |
| Mispec Services Pty Ltd | | PO Box 865 | | | | Starkville | MS | 39759 | |
| Miss Dept Human Services | | | | | | | | | |
| Miss Jennie Lupoli | Miss Jennie Lupoli | 21 55 34th Ave | 21 55 34th Ave | | | Long Island City | NY | 11106-4362 | |
| Miss Jennie Lupoli | | 21 55 34th Ave | | | | Long Island City | NY | 11106-4362 | |
| Miss State Tax Commission | | | | | | | | 2300 | |
| Missant Warehouse Co | | 1930 Marston | | | | Detroit | MI | 48211 | |
| Missant Warehouse Company | | 1930 Marston | | | | Detroit | MI | 48211-1316 | |
| Missaukee Cnty Foc | | PO Box 285 | | | | Cadillac | MI | 49601 | |
| Missaukee City Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Mission 2000 Inc | Frank Rabo | 7 Bendix | | | | Irvine | CA | 92618 | |
| Mission Express Inc | | PO Box 32 | | | | Waupaca | WI | 54981 | |
| Mission Point Resort | | 1 Lake Shore Dr | | | | Mackinac Island | MI | 49757 | |
| Mission Research Corp | | 102 South Tejon | Ste 200 | | | Colorado Springs | CO | 80903-2200 | |
| Mississauga Metals & Alloys | | Inc | PO Box 127 | | | Dallas | | 97338 | |
| Mississauga Metals and Alloys In | | 75 Sun Pac Blvd | | | | Brampton | ON | L6S 5Z6 | Canada |
| Mississauga Metals and Alloys Inc | | 75 Sunpac Blvd | | | | Brampton | ON | L6S 5P6 | Canada |
| Mississauga Seating Systems | Accounts Payable | 400 Courtneypark Dr East Unit 1 | | | | Mississauga | ON | L5T 2S5 | Canada |
| Mississippi Association Of | | Self Insurers | 825 N President St | | | Jackson | MS | 39202 | |
| Mississippi Association Of Self Insurers | | 825 N President St | | | | Jackson | MS | 39202 | |
| Mississippi Band Of Choctaw In | | Chahta Enterprise | 19900 Harper Ave | | | Harper Woods | MI | 48225 | |
| Mississippi Band Of Choctaw In | | Chahta Enterprises | Hwy 16 W | | | Philadelphia | MS | 39350 | |
| Mississippi Band Of Choctaw In | | Choctaw Manufacturing Enterpri | 1600 N Pearl St | | | Carthage | MS | 39051-8701 | |
| Mississippi Bearing Inc | | 839 S State St | | | | Jackson | MS | 39201-5909 | |
| Mississippi Board Of Nursing | | 1935 Lakeland Dr Ste B | | | | Jackson | MS | 39216-5014 | |
| Mississippi Bureau Of Revenue | | PO Box 23050 | | | | Jackson | MS | 39225-3050 | |
| Mississippi Business Hall Of | | Fame | PO Box 22684 | | | Jackson | MS | 39225 | |
| Mississippi Business Hall Of Fame | | PO Box 22684 | | | | Jackson | MS | 39225 | |
| Mississippi Child Support | | 1315 Adams St | | | | Vicksburg | MS | 39180 | |
| Mississippi College | | PO Box 4051 | | | | Clinton | MS | 39058 | |
| Mississippi College | | PO Box 4085 | | | | Clinton | MS | 39058 | |
| Mississippi Corporate Tax Division | | PO Box 1033 | | | | Jackson | MS | 39215-1033 | |
| Mississippi Delta Community | | College | PO Box 668 | | | Moorhead | MS | 38716 | |
| Mississippi Delta Community College | | PO Box 668 | | | | Moorhead | MS | 38716 | |
| Mississippi Dept Of | | Environmental Quality | Office Of Pollution Control | PO Box 20325 | | Jackson | MS | 39289 | |
| Mississippi Dept Of Environmental Quality | | Office Of Pollution Control | PO Box 20325 | | | Jackson | MS | 39289 | |
| Mississippi Dept Of Environmental Quality | | PO Box 1035 | | | | Jackson | MS | 39289-0385 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Economic Council | | PO Box 23276 | | | | Jackson | MS | 39225-3276 | |
| Mississippi Gauge | | PO Box 2366 | | | | Laurel | MS | 39440 | |
| Mississippi Guage & Supply Inc | | Mississippi Guage & Supply Co | 117 N 13th Ave | | | Laurel | MS | 39440 | |
| Mississippi Gulf Coast | | Community College | Jefferson Campus Business Offi | 2226 Switzer Rd | | Gulfport | MS | 39507 | |
| Mississippi Gulf Coast Community College | | Jefferson Campus Business Offi | 2226 Switzer Rd | | | Gulfport | MS | 39507 | |
| Mississippi Insurance Dept | | Mississippi State Fire Academy | 1 Fire Academy Usa | | | Jackson | MS | 39208 | |
| Mississippi Labor Management | | Conference | PO Box 20442 | | | Jackson | MS | 39289 | |
| Mississippi Labor Management Conference | | PO Box 20442 | | | | Jackson | MS | 39289 | |
| Mississippi Manufacturers Asso | | 720 N President St | | | | Jackson | MS | 39202 | |
| Mississippi Manufactures Assoc | | 720 North President | | | | Jackson | MS | 39225-2607 | |
| Mississippi Manufactures Assoc | | PO Box 22607 | | | | Jackson | MS | 39225-2607 | |
| Mississippi Plastic Molders In | | 11775 Hwy 16 E | | | | Benton | MS | 39039 | |
| Mississippi Power Co | | PO Box 245 | | | | Birmingham | AL | 35201-0245 | |
| Mississippi Power Co | | 2992 W Beach | | | | Gulfport | MS | 39501-1907 | |
| Mississippi Power Co | | 411 Oak St | | | | Laurel | MS | 39440 | |
| Mississippi Rubber & Specialty | | 715 E Mc Dowell Rd | | | | Jackson | MS | 39204-5908 | |
| Mississippi Rubber & Specialty | | Nte 9911031217585 | PO Box 6489 Remove Eft 11 4 | 715 E Mc Dowell Rd | | Jackson | MS | 39282 | |
| Mississippi Rubber and Spec Eft | | PO Box 6489 | | | | Jackson | MS | 39282 | |
| Mississippi Rural Water | | Association | 5400 N Midway Rd | | | Raymond | MS | 39154 | |
| Mississippi Rural Water Association | | 5400 N Midway Rd | | | | Raymond | MS | 39154 | |
| Mississippi Sales Tax Revenue | | PO Box 23075 | | | | Jackson | MS | 39223-3075 | |
| Mississippi School For The | | Deaf | 1253 Eastover Dr | | | Jackson | MS | 39211 | |
| Mississippi School For The Deaf | | 1253 Eastover Dr | | | | Jackson | MS | 39211 | |
| Mississippi Secretary Of State | | Corporate Division | PO Box 23083 | | | Jackson | MS | 39225-3083 | |
| Mississippi Secretary Of State Corporate Division | | PO Box 23083 | | | | Jackson | MS | 39225-3083 | |
| Mississippi Sheet Metal Inc | | PO Box 8431 | | | | Jackson | MS | 39284 | |
| Mississippi State Dept | | Of Health | Boiler & Pressure Vessel Safe | PO Box 1700 | | Jackson | MS | 39215 | |
| Mississippi State Dept Of | | Health | Div Radio Health | PO Box 1700 | | Jackson | MS | 39215-1700 | |
| Mississippi State Dept Of Health | | Boiler and Pressure Vessel Safe | PO Box 1700 | | | Jackson | MS | 39215 | |
| Mississippi State Dept Of Health | | Div Radio Health | PO Box 1700 | | | Jackson | MS | 39215-1700 | |
| Mississippi State Fire Academy | | Div Of Mississippi Insur Dept | 1 Fire Academy Usa | | | Jackson | MS | 39208 | |
| Mississippi State Fire Academy Div Of Mississippi Insur Dept | | 1 Fire Academy Usa | | | | Jackson | MS | 39208 | |
| Mississippi State Of | | Allied Enterprises Of Laurel | 3 Thames Rd Indus Pk | | | Laurel | MS | 39440-584 | |
| Mississippi State Of Allied Enterprises Of Laurel | | PO Box 2980 | | | | Laurel | MS | 39442 | |
| Mississippi State Tax | | Commission | Office Of Revenue | PO Box 23075 | | Jackson | MS | 39225-3075 | |
| Mississippi State Tax Commissi | | Corporate Income Tax Division | PO Box 1033 | | | Jackson | MS | 39215-1033 | |
| Mississippi State Tax Commissi Corporate Income Tax Division | | PO Box 1033 | | | | Jackson | MS | 39215-1033 | |
| Mississippi State Tax Commission | | Office Of Revenue | PO Box 23075 | | | Jackson | MS | 39225-3075 | |
| Mississippi State Univ | | Offc Of Comptrlr And Treasure | PO Box Drawer 5316 | | | Mississippi St | MS | 39762-5316 | |
| Mississippi State Univ Offc Of Comptrlr And Treasure | | PO Box Drawer 5316 | | | | Mississippi St | MS | 39762-5316 | |
| Mississippi State University | Tammy Prather | PO Box 5247 | | | | Mississippi State | MS | 39762-5247 | |
| Mississippi State University Meridian Campus | | Meridian Campus | 1000 Hwy 19 N | | | Meridian | MS | 39307-5889 | |
| Mississippi State University Meridian Campus | | 1000 Hwy 19 N | | | | Meridian | MS | 39307-5799 | |
| Mississippi Tax Commission | | Use Tax Return | | | | Jackson | MS | 39205 | |
| Mississippi Technology | | Alliance | Ms Mfg Ext Partnership | 700 North State St Ste 300a | | Jackson | MS | 39202 | |
| Mississippi Technology Alliance | | Ms Mfg Ext Partnership | 700 North State St Ste 300a | | | Jackson | MS | 39202 | |
| Mississippi University For | | Women | PO Box W 1604 | Add Chg 10 01 Mh | | Columbus | MS | 39701 | |
| Mississippi University For Women | | 1st Flr Welty Hall W Box 1604 | | | | Columbus | MS | 39701 | |
| Mississippi Valley Electric | | Supplies Inc | 1225 Langley Ave | | | Jackson | MS | 39284-8006 | |
| Mississippi Valley Electric In | | 1225 Langley Ave | | | | Jackson | MS | 39204-3117 | |
| Mississippi Valley Electric Supplies Inc | | Post Office Box 8006 | | | | Jackson | MS | 39284-8006 | |
| Mississippi Valley Gas Co | | 4155 Industrial Dr | | | | Jackson | MS | 39207 | |
| Mississippi Valley Gas Co | | PO Box 3377 | | | | Jackson | MS | 39207 | |
| Mississippi Valley State | | University | 14000 Hwy 82 W | | | Itta Bena | MS | 38641-1400 | |
| Mississippi Valley State University | | 14000 Hwy 82 W | | | | Itta Bena | MS | 38641-1400 | |
| Misso Jr Otto | | 67 Caesar Blvd | | | | Amherst | NY | 14221 | |
| Missory Melissa | | 384 Stambaugh Ave | | | | Sharon | PA | 16146 | |
| Missouri Baptist College | | One College Pk Dr | | | | St Louis | MO | 63141 | |
| Missouri Board For Architects | | PO Box 7002 | | | | Jefferson City | MO | 65102 | |
| Missouri City Of Kansas City | | Finance Dept Revenue Division | 414 E 12th St | | | Kansas City | MO | 64106-2786 | |
| Missouri City Of Kansas City | | Missouri | PO Box 15604 | | | Kansas City | MO | 64106-0604 | |
| Missouri City Of Kansas City Finance Dept Revenue Division | | 414 E 12th St | | | | Kansas City | MO | 64106-2786 | |
| Missouri City Of Kansas City Missouri | | PO Box 15604 | | | | Kansas City | MO | 64106-0604 | |
| Missouri Department Of Higher | | Education Mdhe | C o Asa | PO Box 55753 | | Boston | MA | 2205 | |
| Missouri Department Of Higher Education Mdhe | | C o Asa | PO Box 55753 | | | Boston | MA | 2205 | |
| Missouri Department Of Revenue | | PO Box 371 | | | | Jefferson City | MO | 65105 | |
| Missouri Department Of Revenue | | PO Box 700 | | | | Jefferson City | MO | 65105-0700 | |
| Missouri Dept Of Natural | | Resources Hazardous Waste Prog | PO Box 477 | | | Jefferson City | MO | 65102 | |
| Missouri Dept Of Natural Resources | | 320 1st St | | | | Booneville | MO | 65233 | |
| Missouri Dept Of Natural Resources Hazardous Waste Prog | | PO Box 477 | | | | Jefferson City | MO | 65102 | |
| Missouri Director Of Revenue | | Department Of Revenue | PO Box 329 | | | Jefferson City | MO | 65107-0329 | |
| Missouri Director Of Revenue Department Of Revenue | | PO Box 329 | | | | Jefferson City | MO | 65107-0329 | |
| Missouri Pacific Railroad Co | | PO Box 718 | Downtown Station | | | Omaha | NE | 68101-0718 | |
| Missouri Pacific Railroad Co Po Box 718 | | Downtown Station | | | | Omaha | NE | 68101-0718 | |
| Missouri Sea & Air | | 7900 Tanners Gate Ste | | | | Florence | KY | 41042 | |
| Missouri Sea & Air | | Msa | 7900 Tanners Gate Ste 310 | | | Florence | KY | 41042 | |
| Missouri Secretary Of State | | PO Box 1366 | | | | Jefferson City | MO | 65102 | |
| Missouri State Of | | Corporations Division | PO Box 778 | 600 W Main St Room 322 | | Jefferson City | MO | 65102 | |
| Missouri State Of | | Department Of Insurance | PO Box 4001 | | | Jefferson City | MO | 65102 | |
| Missouri State Of Corporations Division | | PO Box 778 | 600 W Main St Room 322 | | | Jefferson City | MO | 65102 | |
| Missouri State Of Department Of Insurance | | PO Box 4001 | | | | Jefferson City | MO | 65102 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Missouri System University | | University Of Missouri Rolla | 212 Pker | | | Rolla | MO | 65401 | |
| Missouri System University Of | | Office Of Sponsored Programs | 1870 Miner Cir 215 Me Annex | | | Rolla | MO | 65409-1300 | |
| Missouri Western State College | | 4525 Downs Dr | Lrc 101 | | | St Joseph | MO | 64507-2294 | |
| Missourians For Civil Justice | | PO Box 149 | | | | Jefferson City | MO | 65102 | |
| Mistequay Group | | Katmai Manufacturing | 3071 Bay Rd | | | Saginaw | MI | 48603 | |
| Mistequay Group Ltd | M Kauffold | 1212 North Niragara St | | | | Saginaw | MI | 48605-1367 | |
| Mistequay Group Ltd | | 1212 N Niagara St | | | | Saginaw | MI | 48602-474 | |
| Mistequay Group Ltd | | 1212 N Niagara St | | | | Saginaw | MI | 48605 | |
| Mistequay Group Ltd | | Fmly Saginaw Tool & Die | 3071 Bay Rd | | | Saginaw | MI | 48603-0329 | |
| Mistequay Group Ltd | | PO Box 5329 | | | | Saginaw | MI | 48603-0329 | |
| Mister Ice Of Indianapolis | | 7954 E 88th St | | | | Indianapolis | IN | 46256-1236 | |
| Mister Ice Of Indianapolis Inc | | 7954 East 88th St | | | | Indianapolis | IN | 46256 | |
| Mistishin Walter | | 2129 Beaver Valley Rd 9 | | | | Fairborn | OH | 45324 | |
| Mistler Richard E Inc | | 1430 Bristol Pike | | | | Morrisville | PA | 19067 | |
| Mistler Richard E Inc | | PO Box 296 | | | | Morrisville | PA | 19067 | |
| Mistler Richard E Inc | | Tape Casting Warehouse The | 1430 Bristol Pike | | | Morrisville | PA | 19067 | |
| Misty Griffin | | 6528 S 216 St | | | | Kent | WA | 98032 | |
| Misuinas Tammy | | 53 Offutt Rd | | | | Hanscom Afb | MA | 1731 | |
| Misumi Of The Americas Inc | | 1105 Remington Rd Ste B | | | | Schaumburg | IL | 60173 | |
| Misumi Usa | Colleen Sipola | 1105 Remington Rd | Ste B | | | Schaumburg | IL | 60173 | |
| Misumi Usa Inc | | 1039 Hawthorne Dr | | | | Itasca | IL | 60143 | |
| Misumi Usa Inc | | PO Box 93909 | | | | Chicago | IL | 60673-3909 | |
| Misun Steven | | 5748 Cambridge Circle 5 | | | | Racine | WI | 53406 | |
| Misys International Banking | | PO Box 601682 | | | | Charlotte | NC | 28260-1680 | |
| Misys International Banking | | Systems | PO Box 601682 | | | Charlotte | NC | 28260-1682 | |
| Misys International Banking Systems | | PO Box 601682 | | | | Charlotte | NC | 28260-1682 | |
| Miszewski Steven | | 6811 W Clovernook | | | | Milwaukee | WI | 53223 | |
| Mit International Motor | | Vehicle Program | Ma Institute Of Technology | 77 Massachusetts Ave | | Cambridge | MA | 21394307 | |
| Mit International Motor Vehicle Program | | Attn Su Chung Mit Rm E40 227 | 77 Massachusetts Ave | | | Cambridge | MA | 02139-4307 | |
| Mitas James S | | 6215 Normandy Dr 20 | | | | Saginaw | MI | 48603-7379 | |
| Mitas Jr John | | 6041 Academy Dr | | | | Saginaw | MI | 48604 | |
| Mitch Larson | | 19 Riverside | | | | Saginaw | MI | 48602 | |
| Mitch Tate | | 58 Rockwood | | | | Irvine | CA | 92614 | |
| Mitcham Bradley | | 6665 W 300 N | | | | Sharpsville | IN | 46068 | |
| Mitcham Tammy | | 708 Central Ave | | | | Greenville | OH | 45331 | |
| Mitchcon Corp | Mr Gary Mitchell | 8109 E 39th Ave | | | | Denver | CO | 80207 | |
| Mitchell & Co | | PO Box 302 | | | | Weston | MA | 02493-0002 | |
| Mitchell & Zambon | | 161 Ottawa Nw Ste 507 | | | | Grand Rapids | MI | 49503 | |
| Mitchell & Zambon | | Richard Zambon P31927 | 161 Ottawa North West | Ste 507 | | Grand Rapids | MI | 49503 | |
| Mitchell Alan | | 104 Pinehaven Pl | | | | Clinton | MS | 39056 | |
| Mitchell Alywin | | 1001 E Northview St | | | | Olathe | KS | 66061-2963 | |
| Mitchell and Zambon Richard Zambon P31927 | | 161 Ottawa North West | Ste 507 | | | Grand Rapids | MI | 49503 | |
| Mitchell Antoine | | 232 Delaware | | | | Dayton | OH | 45405 | |
| Mitchell Artha M | | 1463 Ford Ave | | | | Youngstown | OH | 44504-1513 | |
| Mitchell Audrey | | 345 Woodstone Dr Apt D 7 | | | | Clinton | MS | 39056 | |
| Mitchell B F | | 5 Moor Ave | Appley Bridge | | | Wigan | | WN6 9JS | United Kingdom |
| Mitchell Benjamin | | 1278 Benner Hwy | | | | Clayton | MI | 49235 | |
| Mitchell Brenda | | 155 Pineview Dr Ne | | | | Warren | OH | 44484-6416 | |
| Mitchell C | | 3501 Champion Lk Blvd No 712 | | | | Shreveport | LA | 71105 | |
| Mitchell Carl | | 300 Forest Pk Dr Apt 103 | | | | Dayton | OH | 45405 | |
| Mitchell Carl | | 864 Govenors Ct 3 | | | | Fairfield | OH | 45014 | |
| Mitchell Carla | | 4625 Sumac Ct | | | | Dayton | OH | 45427 | |
| Mitchell Charles | | 2914 Trenton Oxford Rd | | | | Hamilton | OH | 45011-0650 | |
| Mitchell Charles | | 824 18th Ave | | | | Middletown | OH | 45042 | |
| Mitchell Chris | | 999 Chukka Dr | | | | Centerville | OH | 45458 | |
| Mitchell Container Serv Inc | Glen Griffin | 226 Hwy 43 South | | | | Saraland | AL | 36571 | |
| Mitchell Conway Jr | | 729 Evergreen Ave | | | | Flint | MI | 48503 | |
| Mitchell Cotts Transmissions | Accounts Payable | Winterstroke Rd | | | | Weston Super Mare | | BS24 9AT | United Kingdom |
| Mitchell Coyle | | 15055 Joseph Dr | | | | Athens | AL | 35613 | |
| Mitchell D | | 1379 Dorstone Pl | | | | Bloomfield Hills | MI | 48301 | |
| Mitchell Damien | | 4630 Vanguard Ave | | | | Dayton | OH | 45418 | |
| Mitchell David | | 428 Rogers St | | | | Athens | AL | 35611-2139 | |
| Mitchell David | | 2418 Robinwood Ave | | | | Saginaw | MI | 48601-3560 | |
| Mitchell David | | 4629 Springbrook Ct | | | | Midland | MI | 48642 | |
| Mitchell David | | 1209 Circle Ln | | | | Bedford | TX | 76022-6764 | |
| Mitchell Debrice | | 3527 Rogack Dr | | | | Dayton | OH | 45408 | |
| Mitchell Dennis | | 1884 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Mitchell Dennis | | 4101 Sheridan Rd Lot 306 | | | | Lennon | MI | 48449 | |
| Mitchell Donna J | | PO Box 873 | | | | Twinsburg | OH | 44087-0873 | |
| Mitchell Douglas | | 12225 W Lake Rd | | | | Montrose | MI | 48457 | |
| Mitchell Drumm | | 15101 Warwick St | | | | Detroit | MI | 48223 | |
| Mitchell Dyanna E | | 1219 W Coldwater Rd | | | | Flint | MI | 48505-4821 | |
| Mitchell E R Co Inc | | Corona Pumps Div | 3154 S Black Horse Pike | | | Williamstown | NJ | 8094 | |
| Mitchell Earl | | 32165 Stateline Rd | | | | Ardmore | TN | 38449 | |
| Mitchell Edith | | 2215 Rivendell Way | | | | Edison | NJ | 8817 | |
| Mitchell Eric | | 2859 W Liberty St | | | | Girard | OH | 44420 | |
| Mitchell Essie | | 113 Mary Lee Dr | | | | Florence | AL | 35634-2833 | |
| Mitchell Esther | | 4852 Sunnybrook Dr | | | | Jackson | MS | 39209 | |
| Mitchell Gary | | 3358 Becky Ct | | | | Kokomo | IN | 46901 | |
| Mitchell Gary | | W132 S6585 Saroyan Dr | | | | Muskego | WI | 53150-2819 | |
| Mitchell Geraldine A | | 282 Shotten Rd | | | | W Middlesex | PA | 16159-2431 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell Glenda | | 3377 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Mitchell Gordon | | 2301 Vickory Rd | | | | Caro | MI | 48723-9697 | |
| Mitchell Gorecki Barbara | | 14234 Poplar Rd | | | | Grant | MI | 49327 | |
| Mitchell Gwendolyn F | | 404 Fairground Rd | | | | Florence | AL | 35630-1295 | |
| Mitchell H | | 29 Whincraig | | | | Stockbridge Village | | L28 5RP | United Kingdom |
| Mitchell Harold | | 27404 Cedar Hill Rd | | | | Ardmore | AL | 35739 | |
| Mitchell Ii James E | | 404 Windswood Way | | | | Sandusky | OH | 44870-7521 | |
| Mitchell Iii Robert | | 9030 County Rd | | | | Clarence Ctr | NY | 14032 | |
| Mitchell Instrument Co | | 1570 Cherokee St | | | | San Marcos | CA | 92069 | |
| Mitchell Jacqueline | | 1729 Gibraltar Dr | | | | Jackson | MS | 39204 | |
| Mitchell James | | 990 County Rd 65 | | | | Moulton | AL | 35650 | |
| Mitchell James | | 10508 Pine Tree Ln | | | | Goodrich | MI | 48438-9452 | |
| Mitchell James | | 1125 St Rt 503 N | | | | W Alexandria | OH | 45381 | |
| Mitchell James E | | 5257 Wright Dr | | | | Troy | MI | 48098-3022 | |
| Mitchell Jason | | PO Box 861705 | | | | Tuscaloosa | AL | 35486 | |
| Mitchell Jason | | 8808 Deer Hollow Dr | | | | Huber Heights | OH | 45424 | |
| Mitchell Jerrold | | 5030 Sunrise Pl | | | | Jackson | MS | 39209 | |
| Mitchell Jerry | | 1603 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Mitchell Jerry | | 1278 Benner Hwy | | | | Clayton | MI | 49235 | |
| Mitchell Joan | | 11049 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Mitchell John | | 3377 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Mitchell John J | | Mitchell Instrument Co | 1570 Cherokee St | | | San Marcos | CA | 92069 | |
| Mitchell Joseph | | 3101 Haney Rd | | | | Dayton | OH | 45405 | |
| Mitchell Jr Charlie | | 4117 Race St | | | | Flint | MI | 48504-3536 | |
| Mitchell Jr Lawrence | | 4588 Lotus | | | | Dayton | OH | 45427 | |
| Mitchell Jr Robert | | 309 E James St | | | | Bradford | OH | 45308 | |
| Mitchell Jr William | | 1729 Gibraltar Dr | | | | Jackson | MS | 39204 | |
| Mitchell Justina | | 6190 Fox Glen Dr | Apt 183 | | | Saginaw | MI | 48603 | |
| Mitchell Karl | | 2835 Penny Ln | | | | Austintown | OH | 44515 | |
| Mitchell Kc | | 68 Carol Ct Lot 292 | | | | Essexville | MI | 48732 | |
| Mitchell Kenneth | | 618 Fox St | | | | Flint | MI | 48503 | |
| Mitchell Kerry R | | 3440 Melody Ln | | | | Saginaw | MI | 48601-5629 | |
| Mitchell Kevin | | 5153 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Mitchell L E Welding Co Inc | | 2705 E Maumee St | | | | Adrian | MI | 49221-3570 | |
| Mitchell Lakesha | | 211 Ashcot Cir | | | | Edwards | MS | 39066-9664 | |
| Mitchell Laura | | 3358 Becky Ct | | | | Kokomo | IN | 46901 | |
| Mitchell Lawrence T | | 56 W Hudson Ave | | | | Dayton | OH | 45405-3324 | |
| Mitchell Lessie | | 34 Pine St | | | | Attalla | AL | 35954 | |
| Mitchell Lisa | | 12474 Sipsey Valley Rd | | | | Ralph | AL | 35480 | |
| Mitchell Lonnie | | 29418 8th Ave E | | | | Ardmore | AL | 35739 | |
| Mitchell Louise | | 9109 W Lynnwood Ct | | | | Elwood | IN | 46036 | |
| Mitchell Lucas | | 1820 South Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Mitchell M | | 54 Pinehurst Ave | Anfield | | | Liverpool | | L4 7UH | United Kingdom |
| Mitchell Mandy M | | 211 Ashcot Cir | | | | Edwards | MS | 39066-9129 | |
| Mitchell Margaret B | Matthew G Lindberg Esq | Hassett & Donnelly Pc | 484 Main St | Ste 560 | | Worcester | MA | 1608 | |
| Mitchell Marshall | | 18300 Mooresville Rd | | | | Athens | AL | 35613 | |
| Mitchell Martini | | 15055 Joseph Dr | | | | Athens | AL | 35613 | |
| Mitchell Mary | | 16558 Indiana | | | | Detroit | MI | 48221-2904 | |
| Mitchell Mary | | 5255 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Mitchell Mary F | | 420 Bram Hall Dr | | | | Rochester | NY | 14626-4360 | |
| Mitchell Matthew | | 340 Pineview Dr | | | | Belding | MI | 48809-8592 | |
| Mitchell Mckinney Supply Co | | 610 Greenlawn Ave | | | | Columbus | OH | 43223-2615 | |
| Mitchell Michael | | 3916 N Viking Trail | | | | New Castle | IN | 47362 | |
| Mitchell Michael | | 1709 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Mitchell Michael T | | 8966 Oakgate Ct | | | | Huber Heights | OH | 45424-1182 | |
| Mitchell Myron L | | 1565 Stockton Ave | | | | Kettering | OH | 45409-1854 | |
| Mitchell Patrick | | 1015 Michigan Ave | | | | Bay City | MI | 48708 | |
| Mitchell Phyllis | | 18300 Mooresville Rd | | | | Athens | AL | 35613 | |
| Mitchell Pollak | | 23800 W 10 Mile Rd 230 | | | | Southfield | MI | 48034 | |
| Mitchell Racquel | | 1121 Graystone Dr | | | | Dayton | OH | 45427 | |
| Mitchell Raymond | | 423 N Main | | | | Tipton | IN | 46072 | |
| Mitchell Raymond J | | 423 N Main St | | | | Tipton | IN | 46072-1317 | |
| Mitchell Reginald | | 1683 Spartan Dr | | | | Columbus | OH | 43209-3218 | |
| Mitchell Repair | | 9889 Willow Creek Rd | PO Box 26260 | | | San Diego | CA | 92196-0260 | |
| Mitchell Repair | | PO Box 60000 | | | | San Francisco | CA | 94160 | |
| Mitchell Repair Information Co | | PO Box 60000 File 73199 | | | | San Francisco | CA | 94160 | |
| Mitchell Richard | | 14145 Danielson St | | | | Poway | CA | 92064 | |
| Mitchell Richard | | 1895 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Mitchell Richard | | 1153 Bronwyn Ave | | | | Columbus | OH | 43204 | |
| Mitchell Robert M | | 309 Ann Dr | | | | Eufaula | AL | 36027-3327 | |
| Mitchell Robert M | | 8320 Lytle Trails Rd | | | | Waynesville | OH | 45068-9256 | |
| Mitchell Ronald M | | 517 Madera Ave | | | | Youngstown | OH | 44504-1334 | |
| Mitchell Scott | | 5431 Waters Edge | | | | Grand Blanc | MI | 48439 | |
| Mitchell Soweto | | 1112 S Magnolia Dr | Apt T201 | | | Tallahassee | FL | 32301 | |
| Mitchell Sparkle | | 2275 Knob Hill Dr 11 | | | | Okemos | MI | 48864 | |
| Mitchell Stanley | | 28766 Hwy 251 | | | | Ardmore | AL | 35739 | |
| Mitchell Supply Inc | | 610 Greenlawn Ave | | | | Columbus | OH | 43223 | |
| Mitchell Technical Sales Inc | | 2356 Glenda Ln | | | | Dallas | TX | 75229 | |
| Mitchell Technical Sales Inc | | Mts Service Co | 2356 Glenda Ln | | | Dallas | TX | 75229 | |
| Mitchell Technical Sales Inc | | PO Box 29661 | | | | Dallas | TX | 75229 | |
| Mitchell Theodore | | 264 Adamson Rd | | | | Fitzgerald | GA | 31750 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell Thomas | | 4679 Hegel Rd | | | | Goodrich | MI | 48423 | |
| Mitchell Thomas | | 8267 West Gave | | | | Kalamazoo | MI | 49009 | |
| Mitchell Torrie | | 3125 Bechtel Dr | | | | Franklin | OH | 45005 | |
| Mitchell Tracy | | 39 Central Apt 113 | | | | Dayton | OH | 45406 | |
| Mitchell Vanita | | 4229 Brownell Blvd | | | | Flint | MI | 48504-2126 | |
| Mitchell Virginia | | 404 23rd St North | | | | Tuscaloosa | AL | 35406 | |
| Mitchell Vivian | | 14530 Brohl | | | | Warren | MI | 48088 | |
| Mitchell Voge Corban & Morris | | Name Chg 8 98 | 108 N Broadway | | | Tupelo | MS | 38802 | |
| Mitchell Voge Corban and Morris | | PO Box 29 | | | | Tupelo | MS | 38802-0029 | |
| Mitchell Volta C | | 10604 E 66th St | Apt 275 | | | Tulsa | OK | 74133 | |
| Mitchell Wendy | | 2207 Hartsuff | | | | Saginaw | MI | 48601 | |
| Mitchell Wilbur | | 4026 Roberts Dr | | | | Anderson | IN | 46013 | |
| Mitchell Wilbur L | | 4026 Roberts Dr | | | | Anderson | IN | 46013-2619 | |
| Mitchell Willie B | | 1007 E Bogart Rd Unit 9a | | | | Sandusky | OH | 44870-6409 | |
| Mitchell Windy | | 639 Miller Ave | | | | Dayton | OH | 45427 | |
| Mitchelljr Otis C | | 1201 N Fayette St | Apt 2 | | | Saginaw | MI | 48602-4716 | |
| Mitchells | | 39294 Avondale | | | | Westland | MI | 48189 | |
| Mitchells Granite Plate | | Resurfacing | 39294 Avondale | | | Westland | MI | 48189 | |
| Mitchelson Jodi | | 48145 Lafayette Dr | | | | Macomb Twp | MI | 48044 | |
| Mitchelson Jodi L | | Dba Creative Consulting | 48145 Lafayette Dr | | | Macomb Township | MI | 48044 | |
| Mitchelson Jodi L Dba Creative Consulting | | 48145 Lafayette Dr | | | | Macomb Township | MI | 48044 | |
| Mitchem Everette | | PO Box 6903 | | | | Kokomo | IN | 46904 | |
| Mitchener John | | 2107 Topaz Dr | | | | Troy | MI | 48098 | |
| Mitchener Lora | | 1000 Casad Rd | | | | Anthony | NM | 88021 | |
| Mitchett Pollak Md | | 23800 W 10 Mile Rd 230 | | | | Southfield | MI | 48034 | |
| Mitchner Jr Roosevelt | | 216 Overlook Cir | | | | Jackson | MS | 39213-2303 | |
| Mitchums Indstrl Maintenance | | 321 Blackwood Ave | | | | Dayton | OH | 45403 | |
| Mitchums Indstrl Maintenance | | Frmly L B Robinson Inc | 321 Blackwood Ave | Ad Chg Per Ltr 07 22 05 Gj | | Dayton | OH | 45403 | |
| Mitco Inc | | 1601 Steele Ave Sw | | | | Grand Rapids | MI | 49507 | |
| Mitco Inc | | 1601 Steele Ave Sw | | | | Grand Rapids | MI | 49507-1596 | |
| Mitco Inc | | 1601 Steele Ave Sw | | | | Grand Rapids | MI | 49507-1596 | |
| Mitco Inc Eft | | 1601 Steele Ave Sw | | | | Grand Rapids | MI | 49507 | |
| Mitek Inc | | Ergodynamics Div | 4203 Shoreline Dr | | | Earth City | MO | 63045 | |
| Miteq Inc | | 100 Davids Dr | | | | Hauppauge | NY | 11788 | |
| Mithal Pankaj | | 3240 Dunwoodie Rd | | | | Ann Arbor | MI | 48105 | |
| Mithal Shalini | | 3240 Dunwoodie Rd | | | | Ann Arbor | MI | 48105 | |
| Mitich Elizabeth | | 716 S Courtland Ave | | | | Kokomo | IN | 46901-5362 | |
| Mitich Elizabeth Jo | | 716 S Courtland Ave | | | | Kokomo | IN | 46901-5362 | |
| Mitkewicz Cheryl | | 1871 Kent Rd Apt 2 | | | | Kent | NY | 14477 | |
| Mitm Corp Dba Peosta Cleaning System | | 8650 Enterprise Dr | | | | Peosta | IA | 52068 | |
| Mito Corp | | 54905 County Rd 17 | | | | Elkhart | IN | 46516-9792 | |
| Mito Corp | | PO Box 1669 | | | | Elkhart | IN | 46515-1669 | |
| Mitrani Rynor & Adamsky | | Macaulay & Zorrilla Pa 8 98 | 1 Se 3rd Ave Ste 1440 | Tin 650061446 | | Miami | FL | 33131 | |
| Mitrani Rynor and Adamsky Macaulay and Zorrilla Pa | | 1 Se 3rd Ave Ste 1440 | | | | Miami | FL | 33131 | |
| Mitravich Melanie | | 6193 Bixler Rd | | | | Newfane | NY | 14108 | |
| Mitron Corp Of Beaverton | | 10795 Sw Cascade Blvd | | | | Portland | OR | 97223 | |
| Mitropoulos Aphrodite | | 3106 Glen Canyon Rd | | | | Scotts Valley | CA | 95066-4914 | |
| Mitrowski Brenda | | 7158 Mallard Ct | | | | Wheatfield | NY | 14304 | |
| Mitsubishi | M Zulz | 100 N Mitsubishi Motorway Normal | | | | | IL | 61761 | |
| Mitsubishi | | 1500 Michael Dr | Ste C | | | Woodale | IL | 60191 | |
| Mitsubishi | | 2 16 4 Konan | 2 Chome | | | Tokyo | | 108-8410 | Japan |
| Mitsubishi | | 3 3 Minatomirai Nishi Ku | Yokahma | | | Kanagawa | | 0220-8401 | Japan |
| Mitsubishi Asset Management Co Ltd | Mr Hirohiko Sato | Portfolio Management Department | 1 4 5 Marunouchi | | | Chiyoda Ku Tokyo | | 100-8212 | Japan |
| Mitsubishi Cable America Inc | | 1050 Highland Dr Ste A | | | | Ann Arbor | MI | 48108 | |
| Mitsubishi Cable America Inc | | 1050 Highland Dr Ste A | Ad Chg Per Ltr 07 22 05 Gj | | | Ann Arbor | MI | 48108 | |
| Mitsubishi Cable America Inc | | 411 Hackensack Ave | | | | Hackensack | NJ | 7601 | |
| Mitsubishi Caterpillar Forkli | | Accounts Payable 983399 | 2121 W Sam Houston Pkwy N | | | Houston | TX | 77043 | |
| Mitsubishi Climate Control | | 1200 North Mitsubishi Pkwy | | | | Franklin | IN | 46131 | |
| Mitsubishi Climate Control | Accounts Payable | 1200 N Mitsubishi Pkwy | | | | Franklin | IN | 46131 | |
| Mitsubishi Climate Control | | 1200 North Mitsubishi Pkwy | | | | Greenwood | IN | 46143 | |
| Mitsubishi Elec Automation Inc | | Frmly Mitsubishi Elec Salesame | 500 Corporate Woods Pkwy | | | Vernon Hills | IL | 60061-3108 | |
| Mitsubishi Elec Automation Inc Mitsubishi Eai | | Lockbox 77 52778 | | | | Chicago | IL | 60678-2778 | |
| Mitsubishi Electric | Bruce Beyer | 15603 Centennial Dr | | | | Northville | MI | 48167 | |
| Mitsubishi Electric & Eft | | Electronics Usa Inc | 1050 E Arques Ave | | | Sunnyvale | CA | 94085-4601 | |
| Mitsubishi Electric & Electron | | C o Autosem Inc | 50 W Big Beaver Ste 136 | | | Troy | MI | 48084 | |
| Mitsubishi Electric & Electronics Usa Inc | John E Cipriano | 500 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Mitsubishi Electric and Eft Electronics Usa Inc | | 1050 E Arques Ave | | | | Sunnyvale | CA | 94085-4601 | |
| Mitsubishi Electric Auto America | | 1705 Downing Dr | | | | Maysville | KY | 41056 | |
| Mitsubishi Electric Auto America Inc | Accounts Payable | Attn Kim Prater | 1705 Downing Dr | | | Wood Dale | KY | 41056 | |
| Mitsubishi Electric Auto Na | Accounts Payable | 4773 Bethany Rd | | | | Mason | OH | 45040 | |
| Mitsubishi Electric Automation | | 500 Corporate Woods Pky | | | | Vernon Hills | IL | 60061 | |
| Mitsubishi Electric Automotive America | King & Spalding Llp | James A Pardo Jr | 191 Peachtree St | Ste 4900 | | Atlanta | GA | 30303-1763 | |
| Mitsubishi Electric Automotive America | King & Spalding LLP | George B South III | 1185 Avenue of the Americas | | | New York | NY | 10036-4003 | |
| Mitsubishi Electric Automotive America Inc | | 15603 Centennial Dr | | | | Northville | MI | 48167 | |
| Mitsubishi Electric Automotive America Inc | Daniel J Roan | 15603 Centennial Dr | | | | Northville | MI | 48167 | |
| Mitsubishi Electric Eft | | Automotive America | 15603 Centennial Dr | | | Northville | MI | 48167 | |
| Mitsubishi Electronics | | C o Eds Midwest | 8000 Green Ridge Ct | | | Mentor | OH | 44060 | |
| Mitsubishi Electronics America | | Ct | 1050 E Arques Ave | | | Sunnyvale | CA | 94086 | |
| Mitsubishi Electronics America | | 800 Biermann Ct | | | | Mount Prospect | IL | 60056-2173 | |
| Mitsubishi Electronics America | | 46501 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Mitsubishi Electronics America Inc | | PO Box 101476 | | | | Atlanta | GA | 30392-1476 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mitsubishi Elekric Europe Bv | Accounts Payable | Kolumbusstrasse 19 21 | | | | Sindelfingen | | 71063 | Germany |
| Mitsubishi Heavy Industries | | Climate Control | Attn Scott Terrell | 1200 N Mitsubishi Pkwy | | Franklin | IN | 46131 | |
| Mitsubishi Heavy Industries | | Climate Control Inc | 1200 N Mitsubishi Pkwy | | | Franklin | IN | 46131 | |
| Mitsubishi Heavy Industries Am | | Machine Tools Div | 1250 Greenbriar Ste B | | | Addison | IL | 60101-1065 | |
| Mitsubishi Heavy Industries America | | 1250 Greenbriar Dr Ste B | | | | Addison | IL | 60101-1065 | |
| Mitsubishi Heavy Industries Cl | | 1200 N Mitsubishi Pky | | | | Franklin | | 46131 | |
| Mitsubishi International Corp | | | | | | New York | NY | 10022 | |
| Mitsubishi International Corp | | 520 Madison Ave | | | | New York | NY | 10022 | |
| Mitsubishi Intl Corp | | 520 Madison Ave | | | | New York | NY | 10022-4223 | |
| Mitsubishi Logistics America Corp | | W502101 | PO Box 7777 | | | Philadelphia | PA | 19175-2101 | |
| Mitsubishi Motor Mfg Of America | Accounts Payable | 100 N Diamond Star Pkwy | | | | Normal | IL | 61761 | |
| Mitsubishi Motor North Mmna Service Parts | | C o Of X Pac Corporation | 1501 Fort Jeese Rd | | | Normal | IL | 61461 | |
| Mitsubishi Motor Sales Inc | c/o Becherer Kannett & Schweitzer | 2200 Powell St | Ste 805 | | | Emeryville | CA | 94608 | |
| Mitsubishi Motors Corp | | | | | | Tokyo | | 108-8410 | Japan |
| Mitsubishi Motors Corp | | 33 8 Shiba 5 Chrome Minato Ku | | | | Tokyo | | 108841 | Japan |
| Mitsubishi Motors Mfg Of America | | | | | | Normal | IL | 61761-8099 | |
| Mitsubishi Mfr Man Of America | | 100 N Diamond Star Pkwy | | | | Normal | IL | 61761 | |
| Mitsui & Co Ltd | | 1 2 1 Otemachi | Mitsui Bussan Bldg | | | Chiyoda Ku Tokyo | | 100 8631 | Japan |
| Mitsui & Co Ltd | | Tkafe Sec Clean Settlement Grp | 2 1 Ohtemachi 1 Chome Chyodaku | Tokyo | | | | | Japan |
| Mitsui & Co Usa Inc | | 601 S Figueroa St Ste 1900 | | | | Los Angeles | CA | 90017 | |
| Mitsui & Co Usa Inc | | PO Box 98646 | | | | Chicago | IL | 60693 | |
| Mitsui & Co Usa Inc | | 1000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075-123 | |
| Mitsui & Co Usa Inc | | | | | | New York | NY | 10166 | |
| Mitsui & Co Usa Inc | | 200 Pk Ave | | | | New York | NY | 10166-000 | |
| Mitsui & Co Usa Inc | | Attn Nycci Dept | 200 Pk Ave | | | New York | NY | 10166-0130 | |
| Mitsui & Co Usa Inc | | 200 Public Square Bp Building | Ste 3740 | | | Cleveland | OH | 44114-2301 | |
| Mitsui & Co Usa Inc0 | | 1000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Mitsui & Company Usa Inc | | 200 Public Square | | | | Cleveland | OH | 44114 | |
| Mitsui and Co Ltd Tkafe Sec Clean Settlement Grp | | 2 1 Ohtemachi 1 Chome Chyodaku | Tokyo | | | | | | Japan |
| Mitsui and Co Usa Inc | | PO Box 98646 | | | | Chicago | IL | 60693 | |
| Mitsui and Co Usa Inc | | 200 Pk Ave | | | | New York | NY | 10166 | |
| Mitsui and Co Usa Inc Eft | | PO Box 98646 | | | | Chicago | IL | 60693 | |
| Mitsui Chemicals America Inc | | 2500 Westchester Ave Ste 110 | | | | Purchase | NY | 10577 | |
| Mitsui Chemicals America Inc | | PO Box 200210 | | | | Pittsburgh | PA | 15251-0210 | |
| Mitsui Comtek Corp | | 20300 Stevens Creek Blvd Ste 3 | | | | Cupertino | CA | 95014-224 | |
| Mitsui Comtek Corp | | PO Box 515200 | | | | Los Angeles | CA | 90051-6500 | |
| Mitsui Comtek Corp Eft | | 12980 Saratoga Ave Ste B | Rmt Chng 04 27 05 Cs | | | Saratoga | CA | 95070 | |
| Mitsui Precision Mach Co | | 1500 B E Higgins Rd | | | | Elk Grove Village | IL | 60007 | |
| Mitsumi Electronics Corp | Accts Rec | 4655 Old Ironsides Dr | | | | Santa Clara | CA | 95054 | |
| Mitsumi Electronics Corp | | 2101 S Arlington Hts Rd 117 | | | | Arlington Heights | IL | 60005 | |
| Mitsumi Electronics Corp | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Mitsuya Boeki Usa Inc | | 2050 Ctr Ave 200 | | | | Fort Lee | NJ | 7024 | |
| Mitsuya Boeki Usa Inc | | 2050 Ctr Ave Ste 200 | | | | Fort Lee | NJ | 7024 | |
| Mittal Robert | | 3007 Valley View Rd | | | | Sharpsville | PA | 16150-9033 | |
| Mittal Steven | | 235 W Ridge Ave | | | | Sharpsville | PA | 16150-1221 | |
| Mittal Yogesh | | 1555 Lone Pine Rd | | | | Bloomfield Hills | MI | 48302 | |
| Mittelhauser Corp | | 1240 Iroquois Dr Ste 206 | | | | Naperville | IL | 60563 | |
| Mittelstadt Alfred W | | 2396 Hess Rd | | | | Appleton | NY | 14008-9639 | |
| Mittelstadt Barbara | | 2396 Hess Rd | | | | Appleton | NY | 14008 | |
| Mittelstadt Stephanie | | 2614 E 4th St | | | | Dayton | OH | 45403 | |
| Mitten Fluidpower Inc | | 200 Buell Rd Ste 20 | | | | Rochester | NY | 14624-3183 | |
| Mitten Fluidpower Inc | | 5960 Court St Rd | | | | Syracuse | NY | 13206-1706 | |
| Mitten Fluidpower Inc | | Box 73032 | | | | Rochester | NY | 14673 | |
| Mitten Fluidpower Inc Eft M And T Lockbox | | Department 8000267 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Mittendorf Stanley | | 2243 Forestlake Dr | | | | Cincinnati | OH | 45244 | |
| Mittlefehldt Kurt | | 74 Grasspointe Dr | | | | Amherst | NY | 14228 | |
| Mittler Supply Inc | Customer Servic | 860 Daniel Dr | | | | Kokomo | IN | 46901-3101 | |
| Mittler Supply Inc | | 3607 S Main | | | | South Bend | IN | 46614-1723 | |
| Mittler Supply Inc | | 3607 S Main St | | | | South Bend | IN | 46614-172 | |
| Mittler Supply Inc | | 401 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Mittler Supply Inc | | 6810 Guion Rd | | | | Indianapolis | IN | 46208-1733 | |
| Mittler Supply Inc | | 810 S Liberty | | | | Muncie | IN | 47302 | |
| Mittler Supply Inc | | PO Box 1676 | 3607 S Main St | | | South Bend | IN | 46634-1676 | |
| Mittler Supply Inc Eft | | PO Box 1676 | | | | South Bend | IN | 46634-1676 | |
| Mittlestadt Roger A | | 8865 Ridge Rd | | | | Gasport | NY | 14067-9413 | |
| Mitutoyo America Corp | | 16925 Gale Ave | | | | Industry | CA | 91745 | |
| Mitutoyo America Corp | | 945 Corporate Blvd | | | | Aurora | IL | 60504 | |
| Mitutoyo America Corp | | Dept Ch 17053 | | | | Palatine | IL | 60055-7053 | |
| Mitutoyo America Corp Eft | | Dept Ch 17053 | | | | Palatine | IL | 60055-7053 | |
| Mitutoyo America Corp Eft | | 945 Corporate Blvd | | | | Aurora | IL | 60504-9100 | |
| Mitutoyo America Corp Eft | | 965 Corporate Blvd | | | | Aurora | IL | 60504-9100 | |
| Mitutoyo America Inc | | Mitutoyo Institute Of Metrolog | 945 Corporate Blvd | | | Aurora | IL | 60504 | |
| Mitutoyo Service & Repair | | C o Mti Corp | 45001 5 Mile Rd | | | Plymouth | MI | 48170 | |
| Mitzel Darrell | | 4456 Regency Rd | | | | Swartz Creek | MI | 48473 | |
| Mitzel Robin | | 23100 M 78 | | | | Battle Creek | MI | 49017 | |
| Mitzel William J | | 2282 Sodom Hutchings Rd Ne | | | | Vienna | OH | 44473-9716 | |
| Mitzelman Todd | | 4 Bay Hill Court | | | | Westampton | NJ | 8060 | |
| Mitzie James | | 22110 Co Rd 48 | | | | Robertsdale | AL | 36567 | |
| Mitzman Todd | | Dba Idea Nexus | 6690 Glenway Dr | | | West Bloomfield | MI | 48322-3907 | |
| Mitzman Todd Dba Idea Nexus | | 6690 Glenway Dr | | | | West Bloomfield | MI | 48322-3907 | |
| Miucic Radovan | | 4672 Pebble Creek North 11 | | | | Shelby Twp | MI | 48317 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 949 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miura Mairinjani | | 6654 Emily Ln | | | | Lockport | NY | 14094 | |
| Mivrag Cold Forming | Mike Richardson | 43902 Woodward Ave Ste 280 | | | | Bloomfield Hills | MI | 48302 | |
| Mivrag Cold Forming  Eft Technology Ltd | | Kibbutz Ein Hashofet | Israel 19237 | | | | | | Israel |
| Mivrag Cold Forming Eft | | Technology Ltd | Kibbutz Ein Hashofet | Israel 19237 | | Israel | | | Israel |
| Mivrag Cold Forming Tech Ltd | | C o Mag Usa | 105 Mathew Warren Dr | | | Clinton | TN | 37716 | |
| Mivrag Cold Forming Technologi | | C o Mwn Group Inc | 1849 Pond Run Rd | | | Auburn Hills | MI | 48326 | |
| Mivrag Cold Forming Technologi | | Co Mwn Group Inc | 111 Matthew Warren Dr | | | Clinton | TN | 37716 | |
| Mivrag Cold Forming Technology | | Ltd | Kibbutz Ein Hashofet | Israel 19237 | | Israel | | | Israel |
| Mivrag Cold Forming Technology Ltd | | 105 Matthew Warren Dr | | | | Clinton | TN | 37716 | |
| Mivrag Screw Mfg Ltd | | 1301 W Long Lake Rd Ste 255 | | | | Troy | MI | 48098 | |
| Mivv Spa | | | | | | Somero | | 64027 | Italy |
| Mixes City Shop | | 304 Ford Bldg | | | | Detroit | MI | 48226 | |
| Mixing Equipment Company | | C o Siewert Equipment Co Inc | 175 Akron St | | | Rochester | NY | 14609 | |
| Mixmor | | 3131 Casitas Ave | | | | Los Angeles | CA | 90039 | |
| Mixmore | | 3131 Casitas Ave | | | | Los Angeles | CA | 90039 | |
| Mixon Cedric | | 13 Arms Blvd | | 1 | | Niles | OH | 44446 | |
| Mixon James | | 2703 Avondale St Se | | | | Decatur | AL | 35601-6734 | |
| Mixon Jr Randy | | 4809 Far Hills Ave Apt C1 | | | | Kettering | OH | 45429 | |
| Mixon Norman | | 2306 Stratford Rd Se | | | | Decatur | AL | 35601-6150 | |
| Mixon Randy | | 213 Gilbert Ave | | | | Fairborn | OH | 45324 | |
| Mixon Ricky | | 127 Bulldog Cir | | | | Fitzgerald | GA | 31750-6513 | |
| Mixon Rose Marie | | 5640 21st Ave E | | | | Tuscaloosa | AL | 35405 | |
| Mixon Samuel | | 2401 13th St Se | | | | Decatur | AL | 35601-5307 | |
| Mixon William | | 4377 Pine Lake Dr | | | | Terry | MS | 39170 | |
| Miyachi Unitek Corporatrion | | Nm Chg Per Ltr 05 26 05 Gj | 1820 S Myrtle Ave | | | Monrovia | CA | 91017-7133 | |
| Miyachi Unitek Corporatrion | | PO Box 30180 | | | | Los Angeles | CA | 90030-0180 | |
| Miyakawa Corporation | | Global Associates Inc | 10561 Wilson Rd | | | Brownsburg | IN | 46112-8497 | |
| Miyano Machinery Usa Inc | | 940 N Central Ave | | | | Wood Dale | IL | 60191 | |
| Miyasaka Rubber Co Ltd  Eft | | 2 3 6 Hon Cho Nihonbashi | Chuo Ku Tokyo | | | Japan 103 | | | Japan |
| Mizar Motors Inc | | 6003 Benore Rd | | | | Toledo | OH | 43612 | |
| Mize Dale W | | 2335 Sloan Rd | | | | Birch Run | MI | 48415-8935 | |
| Mize Jean | | 2806 Congress Dr | | | | Kokomo | IN | 46902 | |
| Mize John | | 8978 Martz Paulin Rd | | | | Carlisle | OH | 45005 | |
| Mize Johnny | | 160 Mize Rd | | | | Pulaski | TN | 38478-8458 | |
| Mize Rebecca | | 127 Forest Ave | | | | Adamsville | AL | 35005 | |
| Mizell Willie C | | PO Box 42 | | | | Rhine | GA | 31077-0042 | |
| Mizener James | | 704 Grant St | | | | Port Clinton | OH | 43452 | |
| Mizicko Edward P | | 4722 Cadwallader Sonk Rd | | | | Vienna | OH | 44473-9710 | |
| Mizla Jr John | | 512 Hillcrest Dr | | | | Lakeside | OH | 43440-1218 | |
| Mizla Mark | | 2166 S Olaf Dr | | | | Marblehead | OH | 43440 | |
| Mizner Donald | | 2151 Shadow Dr | | | | Sharpsville | PA | 16150 | |
| Mj Celco Inc | | 3900 Wesley Terrace | | | | Schiller Pk | IL | 60176 | |
| Mj Celco Inc | Michael J Cielak | 3900 Wesley Ter | | | | Schiller Pk | IL | 60176-2132 | |
| Mj Celco Inc Eft | | 3900 Wesley Terrace | | | | Schiller Pk | IL | 60176 | |
| Mj Celco Industries Inc | | 3900 Wesley Ter | | | | Schiller Pk | IL | 60176 | |
| Mja Graphics Network | | 639 N Rochester Rd | | | | Clawson | MI | 48017 | |
| Mjkcs Inc | | Schick Sprinkling Systems | 18044 E 13 Mile Rd | | | Roseville | MI | 48066 | |
| Mjm Logistics Inc | | 4022 N Hampton Dr | | | | Powell | OH | 43065 | |
| Mjm Marketing | | 11281 Indian Trail | | | | Dallas | TX | 75229 | |
| Mjm Mktg | | 11281 Indian Trl | | | | Dallas | TX | 75229-3519 | |
| Mjs Catering | | 2307 Fiddlers Elbow Rd | | | | Hummelstown | PA | 17036 | |
| Mk Engineering Inc | | 9140 West Point Dr | | | | Indianapolis | IN | 46268 | |
| Mkc Development Inc | | 2220 La Mirada Dr Ste B | | | | Vista | CA | 92083-8827 | |
| Mkc Development Inc | | D b a One Stop Undercar N C | 2220 La Mirada Dr | | | Vista | CA | 92083-8827 | |
| Mkc Development Inc D b a One Stop Undercar N C | | 2220 La Mirada Dr Ste B | | | | Vista | CA | 92083-8827 | |
| Mkc Enterprises Inc | | 5856 New Peachtree Rd | | | | Doraville | GA | 30340 | |
| Mkco Inc | | 2917 Red Oak Rd | | | | Dayton | OH | 45432 | |
| Mkco Inc | | PO Box 20321 | | | | Dayton | OH | 45420 | |
| Mkg Outillage | | Hld Per Nicole Ext 5138 | 66 Rue De Sarreinsming | 57200 Sarreguenines | | | | | France |
| Mkg Outillage Hld Per Dana Fidler | | 66 Rue De Sarreinsming | 57200 Sarreguenines | | | | | | France |
| Mkr Fabricators | | 1600 Terminal Dr | | | | Saginaw | MI | 48601 | |
| Mkr Fabricators Inc | | 1600 Terminal Dr | | | | Saginaw | MI | 48601 | |
| Mks Instrument Inc | | 6650 Highland Rd Ste 311 | | | | Waterford | MI | 48327 | |
| Mks Instruments | Leslie Silvernale | Six Shattuck Rd | | | | Andover | MA | 1810 | |
| Mks Instruments Inc | | 90 Industrial Way | | | | Wilmington | MA | 1887 | |
| Mks Instruments Inc | Customer Serv | 90 Industrial Way | | | | Andover | MA | 01810-2449 | |
| Mks Instruments Inc | Sales | 6 Shattuck Rd | | | | San Jose A | CA | 95134 | |
| Mks Instruments Inc | | 70 Rio Robles Dr | | | | Boulder | CO | 80301 | |
| Mks Instruments Inc | | 5330 Sterling Dr | | | | Boulder | CO | 80301 | |
| Mks Instruments Inc | | Hps | 5330 Sterling Dr | | | Andover | MA | 01810-244 | |
| Mks Instruments Inc | | 6 Shattuck Rd | | | | Methuen | MA | 1844 | |
| Mks Instruments Inc | | 651 Lowell St | | | | Wilmington | MA | 18874610 | |
| Mks Instruments Inc | | 90 Industrial Way | | | | Boston | MA | 2241 | |
| Mks Instruments Inc | | PO Box 3553 | | | | Andover | MA | 1810 | |
| Mks Instruments Inc | | Six Shattuck Rd | | | | Pittsford | NY | 14534 | |
| Mks Instruments Inc | | 1150j Pittsford Victor Rd | | | | Victor | NY | 14564 | |
| Mks Instruments Inc | | 7979 Victor Pittsford East Vi | Remit Uptd 01 2000 Letter | | | Richardson | TX | 75081 | |
| Mks Instruments Inc | | 789 Grove Rd Ste 111 | | | | Richardson | TX | 75081 | |
| Mks Instruments Inc | | 789 Grove Rd Ste 111 | Remit Uptd 01 2000 Letter | | | Orland Pk | IL | 60462-1365 | |
| Mks Instruments Inc Kok | Jim Doddato | 13341 Southwest Hwy | | | | Richardson | TX | 75081 | |
| Mks Instruments Incw r | Robyn Packett | 789 Grove Rd | Ste 111 | | | Campbell | CA | 95008 | |
| Ml Audelo | | 488 A West Sunnyoaks Ave | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ml Charter Inc | | PO Box 230069 | | | | Fair Haven | MI | 48023-0069 | |
| Ml Ks Bearings Inc | | Addr 12 96 | PO Box 319 | | | Greensburg | IN | 47240 | |
| Ml Ks Bearings Inc | | PO Box 631890 | | | | Cincinnati | OH | 45263-1890 | |
| Ml Strategies Inc | | 1 Financial Ctr | | | | Boston | MA | 2111 | |
| Mlakar Frederick | | 309 Todd Ave | | | | Hermitage | PA | 16148 | |
| Mlc Distributors Ltd | | 1495 Alan Wood Rd | | | | Conshohocken | PA | 19428 | |
| Mld Software Solutions | Michael Dearth | 14474 Chicken Bristle Rd | | | | Farmersville | OH | 45325 | |
| Mlinar Patricia | | 198 Euclid Blvd | | | | Youngstown | OH | 44505 | |
| Mlk Holding Co | | Micro Direct | PO Box 14853 | Add Chg ris Hld Per Legal | | Cincinnati | OH | 45250 | |
| Mlk Holding Co Pc Micro Direct Of Ohio Inc | | PO Box 14853 | | | | Cincinnati | OH | 45250 | |
| Mlm Mariborska Livarna Maribor | | Oresko Nabrezje 9 | | | | Maribor | | 2001 | Slovenia |
| Mlr Service Company The | | 3931 Ann Arbor | | | | Houston | TX | 77063 | |
| Mlr Enterprises Llc | | 327 W Phillps Rd Ste D | | | | Greer | SC | 29650 | |
| Mlr Enterprises Llc | | 327 West Phillips Rd Ste D | | | | Greer | SC | 29650 | |
| Mls Inc | | Midwest Laser Systems Inc | 1101 Commerce Pkwy | | | Findlay | OH | 45840 | |
| Mls Inc Midwest Laser Systems Inc | | 1101 Commerce Pkwy | | | | Findlay | OH | 45840 | |
| Mlsd Customer 22253 | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Mmc Enterprise Risk Consulting | | 10 S Wacker Dr Ste 1700 | | | | Chicago | IL | 60606-7485 | |
| Mmc International Corporation | | Mmc Supply Logistics Operation Dept | 13th Fl Shinagawa 2 16 4 Konan | | | Tokyo | | 1088410 | Japan |
| Mmp Ergonomics | | 20 S Main St | | | | Janesville | WI | 53547-8325 | |
| Mmp Ergonomics | | PO Box 8325 | | | | Janesville | WI | 53547-8325 | |
| Mmp Ergonomics Inc | Joe Bogaczk | 20 S. Main St | PO Box 8325 | | | Janesville | WI | 53547-8325 | |
| Mmpr | | 1100 Johnson St | | | | Janesville | WI | 53548 | |
| Mmr Enterprises Inc Of Texas | | 10518 Cw Hawn Freeway | | | | Dallas | TX | 75217 | |
| Mmr Enterprises Inc Of Texas | | PO Box 261 | | | | Seagoville | TX | 75159 | |
| Mms Trucking | | Mms Inc | 433 West Leffel Ln | | | Springfield | OH | 45501 | |
| Mms Trucking | | PO Box 899 | | | | Springfield | OH | 45501 | |
| Mmt Sa | | Grafenauweg 8 | Case Postale 4763 Ch 6304 Zug | | | | | | Switzerland |
| Mn Child Supp Payment Ctr | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Child Support Payment Ctr | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Child Support Payment Center | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Child Support Payment Ctr | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Child Support Pymt Cntr | | PO Box 34306 | | | | St Paul | MN | 55164 | |
| Mn Cs Pymt Center | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Department Of Revenue | | PO Box 64651 | | | | Saint Paul | MN | 55164 | |
| Mnh Assoc Inc | | PO Box 826 | | | | St Marys | PA | 15857-0826 | |
| Mnh Associates Inc | | 238 4th St | | | | Saint Marys | PA | 15857 | |
| Mnich Jr Chester | | 6272 Alabama Path | | | | Cicero | NY | 13039 | |
| Mniszewski Edmund | | 14118 Warbler Way N | | | | Carmel | IN | 46033 | |
| Mnk Technologies | Customer Serv | 24856 Romano St. | | | | Warren | MI | 48091 | |
| Mnm Group Inc | Accounts Payable | 3235 Sunset Ln | | | | Hotboro | PA | 19040 | |
| Mnm Group Inc | | 3235 Sunset Ln | | | | Hatboro | PA | 19040 | |
| Mnm Trucking Inc | | 6218 Cr 68 | | | | Spencerville | IN | 46788 | |
| Mnorstar Automobile Industrial Holding Limited | | Unit A 16/F Tower Ii Admiralty | Cntr 18 Harcrt Rd Admiralty | | | Hong Kong | | | Hong Kong |
| Mnp Corp | | Mnp Plastics Div | 4175 22 Mile Rd | | | Utica | MI | 48317 | |
| Mnp Corp Eft | | Drawer 0116 | | | | Detroit | MI | 48232 | |
| Mnp Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034-8214 | |
| Mnp Corporation | | PO Box B33321 Drawer 0116 | | | | Detroit | MI | 48232-5321 | |
| Mnp Corporation Eft | | 44225 Utica Rd | PO Box 189002 | | | Utica | MI | 48316-9002 | |
| Mnstar Technologies Inc | Accounts Payable | PO Box 806 | | | | Grand Rapids | MN | 55744 | |
| Mo Dept Of Higher Edumdhe | | PO Box 55753 | | | | Boston | MA | 2205 | |
| Mo Payday Loan | | 3801 Nameoki Rd Ste 18 | | | | Granite City | IL | 62040 | |
| Mo Payday Loan | | 502 Vandalia | | | | Collinsville | IL | 62234 | |
| Mo Transport Inc | | PO Box 782 | | | | Loveland | OH | 45140 | |
| Mo Transport Inc | | PO Box 782 | 3330 Grand Ave | | | Loveland | OH | 45140 | |
| Moak Bobby | | 116 Dry Creek Trl Sw | | | | Bogue Chitto | MS | 39629-5144 | |
| Moak Dalton | | 3408 Shady Grove Rd Se | | | | Bogue Chitto | MS | 39629-9671 | |
| Moak Emmit F | | 3131 Benson Dr | | | | Jackson | MS | 39212-4210 | |
| Moak George | | 2890 Shannon Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Moak James | | 447 Fetps Ln Sw | | | | Brookhaven | MS | 39601 | |
| Moak Jimmy | | 2168 Norton Assink Rd Nw | | | | Wesson | MS | 39191 | |
| Moak Leigh | | 2836 Big Creek Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Moak Misty | | 2890 Shannon Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Moak Misty | | 7010 Sylvarena Rd | | | | Wesson | MS | 39191 | |
| Moak Rodger C | | 4364 E Pioneer Rd | | | | Roscommon | MI | 48653-8425 | |
| Moak Rusty | | 831 Mt Zion Rd | | | | Wesson | MS | 39191 | |
| Moak Virginia R | | 2209 Calvery Dr Se | | | | Bogue Chitto | MS | 39629-8313 | |
| Moats And Associates | | 5700 Broadmoor | Ste 415 | | | Mission | KS | 66202 | |
| Moats Donald K | | 6295 Marshall Rd | | | | Centerville | OH | 45459-2234 | |
| Moats Jack | | 2320 Promenade Way | | | | Miamisburg | OH | 45342 | |
| Mobac Antriebstechnik Ingenieu | | Mobac Gmbh Kiel | Bunsenstrasse 1 | | | Kiel | | 24145 | Germany |
| Mobac Gmbh   Eft | | Bunsenstr 1 | D 24145 Kiel | | | | | | Germany |
| Mobac Gmbh Eft | | Bunsenstr 1 | D 24145 Kiel | | | | | | Germany |
| Mobay Corporation | | Mobay Rd | | | | Pittsburgh | PA | 15205-9740 | |
| Moberg Douglas | | 3105 Margo Ave | | | | Huron | OH | 44839 | |
| Moberg Richard | | PO Box 61 | | | | Wilson | NY | 14172-0061 | |
| Moberly David | | 3838 Greentree Rd | | | | Lebanon | OH | 45036 | |
| Mobil Electronics Retailers | | Association | 9202 N Meridian St Ste 200 | | | Indianapolis | IN | 46260 | |
| Mobil Electronics Retailers Association | | 9202 N Meridian St Ste 200 | | | | Indianapolis | IN | 46260 | |
| Mobil Oil | | C o Vesco Oil | 16055 W 12 Mile Rd | | | Southfield | MI | 48076 | |
| Mobil Oil Corp | | C o Suburban Oil Company Inc | 4291 State Rte 741 S | | | Mason | OH | 45040 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mobil Sales & Supply Corp | | 3225 Gallows Rd Rm 6w717 | | | | Fairfax | VA | 22037-0001 | |
| Mobil Sales and Supply Corp | | 3225 Gallows Rd Rm 6w717 | | | | Fairfax | VA | 22037-0001 | |
| Mobile Air Conditioning | | Society | PO Box 100 | | | East Greenville | PA | 18041 | |
| Mobile Air Conditioning | | Society Worldwide | 225 S Broad St | | | Lansdale | PA | 19446 | |
| Mobile Air Conditioning Societ | | Macs | 225 S Broad St | | 2.32E+08 | Lansdale | PA | 19446 | |
| Mobile Aria Inc | Accounts Payable | 800 El Camino Real | | | | Mountain View | CA | 94040 | |
| Mobile Assoc Of Puchasing | | 9671 Silverwood Dr | | | | Fairhope | AL | 36532 | |
| Mobile Climate Control Inc | Accounts Payable | 80 Kincort St | | | | York | ON | M6M 5G1 | Canada |
| Mobile Climate Control Inc | | 80 Kincort St | | | | York | | M6M 5G1 | Canada |
| Mobile Communications Corp Of | | Mobilecomm Of Alabama | 100 Oxmoor Blvd | | | Birmingham | AL | 35200 | |
| Mobile County Circuit Court | | Acct Of Frederick A Cephas | Case Dr 93 502549 00 | County Courthouse Rm 202 | | Mobile | AL | 41768-0990 | |
| Mobile County Circuit Court Acct Of Frederick A Cephas | | Case Dr 93 502549 00 | County Courthouse Rm 202 | | | Mobile | AL | 36602 | |
| Mobile Display Systems | Robert N Michaelson | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Mobile Electronic Dist | | 3713 Rosecrans St Ste D | | | | San Diego | CA | 92110-3113 | |
| Mobile Electronics Inc | | 2330 Morse Rd | | | | Columbus | OH | 43229-5801 | |
| Mobile Electronics Store Inc | | 515 S Wickham Rd | | | | Melbourne | FL | 32904-1116 | |
| Mobile Internet Access Inc | | Dba Radio At Sea | 300 Oak St Ste 1140 | | | Pembroke | MA | 02359-1967 | |
| Mobile Internet Access Inc Dba Radio At Sea | | 300 Oak St Ste 1140 | | | | Pembroke | MA | 02359-1967 | |
| Mobile Janitorial & Paper Co | | 1582 Leroy Stevens Rd | | | | Mobile | AL | 36695 | |
| Mobile Maintenance | | East Side Truck Wash | 25803 Sherwood | | | Warren | MI | 48091 | |
| Mobile Maintenance East Side Truck Wash | | 25803 Sherwood | | | | Warren | MI | 48091 | |
| Mobile Medical Response Inc | | 515 N Michigan Ave | Rm Chg Per Ltr 4 18 05 Am | | | Saginaw | MI | 48602 | |
| Mobile One Auto Sound Inc | | 4608 Rye St | | | | Metairie | LA | 70006-5314 | |
| Mobile Radio Communications In | | Mobilfone | 1801 Main St | | | Kansas City | MO | 64108 | |
| Mobile Reduction  Eft Specialists | | PO Box 486 | | | | Sturtevant | WI | 53177 | |
| Mobile Reduction Specialists | | 7900 Durand Ave | | | | Sturtevant | WI | 53177 | |
| Mobile Reduction Specialists I | | Mrs Inc | 2707 87th St | | | Sturtevant | WI | 53177 | |
| Mobile Society Human Resourc | | PO Box 2424 | | | | Mobile | AL | 36652-2424 | |
| Mobile Storage Group | Kathy Wafford | 361 Hwy 183 | | | | Piedmont | SC | 29673 | |
| Mobile Telecommunication Tech | | Skytel | 800 E Campbell Ste 224 | | | Richardson | TX | 75081 | |
| Mobile Telecommunications Eft | | Skytel | 1600 Golf Rd Ste 840 | | | Rolling Meadows | IL | 60008 | |
| Mobile Telecommunication Techn | | Skytel | 255 E Pearl | | | Jackson | MS | 39201 | |
| Mobile Vending Company Inc | Suzanne | 1909 Brookdale Dr W | | | | Mobile | AL | 36618 | |
| Mobile Wash | | PO Box 1120 | | | | Elizabeth | NJ | 7207 | |
| Mobile Wash Inc | | 822 Frelinghuysen Ave | | | | Newark | NJ | 7112 | |
| Mobilearia | | 800 W El Camino Real No 240 | | | | Mountain View | CA | 94040 | |
| Mobilearia Inc | | 55 South Market St | Ste 1010 | | | San Jose | CA | 95113-2324 | |
| Mobilearia Inc | | Corporation Service Company | 1013 Centre Rd | | | Wilmington | DE | | |
| Mobilecomm | | 3445 Winton Pl | | | | Rochester | NY | 14623 | |
| Mobilecomm | | 3445 Winton Pl | Hold Per Dana Fidler | | | Rochester | NY | 14623 | |
| Mobileye Bv | | Brantwijk 41 | | | | Amstelveen | | 1181 MS | Netherlands |
| Mobileye Nv Eft | | Brantwijk 41 | 1181 Ms Amstelveen | | | | | | Netherlands |
| Mobileye Technologies  Eft Limited | | 3 Themistokli Dervis St | 1066 Cy | | | Nicosia | | | Cyprus |
| Mobileye Technologies Eft | | Limited | 3 Themistokli Dervis St | 1066 Cy | | Nicosia Cyprus | | | Cyprus |
| Mobileye Technologies Ltd | | 3 Themistokli Dervis St | Julia House | | | Nicosia | | 1066 | Cyprus |
| Mobileye Technologies Ltd | | Julia House | 3 Themistokli Dervis St | | | Nicosia | | 106 | Cyprus |
| Mobilfone | | Fmlry Mobile Radio Commun Inc | 1801 Main St | PO Box 219322 | | Kansas City | MO | 64108 | |
| Mobilfone | | PO Box 219322 | | | | Kansas City | MO | 64141-6322 | |
| Mobilized Systems Inc | | 1032 Seabrook Way | | | | Cincinnati | OH | 45245 | |
| Mobilogic Llc | | D b a Marin Auto Stereo & Alarm | 647 Francisco Blvd E | | | San Rafael | CA | 94901-4012 | |
| Mobilogic Llc D b a Marin Auto Stereo & Alarm | | 647 Francisco Blvd E | | | | San Rafael | CA | 94901-4012 | |
| Mobis Alabama | | | | | | Montgomery | AL | 36108 | |
| Mobis Alabama Rdc | Accounts Payable | 1395 Mitchell Young Rd | | | | Montgomery | AL | 36108 | |
| Mobis Alabama Rdc | | 1395 Mitchell Young Rd | | | | Montgomery | AL | 36108 | |
| Mobley Brenda I | | 1029 Autumn Leaf Dr | | | | Winter Garden | FL | 34787-2111 | |
| Mobley Carl E | | 1029 Autumn Leaf Dr | | | | Winter Garden | FL | 34787-2111 | |
| Mobley David | | 1404 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Mobley Gabrielle | | 462 Forest Ave Apt 2 | | | | Dayton | OH | 45405 | |
| Mobley Jomeir | | 109 A Riverview Loop Rd | | | | Fitzgerald | GA | 31750 | |
| Mobley Jr Clarence | | 312 Glenside Ct | | | | Trotwood | OH | 45426 | |
| Mobley Matthew | | PO Box 58 | | | | Gratis | OH | 45330-0058 | |
| Mobley Mcgill Sylvia | | 5243 Fredricksburg Ave | | | | Jacksonville | FL | 32208 | |
| Mobley Mike Reporting | | 334 S Main St | | | | Dayton | OH | 45402-2716 | |
| Mobley Quentin | | 12275 Oxford Rd | | | | Germantown | OH | 45327 | |
| Mobley Yolanda | | 1509 W Valley Rd | | | | Adrian | MI | 49221 | |
| Moca | | C o Larissa Priebe | 24624 Notre Dame | | | Dearborn | MI | 48124 | |
| Mocac | | Ferris State University | 610 Bishop Hall | 1349 Cramer Circle | | Big Rapids | MI | 49307 | |
| Mocac Ferris State University | | 610 Bishop Hall | 1349 Cramer Circle | | | Big Rapids | MI | 49307 | |
| Mocap Inc | | 13100 Manchester Rd | | | | Saint Louis | MO | 63131 | |
| Mocap Inc | | 13100 Manchester Rd | | | | Saint Louis | MO | 63131-1703 | |
| Mocap Inc | | PO Box 60351 | | | | Saint Louis | MO | 63160-0351 | |
| Mocap Inc Eft | | 13100 Manchester Rd | | | | Saint Louis | MO | 63131-1703 | |
| Mocarski Thomas | | 2230 Beebe Rd | | | | Wilson | NY | 14172 | |
| Moccia Mark | | 8125 E Liberty St | | | | Hubbard | OH | 44425 | |
| Mocella Anthony | | 3035 Red Fox Run Dr Nw | | | | Warren | OH | 44485-1577 | |
| Mocella Sandra | | 9212 Kings Graves Rd Ne | | | | Warren | OH | 44484 | |
| Moceri David | | 6996 Sy Rd | | | | Niagara Falls | NY | 14304-4614 | |
| Moceri Pamela & Associates Llc | | 950 S Woodward Ste 220 | | | | Birmingham | MI | 48009 | |
| Moceri Pamela and Associates Llc | | 950 S Woodward Ste 220 | | | | Birmingham | MI | 48009 | |
| Mochty Christine | | 6109 Crabtree Ln | | | | Burton | MI | 48519 | |
| Mock Bobby | | 215 Campbrooklyn Rd | | | | Fitzgerald | GA | 31750 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mock Donovan L | | 1005 W Goff Dr | | | | Marion | IN | 46953-6328 | |
| Mock Gerald | | 7055 Pk Ridge Pkwy | | | | Swartz Creek | MI | 48473 | |
| Mock Gerald R | | 7055 Pkridge Pkwy | | | | Swartz Creek | MI | 48473-1551 | |
| Mock Gerhardt | | 4314 Clother Rd 1 | | | | Kingston | MI | 48741-9731 | |
| Mock Lawrence C | | 3854 E Ctrville Rd | | | | Spring Valley | OH | 45370-7704 | |
| Mock Nicci L | | 1418 Locust St | | | | Westmoreland | TN | 37186 | |
| Mock Rachel | | 6027 Ridge Rd | | | | Lockport | NY | 14094 | |
| Mock Roger | | 4805 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902 | |
| Mock Ronald | | 259 Darst Rd | | | | Beavercreek | OH | 45440-3436 | |
| Mock Ronald L | | 259 Darst Rd | | | | Dayton | OH | 45440-3436 | |
| Mock Saundra K | | 2301 N Delphos St | | | | Kokomo | IN | 46901-1627 | |
| Mockabee Jason | | 1095 E Lower Springboro | | | | Lebanon | OH | 45036 | |
| Mockaitis Marcia | | 135 Hartington Dr | | | | Madison | AL | 35758 | |
| Mocny Edward | | 705 Saginaw | | | | Vassar | MI | 48768 | |
| Mocny Michael | | 10028 Silvercreek Dr | | | | Frankenmuth | MI | 48734 | |
| Moco Thermal Industries Inc | | One Oven Pl | | | | Romulus | MI | 48174 | |
| Moczarski David A | | 988 Pondbrook Point | | | | Webster | NY | 14580 | |
| Moczarski Louann M | | 211 Wick Willow Dr | | | | Montgomery | TX | 77356 | |
| Moczarski Michael C | | 211 Wick Willow Dr | | | | Montgomery | TX | 77356-8246 | |
| Moczynski Lizabeth | | 8605 S Stone Creek Dr | | | | Oak Creek | WI | 53154 | |
| Mod Tronic Instruments Limited | | 48 Haggert Ave N | | | | Brampton | ON | L6X 1Y3 | Canada |
| Mod Tronic Instruments Limited | | 48 Haggert Ave N | | | | Brampton | ON | L6X1Y3 | Canada |
| Modal Shop Inc | | 1775 Mentor Ave | Rmt Chg 6 02 Mh | | | Cincinnati | OH | 45212 | |
| Modal Shop Inc | | 3149 East Kemper Rd | | | | Cincinnati | OH | 45241-1561 | |
| Modal Shop Inc The | | 3149 E Kemper Rd | | | | Cincinnati | OH | 45241 | |
| Modas Llc | | 6285 Taylor Dr | | | | Flint | MI | 48507 | |
| Modas Llc | | 6285 Taylor Dr | Ad Chg Per Ltr 05 17 05 Gj | | | Flint | MI | 48507 | |
| Modatek Systems | Accounts Payable | 400 Chisholm Dr | | | | Milton | ON | L9T 5V6 | Canada |
| Modatek Systems | | 1 Cosma Court | | | | Saint Thomas | ON | N5P 4J5 | Canada |
| Modatek Systems | | 400 Chisholm Dr | | | | Milton Canada | ON | L9T 5V6 | Canada |
| Model Coverall Service | | 100 28th St Se | | | | Grand Rapids | MI | 49508 | |
| Model Design Service Inc | | 171 Folsom St Nw | | | | Warren | OH | 44483-1916 | |
| Model Design Service Inc Eft | | 171 Folsom St Nw | | | | Warren | OH | 44483-1961 | |
| Model Die & Mold Inc | | 3859 Roger B Chaffee | | | | Grand Rapids | MI | 49548-3437 | |
| Model Die & Mold Inc | | 3859 Roger B Chaffee Se | | | | Grand Rapids | MI | 49548 | |
| Model Die and Mold Inc | | 3859 Roger B Chaffee Se | | | | Grand Rapids | MI | 49548 | |
| Model Electronics Ii Inc | | Dba Palace Electronics | | | | Freehold | NJ | 7728 | |
| Model Electronics Ii Inc Dba Palace Electronics | | 3710 Rte 9 Raceway Mall | | | | Freehold | NJ | 7728 | |
| Model Electronics Inc | | 615 E Crescent Ave | | | | Ramsey | NJ | 07446-1220 | |
| Model Electronics Inc | Accounts Payable | 615 E Crescent Ave Venue | | | | Ramsey | NJ | 07446-1220 | |
| Model Electronics Inc | | 321 W Route 59 | | | | Nanuet | NY | 10954 | |
| Model Electronics Inc | | 321 West Route 59 | | | | Nanuet | NY | 10954 | |
| Model Electronics Inc | | Per Mark Seidl | 321 West Route 59 | | | Nanuet | NY | 10954 | |
| Model Electronics Inc | | 318 Roosevelt Ave | | | | Spring Valley | NY | 10977 | |
| Model James | | 749 N Willow St | | | | Itasca | IL | 60143 | |
| Model Matic Inc | | 1094 Naughton | | | | Troy | MI | 48083 | |
| Model Matic Inc | | 1094 Naughton St | | | | Troy | MI | 48083 | |
| Modelithics Inc | | 13101 Telecom Dr Ste 105 | | | | Tampa | FL | 33637-091 | |
| Modelithics Inc | | 3650 Spectrum Blvd Ste 170 | | | | Tampa | FL | 33612 | |
| Modelithics Inc | | 3650 Spectrum Blvd Ste 170 | Ad Chg Per Ltr 7 22 04 Am | | | Tampa | FL | 33612 | |
| Moden Jay | | 1738 Apple Hollow Ln | | | | Hamlin | NY | 14464-9543 | |
| Modern Automation | | 134 Tennsco Dr | | | | Dickson | TN | 37055 | |
| Modern Business Machines Inc | | 375 Robins Dr | | | | Troy | MI | 48083 | |
| Modern Cam & Tool Co | | 27272 Wick Rd | | | | Taylor | MI | 48180 | |
| Modern Cam and Tool Co | John Moga | 27272 Wick Rd | | | | Taylor | MI | 48180 | |
| Modern Communications Inc | | 1231 Horan Dr | | | | Fenton | MO | 63026 | |
| Modern Communications Inc | | 1231 Horan Rd | | | | Fenton | MO | 63026 | |
| Modern Corporation | | 4746 Model City Rd | PO Box 209 | | | Model City | NY | 14107-0209 | |
| Modern Crane Technologies | | 4061 Arthur St | | | | Saginaw | MI | 48603 | |
| Modern Crane Technologies Llc | | PO Box 20018 | | | | Saginaw | MI | 48602 | |
| Modern Die Systems Inc | | 1104 N J St | | | | Elwood | ON | 46036 | Canada |
| Modern Disposal Service Inc | | 4746 Model City Rd | | | | Model City | NY | 14107 | |
| Modern Disposal Services Eft Inc | | PO Box 209 | | | | Model City | NY | 14107 | |
| Modern Disposal Services Inc | | 4746 Model City Rd | PO Box 209 | | | Model City | NY | 14107 | |
| Modern Engineering | | Dept 73301 PO Box 67000 | | | | Detroit | MI | 48267-0733 | |
| Modern Engineering | | Drawer 5740 PO Box 79001 | | | | Detroit | MI | 48279-5740 | |
| Modern Engineering Service Co | | Drawer 67 733 | | | | Detroit | MI | 48267 | |
| Modern Entrance Systems Inc | | 1154 Beaver Vu Industrial Ln | | | | Dayton | OH | 45434 | |
| Modern Entrance Systems Inc | | 1154 Beaver Vu Industrial Ln | | | | Dayton | OH | 45434-4367 | |
| Modern Equipment Co Inc | | Lock Box 0815 | | | | Columbus | OH | 43271-0815 | |
| Modern Equipment Co Inc | | 336 S Spring St | | | | Port Washington | WI | 53074 | |
| Modern Equipment Co Inc | | Gas Atmospheres Div | 336 Spring St | | | Port Washington | WI | 53074-1748 | |
| Modern Finance Co | | 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| Modern Handling Equip Co | Jennifer | 2501 Durham Rd | | | | Bristol | PA | 19007 | |
| Modern Handling Equipment | | 66a Southgate Blvd | | | | New Castle | DE | 19720 | |
| Modern Handling Equipment | | 66a Southgate Blvd | | | | New Castle | DE | 19720-2079 | |
| Modern Handling Equipment | | PO Box 8500 S1715 | | | | Philadelphia | PA | 19178 | |
| Modern Handling Equipment Co | | 66a Southgate Blvd | | | | New Castle | DE | 19720 | |
| Modern Handling Equipment Of | | Nj | 75 New St | | | Edison | NJ | 88373563 | |
| Modern Handling Equipment Of N | | 75 New St | | | | Edison | NJ | 8837 | |
| Modern Handling Equipment Of N | | PO Box 8500 S 1715 | | | | Philadelphia | PA | 19101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Modern Hard Chrome | | PO Box 3047 | | | | Indianapolis | IN | 46206-3047 | |
| Modern Hard Chrome Service Co | | 12880 E 9 Mile Rd | | | | Warren | MI | 48089-264 | |
| Modern Heat Treating & Forging | | Inc | 1112 Niagara St | | | Buffalo | NY | 14213 | |
| Modern Heat Treating & Forging Inc | | 1112 Niagara St | | | | Buffalo | NY | 14213 | |
| Modern Industrial Plastics Eft | | 365 Carr Dr | | | | Brookville | OH | 45309-1921 | |
| Modern Industrial Plastics Eft Inc | | PO Box 3732 | | | | Dayton | OH | 45401 | |
| Modern Industrial Plastics Inc | | 365 Carr Dr | | | | Brookville | OH | 45309 | |
| Modern Industries | Julian Ortiz | 4755 E Beautiful Ln | | | | Phoenix | AZ | 85044 | |
| Modern Industries | | 3229 E Washington St | | | | Phoenix | AZ | 85034 | |
| Modern Industries Inc | | 613 W 11th St | | | | Erie | PA | 1650-1503 | |
| Modern Industries Inc Eft | | 613 W 11 St | | | | Erie | PA | 16512 | |
| Modern Machine Integrators | | 44 Joe Williams Rd | | | | Five Points | TN | 38457 | |
| Modern Machine Integrators | | PO Box 127 | | | | Loretto | TN | 38469 | |
| Modern Machine Integrators Llc | | 44 Joe Williams Rd | | | | Five Point | TN | 38457 | |
| Modern Machine Tool Co | | 2005 Losey Ave | | | | Jackson | MI | 49203 | |
| Modern Machine Tool Co | | 2005 Losey Ave | | | | Jackson | MI | 49203-349 | |
| Modern Machinery Company | | Incorporated | 4622 Independence Square | | | Indianapolis | IN | 46203 | |
| Modern Machinery Company Inc | | 4622 Independence Sq | | | | Indianapolis | IN | 46203 | |
| Modern Machinery Company Incorporated | | 4622 Independence Square | | | | Indianapolis | IN | 46203 | |
| Modern Machinery Of Beaverton | | 3031 Guernsey Rd | | | | Beaverton | MI | 48612 | |
| Modern Machinery Of Beaverton | | Inc | 3031 Guernsey Rd | | | Beaverton | MI | 48612 | |
| Modern Machinery Of Beaverton Inc | | PO Box 423 | | | | Beaverton | MI | 48612 | |
| Modern Maintenance Inc | | 14400 W 96th Ter | | | | Shawnee Mission | KS | 66215 | |
| Modern Maintenance Inc | | 14400 W 96th Terrace | | | | Lenexa | KS | 66215 | |
| Modern Maintenance Inc | | PO Box 12547 | | | | Overland Pk | KS | 66282 | |
| Modern Management Inc | | 253 Commerce Dr Ste 105 | | | | Grayslake | IL | 60030 | |
| Modern Millwork Co | | 21991 County Rd 38 S | | | | Summerdale | AL | 36580 | |
| Modern Refractories Service Co | | 747 Erie Ave | | | | North Tonawanda | NY | 14120 | |
| Modern Refractories Service Co | | 747 Erie Ave | | | | North Tonawanda | NY | 14120-4488 | |
| Modern Technical Services & As | | 5708 Ballentine Pike | | | | Springfield | OH | 45502 | |
| Modern Transportation Services | | Inc | Lock Box 77 52302 | | | Chicago | IL | 60678-2302 | |
| Modern Transportation Services Inc | | Lock Box 77 52302 | | | | Chicago | IL | 60678-2302 | |
| Modernistic | | PO Box 154 | | | | Mason | MI | 48854 | |
| Modernistic Carpet Cleaning In | | 1460 Rankin St | | | | Troy | MI | 48083 | |
| Modernistic Cleaning Services | | Inc | 1460 Rankin St | | | Troy | MI | 48083 | |
| Modernistic Cleaning Services Inc | | 1460 Rankin St | | | | Troy | MI | 48083 | |
| Moderwell Kathie | | 1161 F Sanlor Ave | | | | W Milton | OH | 45383 | |
| Modglin Richard | | 8800 W Bethel Ave | | | | Muncie | IN | 47304-9017 | |
| Modglin Stanley E | | 401 N Pk Dr | | | | Belton | MO | 64012 | |
| Modi Kala | | 51249 Plymouth Valley Dr | | | | Plymouth | MI | 48170 | |
| Modi Neesha | | 2911 Canal Dr | | | | Port Huron | MI | 48060 | |
| Modicon Inc | | 5275 Triangle Pky 200a | | | | Norcross | GA | 30092 | |
| Modicon Inc | | 4181 E 96th St 150 | | | | Indianapolis | IN | 46240 | |
| Modicon Inc | | 16141 N Outer 40 Ste 106 | | | | Chesterfield | MO | 63017-1786 | |
| Modified Technologies 2 Inc | | 6500 Bethuy Rd | | | | Ira | MI | 48023-181 | |
| Modified Technologies 2 Inc | | 6500 Bethuy Rd | | | | Ira | MI | 48023-1810 | |
| Modified Technologies Inc | | 12379 31 Mile Rd | | | | Washington | MI | 48095 | |
| Modine Aftermarket Holdings Inc | | 1255 Laquinta Dr Ste 230 | | | | Orlando | FL | 32809-7740 | |
| Modine Climate Systems | Accounts Payable | PO Box 367 | | | | Harrodsburg | KY | 40330 | |
| Modine Manufacturing Co | Accounts Payable | 600 Water St | | | | Logansport | IN | 46947 | |
| Modine Manufacturing Co | | 551 Tapp Rd | | | | Harrodsburg | KY | 40330-1069 | |
| Modine Manufacturing Co | | 1500 De Koven Ave | | | | Racine | WI | 53403-2540 | |
| Modonas Lisa | | 5457 Sunvalley Dr | | | | Grand Blanc | MI | 48439 | |
| Modrall Betty R | | City Tax Collector | 707 North Main St | | | Columbia | TN | 38401 | |
| Modrall Betty R City Tax Collector | | 707 North Main St | | | | Columbia | TN | 38401 | |
| Modrall Sperling Roehl Harris | | & Sisk Pa | PO Box 2564 | | | Roswell | NM | 88202-2564 | |
| Modrall Sperling Roehl Harris | | Sisk Pa | PO Box 2564 | | | Roswell | NM | 88202-2564 | |
| Modro Waldemar | | N 9518 Stone School Rd | | | | Mukwonago | WI | 53149-1926 | |
| Modular Components National | | Inc | 2302 Industry Ct | | | Forest Hill | MD | 21050 | |
| Modular Components National In | | 2302 Industry Ct | | | | Forest Hill | MD | 21050 | |
| Modular Components National Inc | | PO Box 64297 | | | | Baltimore | MD | 21264-4297 | |
| Modular Handling Ltd | | Birmingham | Junction Six Business Pk | | | Birmingham | | B67JJ | United Kingdom |
| Modular Industrial Computers Inc | | Ste 340 | 6025 Lee Hwy | | | Chattanooga | TN | 37421 | |
| Modular Mining Systems | Accounts Payable | 3289 East Hemisphere Loop | | | | Tucson | AZ | 85706 | |
| Modular Sound Systems Inc | | Bag End Modular Sound Systems | 22272 N Pepper Rd Unit D | | | Barrington | IL | 60010 | |
| Modular Sound Systems Inc Eft | | Dba Bag End | 22272 N Pepper Rd Unit D | | | Barrington | IL | 60010 | |
| Modular Sound Systems Inc Eft Dba Bag End | | 22272 N Pepper Rd Unit D | | | | Barrington | IL | 60010 | |
| Modular Tooling Systems Inc | | 4910 Leafdale | | | | Royal Oak | MI | 48073 | |
| Modular Tooling Systems Inc | | 4910 Leafdale Blvd | | | | Royal Oak | MI | 48073 | |
| Modular Transportation Co | | PO Box 9465 | | | | Wyoming | MI | 49509-0465 | |
| Modzelewski Charles | | 1930 Lake Rd | | | | Hamlin | NY | 14464 | |
| Moe Charles | | 265 First St | | | | South Amboy | NJ | 88791421 | |
| Moe D Wayne | | 77 Brandt St | | | | Dayton | OH | 45404 | |
| Moe Duane | | 209 E Saginaw Rd | | | | Sanford | MI | 48657 | |
| Moe Enterprises | | 1803 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Moe Gerald H | | 6928 Villa Hermosa Dr | | | | El Paso | TX | 79912-2340 | |
| Moe William | | 52 S Irwin | | | | Dayton | OH | 45403 | |
| Moebes David | | 1 Pine Crest Rd | | | | Birmingham | AL | 35223 | |
| Moebius Holly | | 2122 Meriline Ave | | | | Dayton | OH | 45420 | |
| Moeggenberg Benjamin | | 15235 Eddy Lake Rd | | | | Fenton | MI | 48430 | |
| Moehle Theresa | | 1015 Penfield Rd | | | | Rochester | NY | 14625 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moehring Lawrence N | | 5196 Petersburg Rd | | | | Petersburg | KY | 41080-9349 | |
| Moehrie Clayton | | 2475 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Moehrle Inc | | 1081 E N Territorial Rd | | | | Whitmore Lake | MI | 48189 | |
| Moehrle Inc | | 1081 E North Territorial Rd | | | | Whitmore Lake | MI | 48189-9648 | |
| Moeller Barbara | | 823 Oak St | | | | Tipton | IN | 46072 | |
| Moeller Consulting Service Llc | | Autopcware | 919 41st St | | | Bellingham | WA | 98226 | |
| Moeller Donald | | 975 Knodt Rd | | | | Essexville | MI | 48732 | |
| Moeller Instrument Co Inc | | 126 Main St | PO Box 668 | | | Ivoryton | CT | 6442 | |
| Moeller Jeanne | | 975 Knodt Rd | | | | Essexville | MI | 48732 | |
| Moeller Jennifer | | 405 Drake Dr | | | | North Tonawanda | NY | 14120 | |
| Moeller Lon | | C352 Pbb Expenses Only | | | | | IA | 52242-1000 | |
| Moeller Lon C352 Pbb | | Tippie College Of Business | Tippie College Of Business | The University Of Iowa | | | IA | 52242-1000 | |
| Moeller Mfg Co Inc | Jim Downs X 113 | 43938 Plymouth Oaks Blvd | The University Of Iowa | | | Iowa | IA | 52242-1000 | |
| Moeller Plast Gmbh | | Built On Dc Ctr | Postfach 140660 | Kupferhammer | | Plymouth | MI | 48170-2584 | |
| Moeller Plast Gmbh Postfach 140660 | | Kupferhammer | 33649 Bielefeld | | | 33649 Bielefeld Ger | | | Germany |
| Moeller William L | | 2289 S Brennan Rd | | | | | | | Germany |
| Moellertech Gmbh | | Moeller Tech | Kupferhammer | | | Hemlock | MI | 48626-8747 | |
| Moelyadi Rosa | | 6181 Fox Glen Dr | Apt 226 | | | Bielefeld | | 33649 | Germany |
| Moen Bruce R | | 2211 Hasler Lake Rd | | | | Saginaw | MI | 48603 | |
| Moen Leuer Construction Co | | Assignee Helical Dynamics Inc | 3600 Holly Ln North Ste 100 | | | Lapeer | MI | 48446-9734 | |
| Moen Manufacturing Corp | | 12260 Rockhill Ave NE | | | | Plymouth | MN | 55447 | |
| Moench Mark | | 6720 W Holmes Ave | | | | Alliance | OH | 11601-1064 | |
| Moerch David | | 3971 Montevideo Dr | | | | Greenfield | WI | 53220-4544 | |
| Moerdyke Roger | | 2980 Bewell Ave | | | | Dayton | OH | 45414 | |
| Moes Transport Trucking | | 1333 College Ave | | | | Lowell | MI | 49331 | |
| Moes Transport Trucking | | Scac Muoe | 1333 College Ave | | | Windsor | ON | N9B 1M8 | Canada |
| Moeschberger Donald | | 1109 Arundel Dr | | | | Windsor | ON | N9B 1M8 | Canada |
| Moesner John | | 25 Sycamore Creek Ct | | | | Kokomo | IN | 46901 | |
| Mofab Inc | | Ornamental Products Div | 1415 Fairview St | | | Springboro | OH | 45066 | |
| Mofab Inc | | Steel Division | 1415 Fairview St | | | Anderson | IN | 46016-3523 | |
| Mofab Inc Steel Division | | 1415 Fairview St | | | | Anderson | IN | 46016 | |
| Mofatt Thomas Barrett Rock & Fields Chtd | Attn Stephen R Thomas | PO Box 829 | | | | Anderson | IN | 46016 | |
| Moffa Margaret | | 1608 Rangeley Ave | | | | Boise | ID | 83701 | |
| Moffatt Keith | | 4380 Old Colony Dr | | | | Dayton | OH | 45403 | |
| Moffatt Thomas Barrett Rock & | | Fields Chartered | 101 S Capital Blvd 10th Fl | | | Flint | MI | 48507 | |
| Moffatt Thomas Barrett Rock and Fields Chartered | | PO Box 829 | | | | Boise | ID | 83702 | |
| Moffett Keith | | 6002 Merwin Chase Rd | | | | Boise | ID | 83701 | |
| Moffett S V Co Inc | | 33 Thruway Pk Dr | | | | Brookfield | OH | 44403 | |
| Moffit Deloris Y | | 3580 Durst Clagg Rd | | | | West Henrietta | NY | 14586 | |
| Moffit Barry | | 14072 Honey Tree Dr | | | | Cortland | OH | 44410-9546 | |
| Moffitt Brent | | 14676 Tr 168 | | | | Carmel | IN | 46032 | |
| Moffitt Jr Robert L | | 3505 Dresden St | | | | Findlay | OH | 45840 | |
| Moffitt Julia Y | | 6410 S Overlook Dr | | | | Columbus | OH | 43224-3443 | |
| Moffitt Kristine | | 546 Erie St | | | | Daleville | IN | 47334-9602 | |
| Moffitt Larry | | 5157 Winshall Dr | | | | Hubbard | OH | 44425 | |
| Moffitt Robert | | 3505 Dresden St | | | | Swartz Creek | MI | 48473 | |
| Moffitt Terry W | | 6410 S Overlook Dr | | | | Columbus | OH | 43224 | |
| Moffitt William | | 3283 Hartland Rd | | | | Daleville | IN | 47334-9602 | |
| Moga Viorel | | PO Box 8024 Mc481lux027 | | | | Gasport | NY | 14067 | |
| Mogan Joseph | | 629 S Court St | | | | Plymouth | MI | 48170 | |
| Mogan Suzanne | | 55 Canberra Ave | | | | Circleville | OH | 43113-1911 | |
| Mogavero James | | 331 N Pk Ave | | | | Thatto Heath | | WA95RY | United Kingdom |
| Mogensen Michael | | 651 Woodland Dr | | | | Buffalo | NY | 14216 | |
| Mogford Meggin | | 13288 Crane Ridge | | | | Buffalo | NY | 14223-1825 | |
| Mohamed Ahmed Mamoun | | 3014 Nancy Ave Apt D | | | | Fenton | MI | 48430 | |
| Mohamed Farag | | 9051 Davis Rd | | | | Dayton | OH | 45418 | |
| Mohamed Fardowsa | | 1321 S Vine Ave 18 | | | | Maineville | OH | 45039 | |
| Mohammad Altaf | | 2777 Long Meadow Ln | | | | Fullerton | CA | 92832 | |
| Mohammed Adil | | 5230 Wyndemere Circle | | | | Rochester Hills | MI | 48307 | |
| Mohan K Md Pc | | 2615 N Mcleod Dr | | | | Swartz Creek | MI | 48473-8895 | |
| Mohan Ranjit | | 418 Harbor Way | | | | Saginaw | MI | 48604 | |
| Mohan Retash | | 301 Hemmingway Pl | | | | Ann Arbor | MI | 48103 | |
| Mohan William | | 74 Queens st | | | | Riverdale | GA | 30274 | |
| Mohanram Narayan | | 909 W Olive Ave | | | | Rochester | NY | 14609-5307 | |
| Mohawk Cycle Co | | 678 Phelan Ave | | | | Sunnyvale | CA | 94086 | |
| Mohawk Cycle Company Inc | | 678 Phelan Ave PO Box 180 | | | | Memphis | TN | 38126 | |
| Mohawk Cycle Company Inc Eft | | PO Box 180 | | | | Memphis | TN | 38101-0180 | |
| Mohawk Industries | | 500 Townpark Ln Nw | | 400 | | Memphis | TN | 38101-0180 | |
| Mohawk Industries Inc | Accounts Payable | PO Box 1029 | | | | Kennesaw | GA | 30144-5872 | |
| Mohawk Industries Inc Mcfarland Road Extrusion Plt | | 104 Mcfarland Rd | | | | Chatsworth | GA | 30705 | |
| Mohawk Moving & Storage | | 8271 W 35 W Service | | | | Dalton | GA | 30721 | |
| Mohawk Moving and Storage | | 8271 W 35 W Service | | | | Minneapolis | MN | 55434 | |
| Mohawk Resources Ltd | | 65 Vrooman Ave | PO Box 110 | | | Minneapolis | MN | 55434 | |
| Mohawk Service Corp Eft | | 12225 Stephens Rd | | | | Amsterdam | NY | 12010-0110 | |
| Mohawk Service Corp Eft | | Fmly Mohawk Div Universal Am C | PO Box 80 | | | Warren | MI | 48090 | |
| Mohebi Mahmood | | 2807 Merriweather Rd | | | | Warren | MI | 48090 | |
| Mohebi Maria | | 2807 Merriweather Rd | | | | Sandusky | OH | 44870 | |
| Mohile Vivek | | 94 Eastwick Ct | | | | Sandusky | OH | 44870 | |
| Mohler Bruce | | 5606 Us 31 South | | | | Beavercreek | OH | 45440 | |
| Mohler Paul | | 188 Wagon Trail North | | | | Peru | IN | 46970 | |
| Mohler Paul | | 2498 Myers Rd | | | | Powell | OH | 43065 | |
| | | | | | | Springfield | OH | 45502-9614 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mohney Daniel | | 6710 Stewart Sharon Rd | | | | Brookfield | OH | 44403 | |
| Mohney Deborah | | 1638 Boulder Court | | | | Rochester | MI | 48306 | |
| Mohon Brian | | 617 Seneca Ave | | | | Jackson | MS | 39216 | |
| Mohr Construction Co Inc | | 1420 S Union St | | | | Kokomo | IN | 46902-161 | |
| Mohr Douglas | | 6400 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Mohr Engineering | | PO Box 779 | | | | Brighton | MI | 48116 | |
| Mohr Engineering Inc | | 1351 Rickett Rd | | | | Brighton | MI | 48116-2227 | |
| Mohr Engineering Inc | | 1351 Rickett Rd | PO Box 779 | | | Brighton | MI | 48116-0779 | |
| Mohr Engineering Inc Eft | | PO Box 779 | | | | Brighton | MI | 48116-0779 | |
| Mohr Katrina | | 4161 Ann St | | | | Saginaw | MI | 48603 | |
| Mohr Mark | | 5225 S Donna Court | | | | Hales Corners | WI | 53130 | |
| Mohr Martin | | Dba Automania | 1552 Gallia St | | | Portsmouth | OH | 45662-4509 | |
| Mohr Martin Dba Automania | | 1552 Gallia St | | | | Portsmouth | OH | 45662-4509 | |
| Mohring David | | 8172 E 500 S | | | | Greentown | IN | 46936 | |
| Moilanen Sirkka | | 1 Carlton Ln | | | | Dearborn | MI | 48120 | |
| Moine Bros | | 1110 W Anaheim St 4 | | | | Wilmington | CA | 90744 | |
| Moirangthem Bish | | 4153 Chaplin Ct | | | | Kokomo | IN | 46902 | |
| Moisture Detection Inc | | 3 S Meadow Ct | | | | South Barrington | IL | 60010 | |
| Moisture Detection Inc | | 3 South Meadow Ct | | | | South Barrington | IL | 60010 | |
| Moiz Mohammed | | 6223 Farm Ct | | | | Flint | MI | 48532 | |
| Mojic Sasha | | 29505 Wentworth St | | | | Livonia | MI | 48154 | |
| Mok Keren | | 670 Ncopus Rd | | | | Elida | OH | 45807 | |
| Moker Richard | | 20 Ampor Bch | | | | Hilton | NY | 14468-8928 | |
| Mol Son Inc | | 53196 N Main St | | | | Mattawan | MI | 49071 | |
| Molaski Lynn | | 13485 Irish Rd | | | | Millington | MI | 48746-9222 | |
| Molaski William | | 13485 Irish Rd | | | | Millington | MI | 48746-9222 | |
| Mold A Matic Corp | | C o Venture Marketing | 7441 Locklin | | | West Bloomfield | MI | 48324-3832 | |
| Mold A Matic Corp | | Co Venture Marketing | 7441 Locklin | | | W Bloomfield | MI | 48324-3832 | |
| Mold A Matic Corp | | 147 River St | | | | Oneonta | NY | 13820 | |
| Mold A Matic Corp | | Mamoo | 147 River St | | | Oneonta | NY | 13820-223 | |
| Mold A Matic Corp Eft | | 147 River St | | | | Oneonta | NY | 13820 | |
| Mold Analysis Inc | | 91 Armstrong Ave | | | | Georgetown | ON | L7G 451 | Canada |
| Mold Analysis Inc  Eft | | PO Box 86035 | | | | Oakville  Canada | ON | L6H 5V6 | Canada |
| Mold Analysis Inc Eft | | 1390 Creekwood Trl | | | | Oakville | ON | L6H 5V6 | Canada |
| Mold Ex Inc | | PO Box 67000 Dept 201001 | | | | Detroit | MI | 48267-2010 | |
| Mold Ex Inc Eft | | Frmly Mold Ex Rubber Co Inc | 8052 Armstrong Rd | | | Milton | FL | 32583 | |
| Mold Ex Rubber Co Inc | | 8052 Armstrong Rd | | | | Milton | FL | 32583-871 | |
| Mold Ex Rubber Co Inc | | C o Mc Nary Agency Inc | 20755 Greenfield Rd Ste 806 | | | Southfield | MI | 48075 | |
| Mold Hold The | | 925 Industrial Pk | | | | Brookhaven | MS | 39601 | |
| Mold Makers Inc | | 3619 Alice St | | | | Ft Worth | TX | 76110 | |
| Mold Master Limited | Darlene Parks | 233 Armstrong Ave | | | | Georgetown | ON | L7G4X5 | Canada |
| Mold Masters Co | | C o Akerman & Watlin Inc | 2701 University Dr | | | Auburn Hills | MI | 48326 | |
| Mold Masters Co Eft | | 1455 Imlay City Rd | | | | Lapeer | MI | 48446 | |
| Mold Systems Company Inc | | 6685 Cobb Dr | | | | Sterling Heights | MI | 48312 | |
| Mold Systems Company Inc | | 6685 Cobb Dr | | | | Sterling Heights | MI | 48312-2625 | |
| Mold Tech | | Div Of Standex Engraving Grp | 760 Penarth Ave | | | Walnut | CA | 91789 | |
| Mold Tech | | PO Box 100230 | | | | Pasadena | CA | 91189-0230 | |
| Mold Tech | | Div Of Standex International | 279 East Lies Rd | | | Carol Stream | IL | 60188 | |
| Mold Tech Div Of Standex International | | 279 East Lies Rd | | | | Carol Stream | IL | 60188 | |
| Mold Tech Div Of Xponet Inc | | 20 Elberta Rd | | | | Painesville | OH | 44077 | |
| Moldavsky Boris | | 3 Imperatrice | | | | Dana Point | CA | 92629 | |
| Moldeados Tecnicos Plasticos S | | Molteplas | Merindad De Montija S n | Pgno Ind Villalonquejar | | Burgos | | 9001 | Spain |
| Molded Acoustical Products Eft | | Three Danforth Dr | Release Hold 8 21 Per Legal | | | Easton | PA | 18045-7898 | |
| Molded Acoustical Products Eft Of Easton Inc | | PO Box 12874 | | | | Philadelphia | PA | 19101-0874 | |
| Molded Acoustical Products Of | | Map Of Easton | 3 Danforth Dr | | | Easton | PA | 18045 | |
| Molded Dimensions Inc | Peggy Rudolph | 701 Sunset Rd. | PO Box 364 | | | Port Washington | WI | 53074-0364 | |
| Molded Fiber Glass Co | | 2925 Mfg Pl | | | | Ashtabula | OH | 44004-9701 | |
| Molded Fiber Glass Co | | Molded Fiber Glass Ct Mldg Co | 4401 Benefit Ave | | | Ashtabula | OH | 44004-5458 | |
| Molded Fiber Glass Co | | Molded Fiber Glass union City | 55 4th Ave | | | Union City | PA | 16438-1247 | |
| Molded Fiber Glass Companies | | Molded Fiberglass Tray | 6175 Us Hwy 6 | | | Linesville | PA | 16424 | |
| Molded Fiber Glass Companies | | Molded Fiberglass Tray Co Div | East Erie St | | | Linesville | PA | 16424 | |
| Molded Fiber Glass Tray Co | | Frmly Mfg Premier Molding | 1601 W 29th St | PO Box 1000 | | Ashtabula | OH | 44005 | |
| Molded Fiber Glass Tray Co | | PO Box 1000 | | | | Ashtabula | OH | 44005 | |
| Molded Interconnect Industries | | 27081 Burbank | | | | Foothill Ranch | CA | 92610-2505 | |
| Moldenhauer Michael | | 4373 Covey Court | | | | Grand Blanc | MI | 48439 | |
| Moldenhauer Richard | | 1050 Sarah St | | | | Grand Blanc | MI | 48439 | |
| Molder Alan | | 11705 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Molders Choice Inc | | 27000 Richmond Rd Ste 9 | | | | Solon | OH | 44139 | |
| Molders Services Inc | | 646 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Molders Services Inc Eft | | 646 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Molders Services Inc Eft | | 646 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Molders World Inc | | 6077 Ashley Ct | | | | Cincinnati | OH | 45242 | |
| Moldex Tool & Design | Accounts Payable | 823 Bessemer St | | | | Meadville | PA | 16335 | |
| Moldex Tool And Design | | 823 Bessemer St | | | | Meadville | PA | 16335 | |
| Moldflow Corp | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Moldflow Corp | | Braden Technologies | 27350 Sw 95th Ave 3036 | | | Wilsonville | OR | 97070 | |
| Moldflow Corporation | | 430 Boston Post Rd | | | | Wayland | MA | 17781824 | |
| Moldflow Corporation | | 430 Boston Post Rd | | | | Wayland | MA | 01778-1824 | |
| Moldflow Corporation Eft | | 430 Buston Post Rd | | | | Wayland | MA | 1778 | |
| Moldflow Corporation Eft | | Frmly Msi Controls Corp | 430 Buston Post Rd | | | Wayland | MA | 1778 | |
| Molding Automation Concepts | | PO Box 1674 | | | | Rockford | IL | 61110-0174 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Molding Automation Concepts | | Rmt Chg 6 02 | 1760 Kilkenny Ct | | | Woodstock | IL | 60098-7437 | |
| Molding Automation Concepts | | Rmt Chg 602 | 1760 Kilkenny Ct | | | Woodstock | IL | 60098-7437 | |
| Molding Automation Concepts | | C o Millholland Conrad Inc | 17735 Commerce Dr | | | Westfield | IN | 46074 | |
| Molding Automation Concepts In | | M A C | 1760 Kilkenny Ct | | | Woodstock | IL | 60098-743 | |
| Molding Concepts | Mark Mies | 6700 Sims | | | | Sterling Heights | MI | 48313-3727 | |
| Molding Technologies Inc | | 85 High St | | | | Hebron | OH | 43025 | |
| Molding Technologies Inc | | PO Box 730 | | | | Hebron | OH | 43025 | |
| Molding Technologies Inc | | Remove Eft Mail Ck 7 17 | PO Box 730 | Name Add Rmt Chg 9 00 Tbk | | Hebron | OH | 43025 | |
| Moldovan Nancy L | | 2350 Adobe Rd | Lot 212 | | | Bullhead City | AZ | 86442 | |
| Moldplas Inc | Accounts Payable | 5250 Outer Dr | | | | Windsor | ON | N9C 2Z4 | Canada |
| Moldplas Inc | | C o Edwin Associates | 36870 Metro Ct | | | Sterling Heights | MI | 48312 | |
| Moldplas Ltd | | 5250 Outer Dr Rr 1 | | | | Windsor | ON | N9A 6J3 | Canada |
| Moldstad Timothy | | 200 N Festival | Apt 803 | | | El Paso | TX | 79912 | |
| Moldstad Timothy | | 200 N Festival Apt 803 | | | | El Paso | TX | 79912 | |
| Moldtech Co Ltd | | 295 Gongdan Dong | | | | Kumi Kyongbuk | | | Korea Republic Of |
| Moldtech Co Ltd | | 295 Gongdan Dong | Cumi City Kyngbuk | | | | | | Korea Republic Of |
| Molectron Detector Inc | | 7470 Sw Bridgeport Rd | | | | Portland | OR | 97224 | |
| Molek Laura A | | 2406 Henn Hyde Rd | | | | Cortland | OH | 44410-9446 | |
| Molek Patricia | | 722 Robbins Ave | | | | Niles | OH | 44446 | |
| Molen Jason | | 815 Hart St | | | | Dayton | OH | 45404 | |
| Molengraf Dennis R | | 1482 Meadowview Sw | | | | Wyoming | MI | 49509-0000 | |
| Molenkamp Lynn | | 1777 Gentian Dr Se | | | | Kentwood | MI | 49508-6405 | |
| Moler Bruce | | 712 Albert Rd | | | | Brookville | OH | 45309 | |
| Moler Kimberly | | 1653 Arthur | | | | Saginaw | MI | 48602 | |
| Moler Marilyn | | 5 Delano Pl | | | | Kettering | OH | 45420-2903 | |
| Moler Matthew | | 13070 Air Hill Rd | | | | Brookville | OH | 45309 | |
| Moles Shane | | 1498 Cedar Bend | | | | Southside | AL | 35907 | |
| Molex | Accounts Payable | 2222 Wellington Court | | | | Lisle | IL | 60532 | |
| Molex | | 2222 Wellington Court | | | | Auburn Hills | MI | 48326 | |
| Molex Connector Corp | | 2222 Wellington Ct | | | | Lisle | IL | 60532 | |
| Molex Connector Corp | Jeff Ott | PO Box 101853 | | | | Atlanta | GA | 30392-1853 | |
| Molex Connector Corporation | Elisa M Cook | 2222 Wellington Ct | | | | Lisle | IL | 60532 | |
| Molex Connector Corporation | Martha Evans Credit Mgr | 2222 Wellington Ct | | | | Lisle | IL | 60532-1682 | |
| Molex De Mexico Sa | | Hold Dale Scheer 62100 | 305 Ote Parque Industrial | Guadalajara Mexico | | Las Pintas Jalisco | | 0CP 4-5690 | Mexico |
| Molex De Mexico Sa De Cv | Accounts Payable | Parque Ind Guadalajara Las Pintas | | | | Guadalajara | | 45690 | Mexico |
| Molex De Mexico Sa De Cv | | Av Productividad Ote 305 | Parque Industrial Guadalajara | | | Las Pintas | | 45690 | Mexico |
| Molex De Mexico Sa De Cv Av De | | Productividad | Ote 305 Parque Industrial | Guadalajara Mexico | | Las Pintas Jalisco | | 45690 | Mexico |
| Molex De Mexico Sa Eft | | Hold Dale Scheer 6 21 00 | 305 Ote Parque Industrial | Guadalajara Mexico | | Las Pintas Jalisco | | CP 45690 | Mexico |
| Molex De Mexico Sa Eft De Cv Av De La Productividad | | Ote 305 Parque Industrial | Guadalajara Mexico | | | Las Pintas Jalisco | | 0CP 4-5690 | Mexico |
| Molex E T C Inc | | PO Box 101853 | Rmt Add Chg 9 00 Tbk | | | Atlanta | GA | 30392-1853 | |
| Molex Elektronik Gmbh | | Grasholfstrasse 17 | | | | Ettlingen | | 76259 | Germany |
| Molex Etc Inc | | 4650 62nd Ave N | | | | Pinellas Pk | FL | 33781 | |
| Molex Etc Inc | | 4650 62nd Ave N | Rmt Name Chg 8 00 Ltr Tbk | | | Pinellas Pk | FL | 33781 | |
| Molex Etc Inc | | PO Box 101853 | | | | Atlanta | GA | 30392-1853 | |
| Molex Inc | Jeff Ott | 222 Wellington Court | | | | Lisle | IL | 60532-1682 | |
| Molex Inc | | 903 E Frontage Rd | | | | Nogales | AZ | 85648-6234 | |
| Molex Inc | | PO Box 101853 | | | | Atlanta | GA | 30392-1853 | |
| Molex Inc | | 2222 Wellington Ct | | | | Lisle | IL | 60532-168 | |
| Molex Inc | | Molex Automotive | 2222 Wellington Ct | | | Lisle | IL | 60532-168 | |
| Molex Inc | | Molex | 729 E Main St | | | Westfield | IN | 46074 | |
| Molex Inc | | 1987 Taylor Rd | | | | Auburn Hills | MI | 48326 | |
| Molex Inc | | 2007 Taylor Rd | | | | Auburn Hills | MI | 48326-1772 | |
| Molex Inc | | Molex Automotive Technical Ctr | 400 Hulet Dr | | | Bloomfield Hills | MI | 48302 | |
| Molex Inc | | 700 Kingbid Rd | | | | Lincoln Upland | NE | 68521 | |
| Molex Inc Eft | | 2222 Wellington Ct | | | | Lisle | IL | 60532-1682 | |
| Molex Incorporated | | 2222 Wellington Court | | | | Lisle | IL | 60532 | |
| Molex Interconnect Shanghai Co Ltd | | No 889 Yinglun Rd Waigaoqiao | Free Trade Zone | | | Pudong Shanghai | | 200131 | Chn |
| Molex Singapore Pte | | C O Molex Incorporated | 2222 Wellington Ct | | | Lisle | IL | 60532 | |
| Molex Singapore Pte C O Molex Incorporated | | 2222 Wellington Ct | | | | Lisle | IL | 60532 | |
| Molex Singapore Pte Ltd | | 110 International Rd | | | | | | 629174 | Singapore |
| Molex Singapore Pte Ltdd | | 110 International Rd Jurongd | | | | | | 629174 | Singapore |
| Molex Thailand Ltd | | 71 4 M5 Bangpakong Industrial Pk | Bangna Trad Rd Km 52 Tambol Takarn | | | Chachoengsao | | 24130 | Thailand |
| Molex Thailand Ltd | | Bangpakong Ind Pk Tambol Takarm | No 714 Moo 5 Banga Trad Rd Km 52 | | | Bangpakong | | 24130 | Thailand |
| Molic Brian C | | 5105 Lauderdale Dr | | | | Dayton | OH | 45439-2928 | |
| Molic Laurie | | 5105 Lauderdale Dr | | | | Dayton | OH | 45439 | |
| Molina Janice L | | 3085 N Genesee Rd Apt 316 | | | | Flint | MI | 48506-2194 | |
| Molina Jr Reynaldo | | 657 E Hemphill Rd | | | | Flint | MI | 48507 | |
| Molina Luis | | 9501 Sunburst Sw | | | | Albuquerque | NM | 87121 | |
| Molina Marcello | | G2604 Bertha Ave | | | | Flint | MI | 48504 | |
| Molina Maria | | 583 6th St | | | | Campbell | OH | 44405 | |
| Molina Rafael | | 446 Coitsville Rd | | | | Campbell | OH | 44405 | |
| Molina Silvia | | 621 E 5th Ave | | | | Longmont | CO | 80501 | |
| Molina Susan | | 446 Coitsville Rd | | | | Campbell | OH | 44405 | |
| Molinari Michael | | 505 Orchard Ave | | | | Niles | OH | 44446 | |
| Molinaro Anthony | | 6392 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Moline Ronald W | | 1514 Suncrist St | | | | Midland | MI | 48640-4808 | |
| Molique Cathy | | 1838 Timber Ridge Ct | | | | Kokomo | IN | 46902 | |
| Moliterno Dean | | 10365 Block Rd | | | | Birch Run | MI | 48415-9789 | |
| Moliterno Erin | | 5679 Vassar Ave | | | | Austintown | OH | 44515 | |
| Molitor John | | 7610 Drake Ln | | | | Franklin | WI | 53132 | |
| Moll Benjamin | | 3828 Fireside Ln | | | | Freeland | MI | 48623 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moll Daniel | | 3828 Fireside Ln | | | | Freeland | MI | 48623 | |
| Moll Iii Lawrence | | 4890 King Rd | | | | Saginaw | MI | 48601 | |
| Moll John L | | 3828 Fireside Ln | | | | Freeland | MI | 48623-9219 | |
| Moll Joseph | | 2325 Countyline | | | | Barker | NY | 14012 | |
| Moll Lawrence | | 4890 King Rd | | | | Saginaw | MI | 48601 | |
| Moll Mark | | 4047 Mohawk Trl | | | | Adrian | MI | 49221 | |
| Moll Neta | | 4890 King Rd | | | | Saginaw | MI | 48601 | |
| Moll Ralph | | 5779 Mckee Rd | | | | Newfane | NY | 14108 | |
| Mollahon Betty M | | PO Box 358 | | | | Navajo | NM | 87328 | |
| Mollenberg Betz Inc | | 300 Scott St | | | | Buffalo | NY | 14204-2268 | |
| Mollenkopf Jason | | 8710 Carriage Ln | | | | Pendleton | IN | 46064 | |
| Mollenkopf Roger W | | 1025 Morse Landing Dr | | | | Cicero | IN | 46034-9579 | |
| Moller David | | 201 W Columbia Ln | | | | Westfield | IN | 46074 | |
| Mollers Verktygsmakeri Ab | | 178 91 Ekero | Bonavik | | | Munso | | 17891 | Sweden |
| Mollers Verktygsmakeri Ab | Ola Hannson | | Bonavik | | | | | 17891 | Sweden |
| Mollica & Murray | Ola Hannson | 450 Trimont Plaza | 1305 Grandviewave | | | Pittsburgh | PA | 15211-1205 | |
| Mollica and Murray | | 1305 Grandview Ave Ste 450 | | | | Pittsburgh | PA | 15211-1205 | |
| Mollica Dennis D | | 260 Avalon Dr Se | | | | Warren | OH | 44484-2149 | |
| Mollica Diane | | 8377 Stoney Creek Dr | | | | Youngstown | OH | 44512-6531 | |
| Mollica Patricia C | | 260 Avalon Dr Se | | | | Warren | OH | 44484-2149 | |
| Mollificio Angelo Cagnola | | Via Ercolano 2 | 20052 Monza Mi | | | | | | Italy |
| Mollificio Angelo Cagnola Spa | | Viale Sicilia 130 | | | | Monza | | 20052 | Italy |
| Mollon Matthew | | 8817 Fernwood Path | | | | Washington | MI | 48094 | |
| Molloy College | | 1000 Hempstead | | | | Rockville Centre | NY | 11571-5002 | |
| Molloy Jones & Donahue Pc | | PO Box 2268 | | | | Tucson | AZ | 85702-2268 | |
| Molloy Jones and Donahue Pc | | PO Box 2268 | | | | Tucson | AZ | 85702-2268 | |
| Molloy L | | 16 Pennine Way | | | | Liverpool | | L32 2BL | United Kingdom |
| Molly May | | | | | | Catoosa | OK | 74015 | |
| Molly Slammon | | 118 Deerun | | | | Glenwood | NY | 14069 | |
| Molly T Whiton Trustee | | PO Box 610 | | | | Memphis | TN | 38101-0610 | |
| Molnar Elizabeth A | | 2214 Bears Den Rd | | | | Youngstown | OH | 44511-1302 | |
| Molnar James | | PO Box 159 | | | | West Henrietta | NY | 14586 | |
| Molnar John | | 2444 Williams Rd | | | | Cortland | OH | 44410-9251 | |
| Molnar Michael | | Diversified Maintenance | 2633 Kinsman Rd Nw | | | North Bloomfield | OH | 44450 | |
| Molnar Michael G | | Diversified Maintenance | 2633 Kinsman Rd Nw | | | North Bloomfield | OH | 44450 | |
| Molnar Michael G Diversified Maintenance | | 2633 Kinsman Rd Nw | | | | North Bloomfield | OH | 44450 | |
| Molnar W S Co | | Slip Not Safety Products | 2545 Beaufait St | | | Detroit | MI | 48207-3411 | |
| Molod Anthony | | 4011 W 700 N | | | | Sharpsville | IN | 46068 | |
| Molseed Vincent | | 3429 Heritage Trace Dr | West | | | Bellbrook | OH | 45305-8702 | |
| Molten Corp | | Molten North America Corp | 1835 Industrial Dr | | | Findlay | OH | 45840 | |
| Molten North America | | Corporation | 1835 Industrial Dr | | | Findlay | OH | 45840 | |
| Molten North America Corporation | | PO Box 632257 | | | | Cincinnati | OH | 45263-2257 | |
| Molteplas | | Pgno Ind De Villalonquejar C | Merindad De Montija Sn Apt 252 | 09080 Burgos | | | | | Spain |
| Molteplas Pgno Ind De Villalonquejar C | | Merindad De Montija Sn Apt 252 | 09080 Burgos | | | | | | Spain |
| Molyneux E | | 27 Mornington Ave | | | | Liverpool | | L23 0SA | United Kingdom |
| Molyneux K | | 27 Mornington Ave | | | | Liverpool | | L23 0SA | United Kingdom |
| Moman Thomas | | PO Box 75701 | | | | Jackson | MS | 39282 | |
| Momber Daniel | | 2728 13 Mile Rd Nw | | | | Sparta | MI | 49345-9735 | |
| Momentum Data Systems Inc | | 17336 Brookhurst St Ste 230 | | | | Fountain Valley | CA | 92708 | |
| Momentum Data Systems Inc | | 17336 Brookhurst St Ste 230 | | | | Fountain Valley | CA | 92705 | |
| Momentum Industries Inc | | 100 Woodside Dr | | | | Saint Louis | MI | 48880 | |
| Momentum Industries Inc | | 100 Woodside Dr | | | | St Louis | MI | 48880 | |
| Momsen Leonardos & Cia Eft | | Rua Teofilo Otoni 63 | 10 Andar Centro Rio De Janeiro | Rj 20090 080 | | | | | Brazil |
| Momsen Leonardos and Cia Eft Rua Teofilo Otoni 63 | | 10 Andar Centro Rio De Janeiro | Rj 20090 080 | | | | | | Brazil |
| Mon Valley Career & | Cindy A p | Tech Ctr | Guttman Ave | | | Charleroi | PA | 15022 | |
| Monacelli Frank | | 289 Rumson Rd | | | | Rochester | NY | 14616 | |
| Monachelli Frank | | 2127 Woods Trace | | | | Birmingham | AL | 35244 | |
| Monaco Michael | | 203 Hyde Pk Blvd | | | | Niagara Falls | NY | 14303 | |
| Monaco Michael J | | 203 Hyde Pk Blvd | | | | Niagara Falls | NY | 14303 | |
| Monaghan & Associates Inc | | 1760 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Monaghan Gloria | | 1103 Arbroak Way | | | | Lake Orion | MI | 48362 | |
| Monaghan Gloria A | | 1103 Arbroak Way | | | | Lake Orion | MI | 48362 | |
| Monahan Jr David | | 2441 N State Rd | | | | Davison | MI | 48423 | |
| Monarch Electric Service Co | | 5325 W 130th St | | | | Cleveland | OH | 44130 | |
| Monarch Electric Service Co | | Motor Repair & Manufacturing C | 5325 W 130th St | | | Cleveland | OH | 44130-1034 | |
| Monarch Hydraulics Inc | | 1363 Michigan St Ne | | | | Grand Rapids | MI | 49503-2003 | |
| Monarch Hydraulics Inc | | PO Box 1764 | | | | Grand Rapids | MI | 49501-1764 | |
| Monarch Industries | | 20722 Linear Ln | | | | Lake Forest | CA | 92630 | |
| Monarch Instrument | | 15 Columbia Dr | | | | Amherst | NH | 03031-2334 | |
| Monarch Instrument | Ginger Marsh | Div Of Monarch Intl Inc | 15 Columbia Dr | | | Amherst | NH | 3031 | |
| Monarch Instrument Div Of Monarch Intl Inc | | 15 Columbia Dr | | | | Amherst | NH | 3031 | |
| Monarch International Inc | | Monarch Instrument | 15 Columbia Dr | | | Amherst | NH | 3031 | |
| Monarch Lathes Lp | | 615 N Oak St | | | | Sidney | OH | 45365 | |
| Monarch Lathes Lp | | Addr 1 98 | 615 N Oak St | | | Sidney | OH | 45365 | |
| Monarch Lathes Lp | | PO Box 931883 | | | | Cleveland | OH | 44193-5125 | |
| Monarch Machine Tool Inc | | 641 Nys Route 13 S | Rmt Chg 02 08 05 Ah | | | Cortland | NY | 13045-0749 | |
| Monarch Machine Tool Inc | | 641 Rte 13 S | | | | Cortland | NY | 13045 | |
| Monarch Machine Tool Inc | | PO Box 4863 | | | | Utica | NY | 13501 | |
| Monarch Machine Works Inc | | 110 Broadway | | | | North Attleboro | MA | 2760 | |
| Monarch Machine Works Inc | | 110 Broadway | | | | North Attleboro | MA | 2761 | |
| Monarch Machine Works Inc | | PO Box 807 | | | | North Attleboro | MA | 2761 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monarch Marking Systems Inc | c/o Coolidge Wall Womsley & Lombard | Shannon L Costello | 33 West First St | Ste 600 | | Dayton | OH | 45402-1289 | |
| Monarch Marking Systems Inc | c/o Coolidge Wall Womsley & Lombard | Tim Hoffman | 33 West First St | Ste 600 | | Dayton | OH | 45402-1289 | |
| Monarch Marking Systems Inc | | Praxar Monarch | PO Box 945687 | | | Atlanta | GA | 30394 | |
| Monarch Marking Systems Inc | | 1405 Centre Circle Dr | | | | Downers Grove | IL | 60515 | |
| Monarch Marking Systems Inc | | 34000 Capitol Ave | | | | Livonia | MI | 48150 | |
| Monarch Marking Systems Inc | | 25 S Alex Rd | | | | Miamisburg | OH | 45342 | |
| Monarch Marking Systems Inc | | 25 South Alex | | | | Miamisburg | OH | 45342 | |
| Monarch Marking Systems Inc | | Identification Systems Div | 1 Kohnle Dr | | | Miamisburg | OH | 45342-3632 | |
| Monarch Marking Systems Inc | | Pitney Bowes Co | 7644 Mcewen Rd | | | Centerville | OH | 45459 | |
| Monarch Marking Systems Inc | | PO Box 608 | | | | Dayton | OH | 45401-0608 | |
| Monarch Marking Systems Inc | | 11034 Shady Trl Ste 104 | | | | Dallas | TX | 75229 | |
| Monarch Mfg Inc | Accounts Payable | 2 Richlynn Dr | | | | Belcamp | MD | 21017 | |
| Monarch Mfg Inc | | 228 Byers Rd Ste 200 | Rmt Chg Per Ltr 05 06 04 Am | | | Miamiburg | OH | 45342 | |
| Monarch Mfg Inc | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069 | |
| Monarch Mfg Inc Eft Arkay Industries | | L 2611 | | | | Columbus | OH | 43260 | |
| Monarch Services | | Calle 4 792 13 | Saltillo Coah 25107 | | | | | | Mexico |
| Monarch Services Eft | | Cuarta Avenida 792 B | Nazario Ortiz Garza Saltillo | | | Coah | | | Mexico |
| Monarch Services SC | Col Nazario Ortiz Garza | Cuarta Ave 792 B | | | | Saltillo Coah | | 25107 | Mexico CP |
| Monarch Tool & Gage Co | | 23450 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Monarch Tool & Gauge Co | | 23450 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Monarch Tool and Gauge Co | | 23450 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Monarch Transport Llc | | 1616 Argentine Blvd | Rmt Chg 5 11 05 Cm | | | Kansas City | KS | 66105 | |
| Monarch Transport Llc | | PO Box 413231 | | | | Kansas City | MO | 64141-3231 | |
| Monarch Water Systems | | 1230 Burnett Dr | | | | Xenia | OH | 45385 | |
| Monarch Water Systems Inc | | 1230 Burnett Dr | | | | Xenia | | 45385 | |
| Monarch Water Systems Inc Eft | | 1230 Burnett Dr | | | | Xenia | | 45385 | |
| Monarch Welding & Engineering | | 1566 Tech Pk Dr | | | | Bay City | MI | 48706 | |
| Monarch Welding & Engineering | | 23538 Pinewood St | | | | Warren | MI | 48091-3122 | |
| Monarch Welding & Engineering | | 519 W Hackley Ave | | | | Muskegon | MI | 49444 | |
| Monarch Welding & Engineering | | Inc | 1566 Tech Pk Dr | | | Bay City | MI | 48706 | |
| Monarch Welding & Engineering Inc | | 23538 Pinewood | | | | Warren | MI | 48091 | |
| Monard Elsa | | 913 Royal Ave | | | | Royal Oak | MI | 48073 | |
| Monast Karen | | 99 Dean Rd | | | | Spencerport | NY | 14559 | |
| Monastese Leslie W | | 1011 W Grove Ctr St | | | | West Covina | CA | 91790 | |
| Monastese Leslie W | | 1454 Kwana Ct | | | | Prescott | AZ | 86301-4447 | |
| Monastese Linda S | | 2010 Broughton Spring Rd | | | | Southside | AL | 35907-5309 | |
| Monastese William | | 222 N Florence | | | | Fullerton | CA | 92833 | |
| Moncada Nancy | | 55 S Penington Rd | | | | New Brunswick | NJ | 8901 | |
| Moncree Jeffery | | 1037 Dennison Ave | | | | Dayton | OH | 45408 | |
| Moncrief Carolyn | | 4222 Brownell Blvd | | | | Flint | MI | 48504 | |
| Moncrief Eddie | | 190 Lilburne Dr | | | | Youngstown | OH | 44505-4858 | |
| Moncrief Ruth | | 1782 Newfield Rd | | | | Columbus | OH | 43209 | |
| Moncrief Willie | | 3462 Senora S E | | | | Grand Rapids | MI | 49508 | |
| Moncrief Willie J | | 3462 Senora Ave Se | | | | Grand Rapids | MI | 49508-2508 | |
| Monczka Mitchell | | 21829 Englehardt | | | | St Clair Shores | MI | 48080 | |
| Monda Cross C o Tarrant City Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Monday Rodeheffer Jones & | | Albright | 1915 Broad Ripple Ave | | | Indianapolis | IN | 46220 | |
| Monday Rodeheffer Jones and Albright | | 1915 Broad Ripple Ave | | | | Indianapolis | IN | 46220 | |
| Mondeau Gary | | 6357 Davison Rd | | | | Burton | MI | 48509 | |
| Mondello Pamela | | 3319 Checkered Tavern Rd | | | | Gasport | NY | 14067 | |
| Mondi Packaging Gb Ltd | | Old Hall Indstl Est | | | | Wirral | | 0CH62- 3QH | United Kingdom |
| Mondol Rajendra | | 3380 Christy Way | | | | Saginaw | MI | 48603 | |
| Mondragon Diana | | 130 Spritchard Ave A | | | | Fullerton | CA | 92833 | |
| Mondy Packaging | | Old Hall Industrial Estate | PO Box Ch623qh | | | Wirral | | L623QH | United Kingdom |
| Money Daniel | | 3526 Chambers Rd | | | | Vassar | MI | 48768 | |
| Money Gary | | 7259 Oakbay Dr | | | | Noblesville | IN | 46062 | |
| Money James | | 6003 Lakewood Dr | | | | Fairfield | OH | 45011 | |
| Money Jim | | 6003 Lakewood Dr | | | | Fairfield | OH | 45011 | |
| Money Nora S | | 616 Candywood Dr | | | | Vienna | OH | 44473-9505 | |
| Moneybrake Steve | | 11610 Orchard Park Dr | | | | Sparta | MI | 49345-9552 | |
| Moneypenny Larry | | 4932 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Monfalcone Marietta | | 970 H Ctr Pl Dr | | | | Rochester | NY | 14615-4018 | |
| Mong Gregory J | | 2601 Niles Vienna Rd | | | | Niles | OH | 44446-4403 | |
| Mongeon Mary | | 5151 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Mongelo David | | 5306 Ernest Rd | | | | Lockport | NY | 14094-5414 | |
| Mongelo David S | | 5306 Ernest Rd | | | | Lockport | NY | 14094 | |
| Monica G Gilbert | | 3000 Via San Carlo | | | | Montebello | CA | 90640 | |
| Monica J Machen | Sonnenschein Nath & Rosenthal LLP | 8000 Sears Tower | | | | Chicago | IL | 60606 | |
| Monica John | | 4138 Arlington | | | | Royal Oak | MI | 48073 | |
| Monica Joy Smith | | Rr1 Box 123c Sunset | | | | Haubstadt | IN | 47639 | |
| Monica Martin | | 3805 N Lupine Ln Apt F | | | | Calabasas | CA | 91302 | |
| Monica Mcgriff | | W6195 W Bush Rd | | | | Pardeeville | WI | 53954 | |
| Monica Moshenko | | 50 Campbell Blvd | | | | Getzville | NY | 14068 | |
| Monica R Jones | | 961 Canaan | | | | St Louis | MO | 63147 | |
| Monica Thompson | | 2276 Woodview Rd 818 | | | | Ypsilanti | MI | 48198 | |
| Monicatti Paul F | | 1301 W Long Lake Rd Ste 135 | | | | Troy | MI | 48098 | |
| Monie Phillip | | 7600 Springdawn Rd | | | | Trotwood | OH | 45426 | |
| Moniem El Khatib Advocate | | Flat 64 Kensington W | Blythe Rd | | | London England | | W14 OJQ | |
| Moniem El Khatib Advocate | | Flat 64 Kensington W | Blythe Rd | | | London | | W14 OJQ | United Kingdom |
| Monika J Machen | | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | | | Chicago | IL | 60606 | |
| Monino Juan | | 630 Carrington | | | | Weston | FL | 33326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monique Sanders | | 451 S Beech St Apt 1 | | | | Syracuse | NY | 13210 | |
| Monish Doshi | | 2401 Anacapa | | | | Irvine Cia | CA | 92602 | |
| Monitech Systems | | 17 Presidential Dr | | | | Oak Ridge | TN | 37830-7292 | |
| Monitech Systems | | Frmly Contemporary Technologies | 17 Presidential Dr | | | Oak Ridge | TN | 37830-7292 | |
| Monitech Systems Inc | | 17 Presidential Dr | | | | Oak Ridge | TN | 37830 | |
| Monitor Enrichment Program | | PO Box 5125 | | | | Fitzgerald | GA | 31750 | |
| Monitor Enrichment Program | | PO Box 5125 | Ad Chg Per Afc 08 02 05 Gj | | | Fitzgerald | GA | 31750 | |
| Monitor Manufacturing Inc | | 44 W 320 Keslinger Rd | | | | Elburn | IL | 60119 | |
| Monitor Service Center | | 76842 Territorial Rd | | | | Decatur | MI | 49045 | |
| Monitor Technologies Llc | Cusotmer Servic | 44w320 Keslinger Rd | PO Box 8048 | | | Elburn | IL | 60119-80448 | |
| Monitor Technologies Llc | | 44w320 Keslinger Rd | | | | Elburn | IL | 60119-8048 | |
| Monitor Technologies Llc | | PO Box 8048 | | | | Elburn | IL | 60119-8048 | |
| Monitor Twp | | Treasurer | 2483 Midland Rd | | | Bay City | MI | 48706 | |
| Monize Alfred | | 708 E Hall St | | | | Greentown | IN | 46936-8776 | |
| Monize Alfred N | | 325 S Maple St | | | | Greentown | IN | 46936-1569 | |
| Monk Aaron | | PO Box 126 | | | | Gallman | MS | 39077 | |
| Monk Conveyors Ltd | | Catteshall Ln Woodside House | Woodside Pk | | | Godalming Sy | | GU71LG | United Kingdom |
| Monk Joy | | 414 Georges Rd | | | | No Brunswick | NJ | 8902 | |
| Monk M I | | 38 York Rd | Birkdale | | | Southport | | PR8 2AD | United Kingdom |
| Monkaba Wadsworth Nancy | | 815 Ossington Ave | | | | Flint | MI | 48507 | |
| Monks & Crane Distribution Plc | | 4th Ave The Village | | | | Trafford Pk | | M171DB | United Kingdom |
| Monks Margo | | 121 Monument Ln Franklin Ln Sub | | | | Madison | AL | 35758-0000 | |
| Monks Margo A | | 121 Monument Ln | | | | Madison | AL | 35758-6289 | |
| Monlan Chemaparm | Tom Stewart | PO Box 7 | | | | Comstock | MI | 49041 | |
| Monlangroup | | Div Of Envirodyne Technologies | PO Box 7 | | | Comstock | MI | 49041-000 | |
| Monlangroup | | Frmly Lafourche Mfg Corp | 7574 E Michigan Ave | | | Kalamazoo | MI | 49048 | |
| Monlangroup Div Of Envirodyne Technologies | | PO Box 7 | | | | Comstock | MI | 49041-0007 | |
| Monmouth Cnty Civil Part | | Acct Of Gail Donohue | Case Dc01129094 | PO Box 1270 | | Freehold | NJ | 11840-6665 | |
| Monmouth Cnty Civil Part Acct Of Gail Donohue | | Case Dc01129094 | PO Box 1270 | | | Freehold | NJ | 7728 | |
| Monmouth College | | Office Of The Bursar | | | | West Long Branch | NJ | 7764 | |
| Monmouth County Civil Part | | Acct Of Francis Niblett | Case 61526326a | 20 Gibson Pl PO Box 1259 | | Freehold | NJ | 15642-8767 | |
| Monmouth County Probation Dept | | Acct Of Lola B Childs | Case Cs60127927a | 20 Gibson Pl PO Box 1259 | | Freehold | NJ | 15854-3448 | |
| Monmouth County Probation Dept Acct Of Francis Niblett | | Case 61526326a | 20 Gibson Pl PO Box 1259 | | | Freehold | NJ | 7728 | |
| Monmouth County Probation Dept Acct Of Lola B Childs | | Case Cs60127927a | 20 Gibson Pl PO Box 1259 | | | Freehold | NJ | 7728 | |
| Monmouth Cty Post Judgement Civ Part | | PO Box 1260 | | | | Freehold | NJ | 7728 | |
| Monmouth Cty Probation Dept | | Acct Of Francis Niblett | Case 61526326a | 20 Gibson Pl PO Box 1259 | | Freehold | NJ | 15642-8767 | |
| Monmouth Cty Probation Dept Acct Of Francis Niblett | | Case 61526326a | 20 Gibson Pl PO Box 1259 | | | Freehold | NJ | 7728 | |
| Monmouth University | | Special Billing Coordinator | Cedar Ave | | | West Long Branch | NJ | 77641898 | |
| Monmouth University Special Billing Coordinator | | Cedar Ave | | | | West Long Branch | NJ | 07764-1898 | |
| Monnig Angela | | 4761 Archmore Dr | | | | Kettering | OH | 45440 | |
| Monnin Patrick | | 310 Sycamore Springs Dr | | | | Springboro | OH | 45066-8951 | |
| Monnin Sarah | | 310 Sycamore Springs Dr | | | | Springboro | OH | 45066 | |
| Monnot Christopher | | 2121 Justice Ln | | | | Kokomo | IN | 46902 | |
| Monnot Diane | | 6885 W 250 N | | | | Kokomo | IN | 46901 | |
| Monocle Video Services Inc | | 21530 Francis | | | | Dearborn | MI | 48124-2905 | |
| Monoenko Eve | | 151 Red Spruce Ln | | | | Rochester | NY | 14616 | |
| Monoflo International Inc | | 882 Baker Ln | | | | Winchester | VA | 22603 | |
| Monoflo International Inc | | PO Box 2797 | | | | Winchester | VA | 22604 | |
| Monoflo International Inc | | PO Box 2797 | 940 Baker Ln | | | Winchester | VA | 22604 | |
| Monoflo International Inc Eft | | PO Box 2797 | | | | Winchester | VA | 22604 | |
| Monogram Bank Usa | | Acct Of Ilo Carter | Case 91 Cvh 2153 | | | | | 26832-4342 | |
| Monogram Bank Usa Acct Of Ilo Carter | | Case 91 Cvh 2153 | | | | | | | |
| Monograms & More Inc | | Impressions Specialty Advertis | 8914 Telegraph | | | Taylor | MI | 48180 | |
| Monograms & More Inc | | Frmly Impressions Specialty Adv | 8914 S Telegraph | Rmt Add Chg 9 00 Tbk | | Taylor | MI | 48180 | |
| Monograms & More Inc Impressions Specialty Adv | | 8914 S Telegraph | | | | Taylor | MI | 48180 | |
| Monona Wire Corp | | Mwc | 121 Dodge Ave | | | De Kalb | IL | 60115-3915 | |
| Monona Wire Corporation | Accounts Payable | 301 West Spruce St | | | | Monona | IA | 52159 | |
| Monona Wire Corporation | Carol Hampton | 301 W Spruce St Monona | | | | Monona | IA | 52159 | |
| Monona Wire Corporation | | 301 W Spruce St | | | | Chicago | IL | 60674 | |
| Monona Wire Corporation | | 3543 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Monona Wire Corporation | | PO Box 38 | 441 South Peterson St | | | Spring Green | WI | 53588 | |
| Monreal Marc | | 4150 S 66th St | | | | Greenfield | WI | 53220 | |
| Monreal Robert | | 1219 Huron St | | | | Flint | MI | 48507 | |
| Monro Muffler Brake | Dick Wahl X213 | 2350 Brighton Henrietta | Townline Rd Attn A p | | | Rochester | NY | 14623 | |
| Monroe 2 Orleans Boces | | 3589 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Monroe 2 Orleans Boces | | 3599 Big Ridge Rd | | | | Spencerport | NY | 14559-1599 | |
| Monroe Aaron | | 56 Brookview Dr | | | | Cortland | OH | 44410 | |
| Monroe Angela | | 496 South Raccoon Rd Apt F47 | | | | Austintown | OH | 44515 | |
| Monroe Anne | | 2979 Fallehn Dr | | | | Cortland | OH | 44410 | |
| Monroe Auto Equipment Eft | | Tenneco Auto Addr Chg 7 30 98 | 1 International Dr | | | Monroe | MI | 48161 | |
| Monroe Auto Equipment Tenneco Automotive Inc | | 1 International Dr | | | | Monroe | MI | 48161 | |
| Monroe Bank & Trust | | 102 E Front St | | | | Monroe | MI | 48161 | |
| Monroe Bobbie | | 3600 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Monroe Carolyn S | | 1308 S Delphos St | | | | Kokomo | IN | 46902-1725 | |
| Monroe Charles | | 917 Venice Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Monroe City Court Clerk | | PO Box 777 | | | | Monroe | LA | 71210 | |
| Monroe Clinic & Hospital Div | | C o 1904 10th St PO Box 620 | | | | Monroe | WI | 53566 | |
| Monroe Cnty Sheriffs Office | | 65 W Broad St Ste 300 | | | | Rochester | NY | 14614 | |
| Monroe Co Ny | | Monroe County Treasurer | PO Box 14420 | | | Rochester | NY | 14614 | |
| Monroe College | | Office Of The Bursar | 434 Main St | | | New Rochelle | NY | 10801 | |
| Monroe College Office Of The Bursar | | 434 Main St | | | | New Rochelle | NY | 10801 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monroe Community College | | 1000 East Henrietta Rd | | | | Rochester | NY | 14623 | |
| Monroe Community College | | Bursars Office | PO Box 92807 | | | Rochester | NY | 14692-8907 | |
| Monroe Community College | | Controllers Office | 1000 East Henrietta Rd | | | Rochester | NY | 14623 | |
| Monroe Community College Controllers Office | | 1000 East Henrietta Rd | | | | Rochester | NY | 14623 | |
| Monroe Community College Inc | | 1000 E Henrietta Rd | | | | Rochester | NY | 14623-5701 | |
| Monroe Country | | Director Of Finance | Dept Of Weights & Measures | 1157 Scottsville Rd | | Rochester | NY | 14624 | |
| Monroe County Circuit Court | | 301 N College Ave | | | | Bloomington | IN | 47404 | |
| Monroe County Clerk | | Small Claims | PO Box 547 | | | Bloomington | IN | 47402-0547 | |
| Monroe County Clerk Sc | | PO Box 547 | | | | Bloomington | IN | 47402 | |
| Monroe County Clerk Small Claims | | PO Box 547 | | | | Bloomington | IN | 47402-0547 | |
| Monroe County Collector | | Add Corr 12 04 03 | PO Box 245 | 300 N Main | | Paris | MO | 65275 | |
| Monroe County Collector | | PO Box 245 | 300 N Main | | | Paris | MO | 65275 | |
| Monroe County Community | | College Accts Receivable | 1555 South Raisinville Rd | Business Office | | Monroe | MI | 48161 | |
| Monroe County Community College Accts Receivable | | 1555 South Raisinville Rd | Business Office | | | Monroe | MI | 48161 | |
| Monroe County Community Cu | | 715 N Telegraph Rd | | | | Monroe | MI | 48162 | |
| Monroe County County Clerk | | Maggie Brooks | 101 County Office Building | 39 West Main St | | Rochester | NY | 14614 | |
| Monroe County County Clerk Maggie Brooks | | 101 County Office Building | 39 West Main St | | | Rochester | NY | 14614 | |
| Monroe County Ct Clerk Supp | | PO Box 547 | | | | Bloomington | IN | 47402 | |
| Monroe County Cu | | C o PO Box 1591 | | | | Southgate | MI | 48195 | |
| Monroe County Friend Of Court | | Acct Of Gerald E Mc Leod | Case 9119079 | 106 E First St PO Box 120 | | Monroe | MI | 37654-6446 | |
| Monroe County Friend Of Court | | Acct Of Harold D Beck | Case 8615089 | 106 E First St | | Monroe | MI | 37042-2062 | |
| Monroe County Friend Of Court | | Acct Of Paul Q Hannan | Case 90 17702 Dm | PO Box 120 | | Monroe | MI | 28438-3330 | |
| Monroe County Friend Of Court Acct Of Gerald E Mc Leod | | Case 9119079 | 106 E First St PO Box 120 | | | Monroe | MI | 48161 | |
| Monroe County Friend Of Court Acct Of Harold D Beck | | Case 8615089 | 106 E First St | | | Monroe | MI | 48161 | |
| Monroe County Friend Of Court Acct Of Paul Q Hannan | | Case 90 17702 Dm | PO Box 120 | | | Monroe | MI | 48161 | |
| Monroe County Medical Society | | 1441 East Ave | | | | Rochester | NY | 14610 | |
| Monroe County Of | | Department Of Weights & Measur | 145 Paul Rd | | | Rochester | NY | 14624 | |
| Monroe County Scu | | Acct Of William Mangano | Acct Aa42504x1 | | | Albany | NY | 85386890 | |
| Monroe County Scu | | PO Box 15326 | | | | Albany | NY | 12212-5326 | |
| Monroe County Scu Acct Of William Mangano | | Acct Aa42504x1 | PO Box 15326 | | | Albany | NY | 12212-5326 | |
| Monroe County Sheriff | | 236 Hall Of Justice | | | | Rochester | NY | 14614 | |
| Monroe County Sheriff | | Acct Of James M Petrie | Index 12340 92 | 65 W Broad St Ste 300 | | Rochester | NY | 11436-0309 | |
| Monroe County Sheriff | | Acct Of Ross Bellavia Jr | Case A25164 | 65 W Broad St Ste 300 | | Rochester | NY | 12040-1233 | |
| Monroe County Sheriff | | Acct Of William Mangano | Case 93 22201 | 65 W Broad St Ste 300 | | Rochester | NY | 14614 | |
| Monroe County Sheriff | | Acct Of William Mangano | Index 92150 00 | 65 W Broad St Ste 300 | | Rochester | NY | 14614 | |
| Monroe County Sheriff | | Acct Of William R Mangano | Case A32983 | 65 W Broad St Ste 300 | | Rochester | NY | 85386890 | |
| Monroe County Sheriff | | Acct Of William R Mangano | File 50803 | 65 W Broad St Ste 300 | | Rochester | NY | 85386890 | |
| Monroe County Sheriff Acct Of James M Petrie | | Index 12340 92 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Sheriff Acct Of Ross Bellavia Jr | | Case A25164 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Sheriff Acct Of William Mangano | | Case 93 22201 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Sheriff Acct Of William Mangano | | Index 92150 00 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Sheriff Acct Of William R Mangano | | Case A32983 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Sheriff Acct Of William R Mangano | | File 50803 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Treasurer | | Courthouse Room 204 | | | | Bloomington | IN | 47404 | |
| Monroe County Treasurer | | 39 W Main St Room B3 | | | | Rochester | NY | 14614 | |
| Monroe County Treasurer | | PO Box 14420 | | | | Rochester | NY | 14614 | |
| Monroe County Treasurer | | 101 N Main St | Room 21 | | | Woodsfield | OH | 43793 | |
| Monroe County Treasurer | | 101 N Main St Room 2 | | | | Woodsfield | OH | 43793 | |
| Monroe Cty Circuit Court | | 301 N College Ave | | | | Bloomington | IN | 47404 | |
| Monroe Cty Friend Of Court | | Acct Of Michael F Jacobs | Case 93 19924 Do | 106 E First St | | Monroe | MI | 36346-0015 | |
| Monroe Cty Friend Of Court Acct Of Michael F Jacobs | | Case 93 19924 Do | 106 E First St | | | Monroe | MI | 48161 | |
| Monroe Cty Support Col Unit | | For Acct Of D W Rogers | Casel 398 87 | PO Box 14328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit | | For Acct Of G Moxley | Casef 939 81 | PO Box 3328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit | | For Acct Of J E Cummings | Casep 272 75 | PO Box 3328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit | | For Acct Of W Yeoumas | Casep 1342 81 | PO Box 3328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit | | For Acct Of W Yeoumas | Casep 808 73 | PO Box 3328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit For Acct Of D W Rogers | | Casel 398 87 | PO Box 14328 | | | Rochester | NY | 14614 | |
| Monroe Cty Support Col Unit For Acct Of G Moxley | | Casef 939 81 | PO Box 3328 | | | Rochester | NY | 14614 | |
| Monroe Cty Support Col Unit For Acct Of J E Cummings | | Casep 272 75 | PO Box 3328 | | | Rochester | NY | 14614 | |
| Monroe Cty Support Col Unit For Acct Of W Yeoumas | | Casep 1342 81 | PO Box 3328 | | | Rochester | NY | 14614 | |
| Monroe Cty Support Col Unit For Acct Of W Yeoumas | | Casep 808 73 | PO Box 3328 | | | Rochester | NY | 14614 | |
| Monroe Danny | | 465 Emerson Ave | | | | Pontiac | MI | 48432 | |
| Monroe Danny Lee | | 1439 South Pk | Apt 1 | | | Saginaw | MI | 48601 | |
| Monroe Diana L | | 5787 W 300 N | | | | Sharpsville | IN | 46068-9147 | |
| Monroe Donna | | 205 Irvineturnerblvdapt212 | | | | Newark | NJ | 7108 | |
| Monroe Edward | | 2979 Fallehn Dr | | | | Cortland | OH | 44410 | |
| Monroe Engineering Products | | Inc | 68 South Squirrel Rd Ste 100 | Ad Chg Per Ltr 06 20 05 Gj | | Bloomfield Hills | MI | 48326 | |
| Monroe Engineering Products In | | 68 S Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Monroe Engineering Products Inc | | 68 South Squirrel Rd Ste 100 | | | | Auburn Hills | MI | 48326 | |
| Monroe Inc | Michael J Schuitema | 4707 40th St Se | | | | Grand Rapids | MI | 49512 | |
| Monroe Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Monroe Inc Eft | | 4707 40th St Se | | | | Grand Rapids | MI | 49512-403 | |
| Monroe Infrared Technology | | 45100 Sterritt St Ste 102 | | | | Utica | MI | 48317 | |
| Monroe Infrared Technology Inc | | 10 Brown St | | | | Kennebunk | ME | 4043 | |
| Monroe Infrared Technology Inc | | PO Box 1058 | | | | Kennebunk | ME | 4043 | |
| Monroe Jacob | | 4181 Ruby St | | | | Ypsilanti | MI | 48197 | |
| Monroe James | | 1700 Monroe St | | | | Wichita Falls | TX | 76309 | |
| Monroe John C | | 5394 Grouse Ct | | | | Beaverton | MI | 48612-8533 | |
| Monroe Jr Russell | | 1757 Brockton Dr | | | | Youngstown | OH | 44511 | |
| Monroe Judicial Circuit Crt | | 106 E First St | | | | Monroe | MI | 48161 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monroe Larry | | 6 Delray St | | | | Saginaw | MI | 48601 | |
| Monroe M | | 4431 N 38Th St | | | | Milwaukee | WI | 53209-5911 | |
| Monroe Machine & Design Inc | | 566 Buckelew Ave | | | | Jamesburg | NJ | 8831 | |
| Monroe Machine & Design Inc | | 566 Buckelew Ave | | | | Monroe | NJ | 8831 | |
| Monroe Machine and Design Inc | | 566 Buckelew Ave | | | | Monroe | NJ | 8831 | |
| Monroe Marion | | 803 Bayberry Dr | | | | New Carlisle | OH | 45344 | |
| Monroe Mexico Sa De Cv | | Tenneco Automotive | Blvd Florida No 7 Carr Riveren | Km 9 Col Parque Ind Maquilp | | Reynosa | | 88690 | Mexico |
| Monroe One Boces | | Adult And Community Education | 41 O Connor Rd | | | Fairport | NY | 14450 | |
| Monroe One Boces Adult And Community Education | | 41 O Connor Rd | | | | Fairport | NY | 14450 | |
| Monroe Pamela | | 409 Stuckhardt Rd | | | | Trotwood | OH | 45426 | |
| Monroe Paul | | 1213 W Havens St | | | | Kokomo | IN | 46901-2631 | |
| Monroe Radiological Associates | | Pc | 1160 Chili Ave Ste 120 | | | Rochester | NY | 14624 | |
| Monroe Radiological Associates Pc | | 1160 Chili Ave Ste 120 | | | | Rochester | NY | 14624 | |
| Monroe Ronrico | | 1923 Short Blount St | | | | Greensboro | AL | 36744 | |
| Monroe Systems For Business Inc | | PO Box 7777 W6150 | | | | Philadelphia | PA | 19175 | |
| Monroe Systems For Business Inc | | 4801 Spring Valley Dr Ste 102a | | | | Dallas | TX | 75244 | |
| Monroe Tpke Ser Ctr | Steve Lazarecki | 396 Monroe Tpke | | | | Monroe | CT | 6468 | |
| Monroe Trevor | | 13204 Log Cabin Pt | | | | Fenton | MI | 48430 | |
| Monroe Virginia | | 400 Sunnymede Dr | | | | Kokomo | IN | 46901-5029 | |
| Monroe Wade | | 5634 Nnine Mile | | | | Pinconning | MI | 48650 | |
| Monroe Walter E | | 407 Whitfield | | | | Muscle Shoals | AL | 35661-4706 | |
| Monroe William T | | 3078 Vineland Trail | | | | Dayton | OH | 45430-1805 | |
| Monrov Alfredo | | 1504 Douthit St Sw | | | | Decatur | AL | 35601 | |
| Monsanto Co | | 800 N Lindbergh Blvd | | | | Saint Louis | MO | 63141-7843 | |
| Monsanto Co | | Monsanto Chemical | PO Box 14307 | | | Saint Louis | MO | 63178-4307 | |
| Monsanto Co | | PO Box 526 | | | | Saint Louis | MO | 63166 | |
| Monsanto Co | | Diamonex | 7331 William Ave Bldg 24 Ste 9 | | | Allentown | PA | 18106 | |
| Monsanto Company | R Williams Ide Iii | 800 North Lindbergh Ave | | | | St Louis | MO | 63141 | |
| Monsanto Company fka Monsanto Company aka Monsanto Research Company | | Sharon A Salinas Dykeema Gossel | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Monsees Tool & Die Inc | Tremoni City Barrel Fill PRP Group | 850 St Paul St | | | | Rochester | NY | 14605-1065 | |
| Monsees Tool and Die Inc | | 850 St Paul St | | | | Rochester | NY | 14605-1065 | |
| Monsen Leonardos & Cia | | R Teofilo Otoni 63 8 9 10 Anda | | | | Rio De Janeiro | | 20090 | Brazil |
| Monson Charmaine C | | 4211 Stanley Rd | | | | Columbiaville | MI | 48421-9361 | |
| Monson Trucking Inc | | 5102 South Cant Rd | | | | Duluth | MN | 55804-9690 | |
| Monster Inc | | 5 Clock Tower Pl 5th Fl | | | | Maynard | MA | 1754 | |
| Monster Moving | | PO Box 90360 | | | | Chicago | IL | 60696-0360 | |
| Monsterinc | | PO Box 90364 | | | | Chicago | IL | 60696-0364 | |
| Mont L Martin | | 2401 N Mayfair Rd Ste 404 | | | | Milwaukee | WI | 53226 | |
| Mont Patricia | | 1416 Peacepipe Trl | | | | Xenia | OH | 45385-4132 | |
| Montac Industrial Supply Inc | | Monarch Industries Dba | 20722 Linear Ln | | | Lake Forest | CA | 92630 | |
| Montagno James | | 2942 Eagle Court | | | | Rochester Hills | MI | 48309 | |
| Montagno James | | 2942 Eagle Court | | | | Rochester Hills | MI | 48309 | |
| Montagno Lourdes | | 2942 Eagle Court | | | | Rochester Hils | MI | 48309 | |
| Montage Multimedia | | 50 Bretonian Dr | | | | Brick | NJ | 8723 | |
| Montague & Sons Enterprises In | | Montague & Sons Auto Transport | 5213 N Irish Rd | | | Davison | MI | 48423 | |
| Montague Co Tax | | Appraisal District | PO Box 121 | | | Montague | TX | 76251 | |
| Montague Co Tax Appraisal District | | PO Box 121 | | | | Montague | TX | 76251 | |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 121 | | | Montague | TX | 76251 | |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 8 | | | Montague | TX | 76251 | |
| Montague County | | Montagwu County Tax Assr C | PO Box 8 | | | Montague | TX | 76251 | |
| Montague County Montagwu County Tax Assr C | | PO Box 8 | | | | Montague | TX | 76251 | |
| Montague Dennis | | 5213 N Irish Rd | | | | Davison | MI | 48423-8911 | |
| Montague Industrial Inc | | PO Box 27074 | | | | Greenville | SC | 29616 | |
| Montague Lucille | | Dba Black Opporuntity Journal | PO Box 17296 | Chg Per W9 7 12 04 Cp | | Encino | CA | 91416 | |
| Montague Lucille Dba Black Opportunity Journal | | PO Box 17296 | | | | Encino | CA | 91416 | |
| Montague Pittman & Varnado | | Lock Box 1975 | | | | Hattiesburg | MS | 39403-1975 | |
| Montague Pittman & Varnado | | PO Box 1975 | | | | Hattiesburg | MS | 39403 | |
| Montague Pittman and Varnado | | Lock Box 1975 | | | | Hattiesburg | MS | 39403-1975 | |
| Montague Tool & Manufacturing | | 11533 Liberty St | | | | Clio | MI | 48420 | |
| Montague Tool & Mfg Co | | 11533 Liberty St | | | | Clio | MI | 48420 | |
| Montague Tool and Manufacturing | | 11533 Liberty St | | | | Clio | MI | 48420 | |
| Montana Anthony | | 7144 English Oak Dr | | | | Noblesville | IN | 46062-7568 | |
| Montana Dakota Utilities Co | | 918 E Divide Ave | PO Box 5650 | | | Bismark | ND | 58506-5650 | |
| Montana Dept Of Labor And Industry | | Unemployment Insurance Div | | | | | | | |
| Montana Secretary Of State | | PO Box 202802 | | | | Helena | MT | 59620-2802 | |
| Montana State Treasurer | | | | | | | | 2500 | |
| Montana State University | | Office Of Registrar | | | | Bozeman | MT | 59717 | |
| Montano Industrial | | Colonia Jesus | Frias 251 | | | Guadalajara | | 44200 | Mexico |
| Montano Industrial | | Frias 251 | Colonia Jesus | | | Guadalajara | | 44200 | Mexico |
| Montano Industrial  Eft | | Calle Frias No 251 Col Jesus | Zona Centro Guadalajara Jal | | | | | | Mexico |
| Montano Industrial Eft | | Octavio Cesar Montano Medina | Calle Frias No 251 Col Jesus | Zona Centro Guadalajara Jal | | | | | Mexico |
| Montana Macneill Jessica | | 7356 Blake | | | | Bay City | MI | 48706 | |
| Montano Summers Mullen Manuel | | Owens & Gregorio | Rte 70 & Cuthbert Blvd Ste 40 | | | Cherry Hill | NJ | 8002 | |
| Montano Summers Mullen Manuel Owens and Gregorio | | Rte 70 and Cuthbert Blvd Ste 40 | | | | Cherry Hill | NJ | 8002 | |
| Montapert Of North America | Accounts Payable | 2011 Hoover Blvd | | | | Frankfort | KY | 40601 | |
| Montbello Inc | | C o Peter J Barack Esq | Barack Ferraz Kirsch & Perlman | 333 W Wacker Dr Ste 1120 | | Chicago | IL | 60606 | |
| Montbello Inc C o Peter J Barack Esq | | Barack Ferraz Kirsch and Perlman | 333 W Wacker Dr Ste 1120 | | | Chicago | IL | 60606 | |
| Montblanc | Jody Wright | 252 Brodhead Rd Ste 500 | | | | Bethlehem | PA | 18017 | |
| Montcalm Community College | | 2800 College Dr | | | | Sidney | MI | 48885-9723 | |
| Montcalm County Juvenile Court | | PO Box 368 | | | | Stanton | MI | 48888 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 962 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montcalm County Juvenile Crt | | PO Box 309 | | | | Stanton | MI | 48888 | |
| Montclair University | | Student Accounts | | | | Upper Montclair | NJ | 70431624 | |
| Montclair University Student Accounts | | Room 218 College Hall | Room 218 College Hall | | | Upper Montclair | NJ | 07043-1624 | |
| Monte Richard | | 7459 Bellefontaine Rd | | | | Huber Heights | OH | 45424 | |
| Montecalvo John | | 750 Glenwood St Ne | | | | Warren | OH | 44483 | |
| Montecalvo Judith J | | 17 Holly Dr Apt A85 | | | | Girard | OH | 44420-2475 | |
| Montecinos David | | 1273 Evergreen Trail | | | | Adrian | MI | 49221 | |
| Monteiro John | | 231 Legacy Ln | | | | Carmel | IN | 46032 | |
| Monteiro Vibha | | 4571 Hunt Club Dr Apt 2a | | | | Ypsilanti | MI | 48197 | |
| Montelaro Anthony | | 3119 Horse Haven Stse | | | | Olympia | WA | 98503 | |
| Montelauro Jacquelynn | | 2588 Nw Catawba Rd | | | | Port Clinton | OH | 43452-3044 | |
| Montelauro Stephen | | 2588 Nw Catawba Rd | | | | Port Clinton | OH | 43452-3044 | |
| Montell North America Inc | | 2751 Ctrville Rd | | | | Wilmington | DE | 19808 | |
| Montell Usa Inc | | Fmly Himont Usa Inc | 2801 Ctrville Rd | | | Willington | DE | 19808 | |
| Montell Usa Inc Eft | | Montell Capital Corporation | PO Box 15439 | | | Wilmington | DE | 19850-5439 | |
| Montell Usa Inc Eft Montell Capital Corporation | | PO Box 15439 | | | | Wilmington | DE | 19850-5439 | |
| Montemar Maritima | | 99 Wood Ave South 9th Fl | | | | Iselin | NJ | 08830 | |
| Montemayor Sanchez Diego De | | Jesus | 1237 Captains Bridge | | | Centerville | OH | 45458 | |
| Montemayor Sanchez Diego De Jesus | | 1237 Captains Bridge | | | | Centerville | OH | 45458 | |
| Monterey Bay Communications | | 250 Natural Bridges Dr | | | | Santa Cruz | CA | 95060-5710 | |
| Monterey Bay Communications In | | 250 Natural Bridges Dr | | | | Santa Cruz | CA | 95060-5710 | |
| Montes Alicia | | 13923 Jersey Ave | | | | Norwalk | CA | 90650 | |
| Montes Carlos | | 3697 Brianwick Dr | | | | Kokomo | IN | 46902 | |
| Montes Jorge | | 3670 Boca Chica Blvd | | 8 | | Brownsville | TX | 78521 | |
| Montford Johnny | | 129 Cedarbrook Ave | | | | S Plainfield | NJ | 70804608 | |
| Montford Patrice | | 129 Cedarbrook Ave | | | | Sopfld | NJ | 7000 | |
| Montgmry Cnty C o J Ruff Smith | | PO Box 2985 | | | | Conroe | TX | 77305 | |
| Montgomery Anthony | | 114 Short St | | | | Brookhaven | MS | 39601 | |
| Montgomery Area United Way | | PO Box 6135 | | | | Montgomery | AL | 36106-0135 | |
| Montgomery Carlta | | 5473 Northford Rd | | | | Trotwood | OH | 45426 | |
| Montgomery Carol | | 1715 E Long St | | | | Columbus | OH | 43203-2045 | |
| Montgomery Circuit Court | | PO Box 768 | | | | Crawfordsvill | IN | 47933 | |
| Montgomery Circuit Court | | PO Box 768 | | | | Rawfordsville | IN | 47933 | |
| Montgomery Cnty 1st Crt Area 1 | | 195 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Montgomery Cnty 1st Dist Crt | | Acct Of G N Fletcher 99cvf845 | 195 S Clayton | | | New Lebanon | OH | 29468-9166 | |
| Montgomery Cnty 1st Dist Crt Acct Of G N Fletcher 99cvf845 | | 195 S Clayton | | | | New Lebanon | OH | 45345 | |
| Montgomery Cnty Bureau Of Sppr | | Family Support For Account Of | Dwayne M Carr Sea60056 5 | 14 W Fourth St Room 530 | | Dayton | OH | 27158-7225 | |
| Montgomery Cnty Bureau Of Sppr Family Support For Account Of | | Dwayne M Carr Sea60056 5 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cnty Bureau Of Supp | | Acct Of Shirley A Brewer | Sea 615488 | 14 W Fourth St | | Dayton | OH | 28140-4253 | |
| Montgomery Cnty Bureau Of Supp | | Acct Of Timothy J Cukovecki | Sea 50738853 | 14 W Fourth St | | Dayton | OH | 29452-5823 | |
| Montgomery Cnty Bureau Of Supp Acct Of Shirley A Brewer | | Sea 615488 | 14 W Fourth St | | | Dayton | OH | 45422-3080 | |
| Montgomery Cnty Bureau Of Supp Acct Of Timothy J Cukovecki | | Sea 50738853 | 14 W Fourth St | | | Dayton | OH | 45422-3080 | |
| Montgomery Cnty Common Pleas Cvl Div | | 41 N Perry St Rm41 | | | | Dayton | OH | 45402 | |
| Montgomery Cnty Csea | | Acct Of A W Tollett Jc844400 | PO Box 8744 | | | Dayton | OH | 30176-1055 | |
| Montgomery Cnty Csea | | Acct Of Michael Nappere | Case Jc94 5626 | 14 W 14th St Rm 530 | | Dayton | OH | 28254-8855 | |
| Montgomery Cnty Csea | | Acct Of Paul T Protos | Case 688996 | 14 W 4th St Room 530 | | Dayton | OH | 30262-3515 | |
| Montgomery Cnty Csea | | Acct Of Peter S Zhou | Case 92 Dr 1206 | 14 West Fourth St Room 530 | | Dayton | OH | 73644570 | |
| Montgomery Cnty Csea Acct Of | | K M Holmes 1998dr0113350119922 | 14 W Fourth St Rom 530 | | | Dayton | OH | 23802-6778 | |
| Montgomery Cnty Csea Acct Of A W Tollett Jc844400 | | PO Box 8744 | | | | Dayton | OH | 45401 | |
| Montgomery Cnty Csea Acct Of K M Holmes 1998dr0113350119922 | | 14 W Fourth St Rom 530 | | | | Dayton | OH | 45422 | |
| Montgomery Cnty Csea Acct Of Michael Nappere | | Case Jc94 5626 | 14 W 14th St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cnty Csea Acct Of Paul T Protos | | Case 688996 | 14 W 4th St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cnty Csea Acct Of Peter S Zhou | | Case 92 Dr 1206 | | | | Dayton | OH | 45422 | |
| Montgomery Cnty Sanengdep Otr | | 1850 Spaulding Rd | PO Box 817601 | | | Dayton | OH | 45481-7601 | |
| Montgomery Co Dept Of Finance | | Division Of Treasury | 255 Rockville Pike L 15 | | | Rockville | MD | 20850 | |
| Montgomery Co Dept Of Finance Division Of Treasury | | 255 Rockville Pike L 15 | | | | Rockville | MD | 20850 | |
| Montgomery Co Hosp District | | C o J R Moore Jr | PO Box 201582 | | | Houston | TX | 77216-1582 | |
| Montgomery Co Hosp District C o J R Moore Jr | | PO Box 201582 | | | | Houston | TX | 77216-1582 | |
| Montgomery Co Sanitary Engineering | Water Reclamation | 1850 Spaulding Rd | | | | Kettering | OH | | |
| Montgomery Co Tx | Montgomery Co Tax Assessor | Collector | PO Box 2233 | PO Box 2233 | | Houston | TX | 77216 | |
| Montgomery Co Tx | | Montgomery Co Tax Assessor Collector | PO Box 201582 | PO Box 2233 | | Houston | TX | 77216 | |
| Montgomery Co Va | | County Of Montgomery | 755 Roanoke St | Ste 1b | | Christianburg | VA | 24073 | |
| Montgomery College | | Accounts Receivable | 900 Hungerford Dr | | | Rockville | MD | 20850 | |
| Montgomery College Accounts Receivable | | 900 Hungerford Dr | | | | Rockville | MD | 20850 | |
| Montgomery Conty Bureau Of | | Support Family Support For Acc | Of Joe N Taylor Bos730277 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery Conty Bureau Of | | Support Family Supp For Accoun | Of Joe N Taylor Sea70837 1 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Bureau Of Support Family Support For Acc | | Of Joe N Taylor Bos730277 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Bureau Of Support Family Support For Acc | | Of Joe N Taylor Sea70837 1 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County | Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301-2822 | |
| Montgomery County | | Montgomery County Solid Waste | 451 W 3rd St | | | Dayton | OH | 45422-0001 | |
| Montgomery County Al | | 400 N San Jacinto St | | | | Conroe | TX | 77301-2822 | |
| Montgomery County Al | | Montgomery County Collector | PO Box 1667 | | | Montgomery | AL | 36102 | |
| Montgomery County Building | | Regulations Division | 451 W 3rd St | | | Dayton | OH | 45422 | |
| Montgomery County Building Regulations Division | | PO Box 972 | | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of | | Support Casedm81 673 Ba55313 | Acct Of Gregory T Ware | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support Family Supp For Accoun | Of Ezra D Knox Sea74010 2 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For Account Of Dm | Hottle Case50 747916 | 14 W Fourth St Rm630 | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For Account Of Ed Knox | Sea73773 7 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Bd Mosherry Case732615 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Cs Frogge Case491671 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Bureau Of | | Support For The Account Of | Dr Gauder Case740724 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Hw Acosta Case544425 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Rk Thomas Case50805 2 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Ww Crawford Case644325 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of Jb | Davies Case628286 | 14 W Fourth St | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of Jr | Blair Case56901 5 | 14 W Fourth St | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of Tl | Brown Case73037 0 | 14 W Fourth St | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of Wd | Richardson Case54856 2 | 14 W Fourth St | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Acct Of | Timothy B Lewis Sea64246 8 | 14 W Fourth St Rm 530 | | Dayton | OH | 28244-4209 | |
| Montgomery County Bureau Of Support | | Casedm81 673 Bs55313 | Acct Of Gregory T Ware | 14 W Fourth St Rm 530 | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support Family Supp For Accoun | | Of Ezra D Knox Sea74010 2 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For Account Of Dm | | Hottie Case50 747916 | 14 W Fourth St Rm530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Bureau Of Support For Account Of Ed Knox | | Sea73773 7 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Bureau Of Support For The Account Of | | Bd Mcsherry Case732615 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Cs Frogge Case491671 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Dr Gauder Case740724 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Hw Acosta Case544425 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Rk Thomas Case50805 2 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Ww Crawford Case644325 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of Jb | | Davies Case628286 | 14 W Fourth St | | | Dayton | OH | 45433 | |
| Montgomery County Bureau Of Support For The Account Of Jr | | Blair Case56901 5 | 14 W Fourth St | | | Dayton | OH | 45433 | |
| Montgomery County Bureau Of Support For The Account Of Tl | | Brown Case73037 0 | 14 W Fourth St | | | Dayton | OH | 45433 | |
| Montgomery County Bureau Of Support For The Account Of Wd | | Richardson Case54856 2 | 14 W Fourth St | | | Dayton | OH | 45433 | |
| Montgomery County Bureau Of Support For The Acct Of | | Timothy B Lewis Sea64246 8 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery County Common Pleas | | Civil Div | 41 N Perry St Room 41 | | | Dayton | OH | 45402 | |
| Montgomery County Common Pleas Civil Div | | | 41 N Perry St Room 41 | | | Dayton | OH | | |
| Montgomery County Community | | College | 340 Dekalb Pike | PO Box 400 | | Blue Bell | PA | 19422-0796 | |
| Montgomery County Community Co | | Sinclair Community College | 444 W 3rd St | | | Dayton | OH | 45402-142 | |
| Montgomery County Community College | | 340 Dekalb Pike | PO Box 400 | | | Blue Bell | PA | 19422-0796 | |
| Montgomery County Court Clerk | | 211 E 3rd St | | | | Montgomery | MO | 63361 | |
| Montgomery County Court Clerk | | 303 W Second St | | | | Dayton | OH | 45422 | |
| Montgomery County Csb | | 41 N Perry St | | | | Dayton | OH | 45422 | |
| Montgomery County Csb | | Acct Of Ronald J Furay | Case Jc83 2814 Sea 631747 | 14 W Fourth St Room 530 | | Dayton | OH | 30234-6584 | |
| Montgomery County Csb Acct Of Ronald J Furay | | Case Jc83 2814 Sea 631747 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea | | Account Of Larry L Collins | Sea No 486758 | 14 W Fourth St Rm 530 | | Dayton | OH | 28644-3440 | |
| Montgomery County Csea | | Account Of Michael Reed | Sea 767453 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery County Csea | | Account Of Michael S Baer | Case 93 Dr 2075 Sea50 967741 | 14 W Fourth St Room 530 | | Dayton | OH | 28244-3618 | |
| Montgomery County Csea | | Account Of Ridley L Copeland | Sea764425 | 14 W 4th St Room 530 | | Dayton | OH | | |
| Montgomery County Csea | | Acct Of Arthur Neal Collins | Case 93 Dr 312 Sea50940878 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Csea | | Acct Of Benny Hiler | Case 94 Dr 5 953009 | 14 West Fourth St Rm 530 | | Dayton | OH | 29638-2340 | |
| Montgomery County Csea | | Acct Of Charles I Bledsoe | Case Dm 92 1128 sea 50 902562 | 14 W Fourth St Room 530 | | Dayton | OH | 28174-3172 | |
| Montgomery County Csea | | Acct Of Curtis W Edwards Sr | Case Dm 95 380 | 14 West Fourth St Rm 530 | | Dayton | OH | 23376-5374 | |
| Montgomery County Csea | | Acct Of Daniel Scherack | Case 85 Dr 2271 Sea749505 | 14 W Fourth St Rm 530 | | Dayton | OH | 27660-4919 | |
| Montgomery County Csea | | Acct Of David R Curtis | Case Dm 95 165 | 14 West Fourth St Rm 530 | | Dayton | OH | 29350-3851 | |
| Montgomery County Csea | | Acct Of David T Kistler | Case Dm 92 691 891790 | 14 West Fourth St Rm 530 | | Dayton | OH | 29546-5441 | |
| Montgomery County Csea | | Acct Of Harlow Rutledge | Case 851778 | 14 W Fourth St Room 530 | | Dayton | OH | 29036-7476 | |
| Montgomery County Csea | | Acct Of James N Menefee | Sea 50 984700 | 14 W Fourth St Room 530 | | Dayton | OH | 23564-2442 | |
| Montgomery County Csea | | Acct Of Michael Reed | Case 50 843827 | 14 W Fourth Room 530 | | Dayton | OH | 28234-4893 | |
| Montgomery County Csea | | Acct Of Robert Gibbs | Sea 823098 | 14 W Fourth St Room 530 | | Dayton | OH | 29638-1419 | |
| Montgomery County Csea | | Acct Of Ronald Caldwell | Acct 93 7711 Sea 942924 | 14 W Fourth St Room 530 | | Dayton | OH | 27450-6886 | |
| Montgomery County Csea | | Acct Of Ronald Mccoy | Case 50 849515 | 14 W Fourth St Room 530 | | Dayton | OH | 23788-8628 | |
| Montgomery County Csea Account Of Larry L Collins | | Sea No 486758 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Account Of Michael Reed | | Sea 767453 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Account Of Michael S Baer | | Case 93 Dr 2075 Sea50 967741 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery County Csea Account Of Ridley L Copeland | | Sea764425 | 14 W 4th St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Arthur Neal Collins | | Case 93 Dr 312 Sea50940878 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Benny Hiler | | Case 94 Dr 5 953009 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Charles I Bledsoe | | Case Dm 92 1128 sea 50 902562 | 14 West Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Curtis W Edwards Sr | | Case Dm 95 380 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of David R Curtis | | Case Dm 95 165 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery County Csea Acct Of David T Kistler | | Case Dm 92 691 891790 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Harlow Rutledge | | Case 851778 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of James N Menefee | | Sea 50 984700 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Michael Reed | | Case 50 843827 | 14 W Fourth Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Robert Gibbs | | Sea 823098 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Ronald Caldwell | | Acct 93 7711 Sea 942924 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Ronald Mccoy | | Case 50 849515 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Enforcement | | Agency For The Account Of Cj | Brown Case Jc 771519 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of D | Conner Jr Sea522045 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Dd | Larsen Sea47504 4 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of De | Taylor Sea54713 0 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Dh | Lewis Sea74279 1 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Dp | Sullivan Sea60950 4 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Pc | Hangen Sea71699 2 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of R | Spears Sea55531 1 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Rb | Kelly Jr Sea73755 5 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Sb | Northcutt Sea71666 2 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement Agency For The Account Of Cj | | Brown Case Jc 771519 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of D | | Conner Jr Sea522045 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Enforcement Agency For The Account Of Dd | | Larsen Sea47504 4 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Enforcement Agency For The Account Of De | | Taylor Sea54713 0 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Dh | | Lewis Sea74279 1 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Dp | | Sullivan Sea60950 4 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Pc | | Hangen Sea71699 2 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of R | | Spears Sea55631 1 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Rb | | Kelly Jr Sea73755 5 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Sb | | Northcutt Sea71666 2 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County First | | Court Area 1 | 195 S Clayton Rd | | | New Lebanon | OH | 45345 | |
| Montgomery County First Court Area 1 | | 195 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Montgomery County Historical | | Society | 224 North St Clair St | | | Dayton | OH | 45402 | |
| Montgomery County Historical Society | | 224 North St Clair St | | | | Dayton | OH | 45402 | |
| Montgomery County Medical | | Society | 40 S Perry St | | | Dayton | OH | 45402 | |
| Montgomery County Medical Soci | | 40 S Perry St Ste 100 | | | | Dayton | OH | 45402 | |
| Montgomery County Medical Society | | 40 S Perry St | | | | Dayton | OH | 45402 | |
| Montgomery County Out Of | | School Youth Initiative | 451 W 3rd St | | | Dayton | OH | 45422-1306 | |
| Montgomery County Out Of School Youth Initiative | | PO Box 972 | | | | Dayton | OH | 45422-1326 | |
| Montgomery County Public Works | | 451 West Third St | | | | Dayton | OH | 45422-1375 | |
| Montgomery County S E A | | Account Of Boyd L Harrold | Sea 50815123 | 14 W Fourth St Room 530 | | Dayton | OH | 35432-5615 | |
| Montgomery County S E A | | Account Of Bruce S Hobson | Sea 50 809775 | 14 W Fourth St Room 530 | | Dayton | OH | 42892-8077 | |
| Montgomery County S E A | | Account Of Byron C Allen | Sea 807980 | 14 W Fourth St Room 530 | | Dayton | OH | 50545-1818 | |
| Montgomery County S E A | | Account Of Daniel T Winfield | Sea 50 804079 | 14 W Fourth St Room 530 | | Dayton | OH | 28448-6673 | |
| Montgomery County S E A | | Account Of David H Leahy | Sea 57802 0 | 14 W Fourth St Room 530 | | Dayton | OH | 20036-0651 | |
| Montgomery County S E A | | Account Of Glenn R Reed | Sea 713548 | 14 W Fourth St Room 530 | | Dayton | OH | 28874-7854 | |
| Montgomery County S E A | | Account Of Jesse J Mark Ii | Sea 665445 | 14 W Fourth St Room 530 | | Dayton | OH | 40462-3118 | |
| Montgomery County S E A | | Account Of Melvin F Metzler | Sea 816775 | 14 W Fourth St Room 530 | | Dayton | OH | 27140-8150 | |
| Montgomery County S E A | | Account Of Terry Mc Cray | Sea 812937 | 14 West Fourth St Room 530 | | Dayton | OH | 30138-5728 | |
| Montgomery County S E A | | Account Of William Riegle Jr | Sea 555782 | 14 W Fourth St Room 530 | | Dayton | OH | 27442-7273 | |
| Montgomery County S E A | | Acct Of Jeremiah Israel | Case Jc 92 1332 | 14 W Fourth St Room 530 | | Dayton | OH | 29458-5816 | |
| Montgomery County S E A | | For Acct Of J M Myers | Case685188 | 14 W 14th St Ste 530 | | Dayton | OH | 22362-1592 | |
| Montgomery County S E A Account Of Boyd L Harrold | | Sea 50815123 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Bruce S Hobson | | Sea 50 809775 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Byron C Allen | | Sea 807980 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Daniel T Winfield | | Sea 50 804079 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of David H Leahy | | Sea 57802 0 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Glenn R Reed | | Sea 713548 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Jesse J Mark Ii | | Sea 665445 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Melvin F Metzler | | Sea 816775 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Terry Mc Cray | | Sea 812937 | 14 West Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of William Riegle Jr | | Sea 555782 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Acct Of Jeremiah Israel | | Case Jc 92 1332 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A For Acct Of J M Myers | | Case685188 | 14 W 14th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Science Day | | Fund 5308 Dayton Foundation | 275 E Elsewood Dr | | | Centerville | OH | 45459 | |
| Montgomery County Science Day Fund 5308 Dayton Foundation | | University Of Dayton | 300 College Pk | | | Dayton | OH | 45469 | |
| Montgomery County Science Day | | 275 E Elsewood Dr | | | | Centerville | OH | 45459 | |
| Montgomery County Science Day University Of Dayton | | 300 College Pk | | | | Dayton | OH | 45469 | |
| Montgomery County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Montgomery County Sea | | Account Of Alphonso T Spence | Sea No 50764023 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Donald Hallahan | Sea 779812 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of George R Whittaker | Sea 77865 5 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Kenneth E Smith | Sea 487771 | 14 W Fourth St Room 530 | | Dayton | OH | 23466-8785 | |
| Montgomery County Sea | | Account Of Michael D Hillard | Sea No 76981 5 | 14 W Fourth St Room 530 | | Dayton | OH | 28050-0571 | |
| Montgomery County Sea | | Account Of Michael J Malesko | Sea 684938 | 14 W Fourth St Room 530 | | Dayton | OH | 27242-5842 | |
| Montgomery County Sea | | Account Of Michael Long | Case Dm 89 1084 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Michael R Napper | Sea 50 79239 4 | 14 W Fourth St Room 530 | | Dayton | OH | 28254-8855 | |
| Montgomery County Sea | | Account Of Paul A Ginter | Sea 50 78752 9 | 14 W Fourth St Room 530 | | Dayton | OH | 28336-6361 | |
| Montgomery County Sea | | Account Of Ralph E Forgy | Sea 50 667498 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Robert L Landis Jr | Sea 76555 8 | 14 W Fourth St | | Dayton | OH | 27856-5999 | |
| Montgomery County Sea | | Account Of Robert L Stelzer | Sea 707372 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Robert M Jordan | Sea No 80127 8 | 14 W Fourth St Room 530 | | Dayton | OH | 28142-3646 | |
| Montgomery County Sea | | Account Of Robert Sims | Sea 5079057 8 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Susan L Strouth | Sea 783561 | 14 W Fourth St Room 530 | | Dayton | OH | 30058-4515 | |
| Montgomery County Sea | | Account Of Timothy J Mercer | Sea 79244 2 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Warren D Kendricks | Sea 79351 3 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Willaim W Crawford | Sea302818 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Acct Of Albert P Williams | Sea 905868 | 14 W Fourth St Room 530 | | Dayton | OH | 42578-7801 | |
| Montgomery County Sea | | Acct Of Benjamin Thompson | Sea 612010 | 14 W Fourth St Room 530 | | Dayton | OH | 29140-6038 | |
| Montgomery County Sea | | Acct Of Brian Singleton | Acct Jc 91 3544 Sea 882888 | 14 W Fourth St Room 530 | | Dayton | OH | 27178-9846 | |
| Montgomery County Sea | | Acct Of Charles H Cowan Jr | Sea 585037 | 14 W Fourth St Rm 530 | | Dayton | OH | 28554-3150 | |
| Montgomery County Sea | | Acct Of Charles I Bledsoe | Sea 50 902562 | 14 W Fourth St Room 530 | | Dayton | OH | 23376-5374 | |
| Montgomery County Sea | | Acct Of Danny Shepard | Sea627847 | 14 W 4th St Ste 530 | | Dayton | OH | 28746-9826 | |
| Montgomery County Sea | | Acct Of David A Peters | Sea 894216 | 14 W Fourth St Room 530 | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea | | Acct Of David M Perry | Case Jc 93 7003 957933 | 14 W 4th St Rm 530 | | Dayton | OH | 28832-7145 | |
| Montgomery County Sea | | Acct Of David R Grube | Sea 659358 | 14 W Fourth St Room 530 | | Dayton | OH | 27242-5689 | |
| Montgomery County Sea | | Acct Of Davis Conner Jr | Case 93 Dr 1670 | 14 W Fourth St Room 530 | | Dayton | OH | 29944-9250 | |
| Montgomery County Sea | | Acct Of Daw Hunter | Sea 885328 | 14 W Fourth St Room 530 | | Dayton | OH | 40068-7918 | |
| Montgomery County Sea | | Acct Of Dean E Wegley | Sea 865647 | 14 W Fourth St Room 530 | | Dayton | OH | 27540-4623 | |
| Montgomery County Sea | | Acct Of Frederick Knoll | Case 838148 | 14 W Fourth St Room 530 | | Dayton | OH | 28440-9873 | |
| Montgomery County Sea | | Acct Of Harry L Bourne | Sea 791807 | 14 W Fourth St Room 530 | | Dayton | OH | 29944-0711 | |
| Montgomery County Sea | | Acct Of Henry G Sonora Sr | Sea 896922 | 14 W Fourth St Room 530 | | Dayton | OH | 36444-9811 | |
| Montgomery County Sea | | Acct Of James A Brunar | Sea 50 82648 0 | 14 W Fourth St Room 530 | | Dayton | OH | 41472-1613 | |
| Montgomery County Sea | | Acct Of James F Pker | Sea 353881 | 14 W Fourth St Room 530 | | Dayton | OH | 26938-0293 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Sea | | Acct Of James L Pker | Sea 805982 | 14 W Fourth St Room 530 | | Dayton | OH | 29662-0003 | |
| Montgomery County Sea | | Acct Of Jerry Hawkins | Sea 903413 | 14 W Fourth St Room 530 | | Dayton | OH | 27540-1188 | |
| Montgomery County Sea | | Acct Of Jerry M House | Sea 63823 8 | 14 W 4th St Ste 530 | | Dayton | OH | 27860-1965 | |
| Montgomery County Sea | | Acct Of John J Stevens | Sea 504166 | 14 W Fourth St Room 530 | | Dayton | OH | 10434-8146 | |
| Montgomery County Sea | | Acct Of John W Hames | Sea 507723 | 14 W 4th St Ste 530 | | Dayton | OH | 26848-2483 | |
| Montgomery County Sea | | Acct Of Joseph Campigotto | Case 92 Dr 1980 Sea 912428 | 14 West Fourth St Rm 530 | | Dayton | OH | 45422 | |
| Montgomery County Sea | | Acct Of Lawrence B Curry | Sea 988005 | 14 W 4th St Rm 530 | | Dayton | OH | 15670-4171 | |
| Montgomery County Sea | | Acct Of Luther H Childs | Sea 50 857466 | 14 W Fourth St Room 530 | | Dayton | OH | 29756-0596 | |
| Montgomery County Sea | | Acct Of Marion W Spencer | Sea 820596 | 25 W Fourth St Room 530 | | Dayton | OH | 29750-5031 | |
| Montgomery County Sea | | Acct Of Michael N Ogletree | Sea5074479 9 | 14 W Fourth St Rm 530 | | Dayton | OH | 26848-1000 | |
| Montgomery County Sea | | Acct Of Murray J Rambo | Sea 870474 | 14 W Fourth St Room 530 | | Dayton | OH | 29246-5575 | |
| Montgomery County Sea | | Acct Of Nicholas B Huart | Sea 900038 | 14 W Fourth St Room 530 | | Dayton | OH | 28554-8744 | |
| Montgomery County Sea | | Acct Of Paul D Bryan | Sea 733494 | 14 W 4th St Room 530 | | Dayton | OH | 30146-5833 | |
| Montgomery County Sea | | Acct Of Perry Mc Coy Jr | Sea 554525 | 14 W Fourth St Room 530 | | Dayton | OH | 28440-8454 | |
| Montgomery County Sea | | Acct Of Renee Pullano | Case 93 Dr 1677 956202 | 14 W Fourth St Room 530 | | Dayton | OH | 28554-7935 | |
| Montgomery County Sea | | Acct Of Richard D Dietz | Case 92 Dr 812 Sea 50 888679 | 14 W Fourth St Room 530 | | Dayton | OH | 26842-5347 | |
| Montgomery County Sea | | Acct Of Richard Johnston | Case 836669 | 14 W Fourth St Room 530 | | Dayton | OH | 30148-9567 | |
| Montgomery County Sea | | Acct Of Robert D Schouse | Sea 864253 | 14 W Fourth St Room 530 | | Dayton | OH | 29546-5780 | |
| Montgomery County Sea | | Acct Of Robert Dils | Sea 794361 | 14 W Fourth St Room 530 | | Dayton | OH | 26848-3545 | |
| Montgomery County Sea | | Acct Of Robert E Johnson | Sea 50 903688 | 14 W Fourth St Room 530 | | Dayton | OH | 28242-0039 | |
| Montgomery County Sea | | Acct Of Robert R Mangan | Sea 638458 | 14 W Fourth St Room 530 | | Dayton | OH | 28840-1895 | |
| Montgomery County Sea | | Acct Of Steven B Jolly | Sea 609786 | 14 W Fourth St Room 530 | | Dayton | OH | 28550-4516 | |
| Montgomery County Sea | | Acct Of Terry Tamaska | Sea 724836 | 14 W Fourth St Room 530 | | Dayton | OH | 28458-7738 | |
| Montgomery County Sea | | Acct Of Thomas A Ioanes | Acct 92 Dr 76 Sea 883306 | 14 W Fourth St Room 530 | | Dayton | OH | 27154-0640 | |
| Montgomery County Sea | | Acct Of Timothy K Oryan | Case Dm 92 620 Sea 886901 | 14 W Fourth St Room 530 | | Dayton | OH | 28250-7706 | |
| Montgomery County Sea | | Acct Of Timothy S Anderson | Sea 82107 6 | 14 W Fourth Room 530 | | Dayton | OH | 13840-6281 | |
| Montgomery County Sea | | For Account Of Ge Conley | Sea 636962 | 14 W Fourth Room 530 | | Dayton | OH | 29750-9409 | |
| Montgomery County Sea Account Of Alphonso T Spence | | Sea No. 50764023 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Donald Hallahan | | Sea 779812 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of George R Whittaker | | Sea 77865 5 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Kenneth E Smith | | Sea 487771 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Michael D Hillard | | Sea No 76981 5 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Michael J Malesko | | Sea 684938 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Michael Long | | Case Dm 89 1084 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Michael R Napper | | Sea 50 79239 4 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Paul A Ginter | | Sea 50 78752 9 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Ralph E Forgy | | Sea 50 667498 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Robert L Landis Jr | | Sea 76555 8 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Robert L Stelzer | | Sea 707372 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Robert M Jordan | | Sea No 80127 8 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Robert Sims | | Sea 50790557 8 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Susan L Strouth | | Sea 783561 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Timothy J Mercer | | Sea 79244 2 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Warren D Kendricks | | Sea 79351 3 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Willaim W Crawford | | Sea302818 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Albert P Williams | | Sea 905868 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Benjamin Thompson | | Sea 612010 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Brian Singleton | | Acct Jc 91 3544 Sea 882888 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Charles H Cowan Jr | | Sea 585037 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Charles I Bledsoe | | Sea 50 902562 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Danny Shepard | | Sea627847 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of David A Peters | | Sea 894216 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of David M Perry | | Case Jc 93 7003 957933 | 14 W 4th St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of David R Grube | | Sea 659358 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Davis Conner Jr | | Case 93 Dr 1670 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Daw Hunter | | Sea 885328 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Dean E Wegley | | Sea 865647 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Frederick Knoll | | Case 838148 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Harry L Bourne | | Sea 791807 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Henry G Sonora Sr | | Sea 896922 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of James A Bruner | | Sea 50 82648 0 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of James F Parker | | Sea 353881 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of James L Parker | | Sea 805982 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Jerry Hawkins | | Sea 903413 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Jerry M House | | Sea 63823 8 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of John J Stevens | | Sea 504166 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of John W Hames | | Sea 507723 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Sea Acct Of Joseph Campigotto | | Case 92 Dr 1980 Sea 912428 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery County Sea Acct Of Lawrence B Curry | | Sea 988005 | 14 W 4th St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Luther H Childs | | Sea 50 857466 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Marion W Spencer | | Sea 820596 | 25 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Michael N Ogletree | | Sea5074479 9 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Murray J Rambo | | Sea 870474 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Nicholas B Huart | | Sea 900038 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Paul D Bryan | | Sea 733494 | 14 W 4th St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Perry Mc Coy Jr | | Sea 554525 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Renee Pullano | | Case 93 Dr 1677 956202 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Richard D Dietz | | Case 92 Dr 812 Sea 50 888679 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Richard Johnston | | Case 836669 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Robert D Schouse | | Sea 864253 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Robert Dils | | Sea 794361 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Sea Acct Of Robert E Johnson | | Sea 50 903688 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Robert R Mangan | | Sea 638458 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Steven B Jolly | | Sea 609786 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Terry Tamaska | | Sea 724836 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Thomas A Ioanes | | Acct 92 Dr 76 Sea 883306 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Timothy K Oryan | | Case Dm 92 620 Sea 886901 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Timothy S Anderson | | Sea 82107 6 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea For Account Of Ge Conley | | Sea 636962 | 14 W Fourth Room 530 | | | Dayton | OH | 45422-3090 | |
| Montgomery County Sinclair | | Community Out Of School Youth | 1133 South Edwin C Moses Blvd | | | Dayton | OH | 45408 | |
| Montgomery County Sinclair Community Out Of School Youth | | 1133 South Edwin C Moses Blvd | | | | Dayton | OH | 45408 | |
| Montgomery County Solid Waste | | 451 W 3rd St | | | | Dayton | OH | 45422-0011 | |
| Montgomery County Support | | Account Of Richard E Lee | Case50 761978 | 14 W Fourth St Room 530 | | Dayton | OH | 36642-7039 | |
| Montgomery County Support | | Acct Of James R Billingham | Case 91 Dr 1045 | 14 W Fourth St Room 530 | | Dayton | OH | 11530-5939 | |
| Montgomery County Support | | Family Support For Account Of | Richard D Dietz Sea72708 4 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Support Account Of Richard E Lee | | Case50 761978 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Support Acct Of James R Billingham | | Case 91 Dr 1045 | 14 W Fourth St Room 530 | | | Dayton | OH | 45420-3080 | |
| Montgomery County Support Family Support For Account Of | | Richard D Dietz Sea72708 4 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Trustee | | 350 Pageant Ln Ste 101 A | PO Box 1005 | | | Clarksville | TN | 37041 | |
| Montgomery County Trustee | | Corr Add 2 28 03 Cp | 350 Pageant Ln Ste 101 A | PO Box 1005 | | Clarksville | TN | 37041 | |
| Montgomery County United Way | | PO Box 8965 | | | | The Woodlands | TX | 77387-8965 | |
| Montgomery Cty Bureau Of Suppo | | For Account Of Ra Foreman | Sea75121 8 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Bureau Of Suppo For Account Of Ra Foreman | | Sea75121 8 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Common Pleas | | Account Of Gary E Wright | Sea75207 3 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Common Pleas Account Of Gary E Wright | | Sea75207 3 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Crt Area 2 | | 6111 Taylorsville Rd | | | | Huber Hts | OH | 45424 | |
| Montgomery Cty Csea | | Acct Of Robert W Snodgrass | Case Dm 84 260 622718 | 14 W Fourth St Room 530 | | Dayton | OH | 37756-4045 | |
| Montgomery Cty Csea | | Acct Of Thomas C Rayburg | Case 93 Dr 1312 50 943514 | 14 W Fourth St Room 530 | | Dayton | OH | 29036-6797 | |
| Montgomery Cty Csea | | Acct Of Thomas W Holmes | Case Dm 93 963 50 938990 | 14 West Fourth St Rm 530 | | Dayton | OH | 28448-9212 | |
| Montgomery Cty Csea Acct Of Robert W Snodgrass | | Case Dm 84 260 622718 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Csea Acct Of Thomas C Rayburg | | Case 93 Dr 1312 50 943514 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Csea Acct Of Thomas W Holmes | | Case Dm 93 963 50 938990 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Csea Act Of J C | | Onley Jr Case 50752080 | 14 W Fourth St Rm 530 | | | Dayton | OH | 53836-8784 | |
| Montgomery Cty Csea Act Of J C Onley Jr Case 50752080 | | 14 W Fourth St Rm 530 | | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Dom Rel Section | | Acct Of Carl D Schaffer | Case D 0769 91 51379 | One Montgomery Plaza Ste 102 | | Norristown | PA | 20338-6047 | |
| Montgomery Cty Dom Rel Section Acct Of Carl D Schaffer | | Case D 0769 91 51379 | One Montgomery Plaza Ste 102 | | | Norristown | PA | 19404 | |
| Montgomery Cty Domestic Rel | | Acct Of Murry D Kornfeind | Case 55169 | One Montgomery Plaza Ste 102 | | Norristown | PA | 19254-6056 | |
| Montgomery Cty Domestic Rel Acct Of Murry D Kornfeind | | Case 55169 | One Montgomery Plaza Ste 102 | | | Norristown | PA | 19404 | |
| Montgomery Cty Friend Of Court | | Reibold Bldg 5th Fl For Acct O | B J Isaac Sea64703 0 | 14 W Fourth | | Dayton | OH | | |
| Montgomery Cty Friend Of Court | | Reibold Bldg 5th Fl For Acct O | J W Evans Case27746 2 | 14 W Fourth | | Dayton | OH | | |
| Montgomery Cty Friend Of Court | | Reibold Bldg 5th Fl For Acct O | R Blackburn Case662455 | 14 W Fourth | | Dayton | OH | | |
| Montgomery Cty Friend Of Court Reibold Bldg 5th Fl For Acct O | | B J Isaac Sea64703 0 | 14 W Fourth | | | Dayton | OH | 45402 | |
| Montgomery Cty Friend Of Court Reibold Bldg 5th Fl For Acct O | | J W Evans Case27746 2 | 14 W Fourth | | | Dayton | OH | 45402 | |
| Montgomery Cty Friend Of Court Reibold Bldg 5th Fl For Acct O | | R Blackburn Case662455 | 14 W Fourth | | | Dayton | OH | 45402 | |
| Montgomery Cty Sea | | Acct Of Manny Murphy | Case 89 Dr 1463 778459 | 14 W Fourth St Rm 530 | | Dayton | OH | 42515-9213 | |
| Montgomery Cty Sea Acct Of Manny Murphy | | Case 89 Dr 1463 778459 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45401 | |
| Montgomery Cty Sup Enf Agency | | Acct Of Wayne E Schuh | Case 89 667 775098 | 14 W 4th St Room 530 | | Dayton | OH | 29140-5045 | |
| Montgomery Cty Sup Enf Agency | | For Acct Of M G Tsocaris | Case92 Dr 1501 | 14 W Fourth St Room 530 | | Dayton | OH | 27546-5094 | |
| Montgomery Cty Sup Enf Agency Acct Of Wayne E Schuh | | Case 89 Dm 667 775098 | 14 W 4th St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Sup Enf Agency For Acct Of M G Tsocaris | | Case92 Dr 1501 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Suport Enforce | | Acct Of Jimmy Lewis Jones | Case 590730 | 14 W Fourth St | | Dayton | OH | 29132-5770 | |
| Montgomery Cty Suport Enforce Acct Of Jimmy Lewis Jones | | Case 590730 | 14 W Fourth St | | | Dayton | OH | 45422 | |
| Montgomery Cty Supp Enf Agency | | Acct Of James R Kruse | Case Dm 93 280 918037 | 14 W Fourth Rm 530 | | Dayton | OH | 35046-8183 | |
| Montgomery Cty Supp Enf Agency Acct Of James R Kruse | | Case Dm 93 280 918037 | 14 W Fourth Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support | | Enforcement Agency For Account | Of Lb Caldwell Sea52862 3 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | Account Of Daniel W Carbaugh | Sea No 762221 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of C A James | Sea69074 0 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of C W Fogt | Sea59770 2 | 14 W 4th St Ste 530 | | Dayton | OH | 28244-2108 | |
| Montgomery Cty Support Agency | | For Acct Of D M Perry | Sea51034 9 | 14 W 4th St Ste 530 | | Dayton | OH | 28832-7145 | |
| Montgomery Cty Support Agency | | For Acct Of D M Perry | Sea58829 2 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of J W Krisko | Sea69256 6 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of J Wingard | Sea50213 7 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of M Jackson | Sea50203 9 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of W D Gambrell | Sea31181 6 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency Account Of Daniel W Carbaugh | | Sea No 762221 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Support Agency For Acct Of C A James | | Sea69074 0 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of C W Fogt | | Sea59770 2 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of D M Perry | | Sea51034 9 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of D M Perry | | Sea58829 2 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of J W Krisko | | Sea69256 6 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of J Wingard | | Sea50213 7 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of W D Gambrell | | Sea50203 9 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of W D Gambrell | | Sea31181 6 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Enforce | | Acct Of R Thomas Kline | Case Dm 83 1421 | 14 West Fourth St Rm 530 | | Dayton | OH | 29038-6248 | |
| Montgomery Cty Support Enforce | | Ment Agency For Account Of | Robert L Zimmer Case752619 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Support Enforce | | Ment Agency For Account Of Pe | Talley Sea75103 6 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Support Enforce Acct Of R Thomas Kline | | Case Dm 83 1421 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Enforce Ment Agency For Account Of | | Robert L Zimmer Case752619 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Support Enforce Ment Agency For Account Of Pe | | Talley Sea75103 6 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Support Enforcement Agency For Account | | Of Lb Caldwell Sea52862 3 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cynthia | | 499 Springridge Rd A 26 | | | | Clinton | MS | 39056 | |
| Montgomery Darian | | 3719 Mandalay Dr | | | | Trotwood | OH | 45416 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 967 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery David | | 10388 Bristlecone | | | | Fishers | IN | 46038-2012 | |
| Montgomery Deborah | | 1518 North Grand Ave | | | | Connersville | IN | 47331 | |
| Montgomery Dewaine | | 3719 Mandalay Dr | | | | Dayton | OH | 45416 | |
| Montgomery Edward | | 532 Wayne St | | | | Sandusky | OH | 44870 | |
| Montgomery Elevator Co | | Moline Accessories | 325 19th St | | | Moline | IL | 61265 | |
| Montgomery Elevator Co | | One Montogerey Ct | | | | Moline | IL | 61266-1380 | |
| Montgomery Elevator Co | | PO Box 429 | | | | Moline | IL | 61265-0429 | |
| Montgomery Everett | | 13958 Brisbane Dr | | | | Fishers | IN | 46038 | |
| Montgomery Ilka | | 307 Montgomery St | | | | Brookhaven | MS | 39601-2541 | |
| Montgomery Indicator Ser | Howard Montgome | 8009 Coletown Lightsville Rd. | | | | Greenville | OH | 45331 | |
| Montgomery Indicator Serv Eft | | 8009 Coletown Lightsville Rd. | | | | Greenville | OH | 45331 | |
| Montgomery Indicator Service | | 8009 Coletown Lightsville | | | | Greenville | OH | 45331 | |
| Montgomery Indicator Service | | 8009 Coletown Lightsville Rd | | | | Greenville | OH | 45331 | |
| Montgomery Jarry | | 979 County Rd 457 | | | | Florence | AL | 35633 | |
| Montgomery Jason | | 4365 Kochville | | | | Saginaw | MI | 48604 | |
| Montgomery Jennifer E | | 3373 Clovertree Ln | | | | Flint | MI | 48532-4704 | |
| Montgomery Jerrold | | 4325 Trailgate Dr | | | | Indianapolis | IN | 46268 | |
| Montgomery Jr Bert | | 1329 Shaftsbury Rd | | | | Dayton | OH | 45406 | |
| Montgomery Kathryn M | | 4052 N Meadow Ln | | | | Mt Morris | MI | 48458-9492 | |
| Montgomery Kone Inc | | 1800 Sandy Plains Pky Ste 200 | | | | Marietta | GA | 30066 | |
| Montgomery Kone Inc | | 5201 Pk Emerson Dr Ste E | | | | Indianapolis | IN | 46203 | |
| Montgomery Kone Inc | | Early Elevator | 1315 E State | | | Fort Wayne | IN | 46805 | |
| Montgomery Kone Inc | | 11864 Belden Ct | | | | Livonia | MI | 48150-1459 | |
| Montgomery Kone Inc | | 430 W 7th | | | | Kansas City | MO | 64105 | |
| Montgomery Kone Inc | | 101 Queens Dr | | | | King Of Prussia | PA | 19406 | |
| Montgomery Malika | | 2020 Ravenwood Ave | | | | Dayton | OH | 45406 | |
| Montgomery Mark | | 3689 Cherry Hill | | | | Rootstown | OH | 44272 | |
| Montgomery Mark | | 4714 Ozark Ave | | | | Dayton | OH | 45432 | |
| Montgomery Mary | | 4691 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Montgomery Mary N | | 82 Larry Ln | | | | Cortland | OH | 44410-9325 | |
| Montgomery Melvin Dean | | 426 W Foss Ave | | | | Flint | MI | 48505-2006 | |
| Montgomery Michael | | 1902 Saint Louis Dr | | | | Kokomo | IN | 46902-5994 | |
| Montgomery Michelle | | Pobox 3281 | | | | Warren | OH | 44485 | |
| Montgomery Peggy | | 475 Stottle Rd | | | | Scottsville | NY | 14546 | |
| Montgomery Randolph | | 1071 Hughes Ln | | | | Wesson | MS | 39191-9711 | |
| Montgomery Remove Eft 7 13 | | Kone Inc See R0050613843 | One Montgomery Ct | Frmly Montgomery Elevator | | Moline | IL | 61265-1380 | |
| Montgomery Robert L | | 361 Brunstetter Rd Sw | | | | Warren | OH | 44481-9600 | |
| Montgomery Roger R | | 1058 Stigger Rd | | | | Jackson | MS | 39209-9156 | |
| Montgomery Ronald | | 338 Natural Bridge Rd | | | | Hartselle | AL | 35640-7116 | |
| Montgomery Ronald | | 5429 Red Lion Rd | | | | Springboro | OH | 45066 | |
| Montgomery Scott | | 4691 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Montgomery Sean | | 1902 W St Louis Dr | | | | Kokomo | IN | 46902 | |
| Montgomery Shannon | | 2912 Montgomery Ave Nw | | | | Warren | OH | 44485 | |
| Montgomery Sharon D | | 508 Pixley Ln | | | | Noblesville | IN | 46062-9737 | |
| Montgomery Shirley | | 153 Hempstead Dr | | | | Somerset | NJ | 8873 | |
| Montgomery Steve | | 1170 County Rd 95 | | | | Moulton | AL | 35650 | |
| Montgomery Sue | | 24444 Ridgeview Dr | | | | Farmington Hills | MI | 48336 | |
| Montgomery Tanya | | 4714 Ozark Ave | | | | Dayton | OH | 45432 | |
| Montgomery Tara | | 655 Morning Star Rd | | | | Ragland | AL | 35131 | |
| Montgomery Timothy | | 2840 Elizey Dr Nw | | | | Wesson | MS | 39191-9630 | |
| Montgomery Ward & Co | | Acct Of Suzanne Boone | Case 93053028 Gc | | | | | 26613-4962 | |
| Montgomery Ward & Co | | Acct Of Willia L Robinson | Case 103215 | | | | | 41940-9860 | |
| Montgomery Ward & Co Inc | | Acct Of Curtis Pugh | Case 93 124 075 | | | | | 36458-4199 | |
| Montgomery Ward and Co Acct Of Suzanne Boone | | Case 93053028 Gc | | | | | | | |
| Montgomery Ward and Co Acct Of Willia L Robinson | | Case 103215 | | | | | | | |
| Montgomery Ward and Co Inc Acct Of Curtis Pugh | | Case 93 124 075 | | | | | | | |
| Montgomery Ward Credit | | Acct Of Robert A Ellis | Case 85 33279 | 35925 Ford Rd | | Westland | MI | 38450-9430 | |
| Montgomery Ward Credit Acct Of Robert A Ellis | | Case 85 33279 | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Montgomery Watson | | PO Box 7927 | | | | San Francisco | CA | 94120-7927 | |
| Montgomery Watson | | Terriers House 201 Amersham Rd | High Wycombe Bucks Hp13 5aj | | | | | | United Kingdom |
| Montgomery Watson | | Terriers House 201 Amersham Rd | High Wycombe Bucks Hp13 5aj | | | Great Britain | | | United Kingdom |
| Montgomery Watson Americas Inc | | 301 N Lake Ave Ste 600 | | | | Pasadena | CA | 91101-5129 | |
| Montgomery Watson Americas Inc | | 41551 11 Mile Rd | | | | Novi | MI | 48375 | |
| Montgomery Watson Asia Ltd | | Rm 1911 19 I Wundsor House | 311 Gloucester Rd Causeway Bay | | | Hong Kong Island | | 1002 | Hong Kong |
| Montgomery Watson Consulting | | Frmly Montgomery Watson Asia | 100 Zunyi Rd Unt 2096 Blk B | 200051 Shanghai | | | | | China |
| Montgomery Watson Consulting Shanghai Co Ltd | | 100 Zun Yi Rd Rm 2096 Blk B | Clyctr Of Shanghai 200051 | | | Shanghai China | | | China |
| Montgomery Watson Consulting Shanghai Co Ltd | | Terriers House 201 Amersham Rd | | | | High Wycombe Buckin | | HP13 5AJ | United Kingdom |
| Montgomery Wendell | | 1076 County Rd 95 | | | | Moulton | AL | 35650 | |
| Montgomery William | | 89 Joe Lemmond Rd | | | | Somerville | AL | 35670 | |
| Montgomery William | | 510 2nd Ave | | | | No Brunswick | NJ | 8902 | |
| Monti Leroy G | | 345 Earl Dr Nw | | | | Warren | OH | 44483-1113 | |
| Monti Marilyn K | | 2775 Tall Oak Cir | | | | Cortland | OH | 44410-1768 | |
| Monticello Spring Co Eft | | PO Box 705 | | | | Monticelli | IN | 47960 | |
| Monticue Jack | | 5880 E 100 S | | | | Flora | IN | 46929 | |
| Monticue Nancy | | 43 W Mckinley St Apt A | | | | Brookville | OH | 45309 | |
| Montie Judy Ann | | 13030 Oyster Lake Rd | | | | Holly | MI | 48442-8326 | |
| Montiel Edgar | | 851 Country Club Rd | | | | El Paso | TX | 79932 | |
| Montiel Rudolf | | 851 Country Club Rd | | | | El Paso | TX | 79932 | |
| Montierth Braden | | 1874 Sunburst | | | | Troy | MI | 48098-6611 | |
| Montney Brandon | | 6518 Grand Circle | | | | Brighton | MI | 48116 | |
| Montney Joseph A | | 3845 W 108th St | | | | Grant | MI | 49327-9682 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montney Louann Marie | | 5049 Wakefield Rd | | | | Grand Blanc | MI | 48439 | |
| Monto Norman | | 352 Killarney Beach Rd | | | | Bay City | MI | 48706-1185 | |
| Monto Scott | | 352 Killarney Beach | | | | Bay City | MI | 48706 | |
| Montgomery County | | Revenue Commissioner | PO Box 1667 | | | Montgomery | AL | 36102-1667 | |
| Montgomery County Revenue Commissioner | | PO Box 1667 | | | | Montgomery | AL | 36102-1667 | |
| Montour Anne | | 3431 Sussex Dr | | | | Rochester | MI | 48306 | |
| Montour Anne | | 46853 Amberwood | | | | Shelby Twp | MI | 48317 | |
| Montour Matthew | | 445 Fairway Dr | | | | Springboro | OH | 45066 | |
| Montour Thomas | | 445 Fairway Dr | | | | Springboro | OH | 45066 | |
| Montour Thomas R | | 445 Fairway Dr | | | | Springboro | OH | 45066-1057 | |
| Montoya Antonio | | 828 E Seiders Rd | | | | Kawkawlin | MI | 48631-9742 | |
| Montoya Debra | | 1811 S Jackson | | | | Bay City | MI | 48708 | |
| Montoya Jose | | 3405 17th St | | | | Greeley | CO | 80634 | |
| Montoya Marvin | | 1811 South Jackson | | | | Bay City | MI | 48708 | |
| Montoya Migdalia | | 221 Burns St | | | | Somerset | NJ | 8873 | |
| Montpas Jeremy | | 6454 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Montpas Jeremy | | 1321 Manitoba Ave | | | | South Milwaukee | WI | 53172 | |
| Montpas Jerome | | G6454 E Carpenter | | | | Flint | MI | 48506 | |
| Montpas John A | | 5404 Kelly Rd | | | | Flint | MI | 48504-1018 | |
| Montpas Joseph | | 7069 Carpenter Rd | | | | Flushing | MI | 48433 | |
| Montpas Nancy | | 1633 Carroll Ave | | | | So Milwaukee | WI | 53172 | |
| Montpas Richard A | | 1326 Greenview Dr | | | | Grand Blanc | MI | 48439-1707 | |
| Montpas William | | 3212 W Hobson Ave | | | | Flint | MI | 48504-1410 | |
| Montreat College Spas | | 4135 S Stream Blvd | Ste 200 | | | Charlotte | NC | 28217 | |
| Montrex | | 2718 Union Hall Rd | | | | Clarksville | TN | 37043 | |
| Montrex | | PO Box 3219 | | | | Clarksville | TN | 37043 | |
| Montrex Corp | | 2718 Union Hall Rd | | | | Clarksville | TN | 37040 | |
| Montrois Bernard F | | 24445 County Route 57 | | | | 3 Mile Bay | NY | 13693 | |
| Montrois James | | 82 Holyoke St | | | | Rochester | NY | 14615 | |
| Montrois Peter D | | 60 Meadow Dr | | | | Spencerport | NY | 14559-1141 | |
| Montronix Inc | | 4343 Concourse Dr Ste 200 | | | | Ann Arbor | MI | 48108-8802 | |
| Montronix Inc | | 4420 Varsity Dr | | | | Ann Arbor | MI | 48108 | |
| Montronix Inc Eft | | 4343 Concourse Dr Ste 200 | | | | Ann Arbor | MI | 48108-8802 | |
| Montrose Cdt | | Div Of Cable Design Technologi | PO Box 86262 | | | Chicago | IL | 60693-6262 | |
| Montrose cdt | | 28 Sword St | | | | Auburn | MA | 1510 | |
| Montrose Cdt Div Of Cable Design Technologi | | PO Box 86262 | | | | Chicago | IL | 60693-6262 | |
| Montrose Colors Inc | | 5430 Dansher Rd | | | | Countryside | IL | 60525 | |
| Montrose Mark | | 19400 Sage Ln | | | | Fenton | MI | 48430 | |
| Montrosse Jr Carl | | 3465 Columbine Ave | | | | Burton | MI | 48529 | |
| Montsinger Technologies Inc | | Mti Thermoplastic Composites | 1837 Kilmonack Ln | | | Charlotte | NC | 28270-9777 | |
| Montsinger Technologies Inc | | Mti Thermoplastics Composites | 3230 Smith Farm Rd | | | Matthews | NC | 28104 | |
| Montsinger Technologies Inc Mti Thermoplastic Composites | | 1837 Kilmonack Ln | | | | Charlotte | NC | 28270-9777 | |
| Monville D | | 2732 Van Geisen Rd | | | | Caro | MI | 48723-9631 | |
| Monville Mark | | 11 E Nebobish Rd | | | | Essexville | MI | 48732-9791 | |
| Monzon Jorge | | 1301 1st Ave Sw | | | | Decatur | AL | 35601-4103 | |
| Monzon Vanessa | | 3452 Wayside | | | | El Paso | TX | 79936 | |
| Mooar David | | 5576 Lake Knoll Way | | | | Noblesville | IN | 46062 | |
| Mooar Donna | | 5576 Lake Knoll Way | | | | Noblesville | IN | 46060 | |
| Moody Chad | | 42813 Brookstone Dr | | | | Novi | MI | 48377 | |
| Moody David W | | 7689 W 180 S | | | | Russiaville | IN | 46979 | |
| Moody Gregory | | 1007 East Bogart Rd | Unit 3a | | | Sandusky | OH | 44870 | |
| Moody Henrietta A | | 8516 Bollier Ave | | | | Niagara Falls | NY | 14304-2440 | |
| Moody Inc | | 11750 Central Pike | | | | Mt Juliet | TN | 37122 | |
| Moody Jaslyn | | 1216 Idaho Rd | | | | Austintown | OH | 44515 | |
| Moody Joanne | | 4568 Ridgeview Dr South | | | | Pendleton | NY | 14120 | |
| Moody Jones Montefusco & | | Krause Pa | 1333 S University Dr Ste 201 | Chg Per Dc 2 27 02 Cp | | Plantation | FL | 33324 | |
| Moody Jones Montefusco and Krause Pa | | 1333 S University Dr Ste 201 | | | | Plantation | FL | 33324 | |
| Moody Kathryn | | 5668 Freewald Blvd | | | | Millington | MI | 48746 | |
| Moody Kenyata | | 436 Groveland Ave | | | | Dayton | OH | 45417 | |
| Moody Loretta M | | 529 W 21st St | | | | Anderson | IN | 46016-4154 | |
| Moody Lynn | | 81 Handy Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Moody Moody & Lane Inc | | Lane Brothers Scales | 20464 Middlebelt Rd | | | Romulus | MI | 48174-9417 | |
| Moody Peter | | 1321 Thornbird Ln | | | | Carmel | IN | 46032 | |
| Moody Ray | | 845 Farmington Court | | | | Huron | OH | 44839 | |
| Moody Richard | | 1090 Birch Rd | | | | Saginaw | MI | 48609-4846 | |
| Moody Robert W | | 85 N Mason Ct | | | | Niagara Falls | NY | 14304-2856 | |
| Moody Shirley | | 721 Franklin St Se | | | | Grand Rapids | MI | 49507-1306 | |
| Moody Stacie | | 6495 Co Rd 81 | | | | Danville | AL | 35619 | |
| Moody Stephanie | | 4017 Delphos Ave | | | | Dayton | OH | 45407 | |
| Moody Terry | | 5920 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Moody Thomas | | 3905 Co Rd 87 | | | | Moulton | AL | 35650 | |
| Moody Willie | | 3797 Eton Pl | | | | Saginaw | MI | 48603-3181 | |
| Moodys Investor Services | | PO Box 102597 | | | | Atlanta | GA | 30368-0597 | |
| Moodys Investors Service | | PO Box 102597 | | | | Atlanta | GA | 30368-0597 | |
| Moodys Investors Service | | 99 Church St | | | | New York | NY | 10007 | |
| Moodys Of Dayton Inc | | 4539 Infirmary Rd | | | | Miamisburg | OH | 45342-1231 | |
| Moog Aircraft Montek Compan | Teena Pratt | Attnaccounts Payable M s 18 | 2268 South 3270 West | | | Salt Lake City | UT | 84119-1193 | |
| Moog Components Group Inc | Accts Payable | Blacksburg Operations | 1213 North Main St | | | Blacksburg | VA | 24060 | |
| Moog Components Group Inc | | 1995 Nc Hwy 141 | | | | Murphy | NC | 28906 | |
| Moog Components Group Inc | | PO Box 538369 | | | | Atlanta | GA | 30353-8369 | |
| Moog Components Groups Inc | | Fmly Litton Systems Inc | 1213 North Main St | | | Blacksburg | VA | 24060-3127 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moog Inc | | Industrial Controls | PO Box 92419 | | | Chicago | IL | 60675 | |
| Moog Inc | | 300 Jamison Rd Bld Llc | | | | East Aurora | NY | 14052-0018 | |
| Moog Inc | | Industrial Controls Div Plt 11 | 300 Jamison Rd | | | East Aurora | NY | 14052 | |
| Moog Inc | | Industrial Controls Division | Attn Rob Beckman | Seneca St Plant 24 | | East Aurora | NY | 14052-0018 | |
| Moog Inc | | Moog Hydrolux | Seneca St At Jamison Rd | | | East Aurora | NY | 14052 | |
| Moog Inc | | Seneca St At Jamison Rd | | | | East Aurora | NY | 14052 | |
| Moog Inc | | C o Protos | 5553 S Peoria Ste 115 | | | Tulsa | OK | 74105 | |
| Moog Inc Industrial Controls Division | | PO Box 90273 | | | | Chicago | IL | 60696 | |
| Moog Louisville Whse Inc | | 1421 Magazine St | | | | Louisville | KY | 40203-2063 | |
| Moog Louisville Whse Inc | | PO Box 2555 | | | | Louisville | KY | 40201-2555 | |
| Mook Claude | | 318 Peck Leach Rd | | | | N Bloomfield | OH | 44450-9782 | |
| Mook Claude G | | 318 Peck Leach Rd | | | | N Bloomfield | OH | 44450 | |
| Moon A | | 126 Rhodeisa Rd | Aintree | | | Liverpool | | L9 98X | United Kingdom |
| Moon David | | 626 Hampton Mills Dr | | | | Moundville | AL | 35474 | |
| Moon David | | 1911 W Madison St | | | | Kokomo | IN | 46901-1827 | |
| Moon David and Richard Newton Attorney At Law Pc | | 2625 University Blvd | | | | Tuscaloosa | AL | 35401 | |
| Moon Derek | | 20521 Country Lake Blvd | | | | Noblesville | IN | 46060 | |
| Moon Derek | | 20521 Country Lake Blvd | | | | Noblesville | IN | 46062 | |
| Moon Donathan | | 517 W Hudson Ave | | | | Dayton | OH | 45406 | |
| Moon Dorin | | 677 Caffrey Court West | | | | Grove City | OH | 43123 | |
| Moon Fabricating Corp | | 700 West Morgan St | | | | Kokomo | IN | 46901-2159 | |
| Moon Fabricating Corp | | 700 West Morgan St | | | | Kokomo | IN | 46903-0567 | |
| Moon Fabricating Corp | | PO Box 567 | | | | Kokomo | IN | 46903-0567 | |
| Moon Frederick V | | 2003 Wagon Wheel Ct | | | | Anderson | IN | 46017-9696 | |
| Moon Gladys B | | 808 Britwood Dr S W | | | | Decatur | AL | 35601-2939 | |
| Moon Hyung | | 553 Bauman Ct | | | | Williamsville | NY | 14221 | |
| Moon In Seok | | 6238 Eastknoll Dr Apt No 115 | | | | Grand Blanc | MI | 48439 | |
| Moon Jimmy S | | 1635 Heron Dr S | | | | Lorida | FL | 33857-9753 | |
| Moon Judith | | 447 10th St | | | | Sharpsville | PA | 16150 | |
| Moon Kay K | | 701 Summit Ave Apt 80 | | | | Niles | OH | 44446-3655 | |
| Moon Kerri | | 560 Pkside Pl | | | | Youngstown | NY | 14174 | |
| Moon Linda | | 9265 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Moon Monica | | 5045 Prescott Ave Apt C | | | | Dayton | OH | 45406 | |
| Moon Philip | | 3131 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Moon Renee | | 4621 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Moon Sara | | 608 Locust | | | | Martinsville | OH | 45146 | |
| Moon Shellie | | 85 Trailwood Ln | | | | Gadsden | AL | 35901 | |
| Moon Shirley | | 1250 Sunset Dr | | | | Rainbow City | AL | 35906 | |
| Moon Stephen | | 9300 Webster Rd | | | | Freeland | MI | 48623-8803 | |
| Moon Vance L | | 317 George St | | | | Flushing | MI | 48433-1555 | |
| Moon Young | | 2180 Seneca Dr | | | | Troy | OH | 45373 | |
| Moondog Creations Inc | | 815 W Indiantown Rd | | | | Jupiter | FL | 33458 | |
| Moonen Eugene | | 1920 Woodland Dr | | | | Caledonia | WI | 53108-9718 | |
| Mooney & Condino | | 2900 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Mooney & Condino | | 30555 Southfield Ste 400 | | | | Southfield | MI | 48076 | |
| Mooney Brad | | 154 Hill St | | | | Xenia | OH | 45385 | |
| Mooney Christopher | | 6 Ullswater Close | | | | Towerhill | | L33 2DX | United Kingdom |
| Mooney John | | 3224 Village Pk N Dr | | | | Carmel | IN | 46033 | |
| Mooney Joseph | | 140 Flynnwood Dr | | | | Rochester | NY | 14612 | |
| Mooney Joyce | | 3102 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Mooney Julie | | Croft End Plex Ln | | | | | | L39 7JY | United Kingdom |
| Mooney Mark | | 303 Smith St Apt 813 | | | | Clio | MI | 48420 | |
| Mooney Michael | | 440 Sunset St | | | | Coopersville | MI | 49404-1015 | |
| Mooney Michael | | 3974 Lakeshore Dr | | | | Cortland | OH | 44410 | |
| Mooney Nicole | | 2569 North River Rd | | | | Warren | OH | 44483 | |
| Mooney Owen | | 6076 Kings Shire Rd | | | | Grand Blanc | MI | 48439 | |
| Mooney Patrick | | 4560 Royalton Ctr Rd | | | | Gasport | NY | 14067-9340 | |
| Mooney Raymond E | | 1710 N Market St | | | | Kokomo | IN | 46901-2368 | |
| Mooney Ronald F | | 3974 Lakeshore Dr | | | | Cortland | OH | 44410-9315 | |
| Mooney Scott M | | PO Box 97 | | | | Branch | MI | 49402-0000 | |
| Mooney Steven E | | 809 Jeff Dr | | | | Kokomo | IN | 46901-3771 | |
| Mooneyham Leslie | | 4699 Cordell Dr | | | | Cortland | OH | 45439 | |
| Moonlight Mold & Machine Inc | | 10867 W 100 South Rd | | | | Russiaville | IN | 46979 | |
| Moonlight Upholstery | | 3280 Bauer Dr | | | | Saginaw | MI | 48604 | |
| Moor Alan | | 13769 Stone Dr | | | | Carmel | IN | 46032 | |
| Moor Thomas | | 228 W High St | | | | Greentown | IN | 46936 | |
| Mooradian Andrew | | 3754 Tara Dr | | | | Highland | MI | 48356 | |
| Moorcroft Clocking Systems | | Coppull Nr | 243 Chapel Ln | | | Chorley | | PR74NA | United Kingdom |
| Moore   Eft | | 135 S Lasalle Dept 4904 | | | | Chicago | IL | 60674-4904 | |
| Moore & Van Allen Pllc | | Co N Miller Abernathy | Ste 4700 | 100 N Tryon St | | Charlotte | NC | 28202-4003 | |
| Moore A | | 24 Ellerslie Ave | Rainhill | | | Prescot | | L35 4QD | United Kingdom |
| Moore A | | 63 Rimmer Ave | | | | Liverpool | | L16 2NE | United Kingdom |
| Moore Adrian | | 2853 Holmes | | | | Dayton | OH | 45406 | |
| Moore Akale | | 5535 Keith Dr | | | | Dayton | OH | 45459 | |
| Moore Albert | | 3514 S Boots | | | | Marion | IN | 46953 | |
| Moore Amanda | | 222 Floyd Ave | | | | Miamisburg | OH | 45342 | |
| Moore Amos | | 22137 Pickford | | | | Detroit | MI | 48219-2323 | |
| Moore and Van Allen Pllc Co N Miller Abernathy | | Ste 4700 | 100 N Tryon St | | | Charlotte | NC | 28202-4003 | |
| Moore Angela | | 8561 Lyons Gate Way Apt B | | | | Miamisburg | OH | 45342 | |
| Moore Ann Marie | | 8215 Garnet Dr | | | | Centerville | OH | 45458 | |
| Moore Annie C | | 2211 Fairview St | | | | Anderson | IN | 46016-4148 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Aquilla | | 1161 Tod Ave | | | | Warren | OH | 44485 | |
| Moore Arthur | | 450 N Kilmer St | | | | Dayton | OH | 45417 | |
| Moore Barbara A | | 1138 Harter Blvd | | | | Anderson | IN | 46011-2550 | |
| Moore Barry | | 4541 Baby Ln | | | | Medina | NY | 14103 | |
| Moore Bcs Postage Clerk | | 630 W 1000 North | | | | Logan | UT | 84321-0908 | |
| Moore Bessie | | 3606 Glouster | | | | Flint | MI | 48503 | |
| Moore Bessie E | | 3606 Gloucester | | | | Flint | MI | 48503 | |
| Moore Betty | | 4748 E Lake Front Dr | | | | Monticello | IN | 47960 | |
| Moore Billy | | PO Box 2931 | | | | Muscle Shoals | AL | 35662 | |
| Moore Bobby | | 300 W Elmhurst Ave | | | | Muscle Shoals | AL | 35661-3218 | |
| Moore Bradley | | 1432 Meredith Dr | | | | Cincinnati | OH | 45231-3216 | |
| Moore Brian | | 3704 Briarwood Court | | | | Kokomo | IN | 46902 | |
| Moore Brian | | 4627 Southern Ave | | | | Anderson | IN | 46013 | |
| Moore Brietta | | 5044 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Moore Bros Oil Co | | 106 Shady Grove Rd | | | | Pickens | SC | 29671 | |
| Moore Brothers Electric Co | | Inc | 2602 Leith St | | | Flint | MI | 48506-2896 | |
| Moore Brothers Electric Co Inc | | 2602 Leith St | | | | Flint | MI | 48506-2826 | |
| Moore Brothers Electric Co Inc | | 2602 Leith St | | | | Flint | MI | 48506-2896 | |
| Moore Bruce | | 925 Wellmeier Ave | | | | Dayton | OH | 45410-2908 | |
| Moore Bruce E | | 925 Well Meier | | | | Dayton | OH | 45410 | |
| Moore Business Forms | | 25300 Telegraph Rd Ste 275 | | | | Southfield | MI | 48034 | |
| Moore Business Forms | | 701 Market St Ste 410 | | | | Saint Louis | MO | 63101 | |
| Moore Business Forms | | 405 N French Rd Ste 104 | | | | Buffalo | NY | 14228 | |
| Moore Business Forms | | Moore Business Forms Inc | 700 Rayovac Dr Ste 200 | | | Madison | WI | 53711 | |
| Moore Business Forms & Sys Div | | Moore Business Forms | 900 Buffalo Ave | | | Niagara Falls | NY | 14303 | |
| Moore Business Forms Inc | | 888 S Figueroa Ste 750 | | | | Los Angeles | CA | 90017 | |
| Moore Business Forms Inc | | PO Box 101787 | | | | Atlanta | GA | 30392 | |
| Moore Business Forms Inc | | Moore Business Forms & Systems | 227 S Main St Ste 101 | | | South Bend | IN | 46601 | |
| Moore Business Forms Inc | | Us Forms Div | 118 E Ludwig Rd Ste 101 | | | Fort Wayne | IN | 46825 | |
| Moore Business Forms Inc | | 14504 Greenview Dr Ste 300 | | | | Maryland Heights | MD | 20708-4237 | |
| Moore Business Forms Inc | | 44 N Potomac St Ste 103 | | | | Hagerstown | MD | 21740 | |
| Moore Business Forms Inc | | 161 Stone St | | | | Watertown | NY | 13601 | |
| Moore Business Forms Inc | | 25 Century Blvd Ste 206 | 1 Lakeview Plz | | | Nashville | TN | 37214 | |
| Moore Business Forms Inc | | Equipment & Service Div | PO Box 951030 | | | Dallas | TX | 75395 | |
| Moore Canada | | Moore Business Forms & Systems | 1 First Canadian Pl 7200 | | | Toronto | ON | M5X 1G5 | Canada |
| Moore Carol | | 5496 E Stanley Rd | | | | Flint | MI | 48506-1107 | |
| Moore Carol | | 37 Lynwood Gardens | | | | Walton | | L9 3AG | United Kingdom |
| Moore Carol G | | 151 Grande View Dr Apt 148 | | | | Biloxi | MS | 39531-4725 | |
| Moore Catherine | | 1493 Swancott Rd | | | | Madison | AL | 35756 | |
| Moore Chad | | 3774 Easton Rd | | | | Owosso | MI | 48867 | |
| Moore Chanell | | 2347 Pkwood Dr | | | | Warren | OH | 44485 | |
| Moore Charles | | 17973 Wells Rd | | | | Athens | AL | 35613-6323 | |
| Moore Charles | | 876 Wells Rd | | | | Bentonia | MS | 39040 | |
| Moore Charles K | | 15197 Tierce Lake Rd | | | | Northport | AL | 35475 | |
| Moore Charles L | | 10210 Anthony Rd | | | | Jackson | MI | 49201-8574 | |
| Moore Christina | | 3591 N Hermitage Rd | | | | Transfer | PA | 16154 | |
| Moore Christine | | 5285 Beard Rd | | | | Springfield | OH | 45502 | |
| Moore Clydene | | 932 Krehl Ave | | | | Girard | OH | 44420 | |
| Moore College Of Art And | | Design | Payment Processing Only | PO Box 93 | | Downingtown | PA | 19335 | |
| Moore College Of Art And Design | | Payment Processing Only | PO Box 93 | | | Downingtown | PA | 19335 | |
| Moore Corp Ltd | | Moore Business Forms & Systems | 14850 Quorum Dr Ste 500 | | | Dallas | TX | 75240 | |
| Moore Craig | | 25 E Siebenthaler Ave 2 | | | | Dayton | OH | 45405 | |
| Moore Dannie | | 26714 W L School Rd | | | | Lester | AL | 35647 | |
| Moore Danny | | 4115 E 400 S | | | | Kokomo | IN | 46902 | |
| Moore Dara | | 95 East 500 North | | | | Anderson | IN | 46013 | |
| Moore Darryl | | 1935 Houston Rd | | | | Bolton | MS | 39041-9724 | |
| Moore Data System | | 575 Mesa Dr | | | | Russiaville | IN | 46979 | |
| Moore David | | 3872 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Moore David | | 6178 New Lothrop Rd | | | | New Lothrup | MI | 48460 | |
| Moore David | | 211 Ross St | | | | Batavia | NY | 14020 | |
| Moore David | | 1205 E Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Moore David | | 5281 Montgomery Ave | | | | Franklin | OH | 45005 | |
| Moore David R | | PO Box 150107 | | | | Grand Rapids | MI | 49515-0107 | |
| Moore Deborah | | 6191 Canton Dr | | | | Saginaw | MI | 48603-3494 | |
| Moore Denise | | Delco Chassis Cashier | 2000 Forrer Blvd | | | Kettering | OH | 45420 | |
| Moore Denise Delco Chassis Cashier | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Moore Dequan | | 3104 W Riverview Ave | | | | Dayton | OH | 45406 | |
| Moore Devotie | | 812 Comstock St Nw | | | | Warren | OH | 44483-3106 | |
| Moore Diana | | 5930 Chickadee Ln | | | | Clarkston | MI | 48346 | |
| Moore Diane | | 17 Meredale Rd | | | | Mossley | | L185EU | United Kingdom |
| Moore Donald | | 3115 Hartley Dr | | | | Adrian | MI | 49221 | |
| Moore Donald | | 7 Orchid Ct | | | | Sayreville | NJ | 8872 | |
| Moore Donna | | 4021 N St Rt 19 | | | | Oak Harbor | OH | 43449 | |
| Moore Donnie | | 5605 Bergan Dr | | | | Huber Heights | OH | 45424 | |
| Moore Douglas D | | 2416 Chestnut Bend | | | | Howell | MI | 48855-6403 | |
| Moore Dowan | | 4504 Apple Tree Ct | | | | Dayton | OH | 45427-2804 | |
| Moore Dustin | | 1305 Sequoia Ct | | | | Tipp City | OH | 45371 | |
| Moore E W | | 9 Fernbank Dr | | | | Bootle | | L30 7RG | United Kingdom |
| Moore Eddie | | 15 Crombie St | | | | Rochester | NY | 14605 | |
| Moore Edward | | PO Box 5241 | | | | Flint | MI | 48503-0241 | |
| Moore Eft | | 900 Buffalo Ave | | | | Niagara Falls | NY | 14303-1397 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 971 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Elnora | | 1518 Walnut St Ne | | | | Grand Rapids | MI | 49503-1361 | |
| Moore Emmanuel | | 3860 Wales Dr | | | | Dayton | OH | 45405 | |
| Moore Enos | | 7018 E 80th St | | | | Tulsa | OK | 74133 | |
| Moore Faye | | 711 Bennington Ave | | | | Youngstown | OH | 44505 | |
| Moore Frederick | | 456 Highland Ave Sw | | | | Warren | OH | 44485-3603 | |
| Moore Garry | | PO Box 279 | | | | Swayzee | IN | 46986-0279 | |
| Moore Gary | | 2000 Wagon Wheel Court | | | | Anderson | IN | 46017 | |
| Moore Gary M | | 139 1st St | | | | Coal Valley | IL | 61240 | |
| Moore Gary R | | 6069 Hackamore Trl | | | | Dayton | OH | 45459-2410 | |
| Moore Gary W | | 50 N Perry St | | | | Vandalia | OH | 45377-2027 | |
| Moore George | | 1813 Tremont Blvd Nw | | | | Grand Rapids | MI | 49504-4867 | |
| Moore George | | 7160 North Wind Court | | | | Clarkston | MI | 48346-2911 | |
| Moore George | | 6577 Lyndon B Johnson Dr | | | | Jackson | MS | 39213 | |
| Moore Gerald G | | 1710 Flajole Rd | | | | Midland | MI | 48642-9220 | |
| Moore Glenn | | 228 Latigo Loop | | | | Huntsville | AL | 35806 | |
| Moore Glenn | | 3501 Melody Ln | | | | Saginaw | MI | 48601-5632 | |
| Moore Gloria J | | 3511 Fair Ln | | | | Dayton | OH | 45416-1207 | |
| Moore Gregory | | 32 Mckee Rd | | | | Tifton | GA | 31794 | |
| Moore Gregory | | 1137 39 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| Moore Hand Wash & Wax Car Wash | | 13944 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Moore Hansen & Sumner | | 225 S Sixth St Ste 4850 | Add Chg 01 06 05 Cp | | | Minneapolis | MN | 55402 | |
| Moore Harold A | | 3570 Island Club Dr | Apt 4 | | | North Port | FL | 34288 | |
| Moore Henry | | 1250 Dunn Rd | | | | Terry | MS | 39170 | |
| Moore Ii Robert | | 74 Brookhaven Dr | | | | Trotwood | OH | 45426 | |
| Moore Industrial Hardware | | 77 Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |
| Moore Ingrid E | | PO Box 654 | | | | Foley | AL | 36536 | |
| Moore International Truck | | 510 S Combee Rd | | | | Lakeland | FL | 33801-6310 | |
| Moore Iron Works Inc | | 1791 Dowling Dr | | | | Owosso | MI | 48867-9112 | |
| Moore Iron Works Inc | | PO Box 220 | | | | Owosso | MI | 48867 | |
| Moore Iron Works Inc Eft | | PO Box 220 | | | | Owosso | MI | 48867 | |
| Moore J | | 7345 Desierto Rico | | | | El Paso | TX | 79912 | |
| Moore Jacqueline | | 1911 Marshall Pl | | | | Jackson | MS | 39213 | |
| Moore James | | 906 E 29th St | | | | Anderson | IN | 46016 | |
| Moore James | | PO Box 2191 | | | | Kokomo | IN | 46904-2191 | |
| Moore James | | 207 32nd St Nw | | | | Canton | OH | 44709 | |
| Moore James A | | 1218 Maple Ave | | | | Sandusky | OH | 44870-9801 | |
| Moore James A | | 111 Rob Roy Rd | | | | Bradford | PA | 16701-3456 | |
| Moore James C | | 4224 W Hill Ave | | | | Fullerton | CA | 92833-3430 | |
| Moore James E | | 613 W Pierson Rd | | | | Flint | MI | 48505-6202 | |
| Moore Jason | | 215 Dox Ave | | | | Wilson | NY | 14172 | |
| Moore Jason W | | 502 N Chickasaw | | | | Claremore | OK | 74017 | |
| Moore Jean | | G2441 Vaughn Dr | | | | Clio | MI | 48420 | |
| Moore Jean S | | 2441 Vaughn Dr G | | | | Clio | MI | 48420-1067 | |
| Moore Jeannette B | | 647 E County Rd 1400 S | | | | Kokomo | IN | 46901-8848 | |
| Moore Jeffrey | | 15325 Crestwood Dr | | | | Macomb | MI | 48044 | |
| Moore Jeffrey J | | 1413 Otten St | | | | Clearwater | FL | 33755-2036 | |
| Moore Jennifer | | 92 Nimitz Dr | | | | Dayton | OH | 45431 | |
| Moore Jerry | | 8618 S 100 E | | | | Markleville | IN | 46056 | |
| Moore Jerry W | | 8618 S 100 E | | | | Markleville | IN | 46056-9717 | |
| Moore Jimmie R | | 4223 N 18th St | | | | Milwaukee | WI | 53209-6825 | |
| Moore Joan | | 836 Meadow Dr | | | | Davison | MI | 48423 | |
| Moore John | | 16432 Zehner Rd | | | | Athens | AL | 35611 | |
| Moore John | | 1926 Nethery Rd | | | | Hartselle | AL | 35640 | |
| Moore John | | 715 Cedar Lake Rd 409 | | | | Decatur | AL | 35603 | |
| Moore John | | 1004 Brookhaven Ct | | | | Kokomo | IN | 46901 | |
| Moore John | | 1350 Oakwood Rd | | | | Ortonville | MI | 48462 | |
| Moore John | | PO Box 452 | | | | Standish | MI | 48658-0452 | |
| Moore John | | 103 Garaywa Cove | | | | Clinton | MS | 39056 | |
| Moore John | | 6499 Glenmont Ave | | | | Hamilton | OH | 45011-5016 | |
| Moore John | | 798 North Sea Dr | | | | Eaton | OH | 45320 | |
| Moore Joshua | | 5 The Cloisters | | | | Eccleston | | WA105EJ | United Kingdom |
| Moore Joyce | | 2971 Crystal Ln | Apt 207 | | | Kalamazoo | MI | 49009 | |
| Moore Joyce | | 2019 Koehler Ave | | | | Dayton | OH | 45414 | |
| Moore Jr Albert | | 1149 Tod Ave Sw | | | | Warren | OH | 44485-3806 | |
| Moore Jr Earnest | | PO Box 310 | | | | Ridgeland | MS | 39157-0310 | |
| Moore Jr Fred | | 674 E 1400 S | | | | Kokomo | IN | 46901 | |
| Moore Jr James F | | 2471 Hess Rd | | | | Appleton | NY | 14008-9653 | |
| Moore Jr Michael | | 49 Whispering Dr | | | | Trotwood | OH | 45426 | |
| Moore Jr Ronald | | 23768 North Shore Ln | | | | Laguna Niguel | CA | 92677 | |
| Moore Jr Roy | | 3226 Renas Rd | | | | Gladwin | MI | 48624 | |
| Moore Jr Roy | | 8171 Brookville Phillipsburg | | | | Brookville | OH | 45309 | |
| Moore Jr Thomas | | 296 Ringling St | | | | Hamilton | OH | 45011 | |
| Moore Jr Walter | | 204 Monterey Dr | | | | Clinton | MS | 39056 | |
| Moore Judith | | 4004 Jeffrey Ln | | | | Kokomo | IN | 46902 | |
| Moore Justin | | 697 Mayflower Dr | | | | Saginaw | MI | 48603 | |
| Moore Karin | | 1205 E Larchmont Dr | | | | Sandusky | OH | 44870-4316 | |
| Moore Karon | | 4219 Greenlawn Dr | | | | Flint | MI | 48504-2043 | |
| Moore Katie | | 118 Rock Glen Pl | | | | Jackson | MS | 39206 | |
| Moore Katina | | 2020 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Moore Kenneth | | 3635 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Moore Kenneth | | 80 Clearview Ln | | | | Franklin | OH | 45005 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Kerry | | 2740 Upper Ridge Dr Apt 1 | | | | Rochester Hts | MI | 48307-4477 | |
| Moore Kevin | | 3063 Crestwood Court | | | | Bay City | MI | 48706 | |
| Moore Kevin D | | 780 Wittelsbach Dr Apt C | | | | Kettering | OH | 45429-6252 | |
| Moore Kim | | 1522 Oak Knoll | | | | Warren | OH | 44484 | |
| Moore Kimberly | | 1416 Kercher St | | | | Miamisburg | OH | 45342 | |
| Moore Kountez | | 5200 Philadelphia Dr | | | | Dayton | OH | 45415 | |
| Moore Kountez D | | 5200 Philadelphia Dr | | | | Dayton | OH | 45415-3608 | |
| Moore Kristina | | 2735 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Moore L | | 6171 Bert Kouns Ind Lp No L106 | | | | Shreveport | LA | 71129 | |
| Moore Lamar | | 3202 Glenwood St | | | | Saginaw | MI | 48601 | |
| Moore Lanny | | 23093 Kirby Ln | | | | Athens | AL | 35613 | |
| Moore Lanny G | | 23093 Kirby Ln | | | | Athens | AL | 35613 | |
| Moore Larry | | 1708 Lindsay Ln N | | | | Athens | AL | 35613-5218 | |
| Moore Larry | | 1900 S Van Buren Rd | | | | Reese | MI | 48757-9203 | |
| Moore Larry | | PO Box 28988 | | | | Columbus | OH | 43228-0988 | |
| Moore Laurie | | 500 Stonybrook Ln | | | | Canfield | OH | 44406 | |
| Moore Laverl | | 2950 Arlington Dr | | | | Saginaw | MI | 48601-6980 | |
| Moore Lawrence | | 618 Walden Ave | | | | Buffalo | NY | 14211 | |
| Moore Lee | | 4 Grovedale Dr | | | | Moreton | | CH489SN | United Kingdom |
| Moore Leon | | PO Box 361 | | | | Byron | NY | 14422-0361 | |
| Moore Leslie | | 720 Ewing Ave Apt 132 | | | | Gadsden | AL | 35901 | |
| Moore Lester | | 9471 West Ave | | | | Cincinnati | OH | 45242-6740 | |
| Moore Lillian | | 265 Robin Dr | | | | Albertville | AL | 35950 | |
| Moore Lillian | | 240 Cedar Dr | | | | West Milton | OH | 45383 | |
| Moore Lin Lee | | Legacy Entertainment Services | 5348 Cleon Ave | Chg Per W9 12 29 04 Cp | | North Hollywood | CA | 91601 | |
| Moore Lin Lee Legacy Entertainment Services | | 5348 Cleon Ave | | | | North Hollywood | CA | 91601 | |
| Moore Linda | | 6006 Norwell Dr | | | | Dayton | OH | 45449-3112 | |
| Moore Linden | | 9270 Nichols Rd | | | | Montrose | MI | 48457 | |
| Moore Lynn | | 5145 Crescent Ridge Dr | | | | Clayton | OH | 45315 | |
| Moore Lyonel | | 8035 Creston Dr | | | | Freeland | MI | 48623-8723 | |
| Moore M | | 6600 Cliffside Ct | | | | Racine | WI | 53402 | |
| Moore M M | | 74 Eaton Gardens | | | | Liverpool | | L12 3HW | United Kingdom |
| Moore Machelle | | 2902 1st St E | | | | Tuscaloosa | AL | 35404 | |
| Moore Magdalene W | | 213 8th Ave Nw | | | | Decatur | AL | 35601-2261 | |
| Moore Marcel | | 3172 Early Rd | | | | Dayton | OH | 45415 | |
| Moore Mark | | 8581 Hartshorn Rd | | | | Marblehead | OH | 43440 | |
| Moore Marlene J | | 2260 W Kemper Rd | 1 | | | Cincinnati | OH | 45240-1461 | |
| Moore Marquis D | | 29209 Manor Dr | | | | Waterford | WI | 53185-1172 | |
| Moore Martha | | 738 Madison St | | | | Waukesha | WI | 53188-4779 | |
| Moore Marvin | | 3172 Early Rd | | | | Dayton | OH | 45415-2703 | |
| Moore Mary | | 103 Lake Harden Rd | | | | Gadsden | AL | 35904 | |
| Moore Mary W | | 74 Brookhaven Dr | | | | Trotwood | OH | 45426-3157 | |
| Moore Maxine | | 147 Kencrest Dr | | | | Rochester | NY | 14606 | |
| Moore Medical Corp | | 370 John Downey Dr | | | | New Britain | CT | 6051 | |
| Moore Medical Corp | | 389 John Downey Dr | PO Box 2620 | | | New Britain | CT | 6050 | |
| Moore Medical Corp | | H L Moore | 389 John Downey Dr | | | New Britain | CT | 60512907 | |
| Moore Medical Corp | | PO Box 2620 | | | | New Britain | CT | 6050 | |
| Moore Michael | | PO Box 2483 | | | | Ridgeland | MS | 39158 | |
| Moore Michael | | PO Box 34 | | | | East Bethany | NY | 14054 | |
| Moore Michael | | 1110 Ashland Ave | | | | Dayton | OH | 45420 | |
| Moore Michael A | | 8017 Waverly | | | | Kansas City | KS | 66109-2264 | |
| Moore Michelle | | 2386 N 600 E Box 102 | | | | Greentown | IN | 46936 | |
| Moore Mildred | | 1935 Houston Rd | | | | Bolton | MS | 39041-9724 | |
| Moore Motor Sales | | 1725 W Caro Rd | | | | Caro | MI | 48723 | |
| Moore Motor Sales | | 1725 West Caro Rd | | | | Caro | MI | 48723 | |
| Moore Nadean | | 4032 Wheatfield Way | | | | Peoria | IL | 61547 | |
| Moore Natasha | | 697 Mayflower Dr | | | | Saginaw | MI | 48603 | |
| Moore National Service Div | | 4255 Llq Frwy | | | | Dallas | TX | 75244 | |
| Moore Nigel | | 340 Chestnut Ridge Rd | | | | Rochester | NY | 14624-4328 | |
| Moore Norman Area Vo Tech Ctr | | Bis Registrar | 4701 12th Ave Nw | | | | OK | 73069 | |
| Moore Norman Area Vo Tech Ctr Bis Registrar | | 4701 12th Ave Nw | | | | Oklahoma | OK | 73069 | |
| Moore Norman Vo Tech Center | | Registrar | 4701 12th Ave Nw | | | Norman | OK | 73069 | |
| Moore Norman Vo Tech Center Registrar | | 4701 12th Ave Nw | | | | Norman | OK | 73069 | |
| Moore North America | Rodney | PO Box 610 | | | | Muncie | IN | 47308 | |
| Moore North America | | 22955 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Moore North America Inc | | 99 Hawley Ln Ste 1400 | Merritt 8 Corp Pk | | | Stratford | CT | 6497 | |
| Moore North America Inc | | PO Box Ch 10126 | | | | Palatine | IL | 60055 | |
| Moore North America Inc | | Moore North America Publicatio | 1017 Red Mill Dr | | | Tecumseh | MI | 49286 | |
| Moore North America Inc | | 2550 Corporate Exchange Dr Ste | | | | Columbus | OH | 43231 | |
| Moore North America Inc | | 3000 Regency Ct Ste 205 | | | | Toledo | OH | 43623 | |
| Moore North America Inc | | Moore Document Solutions | 9150 South Hills Blvd Ste 260 | | | Cleveland | OH | 44147 | |
| Moore North America Inc | | Moore Business Forms & Systems | 5400 N Grand Blvd Ste 400 | | | Oklahoma City | OK | 73122-5654 | |
| Moore North America Inc | | 9003 Airport Fwy Ste 275 | | | | Fort Worth | TX | 76180 | |
| Moore P | | PO Box 1122 | | | | Griffon | NC | 28530-1122 | |
| Moore P | | 92 Holiday Hl | | | | Lexington | OH | 44904-1106 | |
| Moore Packaging Co | Bill Moore | 5162 Oceanus Dr | | | | Huntington Beach | CA | 92649 | |
| Moore Pamela | | 4391 Byesville Blvd | | | | Dayton | OH | 45431 | |
| Moore Pamela S | | 1116 E Earhart St | | | | Kokomo | IN | 46901-1519 | |
| Moore Patricia A | | 4249 N 38th St | | | | Milwaukee | WI | 53216-1725 | |
| Moore Patsy | | 8183 W Lawn Dr | | | | Franklin | WI | 45005 | |
| Moore Paul Company Inc | | 77 Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Penny | | 2471 Hess Rd | | | | Appleton | NY | 14008-9653 | |
| Moore Pirtle Brenda | | 524 Barrington Court | | | | Bloomfield Hills | MI | 48304 | |
| Moore Products Co | | 799 Roosevelt Rd | | | | Glen Ellyn | IL | 60137-5908 | |
| Moore Products Co | | Moore Measurement Systems Div | Sumneytown Pike | | | Spring House | PA | 19477 | |
| Moore Products Co | | PO Box 7777 W54790 | | | | Philadelphia | PA | 19175 | |
| Moore Products Co Inc | | 40000 Grand River Rd Ste 106 | | | | Novi | MI | 48375-2112 | |
| Moore Rachel | | 1326 E Yale Ave | | | | Flint | MI | 48505 | |
| Moore Randall | | 17 Greyhound Pass | | | | Carmel | IN | 46032 | |
| Moore Randall | | 12947 Spencer Rd | | | | Hemlock | MI | 48626 | |
| Moore Randall D | | 2828 E State Rd 236 | | | | Anderson | IN | 46017-9757 | |
| Moore Rebecca | | 6282 Dale Rd | | | | Newfane | NY | 14108-9716 | |
| Moore Reginald | | 241 Stones Throw Dr | | | | Landrum | SC | 29356 | |
| Moore Regginald R | | 241 Stones Throw Dr | | | | Landrum | SC | 29356 | |
| Moore Reginald | | 1224 Bershire Dr | | | | Adrian | MI | 49221 | |
| Moore Reginald | | 1703 Kings Mills Ct Apt 1703 | | | | Dayton | OH | 45407 | |
| Moore Richard | | 12218 Seymour Rd | | | | Montrose | MI | 48457 | |
| Moore Richard D | | 6282 Dale Rd | | | | Newfane | NY | 14108-9716 | |
| Moore Robert | | 5044 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Moore Robert C | | 915 Bischoff Rd | | | | New Carlisle | OH | 45344-9241 | |
| Moore Robin | | 103 Doris St | | | | Rainbow City | AL | 35906 | |
| Moore Ronald | | 2607 W 500 N | | | | Sharpsville | IN | 46068 | |
| Moore Ronald A | | 1508 N Jones Rd | | | | Essexville | MI | 48732-1549 | |
| Moore Ruby | | 3506 Seneca St | | | | Flint | MI | 48504 | |
| Moore Russell | | 707 Foster St | | | | Franklin | OH | 45005 | |
| Moore Russell D | | 12115 Amity Rd | | | | Brookville | OH | 45309-9310 | |
| Moore Ruth A | | 5793 E Pierce Rd | | | | Monticello | IN | 47960-7672 | |
| Moore Ryan | | 210 Nikki Ct | | | | Carlisle | OH | 45005 | |
| Moore Services | | 5507 Pk Court | | | | Crestwood | KY | 40014 | |
| Moore Shirley | | 15598 Mayberry Dr | | | | Athens | AL | 35613 | |
| Moore Stephen | | 14902 Maggie Court | | | | Westfield | IN | 46074 | |
| Moore Stephen | | 9050 Covington Blvd | | | | Fishers | IN | 46038 | |
| Moore Stephen | | 1424 Cheltenham Dr | | | | Loveland | OH | 45140-8084 | |
| Moore Stephen | | 5111 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Moore Sterling | | PO Box 153 | | | | Mineral Ridge | OH | 44440 | |
| Moore Steve | | 7395 Green Valley Dr | | | | Grand Blanc | MI | 48439-8195 | |
| Moore Steven | | 21 Ewing St | | | | Peru | IN | 46970 | |
| Moore Surveying | | 555 N Section St | | | | Fairhope | AL | 36532 | |
| Moore Susan J | | 617 Fieldstone Circle West | | | | Chelsea | MI | 48118 | |
| Moore Susler Mcnutt & Wrigley | | 3071 N Water St | | | | Decatur | IL | 62526 | |
| Moore Susler Mcnutt and Wrigley | | 3071 N Water St | | | | Decatur | IL | 62526 | |
| Moore Tammy | | 1005 Slusser Ave | | | | Gadsden | AL | 35903 | |
| Moore Teleascha | | 2357 Hardy Pkwy | | | | Grove City | OH | 43123 | |
| Moore Terry | | 7691 Hwy 14 | | | | Goodman | MS | 39079-9663 | |
| Moore Terry | | 5915 Headley Rd | | | | Gahanna | OH | 43230 | |
| Moore Terry | | 5942 Mindy Dr | | | | Indian Spgs | OH | 45011-2210 | |
| Moore Terry G | | 5915 Headley Rd | | | | Gahanna | OH | 43230-1932 | |
| Moore Terry L | | 2101 Wkittle Rd | | | | Mio | MI | 48647-9720 | |
| Moore Terry V | | 9770 E Deadfall Rd | | | | Hillsboro | OH | 45133-6617 | |
| Moore Theodore | | 4219 Greenlawn Dr | | | | Flint | MI | 48504-2043 | |
| Moore Thomas B | | 1004 East Lake St | | | | Paragould | AR | 72450-3243 | |
| Moore Thomas C | | 15154 Mccaslin Lake Rd | | | | Linden | MI | 48451-8515 | |
| Moore Thomas D | | 1196 N Four Mile Run Rd | | | | Youngstown | OH | 44515-1225 | |
| Moore Thomas H | | 349 Rutgers St | | | | Rochester | NY | 14607-3828 | |
| Moore Thomas S | | 7404 Grubbs Rex Rd | | | | Arcanum | OH | 45304-9461 | |
| Moore Timothy | | 18234 Tillman Mill Rd | | | | Athens | AL | 35614 | |
| Moore Timothy | | 3512 Bangor Rd | | | | Bay City | MI | 48706 | |
| Moore Timothy A | | 38641 N 4030 Rd | | | | Talala | OK | 74080 | |
| Moore Todd | | 14400 Gilette Rd | | | | Albion | NY | 14411 | |
| Moore Todd | | PO Box 212 | | | | Clayton | OH | 45315 | |
| Moore Tona L | | 1196 N Four Mile Run Rd | | | | Youngstown | OH | 44515-1225 | |
| Moore Tony | | 157 Perry House Rd Apt A 1 | | | | Fitzgerald | GA | 31750 | |
| Moore Tool Company Inc | | 800 Union Ave | | | | Bridgeport | CT | 06607-0088 | |
| Moore Tool Company Inc | | 800 Union Ave | PO Box 4088 | | | Bridgeport | CT | 66070088 | |
| Moore Twiana | | 135 Hillside Circle | | | | Gadsden | AL | 35903 | |
| Moore Tyanne | | PO Box 310541 | | | | Flint | MI | 48531 | |
| Moore Tyson | | 805 Kildare | | | | Trotwood | OH | 45426 | |
| Moore Usa Inc | | 1099 N Merdian Ste 464 | | | | Indianapolis | IN | 46204-1030 | |
| Moore Usa Inc | | Moore Document Solutions | 1000 3 Mile Rd Nw | | | Grand Rapids | MI | 49544 | |
| Moore Valencia | | 2213 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Moore Vincent | | 2431 Lindsay Ln | | | | Gr Blanc | MI | 48439 | |
| Moore Virginia | | 1844 Ventura Dr | | | | Jackson | MS | 39204 | |
| Moore Wallace Inc | | Frmly Wallace Computer Service | 2275 Cabot Dr | Add Chg 10 04 04 Ah | | Lisle | IL | 60532-3630 | |
| Moore Wallace Inc | | PO Box 93514 | | | | Chicago | IL | 60673-3514 | |
| Moore Wallace North America In | | 2100 Riverhaven Dr Ste 110 | | | | Birmingham | AL | 35244 | |
| Moore Wallace North America In | | 1099 N Meridian Ste 646 | | | | Indianapolis | IN | 46204 | |
| Moore Wallace North America In | | Moore Business Forms & Systems | 1207 Westbrook Dr | | | Kokomo | IN | 46904 | |
| Moore Wallace North America In | | 26899 Northwestern Hwy Ste 111 | | | | Southfield | MI | 48034 | |
| Moore Wallace North America In | | Moore Business Equipment Svc D | 279 Locust St | | | Dover | NH | 3820 | |
| Moore Wallace North America In | | Moore Business Forms & Systems | 465 Willowbrook Office Pk | | | Fairport | NY | 14450 | |
| Moore Wallace North America In | | Moore Document Solutions | 405 N French Rd | | | Buffalo | NY | 14228 | |
| Moore Wallace North America In | | Moore Document Solutions | 1 Crowne Point Ct Ste 490 | | | Cincinnati | OH | 45241 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Wallace Usa Inc | | 1120 S Pointe Pkwy Bldg D | | | | Shreveport | LA | 71105 | |
| Moore Wallce North America Inc | | Moore Business Forms & Systems | 900 Buffalo Ave | | | Niagara Falls | NY | 14303-1327 | |
| Moore Walters Gail | | 1540 Qual Run Dr | | | | Kokomo | IN | 46902-2787 | |
| Moore Walters Thompson Thomas Papillion & Cullens | Edward J Walters Jr & Darrel J Papillion | 6513 Perkins Rd | | | | Baton Rouge | LA | 70808 | |
| Moore Wayne | | 5150 Wynstone Way | | | | Carmel | IN | 46033 | |
| Moore Wayne | | 7282 Dutch Rd | | | | Goodrich | MI | 48439 | |
| Moore William | | 697 Mayflower Dr | | | | Saginaw | MI | 48603 | |
| Moore William | | 496 3rd St Sw | | | | Warren | OH | 44483-6418 | |
| Moore William C | | 1070 Laurel Rd East | 230 | | | Nokomis | FL | 34275 | |
| Moore William R | | 4168 S Clement Ave | | | | Saint Francis | WI | 53235-4500 | |
| Moore Willie | | 3931 River Pine Dr | | | | Moss Point | MS | 39563-5019 | |
| Moore Winfred W | | 3500 Lakeside Ct Ste 100 | | | | Reno | NV | 89509 | |
| Moore Woodrow | | PO Box 07763 | | | | Columbus | OH | 43207-0763 | |
| Moore Wrennie | | Pobox 1675 | | | | Saginaw | MI | 48605 | |
| Moorea Enterprises Inc | | 2045 W 35th St | | | | San Pedro | CA | 90732 | |
| Moored Michael | | 5590 Chauncey Dr Ne | | | | Belmont | MI | 49306-9198 | |
| Moorefield Township | | 4830 Bosart Rd | | | | Springfield | OH | 45503 | |
| Moorehead Billy | | 49 Peach Orchird Rd | | | | Decatur | AL | 35603 | |
| Moorer Jeremy | | 3123 Radcliff Rd | | | | Southside | AL | 35907 | |
| Moores Cycle Supply | | 49 Custer St | | | | West Hartford | CT | 6110 | |
| Moores Industrial Hardwar | Kristy | 77 Circle Freeway Dr. | | | | Cincinnati | OH | 45246 | |
| Moores Refrigeration Heating | | 1226a Capshaw Rd | | | | Harvest | AL | 35749 | |
| Moores Refrigeration Heating & | | Air Conditioning Service Inc | 1226a Capshaw Rd | | | Harvest | AL | 35749 | |
| Moores Refrigeration Heating and Air Conditioning Service Inc | | 1226a Capshaw Rd | | | | Harvest | AL | 35749 | |
| Moorfeed Co | Jan | 1445 Brookville Way Ste R | | | | Indianapolis | IN | 46239-1035 | |
| Moorfeed Corp | | 10721 B 75th St N | | | | Largo | FL | 33777 | |
| Moorfeed Corp | | 1445 Brookville Way Ste R | | | | Indianapolis | IN | 46239-1035 | |
| Moorfeed Corp | | C o Prime Systems Network Inc | 420 S Court St | | | Medina | OH | 44256 | |
| Moorfeed Corporation Eft | | 1445 Brookville Way Ste R | | | | Indianapolis | IN | 46239-1035 | |
| Moorfeed Corporation Eft | | Lock Box 1550 | | | | Cincinnati | OH | 45263-1550 | |
| Moorhead Co Inc | | Industrial Dr Unit 2 | | | | Pelham | NH | 30762136 | |
| Moorhead Co Inc | | Industrial Dr Unit 2 | | | | Pelham | NH | 03076-2136 | |
| Moorhead Frank | | 292 King Church Ave | | | | Hartville | OH | 44632 | |
| Moorhouse Cheryl | | 6246 San Vito Dr | | | | Otter Lake | MI | 48464 | |
| Moorman Carol | | 5395 Tipperary Ln | | | | Flint | MI | 48506 | |
| Moorman Ii Quinn | | 714 Shoop Ave | | | | Dayton | OH | 45407 | |
| Moorman Pontiac Gmc | | 400 Shoup Mill Rd | | | | Dayton | OH | 45415 | |
| Moorman Retta C | | 1032 Emery St | | | | Kokomo | IN | 46902-2633 | |
| Moorman Robert | | 5395 Tipperary Ln | | | | Flint | MI | 48506 | |
| Moorman Wendell | | 905 Wingra Ct | | | | Kokomo | IN | 46902-5568 | |
| Moorpark College | | Business Office | 7075 Campus Rd | | | Moorpark | CA | 93021 | |
| Moorpark College Business Office | | 7075 Campus Rd | | | | Moorpark | CA | 93021 | |
| Moosbrugger Mark | | 203 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Moose Expediting & Freight | | Systems Inc | 34167 Schoolcraft Rd | | | Livonia | MI | 48150-1332 | |
| Moose Expediting and Freight Systems Inc | | 34167 Schoolcraft Rd | | | | Livonia | MI | 48150-1332 | |
| Mopac | | Single Source Packaging | 2135 Innovation Dr | | | Marion | OH | 43302 | |
| Mopar Accounts Payable | | 26311 Lawrence Ave | | | | Center Line | MI | 48015 | |
| Moparts Corporation | Stewart Moore | 5382 Research Dr | | | | Huntington Beach | CA | 92649-1543 | |
| Moparts Corporation | | 5382 Research Dr | | | | Huntington Beach | CA | 92649 | |
| Moquet Borde Dieux Geens & | | Associes | 30 Ave De Messine | | | 75008 Paris | | | France |
| Moquet Borde Dieux Geens and Associes | | 30 Ave De Messine | | | | 75008 Paris France | | | France |
| Mor Manufacturing Corp | Accounts Payable | East 5676 Seltice Way | | | | Post Falls | ID | 83854 | |
| Mora Marco | | 946 Boston Dr | | | | Kokomo | IN | 46902 | |
| Mora Martin | | 22980 W Harris Rd | | | | Brant | MI | 48614-8717 | |
| Morabito Dena | Morabito Dena | | 12 Gallwood Dr | | | Rochester | NY | 14622 | |
| Morabito Dena | | 4609 E Via La Paloma Unit 4 | | | | Orange | CA | 92669-4956 | |
| Morabito Dena | | 12 Gallwood Dr | | | | Rochester | NY | 14622 | |
| Morabito J | | 9215 Deardoff Rd | | | | Franklin | OH | 45005-1465 | |
| Morabito John M | | 19 Cheyenne Dr | | | | Girard | OH | 44420-3606 | |
| Morabito Philip | Morabito Philip | | 12 Gallwood Dr | | | Rochester | NY | 14622 | |
| Morabito Philip | | 4609 Via La Paloma Unit 4 | | | | Orange | CA | 92869-4956 | |
| Morabito Philip | | 12 Gallwood Dr | | | | Rochester | NY | 14622 | |
| Morad Cynthia | | 1804 Vienna Rd | | | | Niles | OH | 44446 | |
| Morad Phillip | | 1804 Vienna Rd | | | | Niles | OH | 44446 | |
| Moradmand Jamshid | | 1301 Far Hills Ave | | | | Dayton | OH | 45419 | |
| Morafcik Donna M | | 3940 East Holmes Ave | | | | Cudahy | WI | 53110-1723 | |
| Moragne Eric | | 701 Peachtree St | | | | Attalla | AL | 35954 | |
| Moraine Industrial | Don Smith | 2268 Sandridge Dr | | | | Dayton | OH | 45439 | |
| Moraine Industrial Supply | Sales | 2268 Sandridge Rd | | | | Dayton | OH | 45439-1845 | |
| Moraine Logistics Support Depo | | Moraine Loc | 2815 S Gettysburg Rd | | | Moraine | OH | 45418 | |
| Moraine Maintenance Co Inc | | 2611 Nordic Rd | | | | Dayton | OH | 45414 | |
| Moraine Maintenance Co Inc | | 2611 Nordic Rd | | | | Dayton | OH | 45414-342 | |
| Moraine Maintenance Co Inc | | 2611 Nordic Rd | | | | Dayton | OH | 45414-3423 | |
| Moraine Oh Income Tax | | | | | | | | 3433 | |
| Moraine Valley Community | | College | 10900 S 88th Ave | | | Palos Hills | IL | 60465 | |
| Moraine Valley Community College | | 10900 S 88th Ave | | | | Palos Hills | IL | 60465 | |
| Morales Blanca Isela | | 320 Harrison Ave | | | | Ft Lupton | CO | 80621 | |
| Morales Elvia | | 37 Buell Ave | | | | Campbell | OH | 44405 | |
| Morales Gilbert | | 1928 Gregory Ave | | | | Fullerton | CA | 92833 | |
| Morales Gilbert A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Morales Gilbert A | | 1805 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morales James | | 5213 Calta Ave Nw | | | | Warren | MI | 44483-1221 | |
| Morales Jose | | 244 Hamilton St | | | | New Brunswick | NJ | 08901-1845 | |
| Morales Jr Rodolfo | | 1733 W 23 St | | | | Los Angeles | CA | 90018 | |
| Morales Lilia | | 1185 W Huff St | | | | Rialto | CA | 92376 | |
| Morales Marco | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Morales Marco | | PO Box 8024 Mc481tjpn060 | | | | Plymouth | MI | 48170 | |
| Morales Marco | | 1755 Apollo | | | | Brownsville | TX | 78521 | |
| Morales Marco Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Morales Marie | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Morales Marie | | 1832 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Morales Martin | | G 4096 Mitchell Dr | | | | Flint | MI | 48506 | |
| Morales R | | 3020 E Park Row Apt 173 | | | | Arlington | TX | 76010 | |
| Morales Ramiro | | 7608 Alex Court | | | | Freeland | MI | 48623 | |
| Morales Sonia | | 20211 Hill Spring Rd | | | | Wildomar | CA | 92595 | |
| Morales Theresa | | 1928 W Gregory | | | | Fullerton | CA | 92832 | |
| Morales Trinidad | | 728 Neastwood Ave | | | | Santa Ana | CA | 92701 | |
| Moralez Robert S | | 7230 Windgate Dr | | | | Jenison | MI | 49428-8724 | |
| Moran Alma | | 1708 Starmount Ct | | | | Laredo | TX | 78045 | |
| Moran Brian | | 4030 Riblett Rd | | | | Youngstown | OH | 44515 | |
| Moran Cameron | | 36830 Tanglewood Ln | | | | Farmington Hls | MI | 48331 | |
| Moran Carllee | | 4692 Dexter Pinckney Rd | | | | Dexter | MI | 48130 | |
| Moran Donald | | 261 N Autum Dr | | | | Rochester | NY | 14626 | |
| Moran Iii William | | 8710 Deer Creek Ln Ne | | | | Warren | OH | 44484 | |
| Moran John | | 68 Harrison Ave | | | | Lockport | NY | 14094 | |
| Moran John | | 38 Wilson Ave | | | | Niles | OH | 44446 | |
| Moran John A | | 68 Harrison Ave | | | | Lockport | NY | 14094 | |
| Moran Johnny | | 13352 Seven Mile Post Rd | | | | Athens | AL | 35611 | |
| Moran Jr Willie A | | 3314 Roanoke St | | | | Saginaw | MI | 48601-6033 | |
| Moran Julie | | 1704 S East Ln | | | | New Berlin | WI | 53146 | |
| Moran Kevin C | | 8429 Homestead Ave | | | | Niagara Falls | NY | 14304-1859 | |
| Moran Michael | | 520 Greyhound Passrt | | | | Carmel | IN | 46032 | |
| Moran Mitsubishi | | 29310 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Moran Patricia | | 1753 Ruby Ave | | | | Rochester Hts | MI | 48309 | |
| Moran Patrick M | | 9811 28th Ave E | | | | Palmetto | FL | 34221-8711 | |
| Moran Paul K | | 340 Winthrop | | | | Saginaw | MI | 48603-6259 | |
| Moran Ralph K | | 2330 Leiby Osborne Rd | | | | Southington | OH | 44470-9567 | |
| Moran Redus | | 11800 Vanzille Ln | | | | Athens | AL | 35611-6225 | |
| Moran Richard | | 5579 Ross Rd | | | | Tipp City | OH | 45371 | |
| Moran Steven | | 43 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Moran Terry | | 9812 Smith Rd | | | | Bellevue | OH | 44811 | |
| Moran Thomas | | 6116 Reger Dr | | | | Lockport | NY | 14094 | |
| Moran Transportation Corp | | 1000 Estes Ave | | | | Elk Grove Village | IL | 60007 | |
| Morand Patrick | | 711 Boutell Rd | | | | Kawkawlin | MI | 48631-9744 | |
| Moransky William | | 3665 Karen Dr | | | | Mineral Ridge | OH | 44440-9708 | |
| Morant Alberta | | 617 Raible Ave | | | | Anderson | IN | 46011 | |
| Morant John | | 617 Raible Ave | | | | Anderson | IN | 46011 | |
| Morantes David | | 3950 W Commerce | | | | Milford | MI | 48380 | |
| Morast Michael | | 14363 Allen Rd | | | | Clinton | MI | 49236 | |
| Morast Tamara | | 536 Lake St | | | | Adrian | MI | 49221 | |
| Morat Gear Technology Inc | | 1234 Palmour De Ste B | | | | Gainesville | GA | 30501 | |
| Morath Michael | | 1311 35th St | | | | Wichita Falls | TX | 76302 | |
| Morc Inc | | Resource Development | 16200 19 Mile Rd | | | Clinton Township | MI | 48038-0070 | |
| Morc Inc Resource Development | | PO Box 380710 | | | | Clinton Township | MI | 48038-0070 | |
| Morchower Luxton & Whaley | | 400 N 9th St Ste 203 | | | | Richmond | VA | 23219 | |
| Mordecai George | | 1811 Lonesome Bend Rd | | | | Gadsden | AL | 35903 | |
| Morden Linda | | 15044 Willowwood Ct | | | | Grand Haven | MI | 49417 | |
| Moreau Patricia | | 501 Keystone St | | | | Bay City | MI | 48706 | |
| Moreb Kristina | | 3501 Poinciana Dr | | | | Middletown | OH | 45042 | |
| Morecroft Lance | | 59 Rawcliffe Rd | | | | Walton | | L91AN | United Kingdom |
| Moredirectcom Inc | | Moredirect | 4950 Communication Ave Ste 950 | | | Boca Raton | FL | 33431-3214 | |
| Morefield Robert | | 6112 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Morehart Robert L | | 181 Markley Rd | | | | London | OH | 43140-8707 | |
| Morehead Rick | | 122 Westmoreland Dr W | | | | Kokomo | IN | 46901-5108 | |
| Morehead Sharifa | | 4512 Dartmoor Dr | | | | Dayton | OH | 45416 | |
| Morehead State University | | Office Of Financial Aid | 305 Howell Mcdowell Ad Bldg | | | Morehead | KY | 40351-1689 | |
| Morehead State University Office Of Financial Aid | | 305 Howell Mcdowell Ad Bldg | | | | Morehead | KY | 40351-1689 | |
| Morehouse College | | 830 Westview Dr Sw | | | | Atlanta | GA | 30314 | |
| Morehouse Dale R | | 123 Highland Ave | | | | Tonawanda | NY | 14150-3932 | |
| Morehouse Industries Inc | | 1600 W Commonwealth Ave | | | | Fullerton | CA | 92633 | |
| Morehouse Instrument Company | | 1742 Sixth Ave | | | | York | PA | 17403-2675 | |
| Morehouse Instrument Company | | Fmly Morehouse Machine Company | 1742 Sixth Ave | | | York | PA | 17403-2675 | |
| Morehouse Instruments Co | | 1742 6th Ave | | | | York | PA | 17403-2643 | |
| Morehousecowles | | 1600 W Commonwealth Ave | PO Box 3620 | | | Fullerton | CA | 92834 | |
| Morellon Erin | | 1211 Willow Way | | | | Noblesville | IN | 46060 | |
| Morel Brian | | 1035 S Reese Rd | | | | Reese | MI | 48757 | |
| Morel Lawrence | | 1035 S Reese Rd | | | | Reese | MI | 48757 | |
| Moreland Andrea S | | 173 Pine St | | | | Lockport | NY | 14094-4400 | |
| Moreland Gene L | | 1461 State Route 725 E | | | | Camden | OH | 45311-8907 | |
| Moreland Gloria | | 148 Central Ave | | | | Lockport | NY | 14094 | |
| Moreland Kena | | 3280 Amanda Dr | | | | Dayton | OH | 45406 | |
| Moreland Kristin | | 3280 Amanda Dr | | | | Dayton | OH | 45406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moreland Leticia | | 2526 Greenbrier Dr | | | | Dayton | OH | 45406 | |
| Moreland Michael | | 3501 Autumn Plank Ln 916 | | | | Miamisburg | OH | 45342 | |
| Moreland Michael P | | 187 Camino Vista Real | | | | Chula Vista | CA | 91910 | |
| Moreland Patricia | | 620 Williams Dr | | | | Cedarburg | WI | 53012-9364 | |
| Morella Kenneth | | 52 Medina St | | | | Cheektowaga | NY | 14206 | |
| Morelli Donald | | 5903 Ridgewood Ln | | | | White Lake | MI | 48383 | |
| Morelli Michelle | | 3505 Kibler Tool | | | | Warren | OH | 44481 | |
| Morello John | | 703 Maple St | | | | Essexville | MI | 48732 | |
| Morello John | | 374 Westchester Dr Se | | | | Warren | OH | 44484 | |
| Morello John T | | 703 Maple St | | | | Essexville | MI | 48732-1519 | |
| Morello Jolene | | 2631 Black Oak Dr | | | | Niles | OH | 44446 | |
| Morello Thomas | | 1978 Quail Run | | | | Cortland | OH | 44410 | |
| Morello William | | 7495 West Somserset Rd | | | | Appleton | NY | 14008 | |
| Morelock Arlene F | | 2917 Bagley Dr | | | | Kokomo | IN | 46902-0000 | |
| Morelock Joseph | | 6900 Alter Rd | | | | Huber Hts | OH | 45424 | |
| Morelock Robert | | 17019 Flinchum Way East | | | | Noblesville | IN | 46062 | |
| Moreluck Arlene F | | 2917 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Morenc Nicholas | | 25 Beaulieu Ln | | | | Foothill Ranch | CA | 92630 | |
| Morenc Nicholas P | | 25 Beaulieu Ln | | | | Foothill Rnch | CA | 92610-2350 | |
| Morency Jennifer | | 8615 Grandbrook Ct | | | | Houston | TX | 77089 | |
| Moreno Alejandro | | 6109 Via Fortula Ln | | | | El Paso | TX | 79912 | |
| Moreno Antonio R | | 1710 Seminole Ln | | | | Saginaw | MI | 48603-4440 | |
| Moreno Aurelio | | 1428 S State Rd | | | | Davison | MI | 48423 | |
| Moreno Christine | | 315 S Wood St | | | | Hudson | MI | 49247 | |
| Moreno Daniel | | 6117 Camino Alegre | | | | El Paso | TX | 79912 | |
| Moreno Kenneth | | 5865 Kamner Dr | | | | Clarence Ctr | NY | 14032 | |
| Moreno Magaly | | 1016 Desierto Luna Ct | | | | El Paso | TX | 79912-1139 | |
| Moreno Michael | | 1591 Diplomat Dr | | | | Beavercreek | OH | 45432 | |
| Moreno Richard H | | 308 Chestnut St | | | | Houghton Lake | MI | 48629-8802 | |
| Moreno Rolando | | 28 Kingston Circle | | | | Lockport | NY | 14094 | |
| Moreno Thomas | | 4808 K Mart Dr | | | | Wichita Falls | TX | 76308 | |
| Moreno Wally | | 1428 S State Rd | | | | Davison | MI | 48423 | |
| Morente Jose | | 2405 Glenview Ave | | | | Royal Oak | MI | 48073-3866 | |
| Mores Torstorage Equipment | | Wistanswick | Mount Ln | | | Market Drayton | | TF92JZ | United Kingdom |
| Moresco Mike | | 1213 Northwood Dr | | | | Williamsville | NY | 14221 | |
| Moreton Alan | | PO Box 3955 | | | | Brookhaven | MS | 39601 | |
| Moretti Diane W | | 5111 E Viola Ave | | | | Youngstown | OH | 44515-1750 | |
| Moretti Lucia V | Lucia V Moretti | Delphi Product & Service Solutions | 1441 West Long Lake Rd | | | Troy | MI | 48098 | |
| Moretti Lucia V | Robert F Garvey Esq | 24825 Little Mack | Thomas Garvey Garvey Sciotti | Pc | | St Clair Shores | MI | 48080 | |
| Moretti Vincent J | | 5111 E Viola Ave | | | | Youngstown | OH | 44515-1750 | |
| Morey Allen D & Angel A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Morey Allen D & Angel A | | PO Box 253 | | | | Jenison | MI | 49429-0253 | |
| Morey Corporation | Accounts Payable | 100 Morey Dr | | | | Woodridge | IL | 60517 | |
| Morey Eric | | 1720 Porter Sw Apt 9 | | | | Wyoming | MI | 49509 | |
| Morey La Rue Laundry Co | | 2400 E Linden Ave | | | | Linden | NJ | 70361122 | |
| Morey Larue Supply Service | | 2400 Linden Ave E | | | | Linden | NJ | 7036 | |
| Morey Norman | | 5010 Jones Rd | | | | North Branch | MI | 48481-9705 | |
| Morey Susan | | 6081 Brobeck St | | | | Flint | MI | 48532-4007 | |
| Morford Cameron | | 555 Braun St | | | | Auburn | MI | 48611 | |
| Morford Daniel | | 529 Peach Blossom Dr | | | | Fortville | IN | 46040 | |
| Morford Leon W | | 1648 N Miller Rd | | | | Saginaw | MI | 48609-9531 | |
| Morga Sharon | | S75 W25295 Brookside Circle | | | | Waukesha | WI | 53189 | |
| Morgam Electro Ceramics Ltd | | Bursledon Rd | Thornhill Southampton So19 7tg | | | | | | United Kingdom |
| Morgam Electro Ceramics Ltd | | Bursledon Rd | Thornhill Southampton So19 7tg | | | England | | | United Kingdom |
| Morgan & Associates | | 2601 New Pkwy Ste 205 | East | | | Oklahoma City | OK | 73112 | |
| Morgan & Associates | | 2601 Nw Expwy Ste 205 East | | | | Oklahoma City | OK | 73112 | |
| Morgan & Meyers PLC | Jeffrey T Meyers | 3200 Greenfield Ste 260 | | | | Dearborn | MI | 48120-1802 | |
| Morgan & Pottinger | | 600 W Washington St | | | | Louisville | KY | 40202 | |
| Morgan & Pottinger Psc | | 601 W Main St | | | | Louisville | KY | 40202 | |
| Morgan & Reese | | 225 E Fireweed Ln Ste 301 | | | | Anchorage | AK | 99503 | |
| Morgan & Reese | | 6630 Flanders Dr | | | | San Diego | CA | 9121-2976 | |
| Morgan A | | 2 Leeside Ave | Southdene | | | Kirkby | | L32 9QY | United Kingdom |
| Morgan Advanced Ceramics Eft | | Inc | Frmly Wesgo duramic Inc | 2425 Whipple Rd | | Hayward | CA | 94544 | |
| Morgan Advanced Ceramics Eft Inc | | Wachovia Bank | PO Box 751418 | | | Charlotte | NC | 28275 | |
| Morgan Advanced Ceramics Inc | | Wesco Metals Div | 2425 Whipple Rd | | | Hayward | CA | 94544-7807 | |
| Morgan Advanced Ceramics Inc | | Wesgo Div | 2425 Whipple Rd | | | Hayward | CA | 94544 | |
| Morgan Advanced Ceramics Inc | | Everlube Products Div | PO Box 751418 | | | Charlotte | NC | 28275 | |
| Morgan Advanced Ceramics Ltd | | Bewdley Rd | | | | Stourport On Severn | | DY13 8QR | United Kingdom |
| Morgan Am&t Carbon Technology Division | | PO Box 75749 | | | | Charlotte | NC | 28275-0749 | |
| Morgan and Associates | | 2601 New Pkwy Ste 205 | East | | | Oklahoma City | OK | 73112 | |
| Morgan and Pottinger Psc | | 601 W Main St | | | | Louisville | KY | 40202 | |
| Morgan and Reese | | 225 E Fireweed Ln Ste 301 | | | | Anchorage | AK | 99503 | |
| Morgan and Reese | | 6630 Flanders Dr | | | | San Diego | CA | 92121-2976 | |
| Morgan Andrew | | 2390 S Irish Rd | | | | Davison | MI | 48423 | |
| Morgan Annika | | 21000 West 10 Mile Rd | 1117 North University Housing | | | Southfield | MI | 48075 | |
| Morgan Anthony | | 1733 Sweetbrier | | | | Warren | OH | 44485 | |
| Morgan Anthony | | 277 Home Ave | | | | Xenia | OH | 45385 | |
| Morgan Antoine | | 515 Geneva | | | | Dayton | OH | 45417 | |
| Morgan Aric | | 11 Rogers Ave | | | | Lockport | NY | 14094 | |
| Morgan Barbara | | 2700 Cambridge Ct Se | | | | Decatur | AL | 35601 | |
| Morgan Barbara | | 119 Greenbriar Dr | | | | Cortland | OH | 44410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Bessie M | | 2106 Jefferson St Sw | | | | Warren | OH | 44485-3456 | |
| Morgan Betty S | | 4465 Willow Run Dr | | | | Kettering | OH | 45430-1559 | |
| Morgan Blake | | 8445 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Morgan Bonita | | 664 Surrey Hill Way | | | | Rochester | NY | 14623 | |
| Morgan Bornstein & Morgan | | 1236 Brace Rd Ste K | | | | Cherry Hill | NJ | 3269 | |
| Morgan Bornstein & Morgan | | Attorneys At Law | 1236 Brace Rd | | | Cherry Hill | NJ | 80343269 | |
| Morgan Bornstein and Morgan Attorneys At Law | | 1236 Brace Rd | Ste K | | | Cherry Hill | NJ | 08034-3269 | |
| Morgan Brenda | | 2607 Greentree Ln | | | | Kokomo | IN | 46902-2951 | |
| Morgan Charles | | PO Box 2026 | | | | Anderson | IN | 46018 | |
| Morgan Charles | | 16 Bazely Cir | | | | Wichita Falls | TX | 76306 | |
| Morgan Chemical Products Inc | | 100 Cooper Circle | | | | Peachtree City | GA | 30269 | |
| Morgan Chemical Products Inc | | E m Engineered Coating Solutio | PO Box 751532 | | | Charlotte | NC | 28275 | |
| Morgan Co American Heart Walk Amer Heart Assoc | | Amer Heart Assoc | 605 Davis Circle | | | Huntsville | AL | 35801 | |
| Morgan Co American Heart Walk Amer Heart Assoc | | 605 Davis Circle | | | | Huntsville | AL | 35801 | |
| Morgan Corporation | Accounts Payable | 113 Morgan Way | | | | Morgantown | PA | 19543 | |
| Morgan County Al | | Morgan County Tax Collector | PO Box 696 | | | Decatur | AL | 35602 | |
| Morgan County Clerk Garns | | PO Box 1556 | | | | Martinsville | IN | 46151 | |
| Morgan County Clerk Supports | | PO Box 1556 | | | | Martinsville | IN | 46151 | |
| Morgan County Dist Clerk | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Morgan County District Clerk | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Morgan County Juvenile Court | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Morgan County Tax Collector | | PO Box 696 | | | | Decatur | AL | 35602 | |
| Morgan County Treasurer | | 180 S Main St Ste 129 | | | | Martinsville | IN | 46151 | |
| Morgan Crystal | | 530 Savoy Ave | | | | W Carrollton | OH | 45449 | |
| Morgan Cty Circuit Ct Clerk | | 302 Lee St Ne | | | | Decatur | AL | 35601 | |
| Morgan Daniel | | 1022 Brindlestone Dr | | | | Vandalia | OH | 45377 | |
| Morgan Daniel G | | 20 Fosnot Dr | | | | Anderson | IN | 46012-3116 | |
| Morgan Danielle | | 1326 Millers Hollow Rd | | | | Attalla | AL | 35954 | |
| Morgan David | | 4402 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Morgan Demetrius | | 3406 Santa Clara Ct | | | | Flint | MI | 48504 | |
| Morgan Dennis | | 2607 Greentree Ln | | | | Kokomo | IN | 46902 | |
| Morgan Dennis | | 6474 Davison Rd | | | | Burton | MI | 48509 | |
| Morgan Dennis | | 1620 Piper Ln Ste 206 | | | | Centerville | OH | 45440 | |
| Morgan Design Group | | 2512 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Morgan Devon | | PO Box 204 | | | | Warren | OH | 44482 | |
| Morgan Diana | | 5205 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Morgan Don | | 1379 Kenneth St | | | | Youngstown | OH | 44505 | |
| Morgan Dorothy | | 489 7th St Sw | | | | Warren | OH | 44485-4056 | |
| Morgan Douglas | | 360 Lamon Dr | | | | Decatur | AL | 35603 | |
| Morgan Douglas | | 6342 Belmar | | | | Saginaw | MI | 48603 | |
| Morgan Dwight E | | 8 Old French Rd | | | | Honeoye Falls | NY | 14472 | |
| Morgan Dwight E | | 1010 York Dr | | | | Pendleton | IN | 46064-9199 | |
| Morgan Elaine B | | 5500 Maple Pk Dr | Apt 4 | | | Flint | MI | 48507-3905 | |
| Morgan Electro Ceramics | | Thornhill | Southampton | | | | | S019-7Tg | United Kingdom |
| Morgan Electro Ceramics | Tony Beswick | Thornhill | Southampton | | | | | S019-7TG | United Kingdom |
| Morgan Elizabeth | | 135 Artie Court | | | | Moraine | OH | 45439 | |
| Morgan Eric | | 908 Circle Dr No A5 | | | | Sidney | NY | 13838-1646 | |
| Morgan Ervine M | | 4437 W Carpenter Rd | | | | Flint | MI | 48504-1122 | |
| Morgan Express Inc | | PO Box 16 | | | | Elwin | IL | 62532 | |
| Morgan Frank | | 1607 W 19th St | | | | Anderson | IN | 46016-3810 | |
| Morgan Fred | | 1516 W 19th St | | | | Anderson | IN | 46016-3807 | |
| Morgan Fruth Rachel | | 2114 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Morgan G M | | 120 Haveridge Cir | | | | Crossville | TN | 38558-6418 | |
| Morgan Gisela | | 103 S Democratic St | | | | Tecumseh | MI | 49286 | |
| Morgan Gladys | | 5733 N 77th St | | | | Milwaukee | WI | 53218 | |
| Morgan Gladys | | 5733 N 77th St | | | | Milwaukee | WI | 53218-2144 | |
| Morgan Gregg | | 14482 Waverly Dr | | | | Carmel | IN | 46033 | |
| Morgan Gregory | | 5008 Gettysburg | | | | Kokomo | IN | 46902 | |
| Morgan Guaranty Trust Co Of Ny | | As Trustee | PO Box 1389 | Church St Station | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny | | As Trustee Of Various | Pension Trusts | PO Box 1389 Church St Sta | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny | | As Trustee Under Agreement | Dtd 1 1 50 Armco Steel Corp | PO Box 1389 Church St Sta | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny As Trustee | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny As Trustee Of Various | | Pension Trusts | PO Box 1389 Church St Sta | | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny As Trustee Under Agreement | | Dtd 1 1 50 Armco Steel Corp | PO Box 1389 Church St Sta | | | New York | NY | 10008 | |
| Morgan Guaranty Trust Of Ny As | | Trustee Under Indenture Dtd 3 | 29 40 For Guar Of Ny Retire Sy | PO Box 1389 Church St Sta | | New York | NY | 10008 | |
| Morgan Guaranty Trust Of Ny As Trustee Under Indenture Dtd 3 | | 29 40 For Guar Of Ny Retire Sy | PO Box 1389 Church St Sta | | | New York | NY | 10008 | |
| Morgan Guy | | 3410 Timber Valley | | | | Kokomo | IN | 46902 | |
| Morgan Gwendolyn L | | 188 Ivanhoe St Ne | | | | Warren | OH | 44483-3411 | |
| Morgan Ii Eber | | 2371 E Co Rd 250 S | | | | Frankfort | IN | 46041-9399 | |
| Morgan Iii William B | | 4207 Kelly Ct | | | | Kokomo | IN | 46902-4107 | |
| Morgan J P Services | | C O Bank Of New York | P & I Dept | PO Box 19266 | | Newark | NJ | 7195 | |
| Morgan J P Services C O Bank Of New York | | Attn P and I Dept | PO Box 19266 | | | Newark | NJ | 7195 | |
| Morgan James | | 7551 Oak St | | | | Arvada | CO | 80005-3618 | |
| Morgan James | | 244 Adamson Rd | | | | Fitzgerald | GA | 31750 | |
| Morgan James | | 391 Hoover Ave | | | | Peru | IN | 46970 | |
| Morgan Jamila | | 3326 Waldeck Pl | | | | Dayton | OH | 45405 | |
| Morgan Jeanne R | | 4419 Filburn Ln | | | | Trotwood | OH | 45426-1819 | |
| Morgan Jeffrey L | | 4967 E River Rd | | | | Grand Island | NY | 14072-1134 | |
| Morgan Jimmy | | 1063 Lee Morgan Rd | | | | Jayess | MS | 39641-7241 | |
| Morgan John | | 2085 E Verne Rd | | | | Burt | MI | 48417-9712 | |
| Morgan John | | 10 Meadow Lea | | | | Lancaster | NY | 14086 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morgan John | | 2320 Wilding Ave | | | | Dayton | OH | 45414 | |
| Morgan Jr Tommy | | 183 Mandarin Dr | | | | Brandon | MS | 39042 | |
| Morgan K | | 5 Waller Close | | | | Liverpool | | L4 4GJ | United Kingdom |
| Morgan Karen | | 1515 Paradise Ave | | | | Gadsden | AL | 35903 | |
| Morgan Karen | | 615 Rockford Ave Apt 1 | | | | Dayton | OH | 45405 | |
| Morgan Karen S | | 40 Waneta Ave | | | | Riverside | OH | 45404-2361 | |
| Morgan Kate | | 7570 River | | | | Flushing | MI | 48433 | |
| Morgan Kenneth | | 654 Hillcliff Dr | | | | Waterford | MI | 48328 | |
| Morgan Kristin | | 106 Lynnfield Cir | | | | Union | OH | 45322 | |
| Morgan Kristin | | 106 Lynnfield Cr | | | | Union | OH | 45322 | |
| Morgan Larry | | PO Box 33 | | | | Addison | AL | 35540-0033 | |
| Morgan Larry W | | 3509 Elmwood Ave Ne | | | | Warren | OH | 44483-2327 | |
| Morgan Leigh Anne | | Dba Creative Images | 125 Bowens Mill Rd | | | Fitzgerald | GA | 31750 | |
| Morgan Leigh Anne Dba Creative Images | | 125 Bowens Mill Rd | | | | Fitzgerald | GA | 31750 | |
| Morgan Leroy C | | 1204 S Tennessee Ave | | | | Muncie | IN | 47302-3838 | |
| Morgan Lester | | 2654 Green Hills Dr | | | | Beavercreek | OH | 45431 | |
| Morgan Lewis & Bockius | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lewis & Bockius Llp | | 101 Pk Ave | | | | New York | NY | 10178 | |
| Morgan Lewis & Bockius Llp | Menachem O Zelmanovitz | | | | | | | | |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Andrew D Gottfried | 101 Park Ave | | | | New York | NY | 10178 | |
| Morgan Lewis & Bockius Llp | Richard W Esterkin Esq | 300 South Grand Ave | | | | Los Angeles | CA | 90017 | |
| Morgan Lewis & Bockius Llp | William C Heuer Esq | 101 Pk Ave | | | | New York | NY | 10178-0060 | |
| Morgan Lewis & Bockius Llp | | Counselors At Law | 1111 Pennsylvania Ave Nw | Rmt Chg Per W9 4 01 02 Cp | | Washington | DC | 20004 | |
| Morgan Lewis & Bockius Llp | | 1701 Market St | | | | Philadelphia | PA | 19103-2921 | |
| Morgan Lewis & Bockius Llp | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lewis and Bockius | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lewis and Bockius Llp | | 1701 Market St | | | | Philadelphia | PA | 19103-2921 | |
| Morgan Lewis and Bockius Llp | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lewis and Bockius Llp Counselors At Law | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lillie | | 1257 Pebble Pointe | | | | Rochester | MI | 48307 | |
| Morgan Lillie G | | 1257 Pebble Pointe Dr | | | | Rochester | MI | 48307-1768 | |
| Morgan Lottie | | 17 N Alder St | | | | Dayton | OH | 45417 | |
| Morgan Maria | | 908 Circle Dr No A5 | | | | Sidney | NY | 13838-1646 | |
| Morgan Mark | | 1406 Kirk Row | | | | Kokomo | IN | 46902 | |
| Morgan Mark | | 106 Lynnfield Circle | | | | Union | OH | 45322 | |
| Morgan Mark W | | 413 W 11th St Apt C24 | | | | Alexandria | IN | 46001-2829 | |
| Morgan Matroc Ltd | | Bewdley Rd | Stourport On Severn | | | Worcestershire | | DY13 8QR | United Kingdom |
| Morgan Matroc Ltd | | Bewdley Rd | Stourport On Severn | | | England | | | United Kingdom |
| Morgan Matroc Ltd Bewdley Road | | Stourport On Severn | Dy13 Bqr Worcestershire | Dy13 Bqr Worcestershire | | England | | | United Kingdom |
| Morgan Mcclure Motorsports | Accounts Payable | 26502 Newbanks Rd | | | | Abingdon | VA | 24210 | |
| Morgan Melhuish Monaghan | | Arvidson Abrutyn & Lisowski | 651 W Mt Pleasant Ave | | | Livingston | NJ | 70391673 | |
| Morgan Melhuish Monaghan Arvidson Abrutyn and Lisowski | | 651 W Mt Pleasant Ave | | | | Livingston | NJ | 07039-1673 | |
| Morgan Michael | | 5490 Lou Ida Blvd | | | | Youngstown | OH | 44515-3755 | |
| Morgan Michelle | | 3704 Tally Ho | | | | Kokomo | IN | 46902 | |
| Morgan Nneka | | 10005 Karen Dr | | | | Baton Rouge | LA | 70815-1329 | |
| Morgan Nneka | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Morgan Pamela | | 5473 Country Rose Circle | | | | Grand Blanc | MI | 48439 | |
| Morgan Paul | | 3351 Little York Rd | | | | Dayton | OH | 45414 | |
| Morgan Pontiac Inc | | 8757 Business Pk Dr | | | | Shreveport | LA | 71105 | |
| Morgan Rebecca | | 6129 Dayton Brandt Rd | | | | Tipp City | OH | 45371 | |
| Morgan Rees D | | 4108 N Pennsylvania St | | | | Indianapolis | IN | 46205-2611 | |
| Morgan Richard | | 1035 Redrock Dr | | | | Anderson | IN | 46013-3768 | |
| Morgan Richard | | 14 S Lyons St | | | | Batavia | NY | 14020 | |
| Morgan Rita | | 4402 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Morgan Robert | | 5027 Belle Isle Dr | | | | Dayton | OH | 45439 | |
| Morgan Robert K | | 10706 N Sand Canyon Pl | | | | Oro Valley | AZ | 85737-8717 | |
| Morgan Robert M | | Ste 1125 Ford Bldg | 615 Griswold | | | Detroit | MI | 48226 | |
| Morgan Robert W | | 6690 Morgans Run Rd | | | | Loveland | OH | 45140-3243 | |
| Morgan Ronald A | | 6680 Deer Meadows Dr | | | | Huber Heights | OH | 45424-7048 | |
| Morgan Ronald C | | 12335 Us 42 | | | | Walton | KY | 41094-9541 | |
| Morgan Russell | | 1268 Coolidge Ave | | | | Saginaw | MI | 48603 | |
| Morgan Sandra K | | 116 Victory Rd | | | | Houghton Lake | MI | 48629-9656 | |
| Morgan Seth | | 1914 E 2nd St | | | | Flint | MI | 48508 | |
| Morgan Shanda | | 101 A Outer Belle Ln | | | | Trotwood | OH | 45426 | |
| Morgan Sherry | | 3210 Collier Dr | | | | Decatur | AL | 35603-9702 | |
| Morgan Sherry | | 2295 E 300 S | | | | Peru | IN | 46970 | |
| Morgan Sonya | | 1859 Roberts Ln Ne | | | | Warren | OH | 44483 | |
| Morgan Sr Gary W | | 2700 Cambridge Ct Se | | | | Decatur | AL | 35601-6703 | |
| Morgan Stanley | | Ad Chg Per Afc 05 27 04 Am | Municipal Syndicate Operations | 1633 Broadway 26th Fl | | New York | NY | 10019 | |
| Morgan Stanley | | Municipal Syndicate Operations | 1633 Broadway 26th Fl | | | New York | NY | 10019 | |
| Morgan Stanley & Co | | 1251 Ave Of The Americas | | | | New York | NY | 10036 | |
| Morgan Stanley & Co Inc | | 34th Fl | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Morgan Stanley & Co Incorporated | David R Kuney | 34th Fl | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Morgan Stanley and Co Inc | | 34th Fl | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Morgan Stanley Asset & Investment Trust Mgmt Co | Mr Tadao Minaguchi | 4 20 3 Ebisu | Yebisu Garden Pl Tower | | | Shibuya Ku Tokyo | | 150-6009 | Japan |
| Morgan Stanley Capital Grp Inc | | 1585 Broadway | | | | New York | NY | 10036 | |
| Morgan Stanley Capital Group | | 1585 Broadway | | | | New York | NY | 10036-8293 | |
| Morgan Stanley Capital Intl | | 1585 Broadway | | | | New York | NY | 10036 | |
| Morgan Stanley Investment Management Inc Us | Ms Sandra Yeager | 1221 Ave Of The Americas | 35th Fl | | | New York | NY | 10020 | |
| Morgan State University | | Office Of The Bursar | 1700 E Cold Spring Ln | | | Baltimore | MD | 21251-0001 | |
| Morgan State University Office Of The Bursar | | 1700 E Cold Spring Ln | | | | Baltimore | MD | 21251-0001 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 979 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Stephen | | 111 South Ave | | | | Medina | NY | 14103 | |
| Morgan Steven | | 105 E Shasta | | | | Mc Allen | TX | 78504-2427 | |
| Morgan Suzanne | | 215 Bobwhite Dr Sw | | | | Decatur | AL | 35601 | |
| Morgan Tanya | | 5250 Osceola Dr | | | | Dayton | OH | 45427 | |
| Morgan Tara | | 308 Stonemill Rd | | | | Dayton | OH | 45409 | |
| Morgan Teresa | | 2160 Harshman Rd Apt 4 | | | | Dayton | OH | 45424 | |
| Morgan Terry | | 4127 Rellim | | | | Warren | OH | 44483 | |
| Morgan Theodore | | 2040 Round Barn Ct | | | | Anderson | IN | 46017 | |
| Morgan Todd | | 4914 Biddison Ave | | | | Trotwood | OH | 45426 | |
| Morgan Tommy | | 2601 Rockledge Trl | | | | Beavercreek | OH | 45430-1806 | |
| Morgan Tony | | 3210 Collier Dr | | | | Decatur | AL | 35603 | |
| Morgan Tyson | | 418 E Latimer Ct | | | | Tulsa | OK | 74106 | |
| Morgan Vera | | 220 Shelby St | | | | Sandusky | OH | 44870 | |
| Morgan Vikki | | 418 10th St PO Box 25 | | | | Chesterfield | IN | 46017 | |
| Morgan Virginia | | 14561 St Rte 127 | | | | New Weston | OH | 45348 | |
| Morgan Walter | | 2501 Western Row Rd | | | | Maineville | OH | 45039 | |
| Morgan Ward Attorney At Law | | 3217 Cumberland Rd | | | | Bluefield | WV | 24701 | |
| Morgan Ward Attorney At Law | | 3217 Cumberland Rd | | | | Bluefield | WV | 24701 | |
| Morgan William | | 744 Dunn Ratcliff Rd Nw | | | | Brookhaven | MS | 39601-8115 | |
| Morgan William T | | 59 Sadlers Run | | | | Ormond Beach | FL | 32174-7350 | |
| Morganite Corporation | Accounts Payable | 148 Michel St | | | | Brandon | MS | 39042 | |
| Morganite Inc | | United Electrical | 108 Tylertown Mesa Rd | | | Tylertown | MS | 39667-601 | |
| Morgann Matthew | | 502 Country Squire Ct | | | | Centerville | OH | 45458 | |
| Morgann Russell M | | 6600 Carper Ln Rd | | | | Hillsboro | OH | 45133-8301 | |
| Morgans Mechanical Service | | PO Box 516 | | | | Amite | LA | 70422-0516 | |
| Morganti Daniel O | | 29 Pine Hill Rd | | | | Spencerport | NY | 14559-1032 | |
| Mori Eriko | | 352 W Hayden Dr 1127 | | | | Carmel | IN | 46032 | |
| Mori Seiki Mid America | Mike Donnelson | 9466 Meridian Way | | | | West Chester | OH | 45069 | |
| Mori Seiki Mid American | Ron joe Parts | 5655 Meadowbrook Dr | | | | Rolling Meadows | IL | 60008-3833 | |
| Mori Seiki Midamerican Sales | | 8001 Sweet Valley Dr | | | | Cleveland | OH | 44125 | |
| Mori Seiki Usa Inc | Denise | 5655 Meadowbrook Dr. | | | | Rolling Meadows | IL | 60008 | |
| Mori Seiki Usa Inc | | 5622 Meadowbrook Dr | | | | Rolling Meadows | IL | 60008-3833 | |
| Mori Seiki Usa Inc | | 5655 Meadowbrook Dr | | | | Rolling Meadows | IL | 60008 | |
| Mori Seiki Usa Inc | | 29234 Commerce Dr | | | | Flat Rock | MI | 48134 | |
| Mori Seiki Usa Inc | | 9001 Currency St | | | | Irving | TX | 75063 | |
| Moriarty Howard T Co | | 137 43 Broadway St | | | | Toledo | OH | 43602 | |
| Moricca Timothy | | 505 Rosinante | | | | El Paso | TX | 79922 | |
| Moridge Manufacturing Inc | Accounts Payable | PO Box 810 | | | | Moundridge | KS | 67107 | |
| Moridge Manufacturing Incorporated | | PO Box 810 | | | | Moundridge | KS | 67107 | |
| Morigney Byron | | 20715 Wayland St | | | | Southfield | MI | 48076 | |
| Morigney Ruthina | | 20715 Wayland St | | | | Southfield | MI | 48076 | |
| Morin Corporation | | 685 Middle St | | | | Bristol | CT | 6010 | |
| Morin Corporation | | 685 Middle St | | | | Bristol | CT | 6011 | |
| Morin Corporation | | PO Box 3028 | | | | Bristol | CT | 06011-3028 | |
| Morin David | | 1606 Michigan Ave | | | | Bay City | MI | 48708 | |
| Morin Donald | | 4063 Richmark Ln | | | | Bay City | MI | 48706 | |
| Morin Leanne | | 5181 Justin Dr | | | | Flint | MI | 48507 | |
| Morison Angus | | 16172 Crest Dr | | | | Linden | MI | 48451 | |
| Morison Cole | | 911 Lears Rd | Apt 101 | | | Petoskey | MI | 49770 | |
| Morita Nobuyoshi | | 3551 W Fourteen Mile Rd | Apt 8 | | | Royal Oak | MI | 48073 | |
| Moritex Usa | Lynn Tran | 6862 Santa Teresa Blvd. | | | | San Jose | CA | 95119 | |
| Moritex Usa Inc | | 6440 Lusk Blvd | Ste D 105 | | | San Diego | CA | 92121 | |
| Moritz John | | 6612 Glendale Ave | | | | Youngstown | OH | 44512 | |
| Moritz Jr Martin | | 6020 S Graham Rd | | | | Saint Charles | MI | 48655-9535 | |
| Moritz Lou | | 6713 Us Rt 40 East | | | | Lewisburg | OH | 45338 | |
| Mork Alan | | 6304 Los Bancos Dr | | | | El Paso | TX | 79912 | |
| Mork Neil | | 72000 Romeo Plank | | | | Armada | MI | 48005-2660 | |
| Morken James | | 275 Ln 880 Snow Lake | | | | Fremont | IN | 46737 | |
| Morlan Charles | | 4207 Pleasant Valley Ln | | | | Canfield | OH | 44406-9317 | |
| Morlan Charles R | | 390 Overbrook Dr | | | | Canfield | OH | 44406-1130 | |
| Morland J H | | 23 Hunslet Rd | | | | Liverpool | | L9 9AR | United Kingdom |
| Morland Jason | | 9 Halby Rd | | | | Aintree | | L99AP | United Kingdom |
| Morley Companies Inc | | Morley Travel | 1 Morley Plz | | | Saginaw | MI | 48603 | |
| Morley Companies Inc Eft | | Frnly Morley Incentives | 2811 Schust | Zip Chg 5 12 99 | | Saginaw | MI | 48603 | |
| Morley Companies Inc Eft | | PO Box 1908 | | | | Saginaw | MI | 48605-1908 | |
| Morley Elementary School | | 2601 Lapeer | | | | Saginaw | MI | 48601 | |
| Morley F A | | 9 Rame Close | | | | Liverpool | | L10 4UX | United Kingdom |
| Morley Karen S | | 1919 Spring Ave | | | | Lake | MI | 48632-9280 | |
| Morley Shearon E | | 3372 Balsam Ne | | | | Grand Rapids | MI | 49525 | |
| Morlok David | | 7141 London Dr | | | | Saginaw | MI | 48609 | |
| Morlik Richard | | 11455 Shady Oaks | | | | Birch Run | MI | 48415 | |
| Morling Scott | | 441 Monteray Ave | | | | Dayton | OH | 45419 | |
| Morman S A & Co | | 801 Century Ave Sw | | | | Grand Rapids | MI | 49503-5001 | |
| Morn Mary | | 159 Homewood Ave Se | | | | Warren | OH | 44483-6001 | |
| Morningstar David F | | 16467 Cottage Court | | | | Fenton | MI | 48430-8976 | |
| Morningstar Jeffrey | | 11 Pipestone Dr | | | | Miamisburg | OH | 45342 | |
| Morningstar Michael | | 6310 E Atherton Rd | | | | Burton | MI | 48519 | |
| Morningstar Nickolas G | | 235 Foxcatcher Dr | | | | Myrtle Beach | SC | 29588-6671 | |
| Moroso Performance Products | | 80 Carter Dr | | | | Guilford | CT | 6437 | |
| Morphet Kerry A | | 4 Towpath Trl | | | | Rochester | NY | 14624-4552 | |
| Morr George | | 11685 Nichols Rd | | | | Burt | MI | 48417 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morr John | | 1516 W Walnut St | | | | Kokomo | IN | 46901 | |
| Morr John W | | 3497 W County Rd 300 N | | | | Kokomo | IN | 46901-9218 | |
| Morreale John | | PO Box 322 | | | | Youngstown | NY | 14174 | |
| Morreale Martin P | | 5698 Jennifer Dr W | | | | Lockport | NY | 14094-6010 | |
| Morrell Inc | | 7402 E 90th St | | | | Indianapolis | IN | 46256 | |
| Morrell Inc | | 3333 Bald Mountain Rd | | | | Auburn Hills | MI | 48326-240 | |
| Morrell Inc | | Morrell Control Technology | 3333 Bald Mountain Rd | | | Auburn Hills | MI | 48326 | |
| Morrell Inc | | Morrell Saginaw | 3100 4 Boardwalk | | | Saginaw | MI | 48603 | |
| Morrell Inc | | 223 Allen St | | | | Maumee | OH | 43537 | |
| Morrell Incorporated | | Morrell Controls Technology | 2333 Commercial Dr | Ks From 929108611 | | Auburn Hills | MI | 48326-9907 | |
| Morrell Incorporated Eft | | Dept 20301 PO Box 67000 | | | | Detroit | MI | 48267-0203 | |
| Morrella Kay A | | 455 N Commerce St | | | | Lewisburg | OH | 45338-9701 | |
| Morrice Lengemann & Zimmerman | | 202 E Third St | | | | Imlay City | MI | 48444 | |
| Morrice Lengemann & Zimmerman | | PO Box 305 | | | | Lapeer | MI | 48446 | |
| Morrice Transportation | | PO Box 198 | | | | Lincoln Pk | MI | 48146-0198 | |
| Morrice Transportation | | 3049 Devon Dr | | | | Windsor | ON | N8X 4L3 | Canada |
| Morrice Transportation | | Div Of 882819 Ontario Ltd | 3049 Devon Dr | | | Windsor | ON | N8X 4L3 | Canada |
| Morrie Norman & Assoc | | 1001 Office Pk Rd Ste 121 | | | | West Des Moines | IA | 50265 | |
| Morrie Norman and Assoc | | 1001 Office Pk Rd Ste 121 | | | | West Des Moines | IA | 50265 | |
| Morrill Timothy | | 10592 W 150 N | | | | Kokomo | IN | 46901 | |
| Morrin Paul C | | 448 Avon Way | | | | Kettering | OH | 45429-1434 | |
| Morris & Associates | | 6059 S Quebec St Ste 80111 | | | | Engelwood | CO | 80111 | |
| Morris & Morris | | 30 Corporate Woods Ste 120 | | | | Rochester | NY | 14623 | |
| Morris & Sons Inc | | 913 Portion Rd | | | | Ronkonkoma | NY | 11779 | |
| Morris Allen | | 2022 W Monroe St | | | | Sandusky | OH | 44870 | |
| Morris Alonzo | | 1091 Pennington St Apt 8 | | | | Cincinnati | OH | 45240 | |
| Morris and Associates | | 6059 S Quebec St Ste 80111 | | | | Engelwood | CO | 80111 | |
| Morris Anthony | | 1111 Glenn Irias Dr | | | | Gadsden | AL | 35901 | |
| Morris Antoinette | | 605 E 50th St | | | | Tifton | GA | 31794 | |
| Morris Archie | | 3928 N 75th St | | | | Milwaukee | WI | 53216 | |
| Morris Brian | | 216 Marathon Ave | | | | Dayton | OH | 45405 | |
| Morris Brown College | | Finance Department | | | | Atlanta | GA | 30314 | |
| Morris Brown College Finance Department | | 643 M L King Jr Dr N W | 643 M L King Jr Dr N W | | | Atlanta | GA | 30314 | |
| Morris Cecelia | | 6948 Rushleigh Rd | | | | Englewood | OH | 45322 | |
| Morris Charles | | 25300 E 30th Terrace S | | | | Blue Springs | MO | 64015 | |
| Morris Charles | | 25300 E 30th Terrace S | | | | Blue Springs | MO | 64015-0000 | |
| Morris Christopher | | 618 W Moan PL | | | | Fayetteville | AR | 72703-2569 | |
| Morris Christopher | | 1398 Burhaven Dr | | | | Rochester Hills | MI | 48306 | |
| Morris Co Municipal Utilities Authority | | PO Box 370 | | | | Mendham | NJ | 07945-0370 | |
| Morris County Superior Ct Officer | | PO Box 910 | | | | Morris Town | NJ | 7960 | |
| Morris Coupling Company | | 2240 W 15th St | | | | Erie | PA | 16505 | |
| Morris Cty Superior Ct Officer | | Act Of H M Holloway Dc00440897 | PO Box 39 | | | Parsippany | NY | 7054 | |
| Morris Cty Superior Ct Officer Act Of H M Holloway Dc00440897 | | PO Box 39 | | | | Parsippany | NY | 7054 | |
| Morris Daniel | | 4675 Ashland Dr | | | | Saginaw | MI | 48638 | |
| Morris Daniel | | 6473 W Simpson Rd | | | | Ovid | MI | 48866 | |
| Morris David | | 521 Reynolds Dr | | | | Kokomo | IN | 46902 | |
| Morris David | | 47411 Kathleen Rd | | | | Macomb | MI | 48044 | |
| Morris David H | | 9391 Looney Rd | | | | Piqua | OH | 45356-9522 | |
| Morris Dawn | | 5470 North Ford Rd | | | | Trotwood | OH | 45426 | |
| Morris Deborah | | 13425 Cone St | | | | Nunica | MI | 49449-9733 | |
| Morris Debra | | 138 Cassandra Dr | | | | Niles | OH | 44446 | |
| Morris Dennis | | 400 N Locust | | | | Gardner | KS | 66030 | |
| Morris Dennis | | 800 N Union Blvd | Apt 308 | | | Englewood | OH | 45322 | |
| Morris Donald | | PO Box 524 | | | | Fitzgerald | GA | 31750 | |
| Morris Duane | | 1700 Sanctuary Dr | | | | Owensboro | KY | 42303 | |
| Morris Duffy Alonso & Faley | | Llp | 170 Broadway | | | New York | NY | 10038 | |
| Morris Duffy Alonso and Faley | | Llp | 170 Broadway | | | New York | NY | 10038 | |
| Morris Earl | | 1427 Westview Dr | | | | Murfreesboro | TN | 37128-0709 | |
| Morris Edward | | 281 Dawns Way | | | | Trussville | AL | 35173 | |
| Morris Elizabeth | | 915 West Superior | | | | Kokomo | IN | 46901 | |
| Morris Erik | | 160 Williams Ave | | | | Jackson | MS | 39213 | |
| Morris Everett | | 10165 Eby Rd | | | | Germantown | OH | 45327-9774 | |
| Morris Fred J | | PO Box 566 | | | | Swartz | LA | 71281-0566 | |
| Morris Gaile | | Morris Investments | | | | Dayton | OH | 45439 | |
| Morris Gaile A | | Dba Morris Investments | 1881 Southtown Blvd | | | Dayton | OH | 45439 | |
| Morris Gaile A Dba Morris Investments | | 1881 Southtown Blvd | | | | Dayton | OH | 45439 | |
| Morris Garry | | 6443 W Beecher St | | | | Clayton | MI | 49235 | |
| Morris Gary | | 540 Wild Flower Ct | | | | Anderson | IN | 46013 | |
| Morris George | | 3920 Roosevelt Blvd 22 | | | | Middletown | OH | 45044 | |
| Morris George H | | 258 Milford St Bldg 2016 | | | | Rochester | NY | 14615-1837 | |
| Morris Glenn | | 803 Mcbee Rd | | | | Bellbrook | OH | 45305 | |
| Morris Gordon | | 631 Coutant | | | | Flushing | MI | 48433 | |
| Morris Gregory | | 915 W Superior | | | | Kokomo | IN | 46901-3640 | |
| Morris Gregory | | 2104 Indian Ridge Dr | | | | Piqua | OH | 45356 | |
| Morris Harold | | 13498 S Us 31 | | | | Kokomo | IN | 46901 | |
| Morris Herbert | | 403 Linton | | | | Saginaw | MI | 48601 | |
| Morris Ii Adam | | 10410 Rogers Rd | | | | Freeland | MI | 48623 | |
| Morris Iii Henry | | 2012 Nebraska Ave | | | | Flint | MI | 48506-3736 | |
| Morris Jack | | 1037 Vestavia Dr Sw | | | | Decatur | AL | 35603 | |
| Morris James | | 7595 Ridge Rd | | | | Gasport | NY | 14067 | |
| Morris James | | 2419 Tennyson Dr | | | | Bellbrook | OH | 45305-1745 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morris James | | 3097 Judyth St Se | | | | Warren | OH | 44484-4031 | |
| Morris James | | 8000 Sycamore Woods Blvd | | | | Trotwood | OH | 45426 | |
| Morris James D | | PO Box 5203 | | | | Fitzgerald | GA | 31750-5203 | |
| Morris James Hitchens & | | Williams | 222 Delaware Ave | | | Wilmington | DE | 19899-2306 | |
| Morris James Hitchens and Williams | | PO Box 2306 | | | | Wilmington | DE | 19899-2306 | |
| Morris James Q | | 347 Westview Dr | | | | Ozark | AL | 36360-0000 | |
| Morris Janice | | 1691 Squire Run | | | | Athens | AL | 35611 | |
| Morris Jarrod | | 165 Cousins Dr | | | | Carlisle | OH | 45005 | |
| Morris Jason | | 1352 Lebanon Rd | | | | Clarksville | OH | 45113 | |
| Morris Jennifer | | 10410 Rogers Rd | | | | Freeland | MI | 48623 | |
| Morris John | | 2007 Pk Terrace Se | | | | Decatur | AL | 35601 | |
| Morris John A | | 2007 Pk Terrace Se | | | | Decatur | AL | 35601-5193 | |
| Morris Joseph | | 49 Tarbock Rd | | | | Huyton | | L36 5XN | United Kingdom |
| Morris Josephus | | 9155 North Delaware | | | | Indianapolis | IN | 46240 | |
| Morris Jr Charles | | 346 Ridgecrest Dr | | | | Dayton | OH | 45449 | |
| Morris Jr David D | | 1527 Us Route 68 S | | | | Xenia | OH | 45385-7643 | |
| Morris Jr Norman R | | 3755 Willow Creek Dr | | | | Dayton | OH | 45415-2034 | |
| Morris Julieann | | 23 Vermont Ave | | | | Youngstown | OH | 44512-1122 | |
| Morris Karen | | 10165 Eby Rd | | | | Germantown | OH | 45327 | |
| Morris Keith | | 4 Collingwood Ave | | | | Buffalo | NY | 14215 | |
| Morris Ken | | 3889 Shagbark Ln | | | | Dayton | OH | 45440-3471 | |
| Morris Kenneth | | 6199 Hemple Rd | | | | Miamisburg | OH | 45342 | |
| Morris Kevin | | 4314 Meadowbrook Ct | | | | Grand Blanc | MI | 48439 | |
| Morris Kurkie | | PO Box 20163 | | | | Saginaw | MI | 48602 | |
| Morris Larry | | 1691 Squire Run | | | | Athens | AL | 35611 | |
| Morris Larry | | 353 Ward Rd | | | | Florence | MS | 39073 | |
| Morris Latisha | | 5510 Autumn Hills Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Morris Lawrence | | PO Box 606 | | | | Wilberforce | OH | 45384 | |
| Morris Lilton E | | 1278 West 9th St | Apt 741 | | | Cleveland | OH | 44113 | |
| Morris Linda | | 4003 Owls Hollow Rd | | | | Gadsden | AL | 35901-8708 | |
| Morris Linda S | | PO Box 99 | | | | Kempton | IN | 46049-0099 | |
| Morris M | | 2 Conifer Close | Walton | | | Liverpool | | L9 1JW | United Kingdom |
| Morris Mark | | 1933 Lincoln | | | | Saginaw | MI | 48601 | |
| Morris Mark | | 1933 Lincoln St | | | | Saginaw | MI | 48601-0000 | |
| Morris Mark | | 2015 Benner Hwy | | | | Clayton | MI | 49235 | |
| Morris Marsha | | 1352 Lebanon Rd | | | | Clarksville | OH | 45113 | |
| Morris Marvin | | 3558 W Diamondale | | | | Saginaw | MI | 48601 | |
| Morris Marvin | | 3558 W Diamondale Dr | | | | Saginaw | MI | 48601 | |
| Morris Marvin L | | 3558 Diamondale Dr W | | | | Saginaw | MI | 48601-5807 | |
| Morris Mary | | PO Box 20104 | | | | Saginaw | MI | 48602-0104 | |
| Morris Masonry Restoration Llc | | 40 Appenheimer Ave | | | | Buffalo | NY | 14214 | |
| Morris Material Handling | | 800 Commerce Pk Dr | | | | Cranberry Township | PA | 16066 | |
| Morris Material Handling | | 2920 National Ct | | | | Garland | TX | 75041 | |
| Morris Material Handling Eft | | 25357 Dequindre Rd | | | | Madison Heights | MI | 48071 | |
| Morris Material Handling Eft | | PO Box 78943 | | | | Milwaukee | WI | 53278 | |
| Morris Material Handling Inc | | P&h Morris Material Handling | 287 Pittsburgh Rd 3 | | | Butler | PA | 16002 | |
| Morris Material Handling Inc | | P&h Morris Material Handling | S40 W24160 Rockwood Way | | | Waukesha | WI | 53189 | |
| Morris Material Handling P&h Morris Material Handling | | PO Box 78943 | | | | Milwaukee | WI | 53278-0943 | |
| Morris Matthew | | 5297 Clydesdale | | | | Saginaw | MI | 48603 | |
| Morris Matthew | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Morris Matthew  Eft | | 2647 W Cameron Court | | | | Anaheim | CA | 92801 | |
| Morris Matthew Eft | | 2647 W Cameron Court | | | | Anaheim | CA | 92801 | |
| Morris Melanie | | 1200 Commonwealth Ave Apt 17 | | | | Allston | MA | 02134-4610 | |
| Morris Melvin | | 3423 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Morris Michael | | 2205 Wyoming St | | | | Dayton | OH | 45410 | |
| Morris Michael | | 695 Afton Ave | | | | Boardman | OH | 44512 | |
| Morris Miles | | 2234 Wingate | | | | Billings | MT | 59102 | |
| Morris Mtl Handling P and  h | | 287 Pittsburgh Rd Ste 3 | | | | Butler | PA | 16002 | |
| Morris Nathan | Ronda Reamer | 3402 Roberts St | | | | Saginaw | MI | 48601-2454 | |
| Morris Nathaniel | | 32 Victory Court | | | | Saginaw | MI | 48602-3421 | |
| Morris Nichols Arsht & Tunnell | | 1201 N Market St | PO Box 1347 | | | Wilmington | DE | 19899 | |
| Morris Nichols Arsht & Tunnell | Jack B Blumenfeld & Rodger D Smithl | PO Box 1347 | | | | Wilmington | DE | 19899-1347 | |
| Morris Nichols Arsht And Tunnell | Michael G Busenkell | PO Box 1347 | | | | Wilmington | DE | 19899-1347 | |
| Morris Or Maxine Massey | | PO Box 1060 | | | | Flint | MI | 48501 | |
| Morris Patricia | | 2551 Laplata Dr | | | | Kettering | OH | 45420 | |
| Morris Philip W | | 135 Saratoga Way | | | | Anderson | IN | 46013-4771 | |
| Morris Ralph | | 1004 County Rd 400 | | | | Hillsboro | AL | 35643 | |
| Morris Randy | | 326 Brampton Rd | | | | Youngstown | NY | 14174-1252 | |
| Morris Raymond | | 12 Valley View Dr | | | | Batavia | NY | 14020 | |
| Morris Restoration Llc | | Morris Masonry Restoration | 40 Appenheimer Ave | | | Buffalo | NY | 14214 | |
| Morris Richard | | 7259 St Rte 48 | | | | Springboro | OH | 45066 | |
| Morris Robert | | 14979 Lucasferry Rd | | | | Athens | AL | 35611 | |
| Morris Robert | | 913 Elm Ave | | | | Gadsden | AL | 35903 | |
| Morris Robert | | 6427 N Woodbridge Rd | | | | Wheeler | MI | 48662 | |
| Morris Robert | | 50054 State Route 20 | | | | Oberlin | OH | 44074 | |
| Morris Robert L and Associates Pc | | 6059 S Quebec St Ste 630 | | | | Englewood | CO | 80111 | |
| Morris Robert W | | 26 Hampton Ln | | | | Fairport | NY | 14450-9550 | |
| Morris Robin | | 7861 Fernbank Ct | | | | Huber Heights | OH | 45424 | |
| Morris Roger | | 2661 County Rd 222 | | | | Hillsboro | AL | 35643-3801 | |
| Morris Sg Co | | 699 Miner Rd | | | | Highland Heights | OH | 44143-2115 | |
| Morris Sim | | 2125 S Tecumseh Rd Apt 210 | | | | Springfield | OH | 45502 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morris Stacey | | 5921 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Morris Stephan | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Morris Taquie | | 10268 Elms Rd | | | | Montrose | MI | 48457 | |
| Morris Teresa | | 96 Willowbrook Rd | | | | Rochester | NY | 14616 | |
| Morris Teressa | | 4314 Meadowbrook Ct | | | | Grand Blanc | MI | 48439 | |
| Morris Terry | | 416 Yarmouth Ln | | | | Columbus | OH | 43228-1336 | |
| Morris Theodore | | 617 E Penn St | | | | Hoopeston | IL | 60942-1537 | |
| Morris Thomas | | 11603 Euphemia Castine Rd | | | | W Manchester | OH | 45382 | |
| Morris Timothy | | 449 New Rochelle Rd | | | | Bronxville | NY | 10708 | |
| Morris Tm Manufacturing Co In | | 707 Burlington Ave | | | | Logansport | IN | 46947 | |
| Morris Tm Manufacturing Co In | | Tm Morris Mfg Co | 830 S State Rd 25 | | | Logansport | IN | 46947-9699 | |
| Morris Tm Mfg Co Inc | | Tm Morris Mfg Co | 830 S State Rd 25 | | | Logansport | IN | 46947-969 | |
| Morris Toni | | 540 Wild Flower Ct | | | | Anderson | IN | 46013 | |
| Morris Wayne R | | 54601 Silver St | | | | Mendon | MI | 49072-9503 | |
| Morris Wesley | | 6339 Kalbfleisch Rd | | | | Middletown | OH | 45042 | |
| Morris William | | 6690 N Bailey Rd | | | | Wheeler | MI | 48662-9762 | |
| Morris William | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Morrisett Toby | | 425 N Oak St | | | | Tipton | IN | 46072 | |
| Morrison & Foerster | | File 72497 PO Box 60000 | | | | San Francisco | CA | 94160-2497 | |
| Morrison & Foerster Llp | | 425 Market St PO Box 60000 | | | | San Francisco | CA | 94105-2482 | |
| Morrison & Hecker Llp | | 9200 Indian Creek Pkwy 450 | | | | Overland Pk | KS | 66210 | |
| Morrison Amanda | | 1715 Stocks Rd | | | | Fayette | AL | 35555 | |
| Morrison and Foerster | | File 72497 PO Box 60000 | | | | San Francisco | CA | 94160-2497 | |
| Morrison and Foerster Llp | | 425 Market St | | | | San Francisco | CA | 94105-2482 | |
| Morrison Brian | | 7200 Rt 305 Ne | | | | Burghill | OH | 44404 | |
| Morrison Bryan | | 1641 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Morrison Charles E | | 421 Sandstone Dr | | | | Tuscaloosa | AL | 35405-6406 | |
| Morrison Co  Eft | | 36445 C Biltmore Pl | | | | Willoughby | OH | 44094 | |
| Morrison Co Eft | | Ltr On File Change Of Address | 36445 C Biltmore Pl | | | Willoughby | OH | 44094 | |
| Morrison Co Inc | | 36445 C Biltmore Pl | | | | Willoughby | OH | 44094 | |
| Morrison Cohen Llp | Joseph T Moldovan Michael R Dal Lago | 909 Third Ave | | | | New York | NY | 10022 | |
| Morrison Cynthia | | 265 Warner Rd | | | | Lancaster | NY | 14086 | |
| Morrison David | | 3158 Lodwick | Apt 1 | | | Warren | OH | 44485 | |
| Morrison Deborah | | 5395 Blooming Grove Rd 1 | | | | Vernon | AL | 35592 | |
| Morrison Dirk | | 4832 W Bennington Rd | | | | Owosso | MI | 48867 | |
| Morrison Donna | | 421 Sandstone Dr | | | | Tuscaloosa | AL | 35405 | |
| Morrison Edward | | 12053 Lakefront Dr | | | | Hillsboro | OH | 45133 | |
| Morrison Edward | | 5843 N Pk Ave Ext | | | | Warren | OH | 44481-9373 | |
| Morrison Gary | | 2388 Edgewater Dr | | | | Cortland | OH | 44410-8601 | |
| Morrison George | | 3 Wellesey Knl | | | | Rochester | NY | 14624-5016 | |
| Morrison Henry | | 95 Adams Court | | | | Cortland | OH | 44410 | |
| Morrison Indstrl Equip Co | | PO Box 1803 | | | | Grand Rapids | MI | 49501-1803 | |
| Morrison Industrial Equipment | | 1825 Monroe | | | | Grand Rapids | MI | 49505-6291 | |
| Morrison Industrial Equipment | | 3510 Miller Rd | | | | Kalamazoo | MI | 49001 | |
| Morrison Industrial Equipment | | 575 Jewett Rd | | | | Mason | MI | 48854-9702 | |
| Morrison Industrial Equipment Co | | PO Box 1803 | | | | Grand Rapids | MI | 49501 | |
| Morrison Industries Inc | | 1825 Monroe Ave Nw | | | | Grand Rapids | MI | 49505-6240 | |
| Morrison Industries Inc | | Hi Lift Of Michigan Div | 1183 Old Us 23 | | | Brighton | MI | 48116 | |
| Morrison J | | 4229 West Walworth Rd | | | | Macedon | NY | 14502 | |
| Morrison James | | 2886 Spielman Hgts Dr W | | | | Adrian | MI | 49221 | |
| Morrison James D | | 7745 Brookwood St Ne | | | | Warren | OH | 44484-1542 | |
| Morrison Joe | | 3972 Cordell Dr | | | | Kettering | OH | 45439 | |
| Morrison Jr Edward | | 2835 Timberline Dr | | | | Cortland | OH | 44410 | |
| Morrison Kelly | | 375 Rehl Rd | | | | Zanesville | OH | 43701 | |
| Morrison Kendall | | 12141 Monticello Rd | | | | Hazlehurst | MS | 39083 | |
| Morrison Knudensen Corp Eft | | Mk Ferguson Plaza | 1500 West 3rd St | | | Cleveland | OH | 44113-1406 | |
| Morrison Knudsen Corp Eft Engineering and Constructions | | Group | PO Box 96167 | | | Chicago | IL | 60693 | |
| Morrison Knudsen Co Inc Eft | | 3221 W Big Beaver Ste 203 | | | | Troy | MI | 48084 | |
| Morrison Knudsen Corp | | 1500 W Third | | | | Cleveland | OH | 44113-1453 | |
| Morrison Lisa | | 354 Bonnie Brae Se | | | | Warren | OH | 44483 | |
| Morrison Marilyn K | | 165 Sandy Shoes Dr | | | | Melbourne Beach | FL | 32951-3129 | |
| Morrison Motors Inc | | 2 River Rd | | | | Mexico | ME | 04257-1799 | |
| Morrison Philip | | 0295 E 400 N | | | | Hartford City | IN | 47348 | |
| Morrison Philip J | | 0295 B 400 N | | | | Hartford City | IN | 47348 | |
| Morrison Rachelle | | 1641 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Morrison Shelby J | | 1501 Arlington Rd | | | | Arab | AL | 35016-3387 | |
| Morrison Sign Co Inc | | 118 S Yale Ave | | | | Columbus | OH | 43222 | |
| Morrison Sylvester Inc | | 1175 Minot Ave | | | | Auburn | ME | 04210-3795 | |
| Morrison Terry M | | 1089 Corydon Dr | | | | Mount Morris | MI | 48458-1601 | |
| Morrison Thomas | c/o Lerach Coughlin Stoia Geller Rudman & Robbins LLP | Samuel H Rudman Esq | 200 Broadhollow Rd Ste 406 | | | Melville | NY | 11747 | |
| Morrison Thomas | Samuel H Rudman Esq | Lerach Coughlin Stoia Geller | Rudman & Robbins Llp 200 | Broadhollow Rd Ste 406 | | Melville | NY | 11747 | |
| Morrison Thomas | William S Lerach Esq | Lerach Coughlin Stoia Geller | Rudman & Robbins Llp 401 B St | Ste 1600 | | San Diego | CA | 92101 | |
| Morrison Thomas | | 2518 Rugby Rd | | | | Dayton | OH | 45406 | |
| Morrison Thomas | | 4230 Walbridge Trl | | | | Beavercreek | OH | 45430-1827 | |
| Morrison Tool & Fab Inc | | 211 Progress Blvd | | | | Morrison | TN | 37357 | |
| Morrison Tool & Fab Inc | | 246 Mountainview Industrial Dr | | | | Morrison | TN | 37357 | |
| Morrison Tool and Fab Inc | | 211 Progress Blvd | | | | Morrison | TN | 37357 | |
| Morrison Victoryia | | PO Box 1984 | | | | Warren | OH | 44482 | |
| Morrison Yvonne | | 7246 W Wabash | | | | Milwaukee | WI | 53223 | |
| Morrissey Douglas | | N1417 County Rd P | | | | Rubicon | WI | 53078 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morrissey Inc | | 9304 Bryant Ave So | | | | Minneapolis | MN | 55420-340 | |
| Morrissey Inc | | 9304 Bryant Ave So | | | | Minneapolis | MN | 55420-3404 | |
| Morrissey Patrick | | 10835 Timber Springs Dr | East | | | Fishers | IN | 46038 | |
| Morrissy Nora | | 15551 Maxwell | | | | Plymouth | MI | 48170 | |
| Morrissy Nora Discovery Court Reporting | | 15551 Maxwell | | | | Plymouth | MI | 48170 | |
| Morrone Christopher | | 2679 Hubbard Rd | | | | Lowellville | OH | 44436 | |
| Morrone Ralph | | 2679 Hubbard Rd | | | | Lowellville | OH | 44436 | |
| Morrow & Co Inc | | 47 Lafayette Pl 1e | | | | Greenwich | CT | 6830 | |
| Morrow & Co Inc | | 445 Pk Ave 5th Fl | | | | New York | NY | 10022 | |
| Morrow & Co Inc | | 445 Pk Ave 5th Flr | | | | New York | NY | 10022 | |
| Morrow & Co Inc | | Accounting Dept 20th Fl | 909 3rd Ave | | | New York | NY | 10022 | |
| Morrow and Co Inc | | 47 Lafayette Pl 1e | | | | Greenwich | CT | 6830 | |
| Morrow and Co Inc | | 445 Pk Ave 5th Flr | | | | New York | NY | 10022 | |
| Morrow and Co Inc Accounting Dept | | 445 Pk Ave 5th Flr | | | | New York | NY | 10022 | |
| Morrow and Co Inc Accounting Dept 20th Fl | | 909 3rd Ave | | | | New York | NY | 10022 | |
| Morrow Andrea | | 772 N Greece Rd | | | | Rochester | NY | 14626 | |
| Morrow Barbara A | | 10712 Sunbelt Dr | | | | Elberta | AL | 36530 | |
| Morrow Benjamin F | | 3548 Piedmont Ave | | | | Dayton | OH | 45416-2114 | |
| Morrow Billy R | | 690 Stover Rd | | | | West Alexandria | OH | 45381-9302 | |
| Morrow Billy Ray | | 690 Stover Rd | | | | West Alexandria | OH | 45381 | |
| Morrow Brian | | 1023 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Morrow Clint | | 4101 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Morrow County Court Clerk | | 48 E High | | | | Mt Gilead | OH | 43338 | |
| Morrow Cynthia | | 3256 North Pk Ave Ext | | | | Warren | OH | 44481 | |
| Morrow Device Marking Co | | 6509 S 800 W | | | | Daleville | IN | 47334 | |
| Morrow Device Marking Co | | 6509 S Cr 800 W | | | | Daleville | IN | 47334 | |
| Morrow Device Marking Co | | PO Box 504 | | | | Daleville | IN | 47334 | |
| Morrow Diane | | 8028 Clarence St | | | | Goodrich | MI | 48438-9455 | |
| Morrow Donald | | 112 E Main 242 | | | | Lansing | MI | 48933 | |
| Morrow Donald | | 309 North Hamilton | Apt 4 | | | Ypsilanti | MI | 48197 | |
| Morrow Eron | | 11500 North State Rd | | | | St Louis | MI | 48880 | |
| Morrow Ii James | | 816 Nordale Ave | | | | Dayton | OH | 45420 | |
| Morrow Jamie | | 11500 N State Rd | | | | Stlouis | MI | 48880 | |
| Morrow Kara | | 1314 Westwood Dr | | | | Flint | MI | 48532 | |
| Morrow Kristin | | 5346 Moonlight Dr | | | | Indianapolis | IN | 46226 | |
| Morrow Laura | | 9987 Calava Court | | | | Union | KY | 41091 | |
| Morrow Lawrence | | 2239 Lake Rd | | | | Hamlin | NY | 14464 | |
| Morrow Marry | | 1204 W State Rd 16 | | | | Denver | IN | 46926-9175 | |
| Morrow Mary S | | 9253 Monica Dr | | | | Davison | MI | 48423-2861 | |
| Morrow Michael | | 3907 Brownell Blvd | | | | Flint | MI | 48504 | |
| Morrow Netta Jane | | 1104 Peace Pipe Dr | | | | Kokomo | IN | 46902-5451 | |
| Morrow Nina | | 5560 E Meadowgrove Dr Se | | | | Kentwood | MI | 49512 | |
| Morrow R Benjamin | | 3548 Piedmont Ave | | | | Dayton | OH | 45416 | |
| Morrow Richard C | | 1940 Windsor Dr | | | | Kokomo | IN | 46901-1815 | |
| Morrow Ronald | | 2515 Locust Ln | | | | Kokomo | IN | 46902-2955 | |
| Morrow Ronnie | | 1904 Douthit St Sw | | | | Decatur | AL | 35601 | |
| Morrow Sandra | | 268 Willow Dr Ne | | | | Warren | OH | 44484-1956 | |
| Morrow Tavarias | | 4120 19th St | | | | Tuscaloosa | AL | 35401 | |
| Morrow Thomas | | 745 Flowerdale | | | | Ferndale | MI | 48220 | |
| Morsches Lindi | | 1623 Artman Ave | | | | Akron | OH | 44313 | |
| Morschhauser Roger J | | 110 46th St | | | | Sandusky | OH | 44870-4896 | |
| Morse Carrie | | 945 S Mesa Hills Dr | Apt 2804 | | | El Paso | TX | 79912 | |
| Morse Chadwick | | 7805 Ash St | | | | Birch Run | MI | 48415-0239 | |
| Morse Danny E | | 11377 Armstrong Dr South | | | | Saginaw | MI | 48609 | |
| Morse David J | | 3718 Whitney Ave | | | | Flint | MI | 48532-5267 | |
| Morse Dennis E | | 1870 Conwood Dr | | | | Troy | OH | 45373-9521 | |
| Morse Donna M | | 1131 Chatwell Dr | | | | Davison | MI | 48423-2705 | |
| Morse Ed Chev Geo | | 1640 N State Rd 7 | | | | Lauderhill | FL | 33313 | |
| Morse Elizabeth L | | 2921 Canyonside Ct Ne | | | | Grand Rapids | MI | 49525-3176 | |
| Morse James D | | 10915 Goodall Rd | Box 10 | Lot 211 | | Durand | MI | 48429 | |
| Morse James M | | 2810 Heritage Dr | | | | Tecumseh | MI | 49286-9567 | |
| Morse Jason | | 2515 E Dodge Rd | | | | Clio | MI | 48420 | |
| Morse Jerry | | 12050 Emelia St | | | | Birch Run | MI | 48415-9718 | |
| Morse John | | 4448 Day Rd | | | | Lockport | NY | 14094 | |
| Morse Metal Fab Inc | | 5111 Bittersweet Rd | | | | Granger | IN | 46530 | |
| Morse Michael | | 221 Ardussi Ave | | | | Saginaw | MI | 48602 | |
| Morse Patricia | | 8586 Haven St | | | | Mount Morris | MI | 48458-1328 | |
| Morse Robert | | 9151 Neff Rd | | | | Clio | MI | 48420 | |
| Morse Sandra | | 1360 E Sloan Rd | | | | Burt | MI | 48417 | |
| Morse Steven | | 13191 Belsay Rd | | | | Millington | MI | 48746 | |
| Morse Steven | | 8665 Millcreek Dr | | | | East Amherst | NY | 14051 | |
| Morse Terrance | | 1515 Rose St | | | | Bay City | MI | 48708-5534 | |
| Morse Watchmans Inc | | 2 Morse Rd | | | | Oxford | CT | 6478 | |
| Morson Gilbert | | 709 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Morsy Ramy | | 39358 Pinebrook Dr | | | | Sterling Heights | MI | 48310 | |
| Mort Dewey F | | 10702 W White Mountain Rd | | | | Sun City | AZ | 85351 | |
| Mort Lou A | | 10702 W White Mountain Rd | | | | Sun City | AZ | 85351-1537 | |
| Mort Thomas | | 5393 Crooks Rd Unit 29 | | | | Troy | MI | 48098 | |
| Mortaro Adele | | 41 Island Dr | | | | Poland | OH | 44514 | |
| Mortensen Philip Bradley | George V Berg Jr | Berg Hill Greenleaf & Ruscitti Llp | 1712 Pearl St | | | Boulder | CO | 80302 | |
| Mortgage Lenders Network Usa | | PO Box 414166 | | | | Boston | MA | 2241 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 984 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mortgage Lenders Usa Def | | 213 Court St 3rd Fl | | | | Middletown | CT | 6457 | |
| Mortier Patrick | | C o Wuppertal 3 220 Gmb | 3044 W Grand Blvd | | | Detroit | MI | 48202-3091 | |
| Mortimer Alvin L | | 245 S Landing Dr | | | | Milford | DE | 19963-5390 | |
| Mortimer Ronald | | 2008 Harry St | | | | Saginaw | MI | 48602-3443 | |
| Mortimer Sourwine & Sloane Ltd | | 4950 Kietzke Ln Ste 302 | | | | Reno | NV | 89509 | |
| Mortimer Sourwine and Sloane Ltd | | 4950 Kietzke Ln Ste 302 | | | | Reno | NV | 89509 | |
| Morton Bryant Mcphail & Hodges | | 128 S Tryon St Ste 1860 | | | | Charlotte | NC | 28202-5001 | |
| Morton Bryant Mcphail & Hodges | | 1329 E Morehead St | | | | Charlotte | NC | 28204 | |
| Morton Bryant Mcphail and Hodges | | 128 S Tryon St Ste 1860 | | | | Charlotte | NC | 28202-5001 | |
| Morton Bryant Mcphail and Hodges | | 1329 E Morehead St | | | | Charlotte | NC | 28204 | |
| Morton Burton | | 4432 Clark St | | | | Anderson | IN | 46013 | |
| Morton C Mallory | | 162 Ladue Oaks Dr | | | | St Louis | MO | 63141 | |
| Morton Clare W | | 3450 N Gale Rd | | | | Davison | MI | 48423-8520 | |
| Morton College | | 3801 S Central Ave | | | | Cicero | IL | 60650 | |
| Morton Cynthia | | 229 Bavarian Dr Apt M | | | | Middletown | OH | 45044 | |
| Morton Darwin | | 3981 Dutcher Rd | | | | Akron | MI | 48701 | |
| Morton Dean | | 697 Winterset Dr | | | | Alger | MI | 48610 | |
| Morton Ebony | | 4828 Bishop | | | | Detroit | MI | 48224 | |
| Morton International | | Morton Electronic Materials | 2631 Michelle Dr | | | Tustin | CA | 92680 | |
| Morton International Inc | | Morton Salt Group | 11111 Houze Rd Ste 105 | | | Roswell | GA | 30076 | |
| Morton International Inc | | Automotive & Indstrl Finishes | 2700 E 170th St | | | Lansing | IL | 60438 | |
| Morton International Inc | | Injecta Color | 385 E Joe Orr Rd | | | Chicago Heights | IL | 60411-123 | |
| Morton International Inc | | Morton Salt Div | 100 N Riverside Plaza | | | Chicago | IL | 60606 | |
| Morton International Inc | | Universal Color Dispersions | 2700 170th E | | | Lansing | IL | 60438 | |
| Morton International Inc | | PO Box 1227 | | | | New Iberia | LA | 70560 | |
| Morton International Inc | | Adhesives & Specialty Polymers | 148 Andover St | | | Danvers | MA | 1923 | |
| Morton International Inc | | 2910 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Morton International Inc | | Morton Salt Div | 10335 Flora St | | | Detroit | MI | 48209 | |
| Morton International Inc | | Morton Salt Div | 180 6th St | | | Manistee | MI | 49660 | |
| Morton International Inc | | Morton Salt Co Div | 175 Montrose West Ave Ste 200 | Crown Pointe Building | | Akron | OH | 44321 | |
| Morton International Inc | | Morton Salt Group | 151 S Industrial St | | | Rittman | OH | 44270 | |
| Morton International Inc | | Morton Salt Group | 570 Headlands Rd | | | Painesville | OH | 44077 | |
| Morton International Inc | | Morton Chemical Group | Flying Hills Corporate Ctr | 5 Commerce Dr | | Reading | PA | 19607 | |
| Morton International Inc | | Morton Powder Coating | Flying Hills Corporate | 5 Commerce Dr | | Reading | PA | 19607 | |
| Morton International Inc Eft | | Automotive and Indstrl Finishes | 2700 E 170th St | | | Lansing | IL | 60438 | |
| Morton International Inc Successor In Interest To Thiokol Corporation | c/o Lombardo & Gilles | Timothy J Minor Esq | 318 Cayuga St | | | Salinas | CA | 93902 | |
| Morton Intl Auto Safety | | 3077 S Kettering Blvd | | | | Dayton | OH | 45439 | |
| Morton Jack Co | | 888 W Big Beaver Rd Ste 320 | | | | Troy | MI | 48084 | |
| Morton Jack Co | | 888 W Big Beaver Rd Ste 320 | Remit Updae 10 16 97 Letter | | | Troy | MI | 48084 | |
| Morton Jack Worldwide | | 1921 Northwood | | | | Troy | MI | 48084 | |
| Morton Jr Joseph | | 850 Missouri Dr | | | | Xenia | OH | 45385 | |
| Morton Kathryn A | | PO Box 105 | | | | Fairgrove | MI | 48733-0105 | |
| Morton Mary | | 49 Hartwood Dr | | | | Rochester | NY | 14623 | |
| Morton Regina | | 850 Missouri Dr | | | | Xenia | OH | 45385 | |
| Morton Salt Co | | PO Box 93052 | | | | Chicago | IL | 60673 | |
| Morton Salt Co | | 180 6th St | | | | Manistee | MI | 49660 | |
| Morton Suggestion Co | | 800 W Central Rd Ste 101 | | | | Mount Prospect | IL | 60056 | |
| Morton Suggestion Co | | PO Box 76 | | | | Mount Prospect | IL | 60056 | |
| Morton Suggestion Company | | 800 W Central Rd Ste 101 | | | | Mount Prospect | IL | 60056-238 | |
| Morton Thiokol Inc | | Morton Salt Co | PO Box 93052 | | | Chicago | IL | 60690-930 | |
| Mortson Kenneth | | 718 Ethan St | | | | Westland | MI | 48185 | |
| Mortson Timothy | | 3781 Birch Dr | | | | Lupton | MI | 48635 | |
| Morval | | Fmly Plasti Fab Ltd | PO Box 878 68 Shirley Ave | | | Kitchener | ON | N2G 4E1 | Canada |
| Morval Div Of Pfb Corp | | PO Box 878 | | | | Kitchener  Canada | ON | N2G 4E1 | Canada |
| Morway Roxanne M | | 10390 Denton Crk | | | | Fenton | MI | 48430-3523 | |
| Morzinski Frank | | 7619 Ellie | | | | Saginaw | MI | 48609 | |
| Mosbaugh David W | | 274 Sand Brook Dr | | | | Noblesville | IN | 46062-9326 | |
| Mosby William | | 15935 Centralia | | | | Redford | MI | 48239 | |
| Mosca Christina | | 1625 Roosevelt Ave | | | | Niles | OH | 44446 | |
| Mosco Mark | | 20 Orchard St | | | | Oakfield | NY | 14125 | |
| Moscow Branch Of Delphi Automotive Systems Overseas Corporation | | 1 St Tverskaya Yamskaya | St 23 | Business Ctr Parus | | Moscow | | 125047 | Russian Federation |
| Moscrop G L | | 16 Broad Pl | | | | Liverpool | | L11 1BP | United Kingdom |
| Moseberry Jason | | 395 E Golden Ln | | | | Oak Creek | WI | 53154 | |
| Mosele & Associates | | 34523 North Wilson Rd | | | | Indeside | IL | 60041 | |
| Mosele Kenneth | | 3498 Eagle Harbor Rd | | | | Albion | NY | 14411 | |
| Moseley & Martens Llp | | Frmly Moseley & Standerfer | 500 1 Turtle Creek Village | 3878 Oaklawn Ave Nm Chg 8 02 | | Dallas | TX | 75219-4469 | |
| Moseley Alvin | | 1713 Edgewood St Sw | | | | Decatur | AL | 35601-5453 | |
| Moseley and Martens Llp | | 500 1 Turtle Creek Village | 3878 Oaklawn Ave | | | Dallas | TX | 75219-4469 | |
| Moseley David | | 8006 Village Harbor Dr | | | | Cornelius | NC | 28031 | |
| Moseley Elevators Inc | | 1000 Shuster Ln | | | | Columbus | OH | 43214 | |
| Moseley Gerald | | 2101 Saint Andrews St Sw | | | | Decatur | AL | 35603-1111 | |
| Moseley Tori | | 1602 Brookridge Drsw | Apt 309 | | | Decatur | AL | 35601 | |
| Moser Carmen | | 313 Saw Mill Dr | | | | Cortland | OH | 44410 | |
| Moser Co | Alex | 518 Rte 57 | | | | Phillipsburg | NJ | 8865 | |
| Moser David | | 270 S Union | | | | Russiaville | IN | 46979 | |
| Moser Donald | | 4980 Fairview | | | | Newton Falls | OH | 44444 | |
| Moser Donna | | 8385 Weatheredwood Trl | | | | Poland | OH | 44514-2877 | |
| Moser Gary L | | PO Box 1451 | | | | Valdosta | GA | 31603-1451 | |
| Moser Inc | | 3840 E Robinson Rd Ste 354 | | | | Amherst | NY | 14228 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moser Inc | | 646 N French Rd Ste 4 | | | | West Amherst | NY | 14228 | |
| Moser John And Assoc Ldi | | 3419 Colonnade Pkwy Ste 1200 | | | | Birmingham | AL | 35243 | |
| Moser Michael | | 502 Merganzer Dr | | | | Huron | OH | 44839 | |
| Moser Oren | | 2962 Leonard | | | | Marne | MI | 49435-9711 | |
| Moser Richard | | 8006 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Moser Richard W | | 8006 Deer Creek Rd | | | | Greentown | IN | 46936-9430 | |
| Moser Russell | | 8954 Howland Springs Rd | Se | | | Warren | OH | 44484 | |
| Moser Russell J | | 8385 Weathered Wood Trl | | | | Poland | OH | 44514-2877 | |
| Moser Ted | | 8284 W 1000 N | | | | Elwood | IN | 46036 | |
| Moses & Singer | | 40th Fl | 1301 Ave Of The Americas | K s From Lg044727000 | | New York | NY | 10019-6076 | |
| Moses and Singer 40th Fl | | 1301 Ave Of The Americas | | | | New York | NY | 10019-6076 | |
| Moses Angela | | 1212 Keifer | | | | Dayton | OH | 45404 | |
| Moses James | | 2448 Michigan Ave | | | | Niagara Falls | NY | 14305 | |
| Moses Kathryn J | | 395 Whittier Rd | | | | Spencerport | NY | 14559-9746 | |
| Moses Khia | | 2243 Hazelnut Dr | | | | Kokomo | IN | 46902 | |
| Moses Khia | | 4001 Baymar | | | | Youngstown | OH | 44511 | |
| Moses Khia | | 4001 Baymar | Add Chg 10 17 03 | | | Youngstown | OH | 44511 | |
| Moses Khia | | 4002 Baymar | | | | Youngstown | OH | 44511 | |
| Moses Lemora | | PO Box 427 | | | | Ocilla | GA | 31774 | |
| Moses Lerion | | 702 N Oak St | | | | Ocilla | GA | 31774-3819 | |
| Moses Lorria | | 702 North Oak St | | | | Ocilla | GA | 31774 | |
| Moses Renee | | 26 Soloman St | | | | Trotwood | OH | 45426 | |
| Moses Robert | | Moses Rd | | | | Manchester | NY | 14504 | |
| Moses Roger A | | 8773 E Factory Rd | | | | W Alexandria | OH | 45381-8503 | |
| Moses Stacie | | 5088 Heather Way | | | | Huber Heights | OH | 45424 | |
| Moses Tina M | | 2326 Bonneview Ave | | | | Dayton | OH | 45431 | |
| Mosey Mfg Co Inc | | 1700 North F St | | | | Richmond | IN | 47374 | |
| Mosey Mfg Co Inc | | Mosey Plant Ii | 1700 N F St | | | Richmond | IN | 47374 | |
| Moshenko Monica | | Account Of John Moshenko | Docket F 2199 90 | 50 Campbell Blvd | | Getzville | NY | 14068-1201 | |
| Moshenko Monica Account Of John Moshenko | | Docket F 2199 90 | 50 Campbell Blvd | | | Getzville | NY | 14068-1201 | |
| Mosher A | | 135 Willow St | | | | Lockport | NY | 14094 | |
| Mosher Charles | | 9 Mcintosh Dr | | | | Lockport | NY | 14094-5012 | |
| Mosher Gary | | 7025 60th Ave | | | | Hudsonville | MI | 49426-9547 | |
| Mosher James | | 5511 Fiesta Pass | | | | Grand Blanc | MI | 48439 | |
| Mosher Jeffery | | 3230 Mammoth Circle | | | | Wellington | CO | 80549 | |
| Mosher Jr Edward | | 14124 Old Dayton Rd | | | | New Lebanon | OH | 45345-9711 | |
| Mosher Kevin | | 213 E Siena Hts Dr | | | | Adrian | MI | 49221 | |
| Mosher Machine & Tool Co Inc | | 1420 Springfield St | | | | Dayton | OH | 45403-142 | |
| Mosher Machine and Tool Co Eft | | 1420 Springfield St | | | | Dayton | OH | 45403 | |
| Mosher Meredith | | 4208 Bradford | | | | Saginaw | MI | 48603 | |
| Mosher Meredith E | | 4208 Bradford Dr | | | | Saginaw | MI | 48603-3048 | |
| Mosher Roderick D | | 9395 Sycamore Ct | | | | Davison | MI | 48423-1185 | |
| Mosher Susan | | 7025 60th Ave | | | | Hudsonville | MI | 49426-9547 | |
| Mosher Timothy | | 1032 Rush Rd | | | | New Madison | OH | 45346 | |
| Mosier Automation Kok | Steve Cooper | 9851 Pk Davis Rd | | | | Indianapolis | IN | 46235 | |
| Mosier Automation Kok | | 9851 Pk Davis Rd | | | | Indianapolis | IN | 46235 | |
| Mosier Connie | | 6303 Ridge Hollow Ln | | | | Davisburg | MI | 48350-3647 | |
| Mosier Fluid Power | Sales | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power | Steve Bramble | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power | | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power Eft | | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power Of Ind | Customer Servic | 9851 Pk Davis Dr | | | | Indianapolis | IN | 46235 | |
| Mosier Fluid Power Of Ind | | PO Box 36460 In | | | | Indianapolis | IN | 46236-0460 | |
| Mosier Fluid Power Of Indiana | | 9851 Pk Davis Dr | | | | Indianapolis | IN | 46235-239 | |
| Mosier Fluid Power Of Indiana | | 9851 Pk Davis Dry | | | | Indianapolis | IN | 46236 | |
| Mosier Fluid Power Of Ohi | Debbie Stamas | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power Of Ohio Inc | | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier K C Co | | 2220 W Dorothy Ln | | | | Dayton | OH | 45439 | |
| Mosier Krystine | | 12101 Sugar Creek Rd | | | | Noblesville | IN | 46060-4294 | |
| Mosier Linda | | 3569 N 00 E W Lot 111 | | | | Kokomo | IN | 46901 | |
| Mosier Robert | | 6760 Cranville Dr | | | | Clarkston | MI | 48348 | |
| Moskal Michele | | 2317 Whitemore Pl | | | | Saginaw | MI | 48602-3530 | |
| Moskal Richard | | 561 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Moskowitz Bros | Michael Neumark | 312 Walnut St | | | | Cincinnati | OH | 45202 | |
| Moskowitz Bros | | 5300 Vine St | | | | Cincinnati | OH | 45217 | |
| Mosler Inc | | PO Box 691548 | | | | Cincinnati | OH | 45269-1548 | |
| Mosler Tobias | | 2535 Worthington Dr | | | | Troy | OH | 45373 | |
| Mosley April | | 218 S Hedges St | | | | Dayton | OH | 45403 | |
| Mosley Bobby | | 445 Lindenwood Rd | | | | Dayton | OH | 45417-1305 | |
| Mosley Catherine A | | 1504 Marion St Sw | | | | Decatur | AL | 35601-2735 | |
| Mosley Christine | | 590 Fairfield Ave Ne | | | | Warren | OH | 44483-4904 | |
| Mosley Danielle | | 6406 Valorie Ln | | | | Flint | MI | 48504 | |
| Mosley Don | | 92 Vintage Ln | | | | Campbellsville | KY | 42718 | |
| Mosley Ella M | | 261 Heritage Commons Se | | | | Grand Rapids | MI | 49503 | |
| Mosley James | | 5818 Edwards Ave | | | | Flint | MI | 48505 | |
| Mosley Jesse E | | PO Box 1400 | | | | Douglasville | GA | 30133-1400 | |
| Mosley Kimberly | | 4932 Eichelberger | | | | Dayton | OH | 45406 | |
| Mosley Lola | | 1603 8th St Sw | | | | Decatur | AL | 35601-3705 | |
| Mosley Natasha | | 1806 Colony Pk Dr | | | | Pearl | MS | 39208 | |
| Mosley Olha L | | 821 W Dartmouth St | | | | Flint | MI | 48504-5301 | |
| Mosley Roderick | | 210 Briarwood Dr Apt C 216 | | | | Jackson | MS | 39206 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mosley Roger | | 9899 Dixie Hwy | | | | Clarkston | MI | 48348 | |
| Mosley Terrence | | 7 Danielle Court | | | | Jackson | MS | 39206 | |
| Mosley Ulyseese | | 10 Railroad Ave Apt1a | | | | New Brunswick | NJ | 8901 | |
| Mosley White Kirstie | | 309 Brook Forest Ct | | | | Jackson | MS | 39212 | |
| Mosley Wilbur | | 4 Ball St | | | | New Brunswick | NJ | 8901 | |
| Mosqueda Ramon | | 3925 Studor Rd | | | | Saginaw | MI | 48601-5746 | |
| Moss Agnes | | 4879 Moonglow | | | | Troy | MI | 48098 | |
| Moss Anita | | 3330 Liberty Ellerton Rd | | | | Dayton | OH | 45418 | |
| Moss Antuane | | 606 W Marengo | | | | Flint | MI | 48505 | |
| Moss Beverly J | | 2120 S Lafountain St | | | | Kokomo | IN | 46902-2203 | |
| Moss Bruce | | 501 Vernon Rd | | | | Clinton | MS | 39056 | |
| Moss Carolyn S | | 11637 Rose Tree Dr | | | | Newport Richey | FL | 34654-1719 | |
| Moss Claudia | | 480 Glide St | | | | Rochester | NY | 14606 | |
| Moss Daniel | | 2978 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Moss Delillian S | | 2714 Judson Rd | | | | Kokomo | IN | 46901-1764 | |
| Moss Douglas | | 10225 Cayuga Dr | | | | Niagara Falls | NY | 14304 | |
| Moss Douglas J | | 10225 Cayula Dr | | | | Niagara Falls | NY | 14304 | |
| Moss Erec | | 745 Clarkson | | | | Dayton | OH | 45407 | |
| Moss G A | | 27 Lancaster Dr | | | | Southport | | PR9 8AS | United Kingdom |
| Moss Gary | | 2308 Harbour Pl | | | | Kokomo | IN | 46902 | |
| Moss Glass Co Inc | | 2507 East 8th St | | | | Anderson | IN | 46012 | |
| Moss Gregory | | 5131 Cobb Dr | | | | Riverside | OH | 45431 | |
| Moss Hardware Pl | | 711 Clayton Rd | | | | Clayton South | MS | 3169 | Australia |
| Moss Harlin | | 1882 Mill Rd | | | | Lebanon | OH | 45036-8541 | |
| Moss Ii Milton | | 210 N 75th St | | | | Milwaukee | WI | 53213-3518 | |
| Moss Ii Robert | | 1312 Tedlee Dr | | | | Kokomo | IN | 46902 | |
| Moss Janice A | | PO Box 326 | | | | Grand Marie | MI | 49839 | |
| Moss John | | 2314 Almon Way | | | | Decatur | AL | 35603 | |
| Moss John | | 4432 Sleepy Willow Dr | | | | El Paso | TX | 79922 | |
| Moss Judy | | 6181 W Frances Rd | | | | Clio | MI | 48420-8548 | |
| Moss Justin | | 806 Franklin Dr | | | | Clinton | MS | 39056 | |
| Moss L Glass Co Inc | | Moss Stained Glass | 2507 E 8th St | | | Anderson | IN | 46012 | |
| Moss Larry G | | 1780 Valley View Dr S | | | | Kokomo | IN | 46902-5073 | |
| Moss Leonard | | 14693 Reid Rd | | | | Athens | AL | 35611 | |
| Moss Mervin | | 1004 Malibu Dr | | | | Anderson | IN | 46016 | |
| Moss Michael G | | 2120 S Lafountain St | | | | Kokomo | IN | 46902-2203 | |
| Moss Motors | | 400 Rutherford St | | | | Goleta | CA | 93117 | |
| Moss Motors Accounting Dept | | 400 Rutherford St | | | | Goleta | CA | 93117 | |
| Moss Motors Accounting Dept | | Special Account | 400 Rutherford St | | | Goleta | CA | 93117 | |
| Moss Nancy D | | PO Box 489 | | | | Galveston | IN | 46932-0489 | |
| Moss Products Pty Ltd | | 711 Clayton Rd | Clayton South 3169 | | | | | | Australia |
| Moss Products Pty Ltd | | Box 1610 Rosebank Mdc 3169 | Victoria | | | | | | Australia |
| Moss Rebecca | | 18511 Prescott St | | | | Athens | AL | 35614 | |
| Moss Robert | | 2714 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Moss Robert L | | 1312 Tedlee Dr | | | | Kokomo | IN | 46901 | |
| Moss Sherry | | 329 Washington St | | | | Newton Falls | OH | 44444-9750 | |
| Moss Tammy | | 329 Washington Ave | | | | Newton Falls | OH | 44444-9750 | |
| Moss Theron | | 4127 Kammer Ave | | | | Dayton | OH | 45417 | |
| Moss Veprev Oili | | 1872 W 300 S | | | | Kokomo | IN | 46902 | |
| Mossbarger Douglas | | 219 Lylburn Rd | | | | Middletown | OH | 45044 | |
| Mossbarger Tony | | 510 W Market St | | | | Springboro | OH | 45066 | |
| Mossberg Reel & Stamping Co | | 160 Bear Hill Rd | | | | Cumberland | RI | 2864 | |
| Mossburg Sabrina K | | 3772 W Clover Ln | | | | Kokomo | IN | 46901-9446 | |
| Mossing Michael | | 3274 Birch Run | | | | Adrian | MI | 49221 | |
| Mossington David | | 3925 Harvey | | | | Western Springs | IL | 60558 | |
| Mossman Tebbs Handling Ltd | | Unit 2 Levellers Ln | Eynesbury | | | St Neots | | PE192JL | United Kingdom |
| Mossner Michael H | | 2201 North Van Buren | | | | Fairgrove | MI | 48733-9720 | |
| Mossner Ronald | | 9636 Simpson Rd | | | | Frankenmuth | MI | 48734 | |
| Mossner Scott | | 5518 Village Glen Dr Apt D | | | | Noblesville | IN | 46062 | |
| Mossner Scott | | 2201 N Vanburen | | | | Fairgrove | MI | 48733 | |
| Mossner Scott M | | 2201 N Vanburen | | | | Fairgrove | MI | 48733 | |
| Mossner Thomas | | 10419 Holland Rd | | | | Frankenmuth | MI | 48734 | |
| Mossner Yoko | | 1654 Lathrup Ave | | | | Saginaw | MI | 48638-4705 | |
| Mossoian Guy | | 81650 Belle River Rd | | | | Memphis | MI | 48041 | |
| Most Craig | | 2485 N Baxter Rd | | | | Davison | MI | 48423-8104 | |
| Most Debra | | 2485 Baxter Rd | | | | Davison | MI | 48423 | |
| Most Glenda M | | PO Box 524 | | | | Claremore | OK | 74018 | |
| Most Jared | | 2485 Baxter Rd | | | | Davison | MI | 48423 | |
| Most Laura | | 2485 Baxter Rd | | | | Davison | MI | 48423 | |
| Mostella Jennifer | | 909 South 11th St | | | | Gadsden | AL | 35901 | |
| Mostella Resaca | | 338 Quillan Dr | | | | Attalla | AL | 35954 | |
| Mostella Seyneko | | 311 Second St Sw | | | | Warren | OH | 44483 | |
| Mostella Ulanda | | 909 South 11th St | | | | Gadsden | AL | 35901 | |
| Mostiller C | | 414 Vine Ln | | | | Amherst | NY | 14228-1860 | |
| Moszyk David A | | 10421 Pleasant View Dr | | | | Leesburg | FL | 34788-3854 | |
| Mota Antonio | | 818 E Butler St | | | | Adrian | MI | 49221 | |
| Mota Mary | | 808 E Hunt St | | | | Adrian | MI | 49221 | |
| Motan Inc | | Kenn Vey Motan | 320 North Acorn | | | Plainwell | MI | 49080 | |
| Motan Inc  Eft | | PO Box 248 | | | | Plainwell | MI | 49080 | |
| Motan Inc Eft | | 320 North Acorn | | | | Plainwell | MI | 49080 | |
| Motch & Eichele Co The | | 34525 Melinz Pky Ste 208c | | | | Eastlake | OH | 44095 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Motch & Eichele Company | | 6690 Beta Dr | PO Box 43375 | | | Mayfield Village | OH | 44143 | |
| Motch and Eichele | Deanna | 34525 Melniz Pkwy | Ste 208 C | | | Eastlake | OH | 44095 | |
| Motch and Eichele Co Eft | | PO Box 43375 | | | | Mayfield Village | OH | 44143 | |
| Mote Denise | | 550 Overlook Dr | | | | Kent | OH | 44240 | |
| Mote Holly | | 2602 Chapel Hill Rd | | | | Decatur | AL | 35603 | |
| Mote Ralph P | | 176 Ashepoo Dr | | | | Aiken | SC | 29803 | |
| Mote Susanna | | 1092 S 500 W | | | | Russaville | IN | 46979 | |
| Moteberg Laroy | | 15363 Grand Oak Rd | | | | Grand Haven | MI | 49417 | |
| Motech Education Center | | 35155 Industrial Rd | | | | Livonia | MI | 48150 | |
| Moten Abdul | | 12594 Tennyson Ln | | | | Carmel | IN | 46032 | |
| Moten Gregory | | PO Box 28192 | | | | Dayton | OH | 45428 | |
| Moten Myrtle L | | 2160 East Stanley Rd | | | | Mount Morris | MI | 48458-8804 | |
| Motes Donald | | PO Box 407 | | | | Swartz Creek | MI | 48473 | |
| Motes Jr Fred | | 4265 East Upper River Rd | | | | Somerville | AL | 35670-3007 | |
| Motes Robert L | | 419 Vanessa St | | | | New Lebanon | OH | 45345-1539 | |
| Motes Sherri | | 419 Vanessa St | | | | New Lebanon | OH | 45345 | |
| Motex Services Inc | | 24450 Evergreen Rd Ste 220 | | | | Southfield | MI | 48075 | |
| Motex Services Inc | | Hold Per Dana Fidler | 24450 Evergreen Rd Ste 220 | Ad Chg Per Ltr 06 03 04 Am | | Southfield | MI | 48075 | |
| Motex Services Inc | | Motex Staffing Service | 25711 Southfield Rd | | | Southfield | MI | 48075 | |
| Mother Of Sorrows Church | | Maintenance Fund | 1464 W 6th St | | | Ashtabula | OH | 44004 | |
| Mother of Sorrows Church Maintenance Fund | | 1464 W 6th St | | | | Ashtabula | OH | 44004 | |
| Mothers Against Drunk Driving | | Madd | 511 East John Carpenter | Freeway Ste 700 | | Irving | TX | 75062 | |
| Mothers Against Drunk Driving Madd | | 511 East John Carpenter | Freeway Ste 700 | | | Irving | TX | 75062 | |
| Motherwell Bridge Construction | | 40 Ladywell Rd | | | | Motherwell Lanarksh | | ML1 3JB | United Kingdom |
| Motherwell Bridge Construction | | Limited Mbc see Pat 4 2619 | 40 Ladywell Rd Hld D Fidler | Motherwell Ml1 3jb | | Scotland | | | United Kingdom |
| Motherwell Bridge Construction Limited Mbc | | 40 Ladywell Rd | Motherwell Ml1 3jb | | | Scotland | | | United Kingdom |
| Motia Inc | | PO Box 491 | | | | San Mateo | CA | 94401-0491 | |
| Motient | | PO Box 846114 | | | | Dallas | TX | 75284-6114 | |
| Motient | | Frmly American Mobile Satellit | 10802 Pkridge Blvd | Hold Per Dana Fidler | | Reston | VA | 20191 | |
| Motion Analysis Inc | | 1011 Willagillespie Rd | | | | Eugene | OR | 97401 | |
| Motion Computing | | 8601 Ranch Rd 2222 Ste 2 100 | | | | Austin | TX | 78730-2321 | |
| Motion Computing | | 8601 Rr 2222 | Building Ii | | | Austin | TX | 78730 | |
| Motion Control Components | | Inc Dba Mc2 | 3201 East Royalton Rd | Rm Chg Per Ltr 10 19 04 Am | | Broadview Heights | OH | 44147-2838 | |
| Motion Control Components Eft Inc Dba Mc2 | | PO Box 634485 | | | | Cincinnati | OH | 45263-4485 | |
| Motion Control Components Inc | | Mc 2 | 4300 Persimmon | | | Saginaw | MI | 48603 | |
| Motion Control Components Inc | | Mc 2 | 46615 Ryan Ct | | | Novi | MI | 48377-1730 | |
| Motion Control Components Inc | | Mc2 | 2525 E Royalton Rd | Market Pl Bldg I | | Broadview Heights | OH | 44147 | |
| Motion Control Corp | | 23255 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Motion Control Corp | | 23414 Industrial Pk Ct | | | | Farmington Hills | MI | 48024 | |
| Motion Control Corp  Eft | | 23255 Commerce Dr | | | | Farmington Hills | MI | 48335-2705 | |
| Motion Control Corporation | Sherry Comosiniski | 23688 Research Dr | | | | Farmington Hills | MI | 48335-2621 | |
| Motion Control Technology | | 2 W Main Street Suite 300 | | | | Victor | NY | 14564 | |
| Motion Controls Robotics | Tim Ellenberger | C o T and G Sales | 1500 Walter Ave | | | Fremont | OH | 43420 | |
| Motion Dynamics Corporation | Tim Holt | 5627 Airline Rd | | | | Fruitport | MI | 49415-8753 | |
| Motion Engineering Co Inc | | 6892 Hawthorn Pk Dr | | | | Indianapolis | IN | 46220 | |
| Motion Engineering Co Inc | | PO Box 501223 | | | | Indianapolis | IN | 46250-6223 | |
| Motion Ind Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr Ste 2700 | | | Chicago | IL | 60606 | |
| Motion Industries | | 6.03E+09 Tempe | | | | Tempe | AZ | 85280 | |
| Motion Industries | Al Warren | 4541 Interpoint Blvd | PO Box 3112 | | | Dayton | OH | 45424-0335 | |
| Motion Industries | Heather | 1619 Rank Pkwy Ct. | | | | Kokomo | IN | 46901-0911 | |
| Motion Industries | Pat Bradley | 5627 Airline Rd | | | | Fruitport | MI | 49415-8753 | |
| Motion Industries | Polley  Tordi | PO Box 98412 | | | | Chicago | IL | 60693 | |
| Motion Industries | Sue Sowieja | 1310 S 43rd St | | | | Milwaukee | WI | 53214-3603 | |
| Motion Industries | | 1874 Spruce St | | | | Defiance | OH | 43512 | |
| Motion Industries Denver | Pat Bradley mike | 7003 E 47th Ave Dr | Unit A100 | | | Denver | CO | 80216 | |
| Motion Industries Inc | Joe Hanos | 4541 Interpoint Blvd | PO Box 24335 | | | Dayton | OH | 45424-0335 | |
| Motion Industries Inc | Kimberly J Robinson | Barrack Ferrazzano Kirschbaum Periman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | | Chicago | IL | 60606-1227 | |
| Motion Industries Inc | | 111 South First St | | | | Gadsden | AL | 35901 | |
| Motion Industries Inc | | 1605 Alton Rd | | | | Birmingham | AL | 35210 | |
| Motion Industries Inc | | 1605 Alton Rd | | | | Birmingham | AL | 35210-3877 | |
| Motion Industries Inc | | 825 Lakeside Dr | | | | Mobile | AL | 36693 | |
| Motion Industries Inc | | Product Support Ctr | 1605 Alton Rd | | | Birmingham | AL | 35210 | |
| Motion Industries Inc | | 4901 W Van Buren Ste 2 & 3 | | | | Phoenix | AZ | 85043 | |
| Motion Industries Inc | | 1142 N Gilbert St | | | | Anaheim | CA | 92801-1401 | |
| Motion Industries Inc | | 1142 N Gilbert St | | | | Anaheim | CA | 92801-1401 | |
| Motion Industries Inc | | 14610 Lanark St | | | | Van Nuys | CA | 91402-4917 | |
| Motion Industries Inc | | 1721 Newport Circle | | | | Santa Ana | CA | 92705 | |
| Motion Industries Inc | | 6735 Knott Ave | | | | Buena Pk | CA | 90620 | |
| Motion Industries Inc | | Motion Industries Ca 11 | 7471 Doig Dr | | | Garden Grove | CA | 92841 | |
| Motion Industries Inc | | 401 Heckscher Dr | | | | Jacksonville | FL | 32226-2699 | |
| Motion Industries Inc | | 5695 Oakbrook Pky Ste A | | | | Norcross | GA | 30093 | |
| Motion Industries Inc | | 8145 Troon Cir Sw Ste G | | | | Austell | GA | 30336 | |
| Motion Industries Inc | | 1619 Rank Pkwy Ct | | | | Kokomo | IN | 46901-312 | |
| Motion Industries Inc | | 247 S Gladstone Ave | | | | Columbus | IN | 47201 | |
| Motion Industries Inc | | 3333 E Washington Blvd | | | | Fort Wayne | IN | 46803-1539 | |
| Motion Industries Inc | | 331 Vanderbilt Dr | | | | Bowling Green | KY | 42104 | |
| Motion Industries Inc | | 105 Enterprise St | | | | West Monroe | LA | 71292-8011 | |
| Motion Industries Inc | | 7280 W Bert Kouns Industrial P | | | | Shreveport | LA | 71129-6501 | |
| Motion Industries Inc | | 480 Pleasant St Rte 102 | | | | South Lee | MA | 1260 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Motion Industries Inc | | 1700 E Avis Dr | | | | Madison Heights | MI | 48071 | |
| Motion Industries Inc | | 1805 Brinston | | | | Troy | MI | 48083 | |
| Motion Industries Inc | | 2332 E High St | | | | Jackson | MI | 49203 | |
| Motion Industries Inc | | 25600 Dequindre | | | | Warren | MI | 48091 | |
| Motion Industries Inc | | 3321 E Cork St | | | | Kalamazoo | MI | 49001-4607 | |
| Motion Industries Inc | | 3345 E Washington | | | | Saginaw | MI | 48601-6054 | |
| Motion Industries Inc | | 33801 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Motion Industries Inc | | 4624 S Creyts Rd | | | | Lansing | MI | 48917 | |
| Motion Industries Inc | | PO Box 141457 | | | | Grand Rapids | MI | 49514-1457 | |
| Motion Industries Inc | | PO Box 141457 | | | | Grand Rapids | MI | 49514-1457 | |
| Motion Industries Inc | | 13724 Shoreline Ct E | | | | Earth City | MO | 63045-1214 | |
| Motion Industries Inc | | 628 Nw Platte Valley Dr | | | | Riverside | MO | 64150 | |
| Motion Industries Inc | | 2025 N Meridian Ave | | | | Laurel | MS | 39440 | |
| Motion Industries Inc | | 210 Frontage Rd I20 | | | | Jackson | MS | 39204 | |
| Motion Industries Inc | | 329 Commercial Ave | | | | Palisades Pk | NJ | 7650 | |
| Motion Industries Inc | | 3603 Las Vegas Blvd N 116 237 | | | | Las Vegas | NV | 89115-0591 | |
| Motion Industries Inc | | 704 Spice Island Dr | | | | Sparks | NV | 89431-7101 | |
| Motion Industries Inc | | 300 B Commerce Dr | | | | Rochester | NY | 14623 | |
| Motion Industries Inc | | 6211 E Taft Rd | | | | Syracuse | NY | 13212 | |
| Motion Industries Inc | | 1666 Integrity Dr E | | | | Columbus | OH | 43209 | |
| Motion Industries Inc | | 3505 Venice Rd | | | | Sandusky | OH | 44870 | |
| Motion Industries Inc | | 4620 Hinckley Industries Pky | | | | Cleveland | OH | 44109 | |
| Motion Industries Inc | | 5119 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| Motion Industries Inc | | PO Box 470889 | | | | Tulsa | OK | 74147 | |
| Motion Industries Inc | | PO Box 7000 | | | | Greenville | SC | 29606 | |
| Motion Industries Inc | | 2614 Brick Church Pk | | | | Nashville | TN | 37207 | |
| Motion Industries Inc | | 1202 Indiana St | | | | Wichita Falls | TX | 76301-4645 | |
| Motion Industries Inc | | 2589 Ne 33rd St | | | | Fort Worth | TX | 76111-1927 | |
| Motion Industries Inc | | 419 W Us Hwy 83 | | | | Mcallen | TX | 78501 | |
| Motion Industries Inc | | 488 Regal Row Ste 108 | | | | Brownsville | TX | 78520 | |
| Motion Industries Inc | | 615 Stadium Dr E | | | | Arlington | TX | 76011 | |
| Motion Industries Inc | | 901 Tony Lama Ste 4 | | | | El Paso | TX | 79915 | |
| Motion Industries Inc | | 901 Tony Lama Ste 4 | Rmt Chg 102604 Am | | | El Paso | TX | 79915 | |
| Motion Industries Inc | | Hwy 359 E Rte 3 Box 19m | | | | Laredo | TX | 78043 | |
| Motion Industries Inc | | 2957 Shawnee Dr | | | | Winchester | VA | 22601 | |
| Motion Industries Inc | | 9407 Burge Ave | | | | Richmond | VA | 23237 | |
| Motion Industries Inc | | 1310 S 43rd St | Rm Chg Per Ltr 10 26 04 Am | | | Milwaukee | WI | 53214-3603 | |
| Motion Industries Inc Ashville | | 3865 Sweeten Creek Rd | | | | Arden | NC | 28704-1076 | |
| Motion Industries Inc Ashville Motion Industries Inc Ashville | | 3865 Sweeten Creek Rd | | | | Arden | NC | 28704-1076 | |
| Motion Industries Inc Eft | | General Fund | PO Box 98412 | | | Chicago | IL | 60693 | |
| Motion Industries Inc Eft | | PO Box 98412 | | | | Chicago | IL | 60693 | |
| Motion Logistics | | 1111 Davis Dr Unit 1 Ste 191 | | | | Newmarket | ON | L3Y 7V1 | Canada |
| Motion Logistics | | 1111 Davis Dr Unit 1 Ste 191 | | | | Newmarket Canada | ON | L3Y 7V1 | Canada |
| Motion Machine Co | | 524 Mccormick Dr | | | | Lapeer | MI | 48446-2518 | |
| Motion Savers Inc | Curt Mcguigan | 9433 Montgomery Rd | | | | Montgomery | OH | 45242 | |
| Motion Savers Inc | | 2667 E 8 Mile Rd | | | | Warren | MI | 48091-249 | |
| Motion Savers Inc | | 2667 E Eight Mile Rd | | | | Warren | MI | 48091-2410 | |
| Motion Savers Inc | | 9433 Montgomery Rd | | | | Montgomery | OH | 45242 | |
| Motion Savers Inc Eft | | 11820 C Kempersprings Dr | | | | Cincinnati | OH | 45240 | |
| Motion Systems Company | | 9223 Deering | | | | Chatsworth | CA | 91311 | |
| Motion Technology Co | | 518 7 Old Post Rd Unit 242 | | | | Edison | NJ | 8817 | |
| Motionex Inc | | 6010 Kenley Ln | | | | Charlotte | NC | 28224-1429 | |
| Motionex Inc | | 6010 Kenley Ln 28217 | | | | Charlotte | NC | 28265-0486 | |
| Motionex Inc | | PO Box 65486 | | | | Charlotte | NC | 28265-0486 | |
| Motionex Inc | | 3965 Deep Rock Rd Ste 600 | | | | Richmond | VA | 23233 | |
| Motivaction Llc | | Motivaction | 16355 36th Ave N Ste 100 | Rm Chg 06 13 05 Am | | Minneapolis | MN | 55446 | |
| Motley Amy | | 800 Canton St Lot 38 | | | | Prescott | WI | 54201 | |
| Motley Jr James | | 3009 Clearstream Way | | | | Clayton | OH | 45315 | |
| Motley Lesia | | 20088 Rodeo Ct | | | | Southfield | MI | 48075 | |
| Motley Rosalyn | | Wiggins Childs Quinn & Pantazis Pc | The Kress Bldg | 301 19th St | | Birmingham | AL | 35203 | |
| Motley Tracey | | 3009 Clearstream Way | | | | Clayton | OH | 45315 | |
| Moto Diesel Mexicana Sa De C | | Tramo Aguascalientes Zacatecas | Km 85 Carretera Federal No 4 | | | Aguascalientes | | 20140 | Mexico |
| Moto Diesel Mexicana Sa De Cv | | Carr Pan American Salida A | Sacatecas Km 85 Col Parque In | | | Aguascalientes | | 20140 | Mexico |
| Moto Diesel Mexicana Sa De Cv | | Carretera Federal No45 Km 85 | | | | Aguascalientes | | 20140 | Mexico |
| Moto Diesel Mexicana Sa De Cv | | Hold Per Dana Fidler | Km 8 5 Carretera Ags Zacatecas | Aguascalientes Mx 20140 | | | | | Mexico |
| Moto Diesel Mexicana Sa De Cv | | Km 8 5 Carretera Ags Zacatecas | Aguascalientes Mx 20140 | | | | | | Mexico |
| Moto Franchise Corp | | 4444 Lake Ctr Dr | | | | Dayton | OH | 45426 | |
| Moto Franchise Corp | | Moto Photo Inc | 4444 Lake Ctr Dr | | | Dayton | OH | 45426 | |
| Moto Photo Inc | | 2700 Miamisburg Ctrville Rd | | | | Dayton | OH | 45459 | |
| Moto Tron Corporation | Rosemary Bruneau | 505 Marion | | | | Oshkosh | WI | 54901 | |
| Moto Tron Corporation | | Fmly New Eagle Software | 505 Marion | | | Oshkosh | WI | 54901 | |
| Motodata | | 27 Kelthorpe Close | Ketton Pe9 3rs Stamford | | | | | | United Kingdom |
| Motodata | | 27 Kelthorpe Close | Ketton Pe9 3rs Stamford | | | United Kingdom | | | United Kingdom |
| Motoman Inc | | 1701 Kaiser Ave | | | | Irvine | CA | 92614 | |
| Motoman Inc | | 805 Liberty Ln | | | | Dayton | OH | 45449-2158 | |
| Motoman Inc | | 805 Liberty Ln | | | | Dayton | OH | 45449-217 | |
| Motoman Inc | | 805 Liberty Ln | | | | West Carrollton | OH | 45449 | |
| Motoman Inc Eft | | PO Box 951384 | | | | Cleveland | OH | 44193 | |
| Moton Judy M | | 3245 Montana Ave | | | | Flint | MI | 48506-2552 | |
| Motophoto | | 3323 A E 51st St | | | | Tulsa | OK | 74135-3526 | |
| Motor & Equipment Manufacturer | | Brake Manufactures Council | 10 Laboratory Dr | | | Research Trianble Pa | NC | 27709-396 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 989 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Motor & Equipment Manufacturer | | Brake Manufactures Council | 10 Laboratory Dr | | | Research Triangle Pa | NC | 27709-3966 | |
| Motor & Equipment Manufacturer | | Financial Service Grp | 10 Laboratory Dr | | | Research Triangle Pa | NC | 27709 | |
| Motor & Equipment Manufacturer | | Overseas Automotive Council | 10 Laboratory Dr | | | Research Triangle Pa | NC | 27709 | |
| Motor & Equipment Mfg Assoc | | 10 Laboratory Dr | Chg Zip Cd 5 22 03 | | | Research Triangle Pk | NC | 27709-3966 | |
| Motor Appliance Corp | Patty X 2324 | PO Box 293 | | | | St Louis | MO | 63166 | |
| Motor Appliance Corporation | | PO Box 1077 | | | | Blytheville | AR | 72315 | |
| Motor Cargo | | PO Box 2351 | | | | Salt Lake City | UT | 84110 | |
| Motor City Electric | | Renaissance Ctr | Tower 600 Ste 1600 | | | Detroit | MI | 48243-1801 | |
| Motor City Fastener | Phil | 1600 E 10 Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Motor City Fastener | Phil | 1600 E 10 Mile Rd | | | | Hazel Pk | MI | 48030-0219 | |
| Motor City Ford | Ron Wiedmer | 39300 Schoolcraft Rd | PO Box 511107 | | | Livonia | MI | 48151-7107 | |
| Motor City Stamping Inc Eft | | 47783 N Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Motor City Stampings Inc | | 47783 N Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Motor Industry Research Assoc Ltd | | Watling St | | | | Nuneaton | | 0CV10- 0TU | United Kingdom |
| Motor Industry Research Association | | Watling St | | | | Nuneaton Wa | | CV100TU | United Kingdom |
| Motor Information System | | PO Box 651518 | | | | Charlotte | NC | 28265-1518 | |
| Motor Information Systems | Richard Laimbeer | PO Box 651518 | | | | Charlotte | NC | 28264-1518 | |
| Motor Insurance Corp | Rhonda Gaylor | 300 Galleria Office Ctr | Ste 2001 | | | Southfield | MI | 48034 | |
| Motor Parts Credit Union | | Acct Of Osie Moore | Case 89551638 | | | Southfield | MI | 38362-2837 | |
| Motor Parts Credit Union Acct Of Osie Moore | | Case 89551638 | 3000 Town Ctr Ste 220 | | | Southfield | MI | 48075 | |
| Motor Power Equipment Company | | 4941 Midland Rd | | | | Billings | MT | 59101-6311 | |
| Motor Power Industries | | 3400 E Walnut St | | | | Colmar | PA | 18915 | |
| Motor Power Industries | | PO Box 1900 | | | | Colmar | PA | 18915 | |
| Motor Publications | Mr R Laimbeer | 5600 Crooks Rd Ste200 | | | | Troy | MI | 48098 | |
| Motor Racing Outreach | | Smith Tower Ste 405 | 5555 Concord Pkwy South | | | Concord | NC | 28027 | |
| Motor Service | | Adams Trade Press | PO Box 2200 | | | Cathedral City | CA | | |
| Motor Sports Trainig | | Center Inc | 604 Performance Rd | | | Mooreville | NC | 28115 | |
| Motor Sports Trainig Center Inc | | 604 Performance Rd | | | | Mooreville | NC | 28115 | |
| Motor Systems Inc | | 501 Techne Ctr Dr | | | | Milford | OH | 45150 | |
| Motor Systems Inc | | 501 Technecenter Dr | | | | Milford | OH | 45150 | |
| Motor Technology Inc | | 2796 Culver | | | | Dayton | OH | 45429 | |
| Motor Technology Inc | | 2796 Culver Ave | | | | Dayton | OH | 45429 | |
| Motor Truck Inc | | 2501 Henson Rd | | | | Mount Vernon | WA | 98273-9034 | |
| Motor Trucks Inc | | 2920 Grand Ave | | | | Everett | WA | 98201-3909 | |
| Motor Works Inc | | N 1026 Haven | | | | Spokane | WA | 99202 | |
| Motorcars Ltd Bpi Special | | 8101 Hempstead | | | | Houston | TX | 77008 | |
| Motorex John Deere Sa De Cv | Accounts Payable | Km 65 Carretera A Mieleras S n | | | | Torreon Coa | | 27400 | Mexico |
| Motores John Deere Sa De Cv | | Km 65 Carretera A Mieleras S n | | | | Torreon | | 27400 | Mexico |
| Motores John Deere Sa De Cv | | Km 65 Carretera A Mieleras Sn | | | | Torreon | | 27400 | Mexico |
| Motores Y Aparatos Electricos Sa D | | Selenio Y Alumnio Ciudad Industrial | Apartado Postal 491 | | | Durango | | 34220 | Mexico |
| Motores Y Aparatos Electricos Sa D | | Selenio Y Alumnio Ciudad Industrial | Apartado Postal 491 | | | Durango Dgo | | 34220 | Mexico |
| Motores Y Aparatos Electricos Sa D Selenio Y Alumnio Ciudad Industrial | | Apartado Postal 491 | | | | Durango | | 34220 | Mexico |
| Motores Y Aparatos Electricossadec | | Alumino Y Selenio Sn | Ciudad Industrial | | | Durango | | CP34220 | Mexico |
| Motorola | Donna Savino | 1313 Ealgonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola | | 37101 Corporate Dr | | | | Farmington Hills | MI | 48331 | |
| Motorola | Meredith Nickol | Director of Motorola Automotive | Legal Department | 21440 W Lake Cook Rd 7th Fl | | Deer Park | IL | 60010 | |
| Motorola | Robert J Patton | Motorola Inc | 21440 West Lake Cook Rd | | | Deer Pk | IL | 60010 | |
| Motorola | Robert J Patton | 600 North Us Hwy 45 | | | | Libertyville | IL | 60048-5343 | |
| Motorola | | Accounts Payable | PO Box 68429 | | | Schaumburg | IL | 60168-0429 | |
| Motorola Automotive & | | C o Karen Vrba | 3205 N Wilke Rd | | | Arlington Heights | IL | 60004-1492 | |
| Motorola Automotive & Industrial Electronic Group | | Industrial Electronic Group | 4000 Commercial Ave | | | Northbrook | IL | 60062-1840 | |
| Motorola Automotive Products I | | PO Box 71115 | | | | Chicago | IL | 60694-1115 | |
| Motorola C & E Inc | | Automotive & Industrial Electr | 4000 Commercial Ave | | | Northbrook | IL | 60062 | |
| Motorola C & E Inc Eft | Rob Langfeld | 1307 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola C & E Inc Eft | Rob Langfeld | 1307 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola C o Karen Vrba | | 3205 N Wilke Rd | | | | Arlington Heights | IL | 60004-1492 | |
| Motorola China Electronics Co | Accounts Payable | No 10 4th Ave | | | | Teda Tanggu | | 300457 | China |
| Motorola Communications & Elec | | C o Woodcock Connie | 12859 Hwy 651 | | | Cedar | MI | 49621 | |
| Motorola Communications | Donna | 1307 E. Algonquin Rd | Cust1035967697 0014 | | | Schaumburg | IL | 60196 | |
| Motorola Communications & Elec | | Motorola C & E Inc | 3332 E Broadway Ste 102 | | | Phoenix | AZ | 85040 | |
| Motorola Communications & Elec | | 7720 Sepulveda Blvd | | | | Van Nuys | CA | 91405 | |
| Motorola Communications & Elec | | Atlanta Service Ctr | 1286 Sullivan Creek Rd | | | Atlanta | GA | 30349-5959 | |
| Motorola Communications & Elec | | 1301 E Algonquin Rd | | | | Schaumburg | IL | 60196-1078 | |
| Motorola Communications & Elec | | 1313 E Algonquin Rd | | | | Roselle | IL | 60195 | |
| Motorola Communications & Elec | | 1313 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola Communications & Elec | | 3410 Lonergan Dr | | | | Rockford | IL | 61109 | |
| Motorola Communications & Elec | | Midwest Pager Repair Ctr | 1335 Basswood | | | Schaumburg | IL | 60173 | |
| Motorola Communications & Elec | | PO Box 75625 | | | | Chicago | IL | 60675 | |
| Motorola Communications & Elec | | 2898 N Catherwood Ave | | | | Indianapolis | IN | 46219 | |
| Motorola Communications & Elec | | 12910 Shelbyville Rd 139 | | | | Louisville | KY | 40243 | |
| Motorola Communications & Elec | | 7230 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Motorola Communications & Elec | | 400 Galleria Officentre 115 | | | | Southfield | MI | 48034 | |
| Motorola Communications & Elec | | Automotive & Industrial Electr | 15201 Mercantile Dr | | | Dearborn | MI | 48120-1236 | |
| Motorola Communications & Elec | | C o Clements James M | PO Box 2492 | | | Saginaw | MI | 48605 | |
| Motorola Communications & Elec | | C o James Clements | PO Box 2492 | | | Saginaw | MI | 48605 | |
| Motorola Communications & Elec | | Mt Clemes Cosc | 2130 Austin Ave | | | Rochester | MI | 48309 | |
| Motorola Communications & Elec | | North Metro Service Ctr | 2130 Austin Dr | | | Rochester Hills | MI | 48309 | |
| Motorola Communications & Elec | | PO Box 2492 | | | | Saginaw | MI | 48605 | |
| Motorola Communications & Elec | | 1032 Coffey Ct | | | | Saint Louis | MO | 63141 | |
| Motorola Communications & Elec | | 85 Harristown Rd | | | | Glen Rock | NJ | 7452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Motorola Communications & Elec | | 12430 Plaza Dr | | | | Cleveland | OH | 44130-1057 | |
| Motorola Communications & Elec | | 6811 Tylersville Rd Ste 15 | | | | West Chester | OH | 45069 | |
| Motorola Communications & Elec | | 2905 Southampton Rd | | | | Philadelphia | PA | 19154 | |
| Motorola Communications & Elec | | 3 Industrial Hwy | | | | Essington | PA | 19029 | |
| Motorola Communications & Elec | | 301 Mason Mill Rd | | | | Huntingdon Valley | PA | 19006 | |
| Motorola Communications & Elec | | 3320 Belt Line Rd | | | | Dallas | TX | 75234 | |
| Motorola Communications Intnl | | PO Box 483 | | | | Beloit | WI | 53512-1483 | |
| Motorola Communications North | | 1301 E Algonquin Rd | | | | Roselle | IL | 60195 | |
| Motorola Credit Corp | | PO Box 1356 | | | | Owensboro | KY | 42302 | |
| Motorola Credit Corp | | 50 E Commerce Dr | | | | Schaumberg | IL | 60173 | |
| Motorola Credit Corp | | 50 E Commerce Dr | | | | Schaumberg | IL | 60173 | |
| Motorola De Mexico Sa | Miriam Ocampo | Chimalhuacan 3569 Piso 2 | Ciudad Del Sol | Guadalajara Jalisco Mexico | | Guadalajara | | 45030 | |
| Motorola De Nogales | | Patricio Lote 6 Parq Ind San | Prolg Ruiz Cortinez Calle San | | | Nogales Sonora | | 84090 | Mexico |
| Motorola Inc | Accessories and Aftermarket Div | 1301 E Algonquin Rd Motorola C | | | | Schaumburg | IL | 60196-1079 | |
| Motorola Inc | Accounts Payable | 1299 East Algonquin Rd 2nd Fl | PO Box 68429 | | | Schaumburg | IL | 60168 | |
| Motorola Inc | Andrian Schaffer | 37101 Corporate Dr | | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | co Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 West Monroe St | | | Chicago | IL | 60606-5096 | |
| Motorola Inc | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Motorola Inc | Mike Piumbroeck | 1313 E. Algonquin Rd | | | | Schaumburg | IL | 60196-1081 | |
| Motorola Inc | | Motorola Computer Group | 2900 S Diablo Way | | | Tempe | AZ | 85282 | |
| Motorola Inc | | Motorola Semiconductor Prod Se | 3102 N 56th St | | | Phoenix | AZ | 85018-660 | |
| Motorola Inc | | Semiconductor Div | 5005 E Mc Dowell Rd | | | Phoenix | AZ | 85008 | |
| Motorola Inc | | Semiconductor Products Sector | 4545 S Wendler Dr Ste 121 | | | Tempe | AZ | 85282 | |
| Motorola Inc | | Technical Training | 432 N 44th St Ste 200 | | | Phoenix | AZ | 85008 | |
| Motorola Inc | Robert Riley | | 407 Saint Regis Dr | | | Newark | DE | 19711 | |
| Motorola Inc | Wilmington Service Ctr | | 32 Germay Dr | | | Wilmington | DE | 19804 | |
| Motorola Inc | | 1299 East Algonquin Rd | PO Box 68429 | | | Schaumburg | IL | 60168 | |
| Motorola Inc | | 1301 E Algonquin Rd Motorola | | | | Schaumburg | IL | 60196-1079 | |
| Motorola Inc | | 1303 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola Inc | | 1303 E Algonquin Rd Motorola C | | | | Schaumburg | IL | 60196-1079 | |
| Motorola Inc | | 1313 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola Inc | | 50 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Motorola Inc | | Accessories & Aftermarket Div | 1313 E Algonquin Rd | | | Schaumburg | IL | 60196-1081 | |
| Motorola Inc | | Motorola Radio Support Ctr | 2204 Galvin Dr | | | Elgin | IL | 60123 | |
| Motorola Inc | | Motorola Rental Dept | 1309 E Algonquin Rd | | | Schaumburg | IL | 60196 | |
| Motorola Inc | | Motorola Schaumburg Service Ct | 1105 Remington Rd Ste A | | | Schaumburg | IL | 60173 | |
| Motorola Inc | | PO Box 68429 | | | | Schaumburg | IL | 60168 | |
| Motorola Inc | | PO Box 71115 | | | | Chicago | IL | 60694-1115 | |
| Motorola Inc | | PO Box 93042 | | | | Chicago | IL | 60673-3042 | |
| Motorola Inc | | Radio Support Ctr | 3761 S Central Ave | | | Rockford | IL | 61102 | |
| Motorola Inc | | 10895 Lowell Ste 120 | | | | Shawnee Mission | KS | 66210 | |
| Motorola Inc | | 33533 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | | Aieg Div | 33533 W 12 Mile Rd Ste 350 | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | | Automotive & Industrial Electr | 37101 Corporate Dr | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | | Computer Group | 41700 6 Mile Rd | | | Northville | MI | 48167 | |
| Motorola Inc | | Motorola | 37101 Corporate Dr | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | | Semiconductor Products | 41700 6 Mile Rd | | | Northville | MI | 48167 | |
| Motorola Inc | | Motorola Automotive | 611 Jamison Rd | | | Elma | NY | 14059-9566 | |
| Motorola Inc | | Motorola C & E | 17 Sugarbush Ln | | | Lancaster | NY | 14086 | |
| Motorola Inc | | 12430 Plaza Dr | | | | Cleveland | OH | 44130 | |
| Motorola Inc | | 12955 Snow Rd | | | | Cleveland | OH | 44130 | |
| Motorola Inc | | 12955 Snow Rd | | | | Parma | OH | 44130 | |
| Motorola Inc | | Motorola Communications & Elec | 12955 Snow Rd | | | Cleveland | OH | 44130 | |
| Motorola Inc | | Motorola Communications | 4801 N Classen Blvd Ste 2 | | | Oklahoma City | OK | 73118 | |
| Motorola Inc | | 2001 Division Ste 131 | | | | Arlington | TX | 76011 | |
| Motorola Inc | | C o Gerry Lycholat | W792 Potters Cir | | | East Troy | WI | 53120 | |
| Motorola Inc aka Motorola AIEG | Peter A Clark & Thomas J Augspurger | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606 | |
| Motorola Inc Eft | | Industrial Electronics Grp | 4000 Commercial Ave | | | Northbrook | IL | 60062 | |
| Motorola Inc Motorola Semiconductor Products | | 2733 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Motorola Radio Support Ce | Repair Dept | 2204 Galvin Dr | | | | Elgin | IL | 60123 | |
| Motorola Semiconductor Prod | | Pob 20924 | | | | Phoenix | AZ | 85036 | |
| Motorola Semiconductors Limited | | 69 Buckingham St | Fairfax House | | | Aylesbury Bu | | HP202NP | United Kingdom |
| Motorsoft | | 3000 M Henkle Dr | | | | Lebanon | OH | 45036 | |
| Motorsoft Inc | | 3000 Henkle Dr Ste M | | | | Lebanon | OH | 45036 | |
| Motsports Charities Inc | | C O Dennis Wood | 6895 W St John Rd | | | Glendale | AZ | 85308 | |
| Motsports Charities Inc | | 6145 Crawfordsville Rd Ste 399 | | | | Speedway | IN | 46224-3711 | |
| Motsports Charities Inc C O Dennis Wood | | 6895 W St John Rd | | | | Glendale | AZ | 85308 | |
| Motsports International | | 12650 Us 12 | | | | Brooklyn | MI | 49230 | |
| Mototron Corp | | 505 Marion Rd | | | | Oshkosh | WI | 54901 | |
| Mototron Corporation | | 505 Marion Rd | | | | Oshkosh | WI | 54901 | |
| Motown Automotive Dist Co | | 24600 Crestview Ct | | | | Farmington Hills | MI | 48335-1504 | |
| Motown Fcu | | 2112 Holbrook | | | | Hamtramck | MI | 48212 | |
| Motrec Inc | | 200 Blvd Industriel S | | | | Bromptonville | PQ | J0B 1H0 | Canada |
| Motrec Inc  Eft | | 200 Blvd Industriel S | | | | Bromptonville Canada | PQ | J0B 1H0 | Canada |
| Motrec Inc Eft | | 200 Blvd Industriel S | Rmt Chng 11 01 Ltr | | | Bromptonville | PQ | J0B 1H0 | Canada |
| Motsinger Caitlin | | 31629 Hillbrook | | | | Livonia | MI | 48152 | |
| Mott Adult High School | | 1231 E Kearsley St | | | | Flint | MI | 48503-1914 | |
| Mott Adult High School | | 1231 E Kearsley St | Attn John Clothier | | | Flint | MI | 48503 | |
| Mott C S Community College | | Community Education Addr11 96 | 1401 E Court St | | | Flint | MI | 48503 | |
| Mott College | Cashiers Office | 1401 E Court St | | | | Flint | MI | 48503-2089 | |
| Mott Community College | Cashiers Office | 1401 E Court St | | | | Flint | MI | 48503-2360 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mott Community College | | 1401 E Court St Ste 1117 | | | | Flint | MI | 48503 | |
| Mott Donald | | 444 Lafayette St | | | | Flint | MI | 48503 | |
| Mott Kathleen L | | 52 Tidd Ave | | | | Farmington | NY | 14425-1044 | |
| Mott Kurt | | 16850 Roosevelt Hwy | | | | Kendall | NY | 14476 | |
| Mott Michael | | 1991 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Mott Middle College High | | School | Mmb 1123 | 1401 E Court St | | Flint | MI | 48017 | |
| Mott Middle College High School | | Mmb 1123 | 1401 E Court St | | | Flint | MI | 48017 | |
| Mott Thomas | | 1496 Four Seasons Dr | | | | Howell | MI | 48843-6117 | |
| Mott Thomas | | 1938 Nola Rd Ne | Apt 1 | | | Brookhaven | MS | 39601 | |
| Mott William | | 9732 Gulfstream | | | | Fishers | IN | 46038 | |
| Mott William | | 9945 Freeland Rd | | | | Freeland | MI | 48623 | |
| Mott William H | | 9732 Gulfstream Dr | | | | Fishers | IN | 46038 | |
| Motte Sallie E | | 2403 S 140th E Ave | | | | Tulsa | OK | 74134 | |
| Mottram Daniel R | | 5653 Villa Marie Rd | | | | Lowellville | OH | 44436-9503 | |
| Motykiewicz Steven | | 4540 Grace St | | | | Schiller Pk | IL | 60176 | |
| Motz Charles | | 337 Suydam St | | | | New Brunswick | NJ | 8901 | |
| Motz Julia | | 2906 Lower Bellbrook Rd | | | | Spring Valley | OH | 45370 | |
| Motz Phillip R | | 1186 S County Rd 200 E | | | | Kokomo | IN | 46902-4138 | |
| Motz Robert | | 20 Autumnwood Dr | | | | Cheektowaga | NY | 14227 | |
| Motzny Theresa | | 5276 Greendale Dr | | | | Troy | MI | 48098 | |
| Mou John | | 3320 Crestwater Court Apt 1512 | | | | Rochester | MI | 48309 | |
| Moua Koua | | 233 Chamberlain | | | | Pontiac | MI | 48342 | |
| Mouat Co Inc Eft | | PO Box 100759 | | | | Birmingham | AL | 35210 | |
| Mouat Harry G Co Inc | | Foundry Systems Div | 2920 Commerce Blvd | | | Birmingham | AL | 35201 | |
| Mouat Hg Co Inc | | 1204 Toledo Dr | | | | Albany | GA | 31705 | |
| Mouazkis Katina | | 5861 Julie St | | | | Hudsonville | MI | 49426-9652 | |
| Mouchaca Alain | | 236 Du Champart | | | | Varennes | PQ | J3X 2J6 | Canada |
| Mougey Randy | | 6450 Pheasant Valley Rd | | | | Dayton | OH | 45424 | |
| Moul Dennis | | 171 Rochford Sq | | | | Flint | MI | 48507 | |
| Mould Tek Industries Inc | | 77 Nantucket Blvd | | | | Scarborough | ON | M1P 2N5 | Canada |
| Mould Tek Industries Inc | | 77 Nantucket Blvd | | | | Scarborough | ON | M1P2N5 | Canada |
| Moulder Mark | | 17044 Emerald Green Circle | | | | Westfield | IN | 46074 | |
| Moulder Merci | | 17044 Emerald Green Circle | | | | Westfield | IN | 46074 | |
| Moulder Treats Inc | | PO Box 50517 | | | | Tulsa | OK | 74150-0517 | |
| Moulding Technology Sa De Cv | | Sierra De La Rumorosa 6471 | Col La Cuesta | | | | | | Mexico |
| Moulding Technology Sa De Cv | | Sierra Rumorsa 6471 La Cuesta | | | | Juarez | | 32674 | Mexico |
| Moulding Technology Sa Eft | | De Cv | Sierra De La Rumorosa 6471 | Col La Cuesta | | | | | Mexico |
| Moule Anthony | | 2635 South Lyndonville Rd | | | | Medina | NY | 14103 | |
| Moule Betty | | 11325 Ridge Rd | | | | Medina | NY | 14103 | |
| Moule Dianna | | PO Box 1144 | | | | Lockport | NY | 14095 | |
| Moule Gerald | | 10375 Johnson Rd | | | | Middleport | NY | 14105-9301 | |
| Moule James A | | 11325 Ridge Rd | | | | Medina | NY | 14103-9648 | |
| Moultrie Kelly | | 1401 W White | | | | Bay City | MI | 48706 | |
| Moulton Bellingham Longo & | | Mather Pc | PO Box 2559 | | | Billings | MT | 59103-2559 | |
| Moulton Bellingham Longo and Mather Pc | | PO Box 2559 | | | | Billings | MT | 59103-2559 | |
| Moulton Diane | | 7940 N River Rd | | | | Freeland | MI | 48623-9298 | |
| Moulton Eric | | 4355 Smith Crossing | | | | Freeland | MI | 48623 | |
| Moulton Iii Thomas | | 3640 Trimm Rd | | | | Saginaw | MI | 48609-9768 | |
| Moulton Lynn A | | 8279 E Olive Rd | | | | Wheeler | MI | 48662-9702 | |
| Moulton Michael | | 2814 Epsilon Trail | | | | Flint | MI | 48506 | |
| Moulton Middle School | | 364 Main St | | | | Moulton | AL | 35650 | |
| Moulton Steven W | | 412 S Saginaw Ste 300 | | | | Flint | MI | 48502 | |
| Moultrie Aprille | | 3630 Hess 17 E | | | | Saginaw | MI | 48601 | |
| Moultrie Loudean | | PO Box 824 | | | | Saginaw | MI | 48606-0824 | |
| Mounce Green Myers Safi & | | Galatzan | 100 N Stanton Ste 1700 | Chg Nm Ltr 2 2 Cp | | El Paso | TX | 79901-1448 | |
| Mound Bayou Manufacturing | | Mohawk Cycle Company | 678 Phelan Ave | | | Memphis | TN | 38126-4047 | |
| Mound Engineering & Analysis | | Group Inc | 720 Mound Rd Cos Bldg 4222 | | | Miamisburg | OH | 45342 | |
| Mound Engineering & Analysis G | | Meag | 720 Mound Rd Cos Bldg 4222 | | | Miamisburg | OH | 45342 | |
| Mound Engineering and Analysis Group Inc | | 153 Shenandoah Trail | | | | Dayton | OH | 45449 | |
| Mound Metallurgical Inc | | 2945 Westminster Way | | | | Springboro | OH | 45066-9756 | |
| Mound Mfg | Al Hodapp | 720 Mound Ave | Building 28 | | | Miamisburg | OH | 45343 | |
| Mounds Engineering | | 2428 Mounds Rd | | | | Anderson | IN | 46016 | |
| Mounds Engineering & Developme | | Mounds Engineering | 2428 Mounds Rd | | | Anderson | IN | 46016 | |
| Mount A | | 7 Haven Brow | Aughton | | | Ormskirk | | L39 5BE | United Kingdom |
| Mount Carmel College Of | | Nursing | Business Office | PO Box 182039 Dept 60 | | Columbus | OH | 43218-2039 | |
| Mount Carmel College Of Nursing | | Business Office | PO Box 182039 Dept 60 | | | Columbus | OH | 43218-2039 | |
| Mount Carmel Health System | | Dba Mount Carmel Occupational | Health | 5965 E Broad St Ste 390 | | Columbus | OH | 43213 | |
| Mount Carmel Health System Dba Mount Carmel Occupational | | Health | 5965 E Broad St Ste 390 | | | Columbus | OH | 43213 | |
| Mount Clemens Crane | | 38291 Schoolcraft Rd Ste 106 | | | | Livonia | MI | 48150 | |
| Mount Holyoke College | | Office Of The Comptroller | | | | South Hadley | MA | 1075 | |
| Mount Janet L | | 5145 Belsay Rd | | | | Grand Blanc | MI | 48439-9180 | |
| Mount Mary College | | 2900 N Menomonee River Pkwy | | | | Milwaukee | WI | 53222-4545 | |
| Mount Mercy College | | 1330 Elmhurst Dr N E | | | | Cedar Rapids | IA | 52402 | |
| Mount Patrick | | 6950 Northview Dr | | | | Lockport | NY | 14094 | |
| Mount Paul | | 195 Saxton St | | | | Lockport | NY | 14094 | |
| Mount Saint Mary College | | Finance Office Student Accts | 330 Powell Ave | | | Newburgh | NY | 12550-3494 | |
| Mount Saint Mary College Finance Office Student Accts | | 330 Powell Ave | | | | Newburgh | NY | 12550-3494 | |
| Mount San Antonio College | | 1100 N Grand Ave | | | | Walnut | CA | 91789 | |
| Mount Senerio College | | 1500 College Ave | | | | Ladysmith | WI | 54848 | |
| Mount St Marys College | | 16300 Old Emmitsburg Rd | | | | Emmitsburg | MD | 21727 | |
| Mount Stephen | | 4911 W 700 N | | | | Sharpsville | IN | 46068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mount Union College | | Business Office | 1972 Clark Ave | | | Alliance | OH | 44601-3993 | |
| Mount Union College Business Office | | 1972 Clark Ave | | | | Alliance | OH | 44601-3993 | |
| Mount Vernon Inn | | PO Box 110 | | | | Mount Vernon | VA | 22121 | |
| Mount Vernon Municipal Court | | 5 N Gay St | | | | Mt Vernon | OH | 43050 | |
| Mount Vernon Nazarene Unvsty | | Excell Student Accounts | 800 Martinsburg Rd | Add Chg 6 01 | | Mount Vernon | OH | 43050 | |
| Mount Vernon Nazarene Unvsty | | Student Accounts | 800 Martinsburg Rd | | | Mount Vernon | OH | 43050-9500 | |
| Mount Vernon Nazarene Unvsty Excell Student Accounts | | 800 Martinsburg Rd | | | | Mount Vernon | OH | 43050 | |
| Mount Vernon Nazarene Unvsty Student Accounts | | 800 Martinsburg Rd | | | | Mount Vernon | OH | 43050-9500 | |
| Mountain Corp The | | Q Cees Product Corp | | | | East Providence | RI | 2914 | |
| Mountain Corp The | | Q Cee Products | PO Box 4346 Dept 280 | | | Houston | TX | 77210 | |
| Mountain Electro Marketing | | PO Box 923 | | | | Norcross | GA | 30091 | |
| Mountain Gear Inc | | 730 N Hamilton St | | | | Spokane | WA | 99202 | |
| Mountain Gear Inc | | Mountain Gear Boardshop | 730 Hamilton Ave | | | Spokane | WA | 99202 | |
| Mountain International | | 800 Coal Heritage Rd | | | | Bluefield | WV | 24701-1298 | |
| Mountain International | | Cross Lns Int | | | | Charleston | WV | 25313 | |
| Mountain International | | Route 16 South | | | | Beckley | WV | 25802 | |
| Mountain Sports Marketing Inc | | Creative Motorsport Solutions | 36 Kearney Lake Rd | | | Halifax | NS | B3M 2S4 | Canada |
| Mountain Star Transport Inc | | 6061 Telegraph Rd Ste Mm | Rmt Add Chg 1 27 05 Cm | | | Toledo | OH | 43612 | |
| Mountain States Airgas | | One Oregon St | | | | Charleston | WV | 25312 | |
| Mountain States Plastics Inc | | 3 Industrial Pkwy | Hold Per Dana Fidier | | | Johnstown | CO | 80534 | |
| Mountain States Plastics Inc | | PO Box 1470 | | | | Johnstown | CO | 80534 | |
| Mountain Top Tooling Inc | | 3073 E Tyler Rd | | | | Ithaca | MI | 48847 | |
| Mountain Valley Water Co | | Add Chg 08 30 04 Ah | PO Box 5810 | | | Huntsville | AL | 35814 | |
| Mountain Valley Water Co | | PO Box 5810 | | | | Huntsville | AL | 35814 | |
| Mountain View Auto Parts & Hardware | | D b a Pro Auto Parts | 2550 N Scottsdale Rd | | | Tempe | AZ | 85281-1069 | |
| Mountain View Auto Parts & Hardware D b a Pro Auto Parts | | 2550 N Scottsdale Rd | | | | Tempe | AZ | 85281-1069 | |
| Mountain View College | | 4849 West Illinois Ave | | | | Dallas | TX | 75211 | |
| Mountain West Dist Inc | | 2889 S 900 W | | | | Salt Lake City | UT | 84119-2419 | |
| Mountaineer | Craig | 413 Industrial Pkwy | | | | Sandusky | OH | 44807 | |
| Mountaineer Inc | | 4750 State Rte 257 | | | | Delaware | OH | 43015 | |
| Mountaineer Inc | | PO Box 1207 | | | | Powell | OH | 43065 | |
| Montgomery County Sea | | Acct Of Pierre Menard | Sea 50 842859 | 14 W Fourth Room 530 | | Dayton | OH | 8326147 | |
| Montgomery County Sea Acct Of Pierre Menard | | Sea 50 842859 | 14 W Fourth Room 530 | | | Dayton | OH | 45422-3080 | |
| Mountney Thomas D | | C o Tdm Integration Services | 19805 Se 296th St | | | Kent | WA | 98042 | |
| Mountney Thomas D C o Tdm Integration Services | | 19805 Se 296th St | | | | Kent | WA | 98042 | |
| Mounts David | | 1417 S Main St | | | | Kokomo | IN | 46902 | |
| Mounts Hill Pamela | | 403 E 54th St | | | | Anderson | IN | 46013 | |
| Mounts Jean | | 3319 S 350 E | | | | Kokomo | IN | 46902-9254 | |
| Mounts Pamela | | 403 E 54th St | | | | Anderson | IN | 46013 | |
| Mounts Rodney L | | 519 N Hartford St | | | | Eaton | IN | 47338-9450 | |
| Mountz Inc | Janet Atkins | 19051 Underwood Rd | | | | Foley | AL | 36535 | |
| Mountz Inc | Rita | 1080 North 11th St | | | | San Jose | CA | 95112 | |
| Mountz Inc | | Cannon Torque Systems | 1080 N 11th St | | | San Jose | CA | 95112-2927 | |
| Moury Michael | | 14570 Patterson Dr | | | | Shelby Township | MI | 48315-4929 | |
| Mousa Lee | | 216 Macarthur Ct | | | | Anderson | IN | 46012 | |
| Mousaw Karen | | 6250 Autumnview Station | | | | Newfane | NY | 14108 | |
| Mouser Electronics | Sales Dept | 1000 North Main St | | | | Mansfield | TX | 76063-1514 | |
| Mouser Electronics Inc | Invoice Data Entry | 1000 N Main St | | | | Mansfield | TX | 76063-1514 | |
| Mouser Electronics Inc | | Mouser Electronics | 12 Emery Ave | | | Randolph | NJ | 7869 | |
| Mouser Electronics Inc | | Mouser Electronics | 1000 N Main St | | | Mansfield | TX | 76063 | |
| Moushon Cheryl | | 10854 W 100 S | | | | Russiaville | IN | 46979 | |
| Mousseau Nicole | | 3091 Hemmeter | | | | Saginaw | MI | 48603 | |
| Moustakeas Sam | | 8669 Shari St | | | | Westland | MI | 48185 | |
| Mouzon Randolph | | 2105 Keithshare C | | | | Conyers | GA | 30013 | |
| Movente Jose | | 2405 Glenview Ave | | | | Royal Oak | MI | 48073-3866 | |
| Movimento Ab | | Venusgatan 2 6 | | | | Goteborg | | 416 64 | Sweden |
| Movimento Ab | | Venusgatan 2 6 | | | | Goteborg | | 41664 | Sweden |
| Movimento Ab  Eft | | Venusgatan 2 6 | 41664 Goteborg | | | | | | Sweden |
| Movimento Ab Eft | | Venusgatan 2 6 | 41664 Goteborg | | | | | | Sweden |
| Moving Magnet Technologies | | Mmt | 1 Rue Christaan Huygens | | | Besancon | | 25000 | France |
| Moving Magnet Technologies Sa Corp | | 1 Rue Christian Huygens | | | | Besancon | | F-25000 | France |
| Movin Technology Inc | | 8707 Skokie Blvd Ste 102 | | | | Skokie | IL | 60077 | |
| Movin Technology Inc | | Fmly Daewoo Electronics Corp | 8707 Skokie Blvd Ste 102 | | | Skokie | IL | 60077 | |
| Mow Cynthia | | 7711 Winterberry Ct | | | | Noblesville | IN | 46062 | |
| Mowag Ag | Werner Koller | Unterseestrasse 65 | | | | | | | |
| Mowell James L | | PO Box 977 | | | | Anderson | IN | 46015-0977 | |
| Mowell Robert | | 20 W Galewood Dr | | | | Wilson | NY | 14172 | |
| Mowen Design Services Inc | | 4516 Barnett Rd | | | | Wichita Falls | TX | 76310 | |
| Mowen Design Services Inc | | PO Box 9200 | | | | Wichita Falls | TX | 76308-9200 | |
| Mowery Jeffrey | | 1212 S Heincke Rd Apt C | | | | Miamisburg | OH | 45342 | |
| Mowery Jennifer | | 309 Tremont Court | | | | Noblesville | IN | 46062 | |
| Mowery Kenneth | | 309 Tremont Court | | | | Noblesville | IN | 46062 | |
| Mowery Mildred | | 72 Bella Casa Dr | | | | W Carrollton | OH | 45449 | |
| Mowery William | | 723 Kolping Ave | | | | Dayton | OH | 45410 | |
| Mowl Chris | | 5490 Vassar Rd | | | | Grand Blanc | MI | 48439-9112 | |
| Mowrey John W | | 1159 Greensted Way | | | | Bloomfield Hills | MI | 48302 | |
| Mowrey Sheree | | 2935 Pearce Rd | | | | N Tonawanda | NY | 14120 | |
| Mowry Brent | | 5748 N Unionville Rd | | | | Unionville | MI | 48767-9703 | |
| Mowry David | | 2224 Russet Ave | | | | Dayton | OH | 45420 | |
| Moxie Transport Inc | | PO Box 520 | | | | Adrian | MI | 49221 | |
| Moxie Transport Inc | | 517 263 8100 | 5656 Opportunity Dr Ste No 8 | Add Chg 6 04 04 Cm | | Toledo | OH | 43612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moxley Gary | | 290 Frost Ave | | | | Rochester | NY | 14608-2524 | |
| Moxley Tarver Delois A | | 10625 S Van Ness Ave | | | | Inglewood | CA | 90303-5716 | |
| Moy Kin | | 358 Airport Rd | | | | Warren | NY | 44481 | |
| Moyd Benjamin | | 380 Aberdeen St | | | | Rochester | NY | 14619 | |
| Moyer Alonzo | | 5762 Olive Tree Dr | Apta 6 | | | Saginaw | MI | 48603 | |
| Moyer Benjamin | | 15 Arms Blvd | | 5 | | Niles | OH | 44446 | |
| Moyer Bobbi | | 2856 Cadillac St | | | | Moraine | OH | 45439 | |
| Moyer Donald | | 359 East Peach Orchard | | | | Dayton | OH | 45419 | |
| Moyer Eric | | PO Box 311 | | | | Wesson | MS | 39191 | |
| Moyer Ford Sales Inc | Richard Moyer | Gulf Shores Pkwy South | PO Box 819 | | | Foley | AL | 36536 | |
| Moyer Ford Sales Inc | Richard Moyer | PO Box 819 | 2980 S Mckenzie St | | | Foley | AL | 36536 | |
| Moyer James I | | 3019 W County Rd 300 S | | | | Kokomo | IN | 46920-4746 | |
| Moyer Lawrence J | | 5108 Rockwood Dr | | | | Castalia | OH | 44824-9725 | |
| Moyer Richard | | 826 E Pearl St | | | | New Castle | PA | 16101-4232 | |
| Moyer Ronald | | 5491 Niagara St Ext | | | | Lockport | NY | 14094-1803 | |
| Moyer Terry | | 846 Trotwood Dr | | | | Youngstown | OH | 44512 | |
| Moyer William | | 171 Smith Rd | | | | Hadley | PA | 16130 | |
| Moyers James | | 4632 S 450 W | | | | Russiaville | IN | 46979 | |
| Moyle William J | | 240 Main St | | | | Spotswood | NJ | 08884-1217 | |
| Moynihan Paul | | 90 Durley Dr | | | | Prenton | | CH433BA | United Kingdom |
| Mozden Edward | | 6192 E Deckerville Rd | | | | Deford | MI | 48729-9703 | |
| Mozingo Melvin | | 606 N 780 E | | | | Greentown | IN | 46936 | |
| Mozipo Aurelien | | 803 Williamsburg Cir | | | | Kokomo | IN | 46902 | |
| Mozley Finlayson & Loggins Llp | | 5605 Glenridge Dr Ste 900 | | | | Atlanta | GA | 30342 | |
| Mozley Finlayson and Loggins Llp | | 5605 Glenridge Dr Ste 900 | | | | Atlanta | GA | 30342 | |
| Mozolik Andrea | | 7807 W Coventry Dr | | | | Franklin | WI | 53132-8952 | |
| Mozolik Michael | | 7807 W Coventry Dr | | | | Franklin | WI | 53132-8952 | |
| Mozolowski Kazik | | 6847 Carters Grove Dr | | | | Noblesville | IN | 46062 | |
| Mp Environmental Services Inc | | 3400 Manor St | | | | Bakersfield | CA | 93308 | |
| Mp Holcomb Engineering Corp | | 2619 Product Dr Ste 100 | | | | Rochester Hills | MI | 48309 | |
| Mp Menze Research & Development | Accounts Payable | 2210 Us Hwy 41 South | | | | Marquette | MI | 49855 | |
| Mp Star Financial Inc | | Assignee K and D Specialized | PO Box 73501 | | | Cleveland | OH | 44193-0501 | |
| Mp Tool & Engineering Company | | 15850 Common Rd | | | | Roseville | MI | 48066-1895 | |
| Mp Tool & Engineering Company | | 15850 Common Rd | PO Box 631 | | | Roseville | MI | 48066 | |
| Mp Tool and Engineering Co Eft | | 15850 Common Rd | | | | Roseville | MI | 48066-0631 | |
| Mpa Lockbox | | PO Box 2346 | | | | Carol Stream | IL | 60132-2346 | |
| Mpg Transport Eft | | 17199 N Laurel Pk Dr Ste 210 | | | | Livonia | MI | 48152 | |
| Mpg Transport Eft | | Built On Dc Ctr | PO Box 33011 | | | Detroit | MI | 48232 | |
| Mph Crane Inc | | P&h Morris Material Handling | 213 Industrial Dr | | | Franklin | OH | 45005 | |
| Mpi | | Machinery & Design Co | 9501 Nassau Way | | | El Paso | TX | 79927 | |
| Mpi / Miguel Perez | | 9501 Nassau Way | | | | El Paso | TX | 79927 | |
| Mpi International Fineblanking | | Ifc | 2129 Austin Ave | | | Rochester Hills | MI | 48309-3668 | |
| Mpi International Fineblanking Corp | | 2129 Austin Ave | | | | Rochester Hills | MI | 48309-3668 | |
| Mpi International Inc | | | 2129 Austin Ave | | | Rochester Hills | MI | 48309-366 | |
| Mpi Label Systems | Customer Svc | 450 Courtney Rd | Pobox 70 | | | Sebring | OH | 44672-0070 | |
| Mpi Label Systems | | 450 Courtney Rd | | | | Sebring | OH | 44672 | |
| Mpi Label Systems | | PO Box 70 | | | | Sebring | OH | 44672 | |
| Mpi Labels Systems Of Texas | | 916 Ave N | Grand Prairie Tx 75050 | | | Grand Prairie | TX | 75050 | |
| Mpi Miguel Perez | | 9501 Nassau Way | | | | El Paso | TX | 79927 | |
| Mpm Technologies Inc | | Mpm Research & Consulting | 2161 Sandy Dr | | | State College | PA | 16803 | |
| Mpp Ridgway Division | | Attn 707 | 2728 Reliable Pkwy | | | Chicago | IL | 60686-0027 | |
| MPS Group | c o Special Counsel | 1 Independent Dr 10th Fl | | | | Jacksonville | FL | 32202 | |
| Mps Group | | 2920 Scotten St | | | | Detroit | MI | 48210 | |
| Mps International | c/o Thomas E Boyle AttorneyS At Law | 300 Spruce St | Fl One | | | Columbus | OH | 43215 | |
| Mps International | | 18 Swinyard St | | | | London Ont | ON | N5W 4B6 | Canada |
| Mps International | | 18 Swinyard St | | | | London Ont Canada | ON | N5W 4B6 | Canada |
| Mpt Drives Inc | | 950 E Mandoline | | | | Madison Heights | MI | 48071-1492 | |
| Mpt Drives Inc | | 950 E Mandoline Ave | | | | Madison Heights | MI | 48071-1435 | |
| Mpw Filtration Svcs | | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326-1789 | |
| Mpw Filtration Svcs | | PO Box 0843 | | | | Columbus | OH | 43271-0843 | |
| Mpw Industrial | | 3418 Hwy 20 W Bldg 2 | | | | Decatur | AL | 35601 | |
| Mpw Industrial Service Inc | | 9711 Lancaster Rd Se | | | | Hebron | OH | 43025 | |
| Mpw Industrial Service Inc | | PO Box 10 | | | | Hebron | OH | 43025 | |
| Mpw Industrial Services | Michael Zustra | 9711 Lancaster Rd Se | | | | Hebron | OH | 43025 | |
| Mpw Industrial Services Inc | | 9711 Lancaster Rd Se Rte 37 | | | | Hebron | OH | 43025 | |
| Mpw Industrial Services Inc | | PO Box 710928 | | | | Columbus | OH | 43271-0928 | |
| Mqs Inspection Inc | | 2301 Arthur Ave | | | | Elk Grove Village | IL | 60007-6000 | |
| Mqs Inspection Inc | | Cbi Ind Inc | 310 E Irving Pk Rd | | | Wood Dale | IL | 60191-1666 | |
| Mqs Inspection Inc | | Mqs Training Group | 2301 Arthur Ave Hld D Fidler | Remit Updt 06 00 Ltr | | Elk Grove Village | IL | 60007-6098 | |
| Mqs Inspection Inc | | PO Box 4437 | | | | Houston | TX | 77210-4437 | |
| Mr & Mrs Jerry Boetlcher | | 85 E Seidler Rd | | | | Kowkawlin | MI | 48631 | |
| Mr A Alexander Fontanes | | 175 Berkeley St | | | | Boston | MA | 02117-5066 | |
| Mr Aaron Taylor | | One North Wacker Dr | 32nd Fl | | | Chicago | IL | 60606-2825 | |
| Mr Ac Enterprise Eft | | 217 C South Mesa Ste 58 | | | | El Paso | TX | 79901 | |
| Mr Adel Sarwat | | Ste 3100 | 1000 Rue De La Gauchetí+re Ouest | | | Montreal | | H3B4W5 | Canada |
| Mr Alan Tarver | | Financial Management Group | 100 West Houston St | 7th Fl | | San Antonio | TX | 78205-1498 | |
| Mr Aled Smith | | Global Investment Team | Laurence Pountney Hill | | | London | | EC4ROHH | United Kingdom |
| Mr Anthony Macneary | | 78 St James St | 1st Fl | | | London | | SW1A1EJ | United Kingdom |
| Mr Ar Thane Ritchie | | 210 East State St | | | | Batavia | IL | 60510-2807 | |
| Mr Arthur Weise | | Equity Management | 1 Wall St | 11th Fl | | New York | NY | 10286-0001 | |
| Mr Arthur Zaske | | Ste 620 | 2301 West Big Beaver Rd 620 | | | Troy | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mr Auto Parts | | 2531 West 237th St Unit 127 | | | | Torrance | CA | 90505 | |
| Mr B Holland Timmins | | 1701 North Congress Ave 5 120 | Travis Building | | | Austin | TX | 78701-1494 | |
| Mr Benot Crispin | | 615 Ren+ L+vesque Blvd Ouest | | | | Montreal | | H3B1P5 | Canada |
| Mr Bradley Coltman | | Domestic Equities | 801 Grand Ave 2800 | | | Des Moines | IA | 50309-8012 | |
| Mr Brian Arena | | 50 West State St | 9th Fl | | | Trenton | NJ | 08608-0290 | |
| Mr Brian Eisenbarth | | 8 Third St North | 3rd Fl | Davidson Building | | Great Falls | MT | 59401-3168 | |
| Mr Bruce Greig | | 3883 Telegraph Rd | Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Mr Bruce Jacobs | | 100 Campus Dr 2nd Fl West | | | | Florham Pk | NJ | 07932-0650 | |
| Mr Bruce Swanson | | 2001 Kirby Dr 1210 | | | | Houston | TX | 77019-6081 | |
| Mr Bryce Peterson | | 2 Ctrpointe 400 | | | | Lake Oswego | OR | 97035-8622 | |
| Mr Byron Grimes | | 100 East Pratt St | 17th Fl | | | Baltimore | MD | 21202-1051 | |
| Mr Carl Reichardt | | Four Embarcadero Ctr | 9th Fl | | | San Francisco | CA | 94111-4106 | |
| Mr Chad Graves | | 100 First Stamford Pl | 5th Fl | | | Stamford | CT | 06902-6729 | |
| Mr Charles Cole | | 100 Light St | 6th Fl | | | Baltimore | MD | 21202-1099 | |
| Mr Charles Grant | | 1200 East Main St | | | | Richmond | VA | 23219-3628 | |
| Mr Christopher Ceraso | | Equity Research Department | 11 Madison Ave | | | New York | NY | 10010-3629 | |
| Mr Christopher Cordaro | | One Main St | Second Fl | | | Chatham | NJ | 7928 | |
| Mr Christopher Pelinsky | | 466 Lexington Ave | 18th Fl | | | New York | NY | 10017-3151 | |
| Mr Christopher Sugrue | | 1500 Broadway | 11th Fl | | | New York | NY | 10036 | |
| Mr Clifford Quisenberry | | 1151 Fairview Ave North | | | | Seattle | WA | 98109-4418 | |
| Mr Craig Spengeman | | 190 Main St | | | | Gladstone | NJ | 07934-2064 | |
| Mr Dana Robinson | | Equity Research & Investments | 255 State St | | | Boston | MA | 02109-2617 | |
| Mr Daniel Watson | | 5847 San Felipe St | Ste 4100 | | | Houston | TX | 77057-3011 | |
| Mr Daniel Willey | | 100 First Stamford Pl | 7th Fl | | | Stamford | CT | 06902-6729 | |
| Mr Darold Sage | | 100 West University Ave | 3rd Fl | | | Champaign | IL | 61820-8800 | |
| Mr David Anderson | | 4305 Fredrick Blvd 102 | | | | St Joseph | MO | 64506 | |
| Mr David Beck | | 4th Fl North Tower | Royal Bank Plaza | 200 Bay St | | Toronto | | 2W7 | Canada |
| Mr David Charney | | 55 Railroad Ave | 2nd Fl | | | Greenwich | CT | 6830 | |
| Mr David Giroux | | Equity Research Department | 100 East Pratt St | | | Baltimore | MD | 21202-1008 | |
| Mr David Keuler | | 720 East Wisconsin Ave | North Building | | | Milwaukee | WI | 53202-4703 | |
| Mr David Mccraw | | Donaldson House | 97 Haymarket Terr | | | Edinburgh | | EH125HD | United Kingdom |
| Mr David Muschel | | 900 Third Ave | 11th Fl | | | New York | NY | 10022-4728 | |
| Mr David Obrien | | 122 East 42nd St | Ste 4710 | | | New York | NY | 10168 | |
| Mr David Quickel | | Personal Asset Management | 200 South Orange Ave | | | Orlando | FL | 32801-3495 | |
| Mr David Rogers | | 40 West 57th St | 25th Fl | | | New York | NY | 10019-4001 | |
| Mr David Steele | | 1 Bush St 800 | | | | San Francisco | CA | 94104-4425 | |
| Mr Dennis Schwartz | | One John Deere Pl | 6th Fl | | | Moline | IL | 61265-8098 | |
| Mr Donald Guloien | | Investments | 200 Bloor St East | Nt 6 | | Toronto | | M4W105 | Canada |
| Mr Donald Handelman | | 4 International Dr | Reckson Executive Pk | | | Rye Brook | NY | 10573-1065 | |
| Mr Donald Stewart | | 119 East Seneca St | | | | Ithaca | NY | 14850-5542 | |
| Mr Drew Smith | | Equity Department | 401 Robert St North | A 9 | | St Paul | MN | 55101-2000 | |
| Mr Edgar Sullivan | | 767 Fifth Ave | 16th Fl | | | New York | NY | 10153-0101 | |
| Mr Edward Hargreaves | | Equity Research Team | 4 Broadgate | | | London | | EC2M2DA | United Kingdom |
| Mr Edwin Ek | | 30 Rowes Wharf 350 | | | | Boston | MA | 02110-3326 | |
| Mr Enrico Sgromo | | 181 University Ave Ste 1316 | | | | Toronto | | M5H3M7 | Canada |
| Mr Eric Stern | | 11100 Santa Monica Blvd | 15th Fl | | | Los Angeles | CA | 90025-3384 | |
| Mr Eric Teal | | Capital Management Group | 3128 Smoketree Court | | | Raleigh | NC | 27604-1014 | |
| Mr Eric Wang | | 50 South Lasalle St | | | | Chicago | IL | 60675-0001 | |
| Mr Eubanks | c/o Mintz Levin Cohn Ferris Glovsky And Popeo Pc | James G Gatto | 12010 Sunset Hills Rd | Ste 900 | | Reston | VA | 20190 | |
| Mr Eugene Fama | | 1299 Ocean Ave | 11th Fl | | | Santa Monica | CA | 90401-1005 | |
| Mr Farokh Billimoria | | 200 Mansell Court East | Ste 430 | | | Roswell | GA | 30076 | |
| Mr Frank Dunau | | 200 Clarendon St | 52nd Fl | | | Boston | MA | 02116-5021 | |
| Mr Frank James | | 1349 Fairground Rd | | | | Xenia | OH | 45385-9514 | |
| Mr Franklin Burke | | 516 North Bethlehem Pike | | | | Spring House | PA | 19002-2641 | |
| Mr Frederick Martin | | 100 South 5th St 2100 | Fifth St Towers | | | Minneapolis | MN | 55402-1227 | |
| Mr Frederick Ruopp | | 444 South Flower St 2340 | | | | Los Angeles | CA | 90071-2924 | |
| Mr Gary Lewis | | 2800 Post Oak Blvd | 45th Fl | | | Houston | TX | 77056-6100 | |
| Mr Genio Van Der Schaft | | Postbus 6401 | Oude Lindestraat 70 | | | Heerlen | | | Netherlands |
| Mr Geoffrey Wilson | | 480 Pierce St 300 | | | | Birmingham | MI | 48009-6063 | |
| Mr George Kiddell | | 20 Bay St 1905 | | | | Toronto | | M5J2N8 | Canada |
| Mr George Sauter | | Equity Investments | 100 Vanguard Blvd | | | Malvern | PA | 19355-2331 | |
| Mr Gregory Chrispin | | | 770 Sherbrooke St West 1100 | | | Montreal | | H3A1G1 | Canada |
| Mr Gregory Pellizzon | | 100 Bayview Circle | Ste 500 | | | Newport Beach | CA | 92660 | |
| Mr Gregory Tournant | | 1345 Ave Of The Americas | 48th Fl | | | New York | NY | 10105-0302 | |
| Mr H Steel Bokhof | | 100 South Wacker Dr 2100 | | | | Chicago | IL | 60606-4006 | |
| Mr Harold Collins | | 165 Broadway | 4th Fl | One Liberty Plaza | | New York | NY | 10006-1404 | |
| Mr Henry Sweca | | 9 West 57th St | 27th Fl | | | New York | NY | 10019-2701 | |
| Mr Hisayoshi Yamamoto | | Corporate Research Department | 2 10 5 Nihonbashi Kayabacho | | | Chuo Ku Tokyo | | 103-0025 | Japan |
| Mr Howard Rubin | | 7501 Wisconsin Ave 1000 | | | | Bethesda | MD | 20814-6527 | |
| Mr Hugo Warns | | 100 Light St | | | | Baltimore | MD | 21202-1099 | |
| Mr Ian Woodley | | 17 Melrose Blvd | Arch 2196 | | | Johannesburg | | 4001 | South Africa |
| Mr Ira Malis | | Funds Management | 100 Light St | 22nd Fl | | Baltimore | MD | 21202-1099 | |
| Mr Israel Englander | | 666 Fifth Ave | 8th Fl | | | New York | NY | 10153-0001 | |
| Mr Ivan Stux | | 520 West End Ave Ste A | | | | New York | NY | 10024 | |
| Mr J Blair Brumley | | Equity Research | 707 2nd Ave South | 17th Fl | | Minneapolis | MN | 55474-0001 | |
| Mr J Stephen Thornborrow | | 750 Battery St 600 | | | | San Francisco | CA | 94111-1584 | |
| Mr Jack Meyer | | 600 Atlantic Ave 1500 | | | | Boston | MA | 02210-2203 | |
| Mr Jacques Perold | | 53 State St | Fifth Fl | | | Boston | MA | 02109-3614 | |
| Mr James Hecnko | | 2321 Rosecrans Ave 3230 | | | | El Segundo | CA | 90245-4980 | |
| Mr James Russell | | Trust Investments & Research | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263-3191 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mr Jeffrey Easter | | 3200 Plaza 5 | 33rd Fl | Harborside Financial Ctr | | Jersey City | NJ | 07311-4992 | |
| Mr Jeffrey Looby | | Domestic Equities | 3001 Summer St | | | Stamford | CT | 06905-4331 | |
| Mr Jeffrey Wagner | | One Fnb Blvd One2 | | | | Hermitage | PA | 16148-3363 | |
| Mr Jery Chambers | | 976 Delaware Ave | | | | Buffalo | NY | 14209-1800 | |
| Mr Joe Overdevest | | 1 Federal St | Team Canada | | | Boston | MA | 02110-2003 | |
| Mr Joel Fried | | 225 South Lake Ave 400 | | | | Pasadena | CA | 91101-3010 | |
| Mr Joel Tiss | | 745 Seventh Ave | | | | New York | NY | 10019-6801 | |
| Mr John Corcoran | | 75 State St | 27th Fl | | | Boston | MA | 02109-1814 | |
| Mr John Courtney | | 1906 East Battlefield Rd | | | | Springfield | MO | 65804 | |
| Mr John Geissinger | | 383 Madison Ave | 29th Fl | | | New York | NY | 10179-0001 | |
| Mr John Inch | | Equity Research Department | 4 World Financial Ctr | 250 Vesey St | | New York | NY | 10080 | |
| Mr John Johnson | | 9 Bermudiana Rd | | | | Hamilton | | HM11 | Bermuda |
| Mr John Kavanaugh | | 440 Lincoln St | | | | Worcester | MA | 01653-1959 | |
| Mr John King | | 1300 Chapline St | | | | Wheeling | WV | 26003 | |
| Mr John Krimmel | | 1260 Louisville Rd | Perimeter Pk West | | | Frankfort | KY | 40601-6124 | |
| Mr John Lake | | Research Department | 127 Public Square | 01 127 2003 | | Cleveland | OH | 44114-1306 | |
| Mr John Leahy | | Hermes Investment Management | Lloyds Chambers | 1 Portsoken St | | London | | E18HZ | United Kingdom |
| Mr John Levin | | 1 Rockefeller Plaza | 19th Fl | | | New York | NY | 10020-2104 | |
| Mr John Richardson | | 1275 North Service Rd West 607 | | | | Oakville | | L6M3G4 | Canada |
| Mr John Zaro | | 220 East 42nd St | 29th Fl | | | New York | NY | 10017-5806 | |
| Mr Kamran Sadr | | International Equity | 280 Pk Ave | | | New York | NY | 10017-1216 | |
| Mr Keiji Kakinuma | | Investement Management Group | 1 6 1 Marunouchi | | | Chiyoda Ku Tokyo | | 100-0005 | Japan |
| Mr Kelly Moffatt | | Stock Analysis Division | 2501 Coolidge Rd 400 | | | East Lansing | MI | 48823-6352 | |
| Mr Kenneth Barker | | 500 Grant St 4200 | | | | Pittsburgh | PA | 15258-0001 | |
| Mr Kenneth Toft | | 3805 Edwards Rd 600 | Rookwood Tower | | | Cincinnati | OH | 45209-1948 | |
| Mr Kevin Ershov | | 140 Broadway | 45th Fl | | | New York | NY | 10005-1101 | |
| Mr Kevin Smith | | 82 Bishopsgate | | | | London | | EC2N4BN | United Kingdom |
| Mr Kirk Mentzer | | 105 East Fourth St 200a | | | | Cincinnati | OH | 45202-0001 | |
| Mr Kiyoshi Hoshino | | Equity Research Dept | 2 11 1 Nagata Cho | | | Chiyoda Ku Tokyo | | 100-6172 | Japan |
| Mr Kouji Yamada | | 555 California St | 40th Fl | | | San Francisco | CA | 94104-1503 | |
| Mr Lance James | | Small Cap Value Team | 1 Memorial Dr | 11th Fl | | Cambridge | MA | 02142-1300 | |
| Mr Lawrence Manning | | One Federal St | 26th Fl | | | Boston | MA | 02110-2012 | |
| Mr Lawrence Pohlman | | 260 Franklin St | 22nd Fl | | | Boston | MA | 02110-3112 | |
| Mr Luke Newman | | Global Equity Team | 1 Appold St | | | London | | EC2A2UU | United Kingdom |
| Mr Malcolm Polley | | 43 South Ninth St | | | | Indiana | PA | 15701-2682 | |
| Mr Mark Britten Jones | | European Investment Team | Murray House | 1 Royal Mint Court | | London | | EC3N4HH | United Kingdom |
| Mr Mark Glasberg | | 72 Cummings Point Rd | | | | Stamford | CT | 06902-7912 | |
| Mr Matthew Clark | | 4009 West 49th St 300 | | | | Sioux Falls | SD | 57106-3784 | |
| Mr Matthew Stover | | Equity Department | 75 State St | | | Boston | MA | 02109-1809 | |
| Mr Matthew Zuck | | 44 Montgomery St 3500 | | | | San Francisco | CA | 94104-4808 | |
| Mr Maulik Bhansali | | 525 Market St | 10th Fl | | | San Francisco | CA | 94105-2708 | |
| Mr Maxwell Burns | | 7 Hanover Square | 20th Fl | H20a | | New York | NY | 10004-2699 | |
| Mr Michael Bowyer | | Equity Research | 605 Third Ave | | | New York | NY | 10158-3698 | |
| Mr Michael Byrum | | 9601 Blackwell Rd 500 | | | | Rockville | MD | 20850-6478 | |
| Mr Michael Cembalest | | 345 Pk Ave | | | | New York | NY | 10154-1002 | |
| Mr Michael Chisek | | 800 Third Ave | 40th Fl | | | New York | NY | 10022-7604 | |
| Mr Michael Cornfeld | | 7101 Wisconsin Ave 1112 | | | | Bethesda | MD | 20814-4878 | |
| Mr Michael Friedman | | Equity Department | 200 Pk Ave | 55th Fl | | New York | NY | 10166-0005 | |
| Mr Michael Loeffler | | Quantitative Team | 1111 Polaris Pkwy | | | Columbus | OH | 43240-2050 | |
| Mr Michael Sheehy | | Two Burlington Square | | | | Burlington | VT | 05401-4412 | |
| Mr Michael Towey | | 300 Madison Ave | | | | New York | NY | 10017-6204 | |
| Mr Michael Zwartjes | | 1177 Ne Loop 410 | | | | San Antonio | TX | 78209 | |
| Mr Mike Mccoy | | 238 Madison St | | | | Jefferson City | MO | 65101-3249 | |
| Mr Nader Tavakoli | | 551 Fifth Ave | 34th Fl | | | New York | NY | 10176-3499 | |
| Mr Nels Nelson | | One North Wacker Dr 3975 | | | | Chicago | IL | 60606-2848 | |
| Mr Nicholas Marounis | | One American Ln | | | | Greenwich | CT | 06831-2560 | |
| Mr Noel Lazo | | 2200 Mission Santa Clara | | | | Santa Clara | CA | 95052-1537 | |
| Mr Ole Hui | | European Equities Team | 1 Poultry | | | London | | EC2R8EJ | United Kingdom |
| Mr Osman Akiman | | 40 Grosvenor Pl | | | | London | | SW1X7GG | United Kingdom |
| Mr Osman Arain | | Equity Research Department | 383 Madison Ave | | | New York | NY | 10179-0001 | |
| Mr Parts | | 1 Chapel Village | | | | Pine Bluff | AR | 71913 | |
| Mr Patrick Nolan | | 730 Third Ave | 10th Fl | | | New York | NY | 10017-3206 | |
| Mr Paul Yancey | | 477 Versailles Rd | | | | Frankfort | KY | 40601-3800 | |
| Mr Peter Baxter | | Structured Equities | Old Mutual Pl | 2 Lambeth Hill | | London | | EC4V4AD | United Kingdom |
| Mr Peter Brodie | | 801 Lancaster Ave | | | | Bryn Mawr | PA | 19010-3305 | |
| Mr Peter Dangelo | | 500 Pk Ave | 9th Fl | | | New York | NY | 10022-1606 | |
| Mr Peter Lindner | | 1919 M St Nw 310 | | | | Washington | DC | 20036-3521 | |
| Mr Philip Molloy | | Analyst Team | 1 Georges Quay Plaza | | | Dublin | | 2 | Ireland |
| Mr Pierre Coiffet | | 1221 Ave Of The Americas | | | | New York | NY | 10020 | |
| Mr R Kevin Stortzum | | Wealth Management Group | 300 West Vine St | | | Lexington | KY | 40507-1621 | |
| Mr Ralph Bradshaw | | One West Pack Square 1650 | | | | Asheville | NC | 28801-3437 | |
| Mr Richard Dentith | | 55 Gracechurch St | | | | London | | EC3V0UF | United Kingdom |
| Mr Richard Petran | | Domestic Equities | 121 East Wilson St | 2nd Fl | | Madison | WI | 53702-0001 | |
| Mr Richard Sega | | 185 Asylum St | City Pl Ii | | | Hartford | CT | 06103-3401 | |
| Mr Ri Jay Vivian | | 1133 Westchester Ave | | | | White Plains | NY | 10604-3505 | |
| Mr Robert Arnott | | 800 E Colorado Blvd | Ste 870 | | | Pasadena | CA | 91101 | |
| Mr Robert Barry | | One New York Plaza | | | | New York | NY | 10004-1901 | |
| Mr Robert Dannies | | Trust Department | 850 Main St | 13th Fl | | Bridgeport | CT | 06604-4913 | |
| Mr Robert Decker | | 190 South Lasalle St | 4th Fl | | | Chicago | IL | 60603-3560 | |
| Mr Robert Hinchliffe | | Equity Research Department | 1285 Ave Of The Americas | | | New York | NY | 10019-6096 | |
| Mr Robert Niemeyer | | 1650 Market St 1200 | One Liberty Pl | | | Philadelphia | PA | 19103-7391 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mr Robert Peterson | | Equity Research Department | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7020 | |
| Mr Robert Simmons | | Equity Department | 70 Pine St | 58th Fl | | New York | NY | 10270-5798 | |
| Mr Robert Swaney | | 333 West Fort St 1900 | | | | Detroit | MI | 48226-3134 | |
| Mr Robert Yerbury | | Asian Equities | Invesco Pk | | | Oxford | | RG91HH | United Kingdom |
| Mr Rod Lache | | Equity Research Department | 60 Wall St | | | New York | NY | 10005-2858 | |
| Mr Ronald Kahn | | 45 Fremont St | | | | San Francisco | CA | 94105-2228 | |
| Mr Ronald Tadross | | Equity Research | Nine West 57th St | | | New York | NY | 10019-2011 | |
| Mr Ronnie Darnell | | 800 East Colorado Blvd 900 | | | | Pasadena | CA | 91101-2132 | |
| Mr Rooter Of Laredo Inc | | 3207 Price St | | | | Laredo | TX | 78040 | |
| Mr Rooter Of Laredo Inc | | 3207 Price St | | | | Laredo | TX | 78043 | |
| Mr Ryan Mccleary | | 1980 Post Oak Blvd 2400 | | | | Houston | TX | 77056-3898 | |
| Mr Satish Rai | | Portfolio Management & Research | 161 Bay St | 33rd Fl | | Toronto | | M5J2T2 | Canada |
| Mr Saul Ludwig | | 800 Superior Ave East 2100 | | | | Cleveland | OH | 44114-2601 | |
| Mr Scott Benesch | | Equity Research Division | 114 West 47th St | 9th Fl | | New York | NY | 10036-1502 | |
| Mr Scott Bovee | | 701 Market St | | | | Chattanooga | TN | 37402-4886 | |
| Mr Scott Johnston | | 100 Mclain St | | | | Mount Kisco | NY | 10549 | |
| Mr Shinya Naruse | | Corporate Research Department | 2 2 2 Otemachi | | | Chiyoda Ku Tokyo | | 100-8130 | Japan |
| Mr Stephen Frantz | | Investments | 1620 Dodge St | 7th Fl | | Omaha | NE | 68197-1070 | |
| Mr Stephen Koukoulas | | 9 Castlereagh St | 24th Fl | | | Sydney | | 2000 | Australia |
| Mr Stephen Rogers | | 44 Montgomery St 2100 | | | | San Francisco | CA | 94104-4709 | |
| Mr Steven Hunatsinger | | 5000 Birch St 10000 | | | | Newport Beach | CA | 92660-2175 | |
| Mr Steven Mcginty | | 1360 Peachtree St Ne 100 | Institutional Asset Research & Mgmt | | | Atlanta | GA | 30309-3262 | |
| Mr Steven Sutermeister | | 312 Elm St 1212 | | | | Cincinnati | OH | 45202-2763 | |
| Mr Theodore Aronson | | 230 South Broad St | 20th Fl | | | Philadelphia | PA | 19102-4165 | |
| Mr Theodore Kim | | 11988 El Camino Real 500 | | | | San Diego | CA | 92130-2594 | |
| Mr Thierry Puerto | | 555 Croton Rd | 4th Fl | | | King Of Prussia | PA | 19406-3176 | |
| Mr Thomas Dauria | | 452 Fifth Ave | 18th Fl | | | New York | NY | 10018-2706 | |
| Mr Thomas Odonnell | | Trust Department | 15 Union Square | | | New York | NY | 10003-3308 | |
| Mr Thomas Ruland | | 7733 Forsyth Blvd 900 | | | | St Louis | MO | 63105-1898 | |
| Mr Thomas Wenzel | | 225 West Wacker Dr 2400 | | | | Chicago | IL | 60606-6304 | |
| Mr Thomas West | | One Financial Ctr | | | | Boston | MA | 2111 | |
| Mr Timothy Rothery | | 133 Fleet St | Peterborough Court | | | London | | EC4A2BB | United Kingdom |
| Mr Timothy Swanson | | Private Client Group | 1900 East Ninth St | | | Cleveland | OH | 44114-3484 | |
| Mr Todd Jones | | Equity Research Department | 1600 Market St | 29th Fl | | Philadelphia | PA | 19103-7240 | |
| Mr Tony Hood | | Uk Large Cap Team | 1 George St | | | Edinburgh | | EH22LL | United Kingdom |
| Mr Transportation Inc | | 8171 Yonge St Ste 323 | | | | Thornhill | ON | L3T 2C6 | Canada |
| Mr Truck Dot Net | | 1020 Downing Way | | | | Denver | CO | 80229 | |
| Mr V Michael Bliss | | 315 Post Rd West | | | | Westport | CT | 06880-4745 | |
| Mr Wayne Speer | | 1000 Red River St | | | | Austin | TX | 78701-2627 | |
| Mr Wells Frice | | 123 North Wacker Dr 2350 | | | | Chicago | IL | 60606-1735 | |
| Mr William Driscoll | | Global Fundamental Research | 1 Lincoln St | | | Boston | MA | 02111-2900 | |
| Mr William Hyatt | | Mutual Funds & Institutional Equity | 50 South Lasalle St | | | Chicago | IL | 60675-0001 | |
| Mr William Levitt | | 812 East 2100 South | | | | Salt Lake City | UT | 84106-1832 | |
| Mr William Ruane | | 767 Fifth Ave 4701 | | | | New York | NY | 10153-0109 | |
| Mr Yasuhiro Kato | | Equity Management Department | 7f | New Tokyo Bldg | | Chiyoda Ku Tokyo | | 100-0005 | Japan |
| Mr Yasushi Nagahama | | Equity Investment Team | 1 7 1 Nihonbashi Muromachi | | | Chuo Ku Tokyo | | 103-0022 | Japan |
| Mr Yasushi Nonaka | | Japanese Equity Investment Group | 1 4 3 Marunouchi | | | Chiyoda Ku Tokyo | | 100-0005 | Japan |
| Mr Yoshiaki Ueda | | Asset Management Dept | Cerlian Tower 6f | 26 1 Sakuragaoka Cho | | Shibuya Ku Tokyo | | 150-8512 | Japan |
| Mr Yoshinori Eguchi | | Corporate Research Department | 2 1 1 Nihonbashi Muromachi | | | Chuo Ku Tokyo | | 103-0022 | Japan |
| Mr Yuji Nozaki | | Investment Department | 2 11 3 Kita Aoyama | | | Minato Ku Tokyo | | 107-0061 | Japan |
| Mr Zia Mian | | Equity Investments | 3075 Sanders Rd G6b | | | Northbrook | IL | 60062-7127 | |
| Mr. Alfredo Z Padilla | The Law Office of Alredo Z Padilla | 104 N 5th St | | | | Carrizo Springs | TX | 78834 | |
| Mra Industries Inc | | 44785 Macomb Industrial Dr | PO Drawer 35 | | | Clinton Township | MI | 48036 | |
| Mrak Downing Gabriela | | 521 Marlin | | | | Royal Oak | MI | 48067 | |
| Mrakovich Matthew | | 1717 W Hampton Dr | | | | Austintown | OH | 44515 | |
| Mrasek Frank C | | 2084 Belle Meade Dr | | | | Davison | MI | 48423-2057 | |
| Mrasek Linda M | | 2084 Belle Meade Dr | | | | Davison | MI | 48423-2057 | |
| Mrazik Michael | | 5259 Pleasant Hill Dr | | | | Fenton | MI | 48430 | |
| Mrc Holdings Inc | | E Obrien Travellers Group | 388 Greenwich St 20th Fl | | | New York | NY | 10013 | |
| Mrc Holdings Inc E Obrien Travellers Group | | 388 Greenwich St 20th Fl | | | | New York | NY | 10013 | |
| Mrc Industrial Group Inc | | 24400 Northwestern Hwy Ste 204 | | | | Southfield | MI | 48075-2485 | |
| MRC Polymers Inc | Bob Sola | 3535 W 31st | | | | Chicago | IL | 60623 | |
| Mrc Polymers Inc | | 3307 South Lawndale Ave | | | | Chicago | IL | 60623 | |
| Mrc Polymers Inc | | 5523 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Mrc Professional | | PO Box 117 | | | | Somerville | NJ | 88760117 | |
| Mrc Professional | | PO Box 117 | | | | Somerville | NJ | 08876-0117 | |
| Mrc Professional Maintenance L | | 80 Brookside Ave A8 | | | | Somerville | NJ | 8876 | |
| Mrkvicka Lee | | 5776 Rustic Ln | | | | Greendale | WI | 53129 | |
| Mrl Industries | Robert | 19500 Nugget Blvd | | | | Sonora | CA | 95370 | |
| Mrm Inc | | Mrm Air Products Inc | 6051 Telegraph Ste 8 | | | Toledo | OH | 43612 | |
| Mrm Inc Eft | | 22660 Heslip Dr | PO Box 354 | | | Novi | MI | 48375 | |
| Mrm Inc Eft | | Fmly Mrm Air Products Inc | 22660 Heslip Dr | PO Box 354 10 05 04 Am | | Novi | MI | 48375 | |
| Mrm Industries Inc | | 1655 Industrial Dr | | | | Owosso | MI | 48867 | |
| Mrm Industries Inc | | PO Box 67000 Dept 263201 | | | | Detroit | MI | 48267-2632 | |
| Mrm Trucking | | PO Box 95 | | | | Jefferson | OH | 44047 | |
| Mrmc Inc | | Milford Fastening Systems | 125 Old Gate Ln | | | Milford | CT | 6460 | |
| Mrmc Inc | | PO Box 30079 | | | | Hartford | CT | 6150 | |
| Mro Direct | Out Of Business | 23 South Third St | | | | Pittsburgh | PA | 15219-1285 | |
| Mro Software Inc | | 100 Crosby Dr | | | | Bedford | MA | 17301402 | |
| Mro Software Inc | | PO Box 50 555 | | | | Woburn | MA | 01815-5555 | |
| Mroczek Lawrence J | | 2406 Youngstown Rd Se | | | | Warren | OH | 44484-4319 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mroczek Paul J | | 33 Hillcrest Dr | | | | Lockport | NY | 14094-1705 | |
| Mroczek Ross | | 17760 Bromley Chase | | | | South Bend | IN | 46614 | |
| Mroczek Ross | | 114 Woodland Ave | | | | Dayton | OH | 45409 | |
| Mroczek Ross | | 114 Woodland Ave | Ad Chg Per Afc 8 05 04 Am | | | Dayton | OH | 45409 | |
| Mroczek Ross | | 1912 Trinity Ave | | | | Dayton | OH | 45409 | |
| Mrofchak Timothy | | PO Box 144 | | | | Brookfield | OH | 44403 | |
| Mrofchak Todd | | 4054 Sodom Hutchings Rd | | | | Cortland | OH | 44410 | |
| Mrotek Gary | | 8056 S 66th Ct | | | | Franklin | WI | 53132-9283 | |
| Mroz Mark | | 4228 Linden Ln | | | | Anderson | IN | 46011 | |
| Mrozinski Bryan | | 7566 Madeline | | | | Saginaw | MI | 48600 | |
| Mrozinski Frederick | | Pobox 296 | | | | Linwood | MI | 48634-0296 | |
| Mrozinski Mike | | 316 S Williams | | | | Bay City | MI | 48706 | |
| Mrozinski Paul | | 1807 S Alp St | | | | Bay City | MI | 48706-5201 | |
| Mrs Barbara Mullins | | PO Box 6383 | | | | Kamuela | HI | 96743 | |
| Mrs Helen Bouchard | | 676 Ridge Rd | | | | Lewiston | NY | 14072 | |
| Mrs Patricia Carter | | Acct Of Michael Carter | Case 830 92 | 3 Palomino Dr | | Spotsylvania | VA | 65327906 | |
| Mrs Patricia Carter Acct Of Michael Carter | | Case 830 92 | 3 Palomino Dr | | | Spotsylvania | VA | 22553 | |
| Mrs Plating Inc | | 310 Pk Ave | | | | Lockport | NY | 14094-2617 | |
| Mrsco Inc | | Marbaugh Reprographics Supply | 801 N Capitol Ave | | | Indianapolis | IN | 46204 | |
| Mrsi | | Frmly Automation Unlimited Inc | 101 Billerica Ave Bldg 3 | Nm add Chg 7 02 Mh | | North Billerica | MA | 18621256 | |
| Mrsi | | PO Box 845872 | | | | Boston | MA | 02284-5872 | |
| Mrt Steering Committee | | C o P Deveau sommer & Barnard | PO Box 44363 | | | Indianapolis | IN | 46244-0363 | |
| Mrt Steering Committee C o P Deveau sommer and Barnard | | PO Box 44363 | | | | Indianapolis | IN | 46244-0363 | |
| Mrtz Inc | | Texas Industrial Supply | 765 Pendale Rd | | | El Paso | TX | 79907 | |
| Mrtz Inc Dba | | Texas Industrial Supply | 765 Pendale Rd | Add Chg 4 27 00 Mc | | El Paso | TX | 79907 | |
| Mrtz Inc Dba Texas Industrial Supply | | 765 Pendale Rd | | | | El Paso | TX | 79907 | |
| Mrus Jane L | | 2158 Firestone Way | | | | Lakeland | FL | 33810-4306 | |
| Mrus Marie | | 5785 Emerson Ave Nw | | | | Warren | OH | 44483-1119 | |
| Mrus Timothy | | PO Box 812 | | | | Cortland | OH | 44410 | |
| Mrus Walter E | | 173 State Rd Nw | | | | Warren | OH | 44483-1619 | |
| Ms 2 Llc | | PO Box 980 | | | | Gadsden | AL | 35902 | |
| Ms Abrasives | | 3810 B Prospect Ave | | | | Yorba Linda | CA | 92886 | |
| Ms Andrea Sheffield | | 300 North Main St | | | | High Point | NC | 27260-4921 | |
| Ms Ann Lanfair | | Trust Investments | 52 South Broad St | | | Norwich | NY | 13815-1699 | |
| Ms Anne Richards | | Cheapside | 1 Bow Churchyard | | | London | | EC4M9HH | United Kingdom |
| Ms Bernadette Kehl | | 90 State House Square | | | | Hartford | CT | 06103-3708 | |
| Ms Carriers Inc | | PO Box 840532 | | | | Dallas | TX | 75284-0532 | |
| Ms Christina Hsieh | | Equity Research Department | 277 Pk Ave | | | New York | NY | 10172-3401 | |
| Ms Dawn Grein | | Acct Of Edward Grein | Case 93 D5 30335 | 808 Clinton | | Lockport | IL | 32170-7786 | |
| Ms Dawn Grein Acct Of Edward Grein | | Case 93 D5 30335 | 808 Clinton | | | Lockport | IL | 60441 | |
| Ms Dept Human Svcs Crdu | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Ms Dept Of Human Services | | 939 N President St | | | | Jackson | MS | 39202 | |
| Ms Elise Divincenzo | | 135 East 57th St | 16th Fl | | | New York | NY | 10022-2050 | |
| Ms Employment Security Comm | | PO Box 23089 | | | | Jackson | MS | 39225 | |
| Ms Erica Peterson | | Two Town Pl 200 | | | | Bryn Mawr | PA | 19010-3419 | |
| Ms Flavia Araujo | | 475 Sansome St 1400 | | | | San Francisco | CA | 94111-3140 | |
| Ms Jaimi Goodfriend | | 131 South Dearborn St | 32nd Fl | | | Chicago | IL | 60603-5506 | |
| Ms Joan Payden | | 333 South Grand Ave | 32nd Fl | | | Los Angeles | CA | 90071-1504 | |
| Ms Josena Wilhelm | | 1 First Financial Plaza | | | | Terre Haute | IN | 47807-3225 | |
| Ms Kyoko Hara | | Corporate Research Department | Tokyo Takarazuka Bld | 1 1 3 Yurakuch | | Chiyoda Ku Tokyo | | 100-0006 | Japan |
| Ms Laura Eastman | | 20288 Lespard Ln | | | | Estero | FL | 33928 | |
| Ms Laura Starr | | 590 Madison Ave | 41st Fl | | | New York | NY | 10022-2524 | |
| Ms Lia Levenson | | International Investments | 1345 Ave Of The Americas | 48th Fl | | New York | NY | 10105-4800 | |
| Ms Lisa Thompson | | 630 Fifth Ave | 36th Fl | | | New York | NY | 10111-0121 | |
| Ms Lynne Carlson | | Equity Management Group | 10 State House Square | | | Hartford | CT | 06103-3602 | |
| Ms Mary Beth Gorrell | | 1005 17th St 250 | | | | Denver | CO | 80202-2028 | |
| Ms Megan Busby | | 1234 First Ave | | | | Columbus | GA | 31901-4298 | |
| Ms Monique Grant | | 1101 Pecan Blvd | | | | Jackson | MS | 39200 | |
| Ms N C Calderon Reg Of Court | | Acct Of Edmundo S Calderon | Case 85 214 | City County Bldg Room 403a | | El Paso | TX | 45208-1460 | |
| Ms N C Calderon Reg Of Court Acct Of Edmundo S Calderon | | Case 85 214 | City County Bldg Room 403a | | | El Paso | TX | 79901 | |
| Ms Nanette Stevens | | 286 College St | 17th Fl | | | Burlington | VT | 05401-8319 | |
| Ms Pamela Diamond | | 200 Pk Ave | | | | New York | NY | 10166-1799 | |
| Ms Plastics & Packaging Co Inc | | 10 Pk Pl Bldg 2 1a 2 | | | | Butler | NJ | 7405 | |
| Ms Plastics and Packaging Co Inc | | 10 Pk Pl Bldg 2 1a 2 | | | | Butler | NJ | 7405 | |
| Ms School For The Deaf | | 1253 Eastover Dr | | | | Jackson | MS | 39211 | |
| Ms Shannon Oleary | | 200 West Madison Ave 1950 | | | | Chicago | IL | 60606 | |
| Ms Stephanie Guntz Hedoin | | 77 King St West 3800 | Royal Trust Tower | | | Toronto | | M5K1H1 | Canada |
| Ms Susan Spence | | 130 Adelaide St West 3000 | | | | Toronto | | M5H3P5 | Canada |
| Ms Virginia Respond | | Xerox Corporation | Frmly Xes Inc | 350 S Northwest Hwy | | Park Ridge | IL | 60068 | |
| Msa | | C o Raeco Inc | 9324 Gulstream Rd W Unit | | | Frankfort | IL | 60423-2529 | |
| Msa Inc | | 4901 Dewitt | | | | Canton | MI | 48188 | |
| Msas Cargo International Inc | | Msas America Inc | PO Box 66312 | | | Chicago | IL | 60666 | |
| Msas North American Logistics | | Frmly Skyking Freight Systems | PO Box 847188 | Name add Chg 10 00 | | Dallas | TX | 75284-7188 | |
| Msas North American Logistics | | PO Box 847188 | | | | Dallas | TX | 75284-7188 | |
| Msb Plastics | | 23 Disco Rd | | | | Etobicoke | ON | M9W 1M2 | Canada |
| Msb Plastics Manufacturing Ltd | | 23 Disco Rd | | | | Etobicoke | ON | M9W 1M2 | Canada |
| Msc | Jack Magoteaux | 4738 Payne Ave. | | | | Dayton | OH | 45414 | |
| Msc Inc | | 125 Hemlock St | | | | Columbus | OH | 39702 | |
| Msc Industrial | Customer Servic | 28551 Laura Ct | | | | Elkhart | IN | 46517 | |
| Msc Industrial | Rhonda Thompson | 4738 Payne Ave | | | | Dayton | OH | 45414 | |
| Msc Industrial Direct Co Inc | | Enco Manufacturing Co | 6700 Discovery Blvd | | | Mableton | GA | 30126 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Msc Industrial Direct Co Inc | | 75 Maxess Rd | | | | Melville | NY | 11747 | |
| Msc Industrial Supply | Cindy Held | 1551 West Evans Ave | | | | Denver | CO | 80223-10 | |
| Msc Industrial Supply | Gary Anderson | 6700 Discovery Blvd | | | | Mableton | GA | 30126 | |
| Msc Industrial Supply | | 1551 West Evans Ave | | | | Denver | CO | 08023-3-10 | |
| Msc Industrial Supply | | 6700 Discovery Blvd | | | | Marbleton | GA | 30059 | |
| Msc Industrial Supply | | 6700 Discovery Blvd | | | | Marbleton | GA | 30059 | |
| Msc Industrial Supply | | 235 69th Ave | | | | Meridah | MS | 39307-5671 | |
| Msc Industrial Supply Co | Jack Magoteaux | 4738 Payne Ave. | | | | Dayton | OH | 45414 | |
| Msc Industrial Supply Co | | 200 Celtic Rd | | | | Madison | AL | 35758 | |
| Msc Industrial Supply Co | | Fmly Drake Atwood Tool&supply | 200 Celtic Rd Name 7 99 | Addr Per Csids 6 99 | | Madison | AL | 35758 | |
| Msc Industrial Supply Co | | Dept Ch 0075 | | | | Palatine | IL | 60055-007 | |
| Msc Industrial Supply Co | | Dept Ch 0075 | | | | Palatine | IL | 60055-0075 | |
| Msc Industrial Supply Co | | 753 Blvd | | | | Kenilworth | NJ | 7033 | |
| Msc Industrial Supply Co | | Sid Tool Co Inc | 151 Sunnyside Blvd | Rmt Chg 6 01 | | Plainview | NY | 11803 | |
| Msc Industrial Supply Co Eft | | PO Box 9101 | | | | Plainview | NY | 11803-9001 | |
| Msc Industrial Supply Company Inc | | Dept Ch 0075 | | | | Palatine | IL | 60055-0075 | |
| Msc Institute Of Technology | | 2 Macarthur Pl | | | | Santa Ana | CA | 92707 | |
| Msc Liquid Filtration Corp | | Msc | 198 Freshwater Blvd | | | Enfield | CT | 6082 | |
| Msc Manhattan Supply Co | Jim | 4738 Payne Ave | | | | Dayton | OH | 45414 | |
| Msc Pre Finish Metals Inc | | 2200 E Pratt Blvd | | | | Elk Grove Village | IL | 60007-5917 | |
| Msc Pre Finish Metals Mt Inc | | 75 Remittance Dr Ste 3210 | | | | Chicago | IL | 60675-3210 | |
| Msc Pre Finish Metals Mt Inc | | 2400 Yankee Rd | | | | Middletown | OH | 45044-830 | |
| Msc Software | Craig Burger | 2 Mac Arthur Pl | | | | Santa Ana | CA | 92707 | |
| Msc Software Corp | | Fmly Mechanical Dynamics | 815 Colorado Blvd | | | Los Angeles | CA | 90051-0870 | |
| Msc Software Corp | | Msc | 2 Macarthur | | | Santa Ana | CA | 92707 | |
| Msc Software Corp | | PO Box 514016 | | | | Los Angeles | CA | 90051-4016 | |
| Msc Software Corp Eft | | 2300 Traverwood Dr | | | | Ann Arbor | MI | 48105 | |
| Msc Software Corp Eft | | Fmly Macneal Schwendler Corp | 815 Colorado Blvd | Uptd Rmt 2 17 05 Gj | | Los Angeles | CA | 90051-0870 | |
| Mscsi | | 10855 Business Ctr Dr | Ste A | | | Cypress | CA | 90630 | |
| Mscsoftware Corp | | Automotive Unit | 26899 Northwestern Hwy Ste 400 | | | Southfield | MI | 48037 | |
| Mscsoftware Corp | | 8120 Washington Village Dr | | | | Dayton | OH | 45458 | |
| Mscsoftware Corporation | Mike Malmstein | 2 Macarthur | | | | Santa Ana | CA | 92707-5924 | |
| Msd Inc | | Micro Systems Design Inc | 6141 Meadowlark Dr | | | Troy | MI | 48085 | |
| Msd Inc Micro Systems Design Inc | | 6141 Meadowlark Dr | | | | Troy | MI | 48085 | |
| Msd Stamping Llc | | 3348 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Msg Gmbh    Eft | | Postfach 1164 | 49449 Holdorf | | | | | | Germany |
| Msg Gmbh Eft | | Industriestr 23 | 49451 Holdorf | | | | | | Germany |
| Msg Gummiformtechnik Gmbh | | Industriestr 23 | | | | Holdorf | | 49451 | Germany |
| Msg Instant Courier Inc | | PO Box 09072 | | | | Detroit | MI | 48209-9072 | |
| Msi Controls Inc | | 5245 Maureen Ln | | | | Moorpark | CA | 93021 | |
| Msi Corporation | | 5115 Waterworks Rd | | | | Saline | MI | 48176 | |
| Msi Incorporated | Dave Williams | 2519 Branch Rd | | | | Flint | MI | 48506 | |
| Msi Sensors | | Fmly Entran Devices Inc | 10 Washington Ave | Rmt Ad Chg Per Ltr 08 03 05 Gj | | Fairfield | NJ | 70043840 | |
| Msi Sensors | | PO Box 34596 | | | | Newark | NJ | 07189-4596 | |
| Msi Technologies Inc | | Frmly Msi Technologies Llc | 10350 E Easter Ave | 501 Rmt Chng 11 01 04 Oneil | | Englewood | CO | 80112 | |
| Msi Technologies Inc | | Msi Technologies | 1108 Alvarado Dr Ste 1 | | | Albuquerque | NM | 87110 | |
| Msi Viking Gage Inc | John Ponder | 321 Tucapau Rd | PO Box 537 | | | Duncan | SC | 29334 | |
| Msi Viking Gage Llc | | Frmly Metrology Solutions Inc | 321 Tucapau Rd | Nm add Chg 6 02 Mh | | Duncan | SC | 29334 | |
| Msi Viking Gage Llc | | PO Box 537 | | | | Duncan | SC | 29334 | |
| Msi Trucking Inc | | PO Box 220 | | | | Opp | AL | 36467 | |
| Msl Express Inc | | 16019 Rockaway Blvd Ste C | | | | Jamaica | NY | 11434 | |
| Msm Industries Inc | | 3 Center Plz Ste No 600 | | | | Boston | MA | 02108-2091 | |
| Msp Industries Corp | Susan Soldani | 45 W Oakwood Rd | | | | Oxford | MI | 48371-163 | |
| Msp Industries Corporation Eft | | 2600 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| Msp Tool Co | | 44 Mary St | | | | Auburn | NY | 13021 | |
| Msp Tool Co | | Addr Chg 1 13 00 | 44 Mary St | | | Auburn | NY | 13021 | |
| Mst Customs Corporation | | Frmly Msr International | Peace Bridge Plaza | PO Box 926 Nm add Chg 4 28 03 | | Buffalo | NY | 14213-0926 | |
| Mst Factoring Inc | | Frmly Mst Trucking Inc | 3683 West 2270 South | | | Salt Lake City | UT | 84127-0356 | |
| Mst Factoring Inc | | PO Box 27356 | | | | Salt Lake City | UT | 84127-0356 | |
| Msu Career Gallery 2003 | | Leax Corp Career Svcs Ctr | Eli Broad College Of Business | 21 Eppley Ctr | | East Lansing | MI | 48824 | |
| Msu Career Gallery 2003 Leax Corp Career Svcs Center | | Eli Broad College Of Business | 21 Eppley Ctr | | | East Lansing | MI | 48824 | |
| Msu Federal Credit Union | | 600 E Cresecent Rd | | | | East Lansing | MI | 48823 | |
| Msu Management Education | | Center | 811 W Square Lake Rd | | | Troy | MI | 48098 | |
| Msu Management Education Center | | 811 W Square Lake Rd | | | | Troy | MI | 48098 | |
| Msx | | 3300 General Motors Rd | | | | Milford | MI | 48380 | |
| Msx International | Accounts Payable | 28333 Telegraph Rd 5th Fl | | | | Southfield | MI | 48034 | |
| Msx International | Lenore Kurek | Dept 77733 Pobox 77000 | | | | Detroit | MI | 48277-0733 | |
| Msx International | | | | | | Warren | MI | 48091 | |
| Msx International | | 1100 E Mandolin | | | | Madison Heights | MI | 48071 | |
| Msx International | | 22355 West Eleven Mile | | | | Southfield | MI | 48034 | |
| Msx International | | Dept 77733 | PO Box 77000 | | | Detroit | MI | 48277-0733 | |
| Msx International | | Dept 77733 PO Box 77000 | | | | Detroit | MI | 48277-0733 | |
| Msx International Eng Services | | Special Vehicles | 1100 East Mandoline | | | Madison Heights | MI | 48071 | |
| Msx International Engrg Svcs I | | 1605 Beech St Ste B | | | | El Paso | TX | 79925 | |
| Msx International Inc | | 275 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | 1100 E Mandoline St | | | | Madison Heights | MI | 48071 | |
| Msx International Inc | | 12220 E 13 Mile Rd | | | | Warren | MI | 48093 | |
| Msx International Inc | | 1426 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | 1464 John A Papalas Dr | | | | Lincoln Pk | MI | 48146 | |
| Msx International Inc | | 15100 Mercantile | | | | Dearborn | MI | 48120-122 | |
| Msx International Inc | | 1950 Concept Dr | | | | Warren | MI | 48091-138 | |

05-44481-rdd   Doc 11974-4   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Five of Affidavit   Pg 999 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Msx International Inc | | 2025 Concept Dr | | | | Warren | MI | 48091 | |
| Msx International Inc | | 22355 W Eleven Mile Rd | | | | Southfield | MI | 48034-4735 | |
| Msx International Inc | | 22731 Newman St | | | | Dearborn | MI | 48124 | |
| Msx International Inc | | 255 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | 4400 Purks Dr | | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | PO Box 77000 Dept 77733 | | | | Detroit | MI | 48277-0733 | |
| Msx International Inc Eft | | 1426 Pacific Dr | | | | Auburn Hills | MI | 48326-2954 | |
| Msx International Warren | Accounts Payable | 1950 Concept Dr | | | | Warren | MI | 48091 | |
| Mt Business Technologies Inc | | Add Chg 10 30 | PO Box 9392 | | | Toledo | OH | 43624-0316 | |
| Mt Business Technologies Inc | | PO Box 9392 | | | | Toledo | OH | 43603-0196 | |
| Mt Castle Michael E | | Ocspc | PO Box 182394 | | | Columbus | OH | 43218-2394 | |
| Mt Clemens Crane and Service Co | | 42827 Irwin Dr | | | | Mount Clemens | MI | 48045 | |
| Mt Diablo Unified School Dist | | Fiscal Services Department | 1266 San Carlos Ave | | | Concord | CA | 94518 | |
| Mt Diablo Unified School Dist Fiscal Services Department | | 1266 San Carlos Ave | | | | Concord | CA | 94518 | |
| Mt Hope High School | | 8455 Co Rd 23 | | | | Mount Hope | AL | 35651 | |
| Mt Morris Self Storage | | 9030 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| Mt Olivet United Meth Church | | 5067 Horger St | | | | Dearborn | MI | 48126 | |
| Mt Olivet United Methodist | | Church | 5067 Horger St | | | Dearborn | MI | 48126 | |
| Mt Olivet United Methodist Church | | 5067 Horger St | | | | Dearborn | MI | 48126 | |
| Mt Pleasant Howard | | 4721 Creek Rd | | | | Lewiston | NY | 14092 | |
| Mt Pleasant Howard J | | PO Box 294 | | | | Youngstown | NY | 14174-0294 | |
| Mt Pleasant Transfer Inc | | PO Box 467 | | | | Mt Pleasant | TN | 38474 | |
| Mt Sterling Implement | | 401 East Main | | | | Mt Sterling | IL | 62353 | |
| Mt Systems Inc | | Microtech | 4466 Enterprise St | | | Fremont | CA | 94538 | |
| Mt Systems Inc Eft | | PO Box 2045 | | | | Cupertino | CA | 95015 | |
| Mt Systems Inc Eft | | PO Box 2045 | | | | Cupertino | CA | 95015 | |
| Mt Vernon Municipal Court | | Acct Of William E Cason Jr | Case 95cvh00048 | 5 North Gay | | Mt Vernon | OH | 38162-4861 | |
| Mt Vernon Municipal Court Acct Of William E Cason Jr | | Case 95cvh00048 | 5 North Gay | | | Mt Vernon | OH | 43050 | |
| Mta | | PO Box 5840 | | | | New York | NY | 10087-5840 | |
| Mta Automation Ag | | Bernstrasse 5 | | | | Gals | | | 2076 Switzerland |
| Mta Automation Ag | | Bernstrasse 5 | Ch 2076 Gals Be | | | | | | Switzerland |
| Mta Spa | | Viale Industria 12 | | | | Codogno | | 26845 Italy | |
| Mtc Freight Systems Inc | | Assign 5 09 02 Cp | 5000 Wyoming Ave Rm 122 | | | Dearborn | MI | 48226 | |
| Mtc Logistics | | PO Box 274 | | | | Escanaba | MI | 49829 | |
| Mtc Training Center | | 1713 Difford Dr | | | | Niles | OH | 44446-2833 | |
| Mtd Consumers Inc | | 5903 Grafton Rd | | | | Valley City | OH | 44280 | |
| Mtd Technologies | | C o Js Chamberlain & Associate | 3221 W Big Beaver Ste 115 | | | Troy | MI | 48084 | |
| Mtd Technologies Inc | J Ronald Moore | 5201 102nd Ave N | | | | Pinellas Pk | FL | 33782 | |
| Mtd Technologies Inc | | 5201 102nd Ave North | | | | Pinellas Pk | FL | 33782 | |
| Mtd Technologies Inc | | Accounts Payable | PO Box 2250 | | | Pinellas Pk | FL | 33782 | |
| Mtd Technologies Inc | | Modern Tool & Die Co Of Florid | 5201 102nd Ave N | | | Pinellas Pk | FL | 33782-3302 | |
| Mtd Technologies Inc Eft | | PO Box 2250 | | | | Pinellas Pk | FL | 33780-2250 | |
| Mtg Hartmut Thiele Gesmbh | | Rntgenstr 3 | | | | Barsinghausen | | 30890 Germany | |
| Mtg Hartmut Thiele Gmbh | | Roentgenstr 3 | | | | Barsinghausen | NS | 30890 Deu | |
| Mtg Hartmut Thiele Gmbh | | Rontgenstrabe 3 | | | | Barsinghausen | | 30089 Germany | |
| Mth Hydralic Services | | 5689 Webster St | | | | Dayton | OH | 45414 | |
| Mth Hydraulic Services Llc | | 5689 Webster St | | | | Dayton | OH | 45414 | |
| Mti Calibration Lab | | 2025 Tonne Rd | | | | Elk Grove Village | IL | 60007 | |
| Mti Corporation | | 4905 E La Palma Ave | | | | Anaheim | CA | 92807 | |
| Mti Corporation | | Accounting Department | 945 Corporate Blvd | | | Aurora | IL | 60504 | |
| Mti Corporation Accounting Department | | 945 Corporate Blvd | | | | Aurora | IL | 60504 | |
| Mti Dynamerica Inc | | Frnly Dynamerica Inc | 905 Woodland Dr | PO Box 70 Ltr 10 12 04 Am | | Saline | MI | 48176 | |
| Mti Dynamerica Inc | | PO Box 77000 Dept 771217 | | | | Detroit | MI | 48277-1217 | |
| Mti Dynamerica Manufacturing C | | 401 S Blaine St | | | | Muncie | IN | 47302-261 | |
| Mti Engineering Corporation | | Precision Sheetmetal Fabric | 15678 Graham St | | | Huntington Beach | CA | 92649 | |
| Mti Groendyk | | 7381 Pacific Circle | | | | Mississauga | ON | L5T 2A4 Canada | |
| Mti Groendyk | | Frnly Rbx Industries | 7381 Pacific Circle | 501 Chng 12 22 04 Oneil | | Mississauga | ON | L5T 2A4 Canada | |
| Mti Inc | | PO Box 669 | | | | Mt Sterling | KY | 40353-0669 | |
| Mti Inc | | 1500 Bay Ave | | | | Port Elizabeth | NJ | 7201 | |
| Mti Inc | | 3100 Hwy 138 | | | | Wall | NJ | 7719 | |
| Mti Industrial Sensors | | 401 Southfork | | | | Lewisville | TX | 75057 | |
| Mti Instruments Inc | | 325 Washington Ave. Ext. | | | | Albany | NY | 12205 | |
| Mti Instruments Inc | Paul Stazas | 325 Washington Ave Ext | | | | Albany | NY | 12205-5505 | |
| Mti International | | W133 N5139 Campbell Dr | | | | Menomonee Falls | WI | 53051 | |
| Mti Systems Inc | | 59 Interstate | | | | West Springfield | MA | 1089 | |
| Mti Systems Inc | | 59 Interstate Dr | | | | West Springfield | MA | 1089 | |
| Mti Technology Corp | | 4905 E La Palma | | | | Anaheim | CA | 92807 | |
| Mti Technology Corp | | 1111 Pasquinelli Dr Ste 400 | | | | Westmont | IL | 60559 | |
| Mti Technology Corp Eft | | 4905 E La Palma Ave | | | | Anaheim | CA | 92807 | |
| Mti Technology Corp Lof 4 95 | | Frnly Micro Technology Inc Eft | 4905 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Mti Trucking Inc | | PO Box 420 | | | | East Chicago | IN | 46312 | |
| Mti Inc | | PO Box 79598 | | | | Baltimore | MD | 21279-0598 | |
| Mti Inc | | 9 Merrill Industrial Dr | | | | Hampton | NH | 3842 | |
| Mtm De Mexico | Jorge C Zarate | | | | | Zacatecas | | | |
| Mtm De Mexico | | 28 Walter Jones Blvd Ste F | | | | El Paso | TX | 79906-531 | |
| Mtm De Mexico Eft | | 28 Walter Jones Blvd Ste F | | | | El Paso | TX | 79906-5316 | |
| Mtm De Mexico Eft | | Munoz Alex | 28 Walter Jones Blvd Ste F | | | El Paso | TX | 79906-5316 | |
| Mtn International | | I 64 At Exit 175 | | | | Lewisburg | WV | 24901 | |
| Mtp Drivetrain Services Llc | | 205 Mcdonald Dr | PO Box 610 | | | Many | LA | 71449 | |
| Mtpleasant Howard | | PO Box 294 | | | | Youngstown | NY | 14174 | |
| Mtronicscom Inc | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |

05-44481-rdd    Doc 11974-4    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Five of Affidavit    Pg 1000 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mts | | Vinercati mich Tech Services | 32036 Edward St | | | Madison Heights | MI | 48071 | |
| Mts Automation | Bob Kain | C o Mechanical Electrical Syst | 405 Miami Ave | | | Terrace Pk | OH | 45174 | |
| Mts Automation | | C o Mechanical Electrical Syst | 44240 State Rte 154 | | | Lisbon | OH | 44432 | |
| Mts Inc | | 6359 Euclid St | | | | Marlette | MI | 48453 | |
| Mts Inc | | PO Box 331 | | | | Marlette | MI | 48453 | |
| Mts Noise & Vibration Div | | 2000 Ford Circle | | | | Milford | OH | 45150 | |
| Mts Noise and Vibration Div | | 2000 Ford Circle | | | | Milford | OH | 45150 | |
| Mts Sensors Div | | C o Horton Instrument Co | 2764 Mauvilla Dr | | | Mobile | AL | 36606-2239 | |
| Mts Systems Corp | Mike | 14000 Technology Dr | | | | Eden Prairie | MN | 55344-2247 | |
| Mts Systems Corp | | 1 Northfield Plz Ste 300 | | | | Northfield | IL | 60093-1211 | |
| Mts Systems Corp | | 4233 Grove Ave | | | | Gurnee | IL | 60031 | |
| Mts Systems Corp | | M T S Systems Corp | 737 N Milwke Ave | | | Libertyville | IL | 60031 | |
| Mts Systems Corp | | Windsor Court Centre | 501 N Riverside Ste 217 | | | Gurnee | IL | 60031 | |
| Mts Systems Corp | | 112 Washington St | | | | Marblehead | MA | 1945 | |
| Mts Systems Corp | | 3650 Timber Ridge Dr | | | | Metamora | MI | 48455 | |
| Mts Systems Corp | | Regional Sales & Service Offic | 800 E Whitcomb Ave | | | Madison Heights | MI | 48071-5611 | |
| Mts Systems Corp | | 14000 Technology Dr | | | | Eden Prairie | MN | 55344-224 | |
| Mts Systems Corp | | Lock Box Cm 3844 | | | | St Paul | MN | 55170-3844 | |
| Mts Systems Corp | | PO Box Cm 3844 | | | | Saint Paul | MN | 55170-3844 | |
| Mts Systems Corp | | Sensors Div | PO Box 13218 | | | Research Triangle Pa | NC | 27709 | |
| Mts Systems Corp | | 2000 Ford Cir | | | | Milford | OH | 45150 | |
| Mts Systems Corp | | 2501 Merrimont Dr | | | | Troy | OH | 45375 | |
| Mts Systems Corp | | 809 White Pond Dr Ste B 1 | | | | Akron | OH | 44320-1129 | |
| Mts Systems Corp | | 4114 William Penn Hwy | | | | Murrysville | PA | 15668 | |
| Mts Systems Corp | | 442 W Washington Blvd | | | | Grove City | PA | 16127 | |
| Mts Systems Corp | | Nano Instruments Innovation Ce | 1001 Larson Dr | | | Oak Ridge | TN | 37830 | |
| Mts Systems Corp | | 800 E Campbell Rd Ste 199 | | | | Richardson | TX | 75081 | |
| Mts Systems Corp  Eft | | 14000 Technology Dr | | | | Eden Prairie | MN | 55344-2247 | |
| MTS Systems Corp EFT | Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | | Breckenridge | CO | 80424 | |
| Mts Systems Corp Eft | | 14000 Technology Dr | | | | Eden Prairie | MN | 55344-2247 | |
| Mts Systems Corp Eft | | Fmly Dsp Technology Inc | 14000 Technology Dr | | | Eden Prairie | MN | 55344-2247 | |
| Mts Systems Corporation | Kevin Sammoui | 14000 Technology Dr | | | | Eden Prairie | MN | 55344-2247 | |
| Mts Systems Corporation | Stephanie Hodge | Mts Systems Corporation | 14000 Technology Dr | | | Eden Prairie | MN | 55344-2290 | |
| Mts Systems Corporation | | Powertrain Technology Div | 4622 Runway Blvd | | | Ann Arbor | MI | 48108 | |
| MTS Systems Corporation | | 14000 Technology Dr | | | | Eden Prairie | MN | 55344 | |
| Mts Systems Corporation Powertrain Technology Div | | 4622 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Mts Transportation Inc | | 16000 South Georgia | | | | Amarillo | TX | 79118 | |
| Mttc | Warren Carp | 10427 San Sevaine Way St I | | | | Mira Loma | CA | 91752 | |
| Mtu Friedrichshafen Gmgh | | Maybachster 1 | | | | Friedrichshafen | | 88045 | Germany |
| Mu Xiaoxia | | 5804 Forest Creek Dr | | | | East Amherst | NY | 14051 | |
| Muallem Hani F | | 4049 Richlyn Ct | | | | Bay City | MI | 48706-2430 | |
| Mubaslat Dawn | | 30 Brighton Ct | | | | Springboro | OH | 45066 | |
| Mubea | Dr Christopher Schneider Vp Finance | 6800 Industrial Rd | | | | Florence | KY | 41091 | |
| Mubea Inc | Gary R Hoffman | | 11935 Mason Montgomery Rd Ste 130 | | | Cincinnati | OH | 45249 | |
| Mubea Inc | Karl Biecker | 6800 Industrial Rd | | | | Florence | KY | 41042 | |
| Mubea Inc | | 6800 Industrial Rd | | | | Florence | KY | 41042-3020 | |
| Mubea Inc | | PO Box 1125 | | | | Cincinnati | OH | 45263-1125 | |
| Mucci Debra | | 621 Fox Hound Way Apt 2B | | | | Fort Wayne | IN | 46804-2343 | |
| Much Shelist Freed Deneberg & | | Ament Pc | 200 N Lasalle St Ste 2100 | | | Chicago | IL | 60601-1095 | |
| Much Shelist Freed Deneberg and Ament Pc | | 200 N Lasalle St Ste 2100 | | | | Chicago | IL | 60601-1095 | |
| Mucha Thomas F | | 604 Calico Ave | | | | Portage | MI | 49002-7014 | |
| Muche Louis R | | 802 Massachussets Ave | | | | Mc Donald | OH | 44437-1788 | |
| Muchmore Goodrich Amy | | 6848 Laurelview Dr | | | | Huber Heights | OH | 45424 | |
| Muchow William | | 6660 Wick Rd | | | | Lockport | NY | 14094 | |
| Mucinski Jerome C | | 1624 Richmond St Nw | | | | Grand Rapids | MI | 49504-2604 | |
| Muck James C | | 8400 Wolcott Rd | | | | East Amherst | NY | 14051-1141 | |
| Mucyn Michael | | 20 Dee Ter | | | | Cheektowaga | NY | 14227-3550 | |
| Mudd Barbara | | 5752 N 77th St | | | | Milwaukee | WI | 53218-2143 | |
| Mudd James N | | 3413 Laurel Ln | | | | Anderson | IN | 46011-3030 | |
| Mudd Marcia M | | 1130 Peninsula Dr | | | | Lake Wales | FL | 33853-0000 | |
| Mudd Mary | | 2338 Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Mudd Norma | | 4132 W Kiehnau Ave | | | | Milwaukee | WI | 53209 | |
| Mudd Norma | | 4132 W Kiehnau Ave | | | | Milwaukee | WI | 53209-3025 | |
| Mudd Sharon L | | 2001 N Cedar | | | | Owasso | OK | 74055 | |
| Muddiman Matt | | 18423 Oriental Oak Ct | | | | Noblesville | IN | 46062 | |
| Muddiman Robert Ltd | | Romatec | 25 Royal Crest Ct Unit 5 | | | Markham | ON | L3R 9X4 | Canada |
| Mudlaff James | | 6561 Riverdale Ln | | | | Greendale | WI | 53129-2856 | |
| Mudrinich Ronald | | 1926 Shermitage Rd | | | | Hermitage | PA | 16148 | |
| Mudrzynski Jeffrey | | 224 State St | | | | Batavia | NY | 14020 | |
| Muegge Douglas | | 1618 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Muehe Allison | | 3476 West Lake Rd | | | | Canandaigua | NY | 14224 | |
| Muehl Jeffrey | | 301 Ivy Dr | | | | Kokomo | IN | 46902 | |
| Muehlenbeck Gregory | | 2764 Sandra Ct | | | | Bay City | MI | 48708 | |
| Muehlfeld Christian | | 1885 S Beyer Rd | | | | Saginaw | MI | 48603 | |
| Muehr Angela | | 3507 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Muehr Michael | | 3158 Emerald Blvd | | | | Kokomo | IN | 46902 | |
| Muela Alexander | | 413 Delaware Ave | | | | Dayton | OH | 45405 | |
| Mueller Andrew | | 151 W Keegan St | | | | Deerfield | MI | 49238 | |
| Mueller Annette | | 11143 W Church St | | | | Franklin | WI | 53132-2107 | |
| Mueller Anthony | | 526 E Dover | | | | Milwaukee | WI | 53207 | |
| Mueller Arthur | | 940 H Hopkins Rd | | | | Williamsville | NY | 14221 | |